## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6164 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01645 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6165 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01646 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6166 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01647 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6167 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01648 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6168 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01649 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6169 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01650 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6170  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01651 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6171  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01652 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6172  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01653 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6173  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01654 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6174  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01655 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6175  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01656 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6176 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01657 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6177 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01658 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6178 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 7/13/2029 | CCNRD_01545 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6179 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2018 | 5/11/38, unless terminated earlier | CCNRD_00024 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6180 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2019 | 5/11/38, unless terminated earlier | CCNRD_00025 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6181 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2020 | 5/11/38, unless terminated earlier | CCNRD_00026 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6182 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2021 | 5/11/38, unless terminated earlier | CCNRD_00027 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6183 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2022 | 5/11/38, unless terminated earlier | CCNRD_00028 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6184 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2023 | 5/11/38, unless terminated earlier | CCNRD_00029 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6185 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2024 | 5/11/38, unless terminated earlier | CCNRD_00030 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6186 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2025 | 5/11/38, unless terminated earlier | CCNRD_00031 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6187 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2026 | 5/11/38, unless terminated earlier | CCNRD_00032 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6188 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2027 | 5/11/38, unless terminated earlier | CCNRD_00033 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6189 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2028 | 5/11/38, unless terminated earlier | CCNRD_00034 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6190 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2029 | 5/11/38, unless terminated earlier | CCNRD_00035 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6191 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2030 | 5/11/38, unless terminated earlier | CCNRD_00036 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6192 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2031 | 5/11/38, unless terminated earlier | CCNRD_00037 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6193 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2032 | 5/11/38, unless terminated earlier | CCNRD_00038 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6194 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2033 | 5/11/38, unless terminated earlier | CCNRD_00039 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6195 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2034 | 5/11/38, unless terminated earlier | CCNRD_00040 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6196 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2035 | 5/11/38, unless terminated earlier | CCNRD_00041 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6197 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2036 | 5/11/38, unless terminated earlier | CCNRD_00042 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6198 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2037 | 5/11/38, unless terminated earlier | CCNRD_00043 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6199 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2038 | 5/11/38, unless terminated earlier | CCNRD_00044 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6200 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2039 | 5/11/38, unless terminated earlier | CCNRD_00045 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6201 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2040 | 5/11/38, unless terminated earlier | CCNRD_00046 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6202 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2041 | 5/11/38, unless terminated earlier | CCNRD_00047 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6203 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2042 | 5/11/38, unless terminated earlier | CCNRD_00048 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6204 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2043 | 5/11/38, unless terminated earlier | CCNRD_00049 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6205 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2044 | 5/11/38, unless terminated earlier | CCNRD_00050 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6206 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2045 | 5/11/38, unless terminated earlier | CCNRD_00051 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 8 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6207 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2046 | 5/11/38, unless terminated earlier | CCNRD_00052 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6208 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2047 | 5/11/38, unless terminated earlier | CCNRD_00053 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6209 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2048 | 5/11/38, unless terminated earlier | CCNRD_00054 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6210 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2049 | 5/11/38, unless terminated earlier | CCNRD_00055 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6211 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2050 | 5/11/38, unless terminated earlier | CCNRD_00056 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6212 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2051 | 5/11/38, unless terminated earlier | CCNRD_00057 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6213 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2052 | 5/11/38, unless terminated earlier | CCNRD_00058 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6214 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2053 | 5/11/38, unless terminated earlier | CCNRD_00059 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6215 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2054 | 5/11/38, unless terminated earlier | CCNRD_00060 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6216 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2055 | 5/11/38, unless terminated earlier | CCNRD_00061 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6217 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2056 | 5/11/38, unless terminated earlier | CCNRD_00062 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6218 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2057 | 5/11/38, unless terminated earlier | CCNRD_00063 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6219 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2058 | 5/11/38, unless terminated earlier | CCNRD_00064 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6220 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2059 | 5/11/38, unless terminated earlier | CCNRD_00065 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6221 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2060 | 5/11/38, unless terminated earlier | CCNRD_00066 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6222 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2061 | 5/11/38, unless terminated earlier | CCNRD_00067 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6223 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2062 | 5/11/38, unless terminated earlier | CCNRD_00068 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6224 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2063 | 5/11/38, unless terminated earlier | CCNRD_00069 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6225 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2064 | 5/11/38, unless terminated earlier | CCNRD_00070 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6226 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2065 | 5/11/38, unless terminated earlier | CCNRD_00071 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6227 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2066 | 5/11/38, unless terminated earlier | CCNRD_00072 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6228 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2067 | 5/11/38, unless terminated earlier | CCNRD_00073 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6229 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2068 | 5/11/38, unless terminated earlier | CCNRD_00074 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6230 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2069 | 5/11/38, unless terminated earlier | CCNRD_00075 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6231 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2070 | 5/11/38, unless terminated earlier | CCNRD_00076 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6232 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2071 | 5/11/38, unless terminated earlier | CCNRD_00077 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6233 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2072 | 5/11/38, unless terminated earlier | CCNRD_00078 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6234 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2073 | 5/11/38, unless terminated earlier | CCNRD_00079 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6235 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2074 | 5/11/38, unless terminated earlier | CCNRD_00080 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6236 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2075 | 5/11/38, unless terminated earlier | CCNRD_00081 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6237 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2076 | 5/11/38, unless terminated earlier | CCNRD_00082 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6238 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2077 | 5/11/38, unless terminated earlier | CCNRD_00083 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6239 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2078 | 5/11/38, unless terminated earlier | CCNRD_00084 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6240 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2079 | 5/11/38, unless terminated earlier | CCNRD_00085 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6241 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2080 | 5/11/38, unless terminated earlier | CCNRD_00086 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6242 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2081 | 5/11/38, unless terminated earlier | CCNRD_00087 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6243 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2082 | 5/11/38, unless terminated earlier | CCNRD_00088 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6244 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2083 | 5/11/38, unless terminated earlier | CCNRD_00089 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6245 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2084 | 5/11/38, unless terminated earlier | CCNRD_00090 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6246 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2085 | 5/11/38, unless terminated earlier | CCNRD_00091 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6247 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2086 | 5/11/38, unless terminated earlier | CCNRD_00092 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6248 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2087 | 5/11/38, unless terminated earlier | CCNRD_00093 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6249 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2088 | 5/11/38, unless terminated earlier | CCNRD_00094 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6250 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2089 | 5/11/38, unless terminated earlier | CCNRD_00095 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6251 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2090 | 5/11/38, unless terminated earlier | CCNRD_00096 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6252 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2091 | 5/11/38, unless terminated earlier | CCNRD_00097 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6253 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2092 | 5/11/38, unless terminated earlier | CCNRD_00098 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6254 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2093 | 5/11/38, unless terminated earlier | CCNRD_00099 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6255 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2094 | 5/11/38, unless terminated earlier | CCNRD_00100 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6256 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2095 | 5/11/38, unless terminated earlier | CCNRD_00101 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6257 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2096 | 5/11/38, unless terminated earlier | CCNRD_00102 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6258 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2097 | 5/11/38, unless terminated earlier | CCNRD_00103 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6259 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2098 | 5/11/38, unless terminated earlier | CCNRD_00104 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6260 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2099 | 5/11/38, unless terminated earlier | CCNRD_00105 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6261 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2100 | 5/11/38, unless terminated earlier | CCNRD_00106 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6262　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2101 | 5/11/38, unless terminated earlier | CCNRD_00107 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6263　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2102 | 5/11/38, unless terminated earlier | CCNRD_00108 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6264　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2103 | 5/11/38, unless terminated earlier | CCNRD_00109 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6265　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2104 | 5/11/38, unless terminated earlier | CCNRD_00110 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6266　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2105 | 5/11/38, unless terminated earlier | CCNRD_00111 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6267　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2106 | 5/11/38, unless terminated earlier | CCNRD_00112 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6268　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2107 | 5/11/38, unless terminated earlier | CCNRD_00113 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6269　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2108 | 5/11/38, unless terminated earlier | CCNRD_00114 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6270　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2109 | 5/11/38, unless terminated earlier | CCNRD_00115 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6271　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2110 | 5/11/38, unless terminated earlier | CCNRD_00116 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6272 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2111 | 5/11/38, unless terminated earlier | CCNRD_00117 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6273 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2112 | 5/11/38, unless terminated earlier | CCNRD_00118 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6274 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2113 | 5/11/38, unless terminated earlier | CCNRD_00119 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6275 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2114 | 5/11/38, unless terminated earlier | CCNRD_00120 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6276 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2115 | 5/11/38, unless terminated earlier | CCNRD_00121 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6277 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2116 | 5/11/38, unless terminated earlier | CCNRD_00122 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6278 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2117 | 5/11/38, unless terminated earlier | CCNRD_00123 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6279 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2118 | 5/11/38, unless terminated earlier | CCNRD_00124 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6280 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2119 | 5/11/38, unless terminated earlier | CCNRD_00125 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6281 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2120 | 5/11/38, unless terminated earlier | CCNRD_00126 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6282  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2121 | 5/11/38, unless terminated earlier | CCNRD_00127 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6283  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2122 | 5/11/38, unless terminated earlier | CCNRD_00128 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6284  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2123 | 5/11/38, unless terminated earlier | CCNRD_00129 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6285  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2124 | 5/11/38, unless terminated earlier | CCNRD_00130 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6286  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2125 | 5/11/38, unless terminated earlier | CCNRD_00131 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6287  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2126 | 5/11/38, unless terminated earlier | CCNRD_00132 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6288  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2127 | 5/11/38, unless terminated earlier | CCNRD_00133 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6289  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2128 | 5/11/38, unless terminated earlier | CCNRD_00134 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6290  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2129 | 5/11/38, unless terminated earlier | CCNRD_00135 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6291  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2130 | 5/11/38, unless terminated earlier | CCNRD_00136 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6292 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2131 | 5/11/38, unless terminated earlier | CCNRD_00137 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6293 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2132 | 5/11/38, unless terminated earlier | CCNRD_00138 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6294 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2133 | 5/11/38, unless terminated earlier | CCNRD_00139 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6295 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2134 | 5/11/38, unless terminated earlier | CCNRD_00140 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6296 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2135 | 5/11/38, unless terminated earlier | CCNRD_00141 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6297　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2136 | 5/11/38, unless terminated earlier | CCNRD_00142 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6298　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2137 | 5/11/38, unless terminated earlier | CCNRD_00143 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6299　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2138 | 5/11/38, unless terminated earlier | CCNRD_00144 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6300　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2139 | 5/11/38, unless terminated earlier | CCNRD_00145 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6301　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2140 | 5/11/38, unless terminated earlier | CCNRD_00146 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6302  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2141 | 5/11/38, unless terminated earlier | CCNRD_00147 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6303  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2142 | 5/11/38, unless terminated earlier | CCNRD_00148 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6304  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2143 | 5/11/38, unless terminated earlier | CCNRD_00149 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6305  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2144 | 5/11/38, unless terminated earlier | CCNRD_00150 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6306  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2145 | 5/11/38, unless terminated earlier | CCNRD_00151 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6307 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2146 | 5/11/38, unless terminated earlier | CCNRD_00152 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6308 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2147 | 5/11/38, unless terminated earlier | CCNRD_00153 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6309 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2148 | 5/11/38, unless terminated earlier | CCNRD_00154 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6310 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2149 | 5/11/38, unless terminated earlier | CCNRD_00155 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6311 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2150 | 5/11/38, unless terminated earlier | CCNRD_00156 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6312　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2151 | 5/11/38, unless terminated earlier | CCNRD_00157 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6313　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2152 | 5/11/38, unless terminated earlier | CCNRD_00158 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6314　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2153 | 5/11/38, unless terminated earlier | CCNRD_00159 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6315　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2154 | 5/11/38, unless terminated earlier | CCNRD_00160 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6316　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2155 | 5/11/38, unless terminated earlier | CCNRD_00161 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6317 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2156 | 5/11/38, unless terminated earlier | CCNRD_00162 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6318 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2157 | 5/11/38, unless terminated earlier | CCNRD_00163 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6319 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2158 | 5/11/38, unless terminated earlier | CCNRD_00164 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6320 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2159 | 5/11/38, unless terminated earlier | CCNRD_00165 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6321 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2160 | 5/11/38, unless terminated earlier | CCNRD_00166 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6322 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2161 | 5/11/38, unless terminated earlier | CCNRD_00167 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6323 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2162 | 5/11/38, unless terminated earlier | CCNRD_00168 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6324 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2163 | 5/11/38, unless terminated earlier | CCNRD_00169 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6325 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2164 | 5/11/38, unless terminated earlier | CCNRD_00170 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6326 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2165 | 5/11/38, unless terminated earlier | CCNRD_00171 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6327 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2166 | 5/11/38, unless terminated earlier | CCNRD_00172 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6328 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2167 | 5/11/38, unless terminated earlier | CCNRD_00173 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6329 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2168 | 5/11/38, unless terminated earlier | CCNRD_00174 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6330 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2169 | 5/11/38, unless terminated earlier | CCNRD_00175 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6331 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2170 | 5/11/38, unless terminated earlier | CCNRD_00176 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6332    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2171 | 5/11/38, unless terminated earlier | CCNRD_00177 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6333    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2172 | 5/11/38, unless terminated earlier | CCNRD_00178 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6334    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2173 | 5/11/38, unless terminated earlier | CCNRD_00179 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6335    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2174 | 5/11/38, unless terminated earlier | CCNRD_00180 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6336    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2175 | 5/11/38, unless terminated earlier | CCNRD_00181 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6337　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2176 | 5/11/38, unless terminated earlier | CCNRD_00182 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6338　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2177 | 5/11/38, unless terminated earlier | CCNRD_00183 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6339　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2178 | 5/11/38, unless terminated earlier | CCNRD_00184 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6340　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2179 | 5/11/38, unless terminated earlier | CCNRD_00185 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6341　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2180 | 5/11/38, unless terminated earlier | CCNRD_00186 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6342  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2181 | 5/11/38, unless terminated earlier | CCNRD_00187 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6343  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2182 | 5/11/38, unless terminated earlier | CCNRD_00188 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6344  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2183 | 5/11/38, unless terminated earlier | CCNRD_00189 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6345  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2184 | 5/11/38, unless terminated earlier | CCNRD_00190 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6346  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2185 | 5/11/38, unless terminated earlier | CCNRD_00191 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6347 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2186 | 5/11/38, unless terminated earlier | CCNRD_00192 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6348 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2187 | 5/11/38, unless terminated earlier | CCNRD_00193 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6349 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2188 | 5/11/38, unless terminated earlier | CCNRD_00194 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6350 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2189 | 5/11/38, unless terminated earlier | CCNRD_00195 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6351 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2190 | 5/11/38, unless terminated earlier | CCNRD_00196 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6352   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2191 | 5/11/38, unless terminated earlier | CCNRD_00197 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6353   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2192 | 5/11/38, unless terminated earlier | CCNRD_00198 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6354   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2193 | 5/11/38, unless terminated earlier | CCNRD_00199 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6355   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2194 | 5/11/38, unless terminated earlier | CCNRD_00200 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6356   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2195 | 5/11/38, unless terminated earlier | CCNRD_00201 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6357    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2196 | 5/11/38, unless terminated earlier | CCNRD_00202 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6358    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2197 | 5/11/38, unless terminated earlier | CCNRD_00203 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6359    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2198 | 5/11/38, unless terminated earlier | CCNRD_00204 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6360    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2199 | 5/11/38, unless terminated earlier | CCNRD_00205 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6361    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2200 | 5/11/38, unless terminated earlier | CCNRD_00206 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6362 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2201 | 5/11/38, unless terminated earlier | CCNRD_00207 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6363 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2202 | 5/11/38, unless terminated earlier | CCNRD_00208 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6364 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2203 | 5/11/38, unless terminated earlier | CCNRD_00209 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6365 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2204 | 5/11/38, unless terminated earlier | CCNRD_00210 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6366 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2205 | 5/11/38, unless terminated earlier | CCNRD_00211 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6367 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2206 | 5/11/38, unless terminated earlier | CCNRD_00212 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6368 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2207 | 5/11/38, unless terminated earlier | CCNRD_00213 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6369 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2208 | 5/11/38, unless terminated earlier | CCNRD_00214 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6370 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2209 | 5/11/38, unless terminated earlier | CCNRD_00215 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6371 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2210 | 5/11/38, unless terminated earlier | CCNRD_00216 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6372 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2211 | 5/11/38, unless terminated earlier | CCNRD_00217 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6373 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2212 | 5/11/38, unless terminated earlier | CCNRD_00218 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6374 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2213 | 5/11/38, unless terminated earlier | CCNRD_00219 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6375 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2214 | 5/11/38, unless terminated earlier | CCNRD_00220 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6376 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2215 | 5/11/38, unless terminated earlier | CCNRD_00221 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6377   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2216 | 5/11/38, unless terminated earlier | CCNRD_00222 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6378   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2217 | 5/11/38, unless terminated earlier | CCNRD_00223 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6379   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2218 | 5/11/38, unless terminated earlier | CCNRD_00224 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6380   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2219 | 5/11/38, unless terminated earlier | CCNRD_00225 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6381   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2220 | 5/11/38, unless terminated earlier | CCNRD_00226 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6382 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2221 | 5/11/38, unless terminated earlier | CCNRD_00227 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6383 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2222 | 5/11/38, unless terminated earlier | CCNRD_00228 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6384 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2223 | 5/11/38, unless terminated earlier | CCNRD_00229 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6385 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2224 | 5/11/38, unless terminated earlier | CCNRD_00230 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6386 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2225 | 5/11/38, unless terminated earlier | CCNRD_00231 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6387 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2226 | 5/11/38, unless terminated earlier | CCNRD_00232 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6388 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2227 | 5/11/38, unless terminated earlier | CCNRD_00233 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6389 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2228 | 5/11/38, unless terminated earlier | CCNRD_00234 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6390 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2229 | 5/11/38, unless terminated earlier | CCNRD_00235 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6391 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2230 | 5/11/38, unless terminated earlier | CCNRD_00236 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6392   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2231 | 5/11/38, unless terminated earlier | CCNRD_00237 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6393   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2232 | 5/11/38, unless terminated earlier | CCNRD_00238 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6394   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2233 | 5/11/38, unless terminated earlier | CCNRD_00239 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6395   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2234 | 5/11/38, unless terminated earlier | CCNRD_00240 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6396   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2235 | 5/11/38, unless terminated earlier | CCNRD_00241 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6397 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2236 | 5/11/38, unless terminated earlier | CCNRD_00242 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6398 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2237 | 5/11/38, unless terminated earlier | CCNRD_00243 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6399 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2238 | 5/11/38, unless terminated earlier | CCNRD_00244 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6400 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2239 | 5/11/38, unless terminated earlier | CCNRD_00245 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6401 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2240 | 5/11/38, unless terminated earlier | CCNRD_00246 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6402 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2241 | 5/11/38, unless terminated earlier | CCNRD_00247 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6403 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2242 | 5/11/38, unless terminated earlier | CCNRD_00248 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6404 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2243 | 5/11/38, unless terminated earlier | CCNRD_00249 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6405 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2244 | 5/11/38, unless terminated earlier | CCNRD_00250 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6406 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2245 | 5/11/38, unless terminated earlier | CCNRD_00251 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6407   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2246 | 5/11/38, unless terminated earlier | CCNRD_00252 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6408   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2247 | 5/11/38, unless terminated earlier | CCNRD_00253 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6409   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2248 | 5/11/38, unless terminated earlier | CCNRD_00254 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6410   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2249 | 5/11/38, unless terminated earlier | CCNRD_00255 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6411   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2250 | 5/11/38, unless terminated earlier | CCNRD_00256 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6412 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2251 | 5/11/38, unless terminated earlier | CCNRD_00257 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6413 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2252 | 5/11/38, unless terminated earlier | CCNRD_00258 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6414 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2253 | 5/11/38, unless terminated earlier | CCNRD_00259 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6415 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2254 | 5/11/38, unless terminated earlier | CCNRD_00260 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6416 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2255 | 5/11/38, unless terminated earlier | CCNRD_00261 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6417 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2256 | 5/11/38, unless terminated earlier | CCNRD_00262 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6418 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2257 | 5/11/38, unless terminated earlier | CCNRD_00263 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6419 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2258 | 5/11/38, unless terminated earlier | CCNRD_00264 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6420 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2259 | 5/11/38, unless terminated earlier | CCNRD_00265 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6421 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2260 | 5/11/38, unless terminated earlier | CCNRD_00266 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6422  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2261 | 5/11/38, unless terminated earlier | CCNRD_00267 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6423  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2262 | 5/11/38, unless terminated earlier | CCNRD_00268 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6424  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2263 | 5/11/38, unless terminated earlier | CCNRD_00269 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6425  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2264 | 5/11/38, unless terminated earlier | CCNRD_00270 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6426  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2265 | 5/11/38, unless terminated earlier | CCNRD_00271 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6427  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2266 | 5/11/38, unless terminated earlier | CCNRD_00272 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6428  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2267 | 5/11/38, unless terminated earlier | CCNRD_00273 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6429  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2268 | 5/11/38, unless terminated earlier | CCNRD_00274 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6430  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2269 | 5/11/38, unless terminated earlier | CCNRD_00275 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6431  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2270 | 5/11/38, unless terminated earlier | CCNRD_00276 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6432 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2271 | 5/11/38, unless terminated earlier | CCNRD_00277 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6433 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2272 | 5/11/38, unless terminated earlier | CCNRD_00278 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6434 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2273 | 5/11/38, unless terminated earlier | CCNRD_00279 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6435 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2274 | 5/11/38, unless terminated earlier | CCNRD_00280 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6436 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2275 | 5/11/38, unless terminated earlier | CCNRD_00281 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6437　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2276 | 5/11/38, unless terminated earlier | CCNRD_00282 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6438　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2277 | 5/11/38, unless terminated earlier | CCNRD_00283 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6439　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2278 | 5/11/38, unless terminated earlier | CCNRD_00284 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6440　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2279 | 5/11/38, unless terminated earlier | CCNRD_00285 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6441　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2280 | 5/11/38, unless terminated earlier | CCNRD_00286 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6442 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2281 | 5/11/38, unless terminated earlier | CCNRD_00287 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6443 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2282 | 5/11/38, unless terminated earlier | CCNRD_00288 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6444 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2283 | 5/11/38, unless terminated earlier | CCNRD_00289 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6445 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2284 | 5/11/38, unless terminated earlier | CCNRD_00290 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6446 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2285 | 5/11/38, unless terminated earlier | CCNRD_00291 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6447 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2286 | 5/11/38, unless terminated earlier | CCNRD_00292 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6448 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2287 | 5/11/38, unless terminated earlier | CCNRD_00293 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6449 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2288 | 5/11/38, unless terminated earlier | CCNRD_00294 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6450 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2289 | 5/11/38, unless terminated earlier | CCNRD_00295 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6451 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2290 | 5/11/38, unless terminated earlier | CCNRD_00296 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6452  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2291 | 5/11/38, unless terminated earlier | CCNRD_00297 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6453  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2292 | 5/11/38, unless terminated earlier | CCNRD_00298 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6454  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2293 | 5/11/38, unless terminated earlier | CCNRD_00299 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6455  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2294 | 5/11/38, unless terminated earlier | CCNRD_00300 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6456  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2295 | 5/11/38, unless terminated earlier | CCNRD_00301 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6457 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2296 | 5/11/38, unless terminated earlier | CCNRD_00302 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6458 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2297 | 5/11/38, unless terminated earlier | CCNRD_00303 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6459 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2298 | 5/11/38, unless terminated earlier | CCNRD_00304 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6460 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2299 | 5/11/38, unless terminated earlier | CCNRD_00305 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6461 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2300 | 5/11/38, unless terminated earlier | CCNRD_00306 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6462 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2301 | 5/11/38, unless terminated earlier | CCNRD_00307 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6463 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2302 | 5/11/38, unless terminated earlier | CCNRD_00308 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6464 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2303 | 5/11/38, unless terminated earlier | CCNRD_00309 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6465 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2304 | 5/11/38, unless terminated earlier | CCNRD_00310 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12921 SE 38TH ST. BELLEVUE, WA 98007 |
| 2. 6466 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2305 | 5/11/38, unless terminated earlier | CCNRD_00311 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12922 SE 38TH ST. BELLEVUE, WA 98008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6467 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2306 | 5/11/38, unless terminated earlier | CCNRD_00312 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12923 SE 38TH ST. BELLEVUE, WA 98009 |
| 2. 6468 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC, DATED MAY 12, 2307 | 5/11/38, unless terminated earlier | CCNRD_00313 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12924 SE 38TH ST. BELLEVUE, WA 98010 |
| 2. 6469 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 5/11/2038 | CCNRD_00001 | ☐ | T-MOBILE WEST LLC AND METROPCS CALIFORNIA LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6470 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03514 | ☐ | TOM CLARIDGE | 18229 SARATOGA LOS GATOS RD MONTE SERENO, CA 95030 |
| 2. 6471 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01081 | ☐ | TOM HELM | 1346 YULUPA AVE APT A SANTA ROSA 95405 |
| 2. 6472 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00055 | ☐ | TOM VANDER DUSSEN | PO BOX 6325 VISALIA, CA 93290 |
| 2. 6473 SERVICE AGREEMENT | Not Stated | CCCRSOT_00238 | ☐ | TOM'S TRASH | JOANN MCKNIGHT, TOMS TRASH, HWY 299 SALYER, CA |
| 2. 6474 REAL PROPERTY LEASE - ROSEVILLE CSO | 5/31/2019 | CCCRSLS_00061 | ☐ | TOOR VILLAGE LLC | TOOR VILLAGE LLC 27725 ROAD 92 VISALIA, CA 93277 |
| 2. 6475 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/21/2019 | CCOTH_01845 | ☐ | TOOV INC DBA GAS & CHECK CASHING | PO BOX 8867 STOCKTON, CA 95208 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6476  GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 12/27/2023 | CCOTH_03132 | ☐ | TOP LINE DAIRY - 14225 KENT AVE | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 6477  GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 1/24/2020 | CCOTH_01958 | ☐ | TOPCON POSITIONING SYSTEMS, INC. | 7400 NATIONAL DR. BRIAN HESTER - VP FINANCE LIVERMORE, CA 945507340 |
| 2. 6478  SERVICE AGREEMENT | Not Stated | CCCRSOT_00236 | ☐ | TOTAL WASTE SYSTEMS OF MARIPOSA | TOTAL WASTE SYSTEMS OF MARIPOSA SANTA ROSA, CA |
| 2. 6479  GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/17/2020 | CCOTH_01988 | ☐ | TOWN GREEN ENTERPRISES LLC | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 6480  GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 11/6/2018 | CCOTH_01470 | ☐ | TOWN OF COLMA | 2491 ALLUVIAL AVE #480 CLOVIS, CA 93611 |
| 2. 6481  GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 11/6/2018 | CCOTH_02179 | ☐ | TOWN OF COLMA | 2491 ALLUVIAL AVENUE #480 CLOVIS,, CA 93611 |
| 2. 6482  GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/22/2022 | CCOTH_03088 | ☐ | TOWN OF COLMA - 1199 EL CAMINO REAL (POLICE STA) | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 6483  GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/26/2020 | CCOTH_01976 | ☐ | TOWN OF COLMA - STREET LIGHTS | 1198 EL CAMINO REAL COLMA, CA 94014 |
| 2. 6484  GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/30/2022 | CCOTH_02005 | ☐ | TOWN OF DANVILLE | 245 MARKET STREET MC N10D SAN FRANCISCO, CA 94105 |
| 2. 6485  GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 11/5/2021 | CCOTH_02076 | ☐ | TOWN OF DANVILLE - STREETLIGHTS | 245 MARKET ST., MC N10D SAN FRANCISCO, CA 94105 |
| 2. 6486  LED STREET LIGHT REPLACEMENT | 10/20/2021 | CCNRD_02783 | ☐ | TOWN OF FAIRFAX | ATTN: GARRETT TOY 142 BOLINAS ROAD FAIRFAX, CA 94930 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6487 PERMIT AGREEMENT | Not Stated | CCCRSOT_002 39 | ☐ | TOWN OF PARADISE | TOWN OF PARADISE, DEPT OF PUBLIC WORKS, 5555 SKYWAY PARADISE, CA |
| 2. 6488 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/6/2023 | CCOTH_02094 | ☐ | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVE. SAN ANSELMO, CA 94960 |
| 2. 6489 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2026 | CCOTH_02201 | ☐ | TOWN OF WOODSIDE | 27611 LA PAZ ROAD SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 6490 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/12/2023 | CCOTH_02306 | ☐ | TOWN OF WOODSIDE | 27611 LA PAZ RD. SUTIE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 6491 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/22/2022 | CCOTH_02098 | ☐ | TOWN OF YOUNTVILLE WWTP | 6550 YOUNT ST YOUNTVILLE, CA |
| 2. 6492 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00635 | ☐ | TRACI HUFF | 32 JACKSON ST WOODLAND, CA 95695 |
| 2. 6493 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2022 | CCOTH_02935 | ☐ | TRACY BONFARE INC - 15 E GRANT LINE RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 6494 SERVICE AGREEMENT | Not Stated | CCCRSOT_002 41 | ☐ | TRACY DELTA DISPOSAL | TRACY DELTA SOLID WASTE MANAGEMENT, DELTA DISPOSAL SERVICE CO, TRACY, CA |
| 2. 6495 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00901 | ☐ | TRACY GEDDIS | 300 HOSPITAL DRIVE VALLEJO 94589 |
| 2. 6496 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00882 | ☐ | TRACY MARCIAL | 321 GOLF CLUB ROAD PLEASANT HILL 94523 |
| 2. 6497 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00920 | ☐ | TRACY MARCIAL | 2700 E LELAND ROAD PITTSBURG 94565 |
| 2. 6498 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00931 | ☐ | TRACY MARCIAL | 2600 MISSION BELL DRIVE SAN PABLO 94806 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6499 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01027 | ☐ | TRACY MARCIAL | 1690 WATERMILL ROAD<br>SAN RAMON 94583 |
| 2. 6500 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03477 | ☐ | TRACY SCHOOL DISTRICT | 1875 W. HOWELL AVENUE<br>TRACY, CA 95376 |
| 2. 6501 SEWER/WATER/GARBAGE AGREEMENT | Not Stated | CCCRSOT_002 40 | ☐ | TRACY, CITY OF | CITY OF TRACY<br>333 CIVIC CENTER PLZ<br>TRACY, CA 95376 |
| 2. 6502 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00682 | ☐ | TRAIAN PAVEL | 765 SYCAMORE DRIVE<br>MILPITAS 95035 |
| 2. 6503 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03459 | ☐ | TRANSBAY TOWER LLC - 101 FIRST ST (AKA SALESFORCE TOWER) | 101 FIRST ST<br>SAN FRANCISCO, CA 94105 |
| 2. 6504 EV CHARGER NETWORK CUSTOMER EXPERIENCE STUDY | 12/31/2020 | CCOTH_03812 | ☐ | TRAVIS RESEARCH ASSOCIATES, INC. | TRAVIS RESEARCH ASSOCIATES INC<br>30700 RUSSELL RANCH RD STE 250<br>WESTLAKE VILLAGE, CA 91362 |
| 2. 6505 CALIFORNIA ADVANCED NEW HOMES PROGRAM | 12/31/2019 | CCOTH_03809 | ☐ | TRC SOLUTIONS | 2300 CLAYTON RD<br>CONCORD, CA 94520 |
| 2. 6506 CALIFORNIA ADVANCED NEW HOMES PROGRAM | 12/31/2019 | CCOTH_03810 | ☐ | TRC SOLUTIONS | 2300 CLAYTON RD<br>CONCORD, CA 94520 |
| 2. 6507 HVAC ADVISORY | 12/31/2018 | CCOTH_03734 | ☐ | TRC SOLUTIONS | 2300 CLAYTON RD., SUITE 610<br>CONCORD, CA 94520 |
| 2. 6508 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2019 | CCOTH_01975 | ☐ | TRI CITY AUTO PLAZA INC | 6120 LINCLON BLVD., STE G<br>OROVILLE, CA 95966 |
| 2. 6509 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2019 | CCOTH_02172 | ☐ | TRI STAR FOODS LLC | 850 FILBERT PLACE<br>BREA, CA 92821 |
| 2. 6510 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/6/2019 | CCOTH_02163 | ☐ | TRI STAR FOODS LLC - 16995 CONDIT RD - MORGAN HILL | 850 FILBERT PLACE<br>BREA, CA 92821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6511 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/16/2019 | CCOTH_02171 | ☐ | TRI STAR FOODS LLC - 1901 FREEDOM BLVD - FREEDOM | 850 FILBERT PLACE BRAE, CA 92821 |
| 2. 6512 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00524 | ☐ | TRICIA DYER | 2095 BROOK MAR DR EL DORADO HILLS, CA 95762 |
| 2. 6513 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2019 | CCOTH_02115 | ☐ | TRILOGY DAIRY | 15857 BEAR MOUNTAIN BLVD BAKERSFIELD, CA 93311 |
| 2. 6514 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00321 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6515 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00322 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6516 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00323 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6517 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00324 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6518 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00325 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6519 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00326 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6520 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00327 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6521 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00328 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6522 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00329 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6523 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00330 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6524 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00331 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6525 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00332 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6526 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00333 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6527 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00334 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6528 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00335 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6529 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00336 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6530 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00337 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6531 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00338 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6532 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00339 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6533 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00340 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6534 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00341 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6535 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00342 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6536 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00343 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6537 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00344 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6538 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00345 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6539 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00346 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6540 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00347 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6541 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00348 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6542 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00349 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6543 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00350 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6544 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00351 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6545 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00352 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6546 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00353 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6547 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00354 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6548 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00355 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6549 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00356 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6550 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00357 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6551  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00358 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6552  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00359 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6553  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00360 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6554  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00361 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6555  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00362 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6556  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00363 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6557  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00364 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6558  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00365 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6559  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00366 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6560  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00367 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6561  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00368 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6562  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00369 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6563  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00370 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6564  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00371 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6565  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00372 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6566  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00373 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6567  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00374 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6568  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00375 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6569  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00376 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6570  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00377 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6571 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00378 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6572 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00379 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6573 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00380 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6574 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00381 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6575 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00382 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6576 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00383 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6577 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00384 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6578 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00385 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6579 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00386 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6580 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00387 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6581   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00388 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6582   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00389 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6583   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00390 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6584   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00391 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6585   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00392 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6586   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00393 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6587   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00394 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6588   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00395 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6589   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00396 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6590   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00397 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6591 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00398 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6592 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00399 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6593 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00400 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6594 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00401 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6595 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00402 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6596 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00403 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6597 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00404 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6598 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00405 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6599 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00406 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |
| 2. 6600 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00407 | ☐ | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6601 REAL PROPERTY LEASE - STOCKTON ISTS OFFICE (STE 206,207,208,211,212) | 12/31/2020 | CCCRSLS_000 86 | ☐ | TRIMBLE LAND COMPANY LLC | TRIMBLE LAND COMPANY LLC ESCALON, CA |
| 2. 6602 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/24/2018 | CCOTH_01784 | ☐ | TRINITY PACKING CO. - 18700 E SOUTH AVE | P.O. BOX 28905 FRESNO, CA 93654 |
| 2. 6603 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/15/2019 | CCOTH_01799 | ☐ | TRINITY PACKING CO. - 7612 S REED AVE | P.O. BOX 28905 FRESNO, CA 93654 |
| 2. 6604 ELECTRIC AGREEMENT | Not Stated | CCCRSOT_002 42 | ☐ | TRINITY PUBLIC UTILITY DISTRICT | TRINITY PUBLIC UTILITY DISTRICT WEAVERVILLE, CA |
| 2. 6605 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00857 | ☐ | TRISTAN RUIZ | 370 CHADBOURNE ROAD FAIRFIELD 94534 |
| 2. 6606 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03509 | ☐ | TROY LEWIS | 1056 ROBINSON AVENUE CLOVIS , CA 93612 |
| 2. 6607 PG&E ENERGY MANAGER CUSTOMER SERVICES AGREEMENT | 8/20/2019 | CCNRD_02906 | ☐ | TRUE ORGANIC PRODUCTS, INC. | 20225 W KAMM AVE HELM, CA 93627 |
| 2. 6608 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2020 | CCOTH_03139 | ☐ | TRURS LLC - 3792 MING AVE | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 6609 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/20/2021 | CCOTH_01346 | ☐ | TSK CLUBS INC - 2340 EAST ST | 590 W LOCUST AVE, SUITE 103 FRESNO, CA 93650 |
| 2. 6610 WATER/SEWER/FIRE AGREEMENT | Not Stated | CCCRSOT_002 43 | ☐ | TUOLUMNE UTILITIES DISTRICT | TUOLUMNE UTILITIES DIST 18885 NUGGET BLVD SONORA, CA 95370 |
| 2. 6611 ELECTRIC AGREEMENT | Not Stated | CCCRSOT_002 45 | ☐ | TURLOCK IRRIGATION DIST - TID | TURLOCK IRRIGATION DISTRICT 333 EAST CANAL DR TURLOCK, CA 95381 |
| 2. 6612 SEWER/WATER/GARBAGE AGREEMENT | Not Stated | CCCRSOT_002 44 | ☐ | TURLOCK, CITY OF | CITY OF TURLOCK, FINANCE OFFICE, 144 S BROADWAY TURLOCK, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6613   REAL PROPERTY LEASE - MARINA OFFICE (ENVIRONMENTAL AFFAIRS) | 3/31/2020 | CCCRSLS_001 09 | ☐ | TUSKER CORP | TUSKER CORP 3636 BUCHANAN ST SAN FRANCISCO, CA 94123 |
| 2. 6614   GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 12/19/2019 | CCOTH_02811 | ☐ | TVI INC - 4950 ALMADEN EXPY | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 6615   GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 1/14/2020 | CCOTH_02923 | ☐ | TVI INC - 7117 REGIONAL ST | 1725 RUTAN DR LIVERMORE, CA 94551 |
| 2. 6616   GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 2/29/2020 | CCOTH_02810 | ☐ | TVI INC - 875 MAIN ST | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 6617   GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 1/29/2019 | CCOTH_01592 | ☐ | TWIN CREEKS SPORTS COMPLEX INC - 969 E CARIBBEAN D | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 6618   GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 3/17/2020 | CCOTH_01269 | ☐ | TWM FRESNO LLC - 2590 S EAST AVE | 4688 W JENNIFER AVE, STE 107 FRESNO, CA 93722 |
| 2. 6619   GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 1/30/2020 | CCOTH_01509 | ☐ | TWM FRESNO LLC - 5275 W SHAW AVE # 259 | 4688 W JENNIFER AVE SUITE 107 FRESNO, CA 93722 |
| 2. 6620   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01021 | ☐ | TY TAVLAN | 17719 E. HUNTSMAN REEDLEY 93654 |
| 2. 6621   AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00026 | ☐ | TYLER HEMPHILL | 292 ALDER AVENUE COTATI, CA 94931 |
| 2. 6622   MASTER SERVICE AGREEMENT, PERMITTING THE PARTIES TO ENTER INTO ENERGY EFFICIENCY CONTRACTS WITH EACH OTHER | 3/28/2025 | CCNRD_02823 | ☐ | U.S. ARMY | FIELD DIRECOTRATE OFFICE, FORT SAM HOUSTON 2205 INFANTRY POST RD, BLDG 603 - ROOM 207-5 FORT SAM HOUSTON, TX |
| 2. 6623   UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 9/15/2018 | CCNRD_02811 | ☐ | U.S. ARMY | 2205 INFANTRY POST RD FORT SAM HOUSTON, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6624　MASTER SERVICE AGREEMENT, PERMITTING THE PARTIES TO ENTER INTO ENERGY EFFICIENCY CONTRACTS WITH EACH OTHER | 8/6/2019 | CCNRD_02821 | ☐ | U.S. GENERAL SERVICES ADMINISTRATION | GSA, ACQUISITION MANAGEMENT DIVISION BUILDING SERVICES BRANCH 50 UNITED NATIONS PLAZA, MAIL STOP 21 (RM 4545) SAN FRANCISCO, CA |
| 2. 6625　UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 2/21/2019 | CCNRD_02810 | ☐ | U.S. GENERAL SERVICES ADMINISTRATION | GSA FACILITY MANAGEMENT 50 UNITED NATIONS PLAZA, MAIL BOX 9, RM 4556 SAN FRANCISCO, CA 94102 |
| 2. 6626　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00563 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6627　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00564 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6628　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00565 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6629　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00566 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6630　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00567 | ☐ | UBALDO GARCIA | 17085 JUANITA DR MADERA, CA 93636 |
| 2. 6631　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00568 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6632　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00569 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |

Case: 19-30088　Doc# 907-1　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 76 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6633  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00570 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6634  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00571 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6635  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00572 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6636  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00573 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6637  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00574 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6638  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00575 | ☐ | UBALDO GARCIA | 156 ASILOMAR DR MADERA, CA 93637 |
| 2. 6639  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03337 | ☐ | UBER TECHNOLOGIES | 123 ABC STREET ASBESTOS, CA 90000 |
| 2. 6640  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00900 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6641  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00901 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6642 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00902 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6643 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00903 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6644 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00904 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6645 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00905 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6646 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00906 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6647 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00907 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6648 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00908 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6649 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00909 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6650 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00910 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6651 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH UBIQUITEL, LLC , DATED DECEMBER 29, 1999 | 12/28/2019, unless terminated earlier | CCNRD_00911 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6652 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 12/28/2019 | CCNRD_00016 | ☐ | UBIQUITEL, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 6653 SUBAGREEMENT TO DEVELOP A PHASOR-BASED CONTROL (PBC) FRAMEWORK FOR GRID RESOURCES THAT CAN MANAGE ARBITRARILY HIGH PENETRATIONS OF VARIABLE DISTRIBUTED ENERGY RESOURCES (DER) | 7/31/2019 | CCNRD_02869 | ☐ | UC BERKELEY | 2087 ADDISON STREET BERKELEY, CA 94704 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6654  UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03631 | ☐ | UC BERKELEY | 2000 CARLETON STREET BERKELEY, CA 94720 |
| 2. 6655  UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03652 | ☐ | UC DAVIS LARGE LECTURE HALL SBD (CALIFORNIA HALL) | RD 79 .25M E .5M S/ I-80 DAVIS, CA 95616 |
| 2. 6656  UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03634 | ☐ | UC MERCED | 5200 N. LAKE RD MERCED, CA 95340 |
| 2. 6657  UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03647 | ☐ | UC REGENTS | 255 COUSTEAU PLACE DAVIS, CA 95618 |
| 2. 6658  UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03648 | ☐ | UC REGENTS | 255 COUSTEAU PLACE DAVIS, CA 95618 |
| 2. 6659  UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03649 | ☐ | UC REGENTS | 255 COUSTEAU PLACE DAVIS, CA 95616 |
| 2. 6660  UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03650 | ☐ | UC REGENTS | 255 COUSTEAU PLACE DAVIS, CA 95618 |
| 2. 6661  WATER ENERGY NEXUS ADVANCED METERING INFRASTRUCTURE STUDY | 12/31/2019 | CCOTH_03792 | ☐ | UC REGENTS | 2087 ADDISON ST 2ND FL BERKELEY, CA |
| 2. 6662  SUBAWARD TO DEVELOP AND VALIDATE DISTRIBUTED ENERGY RESOURCE (DER) MANAGEMENT SYSTEM | 6/30/2020 | CCNRD_02870 | ☐ | UC RIVERSIDE | 14350 MERIDIAN PARKWAY, UC PATH CENTER RIVERSIDE, CA 92518 |
| 2. 6663  UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03639 | ☐ | UC SANTA CRUZ | 1156 HIGH ST. SANTA CRUZ, CA 95064 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6664 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03671 | ☐ | UCSC | 1156 HIGH ST SANTA CRUZ, CA 95064 |
| 2. 6665 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2023 | CCOTH_02853 | ☐ | UKIAH BIBLE CHURCH INC - ARROYO DR S/END | 1430 NORTH STATE STREET UKIAH, CA 95482 |
| 2. 6666 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/20/2022 | CCOTH_02521 | ☐ | ULTIMATE TRANSPORTION N. AMERICA LLC - 30914 SAN A | 26344 FAIRVIEW AVE. HAYWARD, CA 94542 |
| 2. 6667 SOFTWARE SERVICES | 12/31/2019 | CCOTH_03727 | ☐ | UNGERBOECK | 100 UNGERBOECK PARK O'FALLON, MO 63368 |
| 2. 6668 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/9/2020 | CCOTH_01959 | ☐ | UNI-KOOL PARTNERS | P.O. BOX 3140 SALINAS, CA 93912 |
| 2. 6669 SEWER AGREEMENT | Not Stated | CCCRSOT_002 46 | ☐ | UNION SANITARY DISTRICT | UNION SANITARY DISTRICT 5072 BENSON ROAD UNION CITY, CA |
| 2. 6670 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/16/2022 | CCOTH_03234 | ☐ | UNITED CEREBRAL PALSY ASSOCIATION- 4229 E ASHLAN | 590 W. LOCUST AVE. SUITE 103 FRESNO, CA 93650 |
| 2. 6671 UESC GSA 630 SANSOME PROJECT LOAN AGREEMENT | 12/1/2036 | CCNRD_02839 | ☐ | UNITED FINANCIAL OF ILLINOIS | UNITED FINANCIAL OF ILLINOIS, INC 800 E. EIEHL RD, STE 185 NAPERVILLE, IL 60563 |
| 2. 6672 UESC VA MENLO PARK PROJECT LOAN AGREEMENT | Not Stated | CCNRD_02838 | ☐ | UNITED FINANCIAL OF ILLINOIS | UNITED FINANCIAL OF ILLINOIS, INC 800 E. EIEHL RD, STE 185 NAPERVILLE, IL 60563 |
| 2. 6673 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2020 | CCOTH_02282 | ☐ | UNI-TILE & MARBLE, INC. - 21105 CABOT BLVD # B | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 6674 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2022 | CCOTH_02977 | ☐ | UNITY FOREST PRODUCTS - 1162 PUTMAN AVE | 2360 S ORANGE AVE FRESNO, CA 93725 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6675　INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03299 | ☐ | UNIVERSAL FOREST PRODUCTS | 26200 NOWELL RD THORNTON, CA 95686 |
| 2. 6676　INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03298 | ☐ | UNIVERSAL FOREST PRODUCTS WESTERN DIVISION INC. | 26299 NOWELL ROAD THORNTON, CA 95686 |
| 2. 6677　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2025 | CCOTH_02145 | ☐ | UNIVERSITY OF CALIFORNIA BERKELEY | 2000 CARLETON STREET,245A BERKELEY, CA 94704 |
| 2. 6678　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2023 | CCOTH_02779 | ☐ | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 UNIVERSITY AVE, 2ND FLOOR BERKELEY, CA 94704 |
| 2. 6679　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2023 | CCOTH_02780 | ☐ | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 UNIVERSITY AVE, 2ND FLOOR BERKELEY, CA 94704 |
| 2. 6680　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03628 | ☐ | UNIVERSITY OF CALIFORNIA BERKELEY | 2000 CARLETON ST BERKELEY, CA 94720 |
| 2. 6681　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03629 | ☐ | UNIVERSITY OF CALIFORNIA BERKELEY | ATTN: SARA SHIRAZI2000 CARLETON ST BERKELEY, CA 94720 |
| 2. 6682　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - MBCX | Not Stated | CCOTH_03642 | ☐ | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 UNIVERSITY AVE., 2ND FLR BERKELEY, CA 94704 |
| 2. 6683　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03646 | ☐ | UNIVERSITY OF CALIFORNIA - BERKELEY | 1936 UNIVERSITY AVE BERKELEY, CA 94704 |
| 2. 6684　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - MBCX | Not Stated | CCOTH_03644 | ☐ | UNIVERSITY OF CALIFORNIA SAN FRANCISCO - MISSION BAY BYERS HALL MBCX | 600 16TH ST SAN FRANCISCO, CA 94105 |
| 2. 6685　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03670 | ☐ | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH STREET, BARN G SANTA CRUZ, CA 95064 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6686　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2020 | CCOTH_02980 | ☐ | UNIVERSITY OF CALIFORNIA, BERKELEY | UNIVERSITY OF CALIFORNIA BERKELEY, CA |
| 2. 6687　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03630 | ☐ | UNIVERSITY OF CALIFORNIA, BERKELEY | 2000 CARLETON ST BERKELEY, CA 94720 |
| 2. 6688　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03655 | ☐ | UNIVERSITY OF CALIFORNIA, MERCED | 5200 NORTH LAKE ROAD MERCED, CA 95343 |
| 2. 6689　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03656 | ☐ | UNIVERSITY OF CALIFORNIA, MERCED | 5200 NORTH LAKE ROAD MERCED, CA 95343 |
| 2. 6690　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03666 | ☐ | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO | BOX 0269, 500 PARNASSUS AVE. MU5E SAN FRANCISCO, CA 94142 |
| 2. 6691　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/22/2022 | CCOTH_02213 | ☐ | UNIVERSITY OF CALIFORNIA, SAN FRANCISCO (UCSF) | 645 MINNESOTA STREET SAN FRANCISCO, CA 94107 |
| 2. 6692　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2021 | CCOTH_03181 | ☐ | UONG,JAMES - 1733 BERRYESSA RD STE B | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 6693　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/22/2022 | CCOTH_02254 | ☐ | UONG,JAMES - 1745 BERRYESSA RD BLDG A | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 6694　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2022 | CCOTH_02410 | ☐ | UPPAL,RAWINDER JIT - 3969 CAMERON PARK DR | 27611 LA PAZ RD, STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 6695　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2019 | CCOTH_02926 | ☐ | UPSKY INTERNATIONAL LTD DBA CROWN PLAZA SAN FRANSC | 6861 NANCY RIDGE DR.-STE C SAN DIEGO, CA 92121 |
| 2. 6696　SMARTAC | Not Stated | CCOTH_03605 | ☐ | URENA,SALVADOR S | 1307 BRYANT CT MANTECA, CA 95336 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6697 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH US CELLULAR CORPORATION , DATED OCTOBER 22, 2003 | 10/21/2023, unless terminated earlier | CCNRD_00912 | ☐ | US CELLULAR CORPORATION | US CELLULAR CORPORATION, ATTN: NETWORK OPERATIONS MANAGER 1020 WEST DEL NORTE STREET EUREKA 95501 |
| 2. 6698 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 10/21/2023 | CCNRD_00019 | ☐ | US CELLULAR CORPORATION | US CELLULAR CORPORATION, ATTN: NETWORK OPERATIONS MANAGER 1020 WEST DEL NORTE STREET EUREKA 95501 |
| 2. 6699 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00147 | ☐ | US GENERAL SERVICES ADMINISTRATION | 50 UNITED NATIONS PLAZA, RM 4556, MAILBO SAN FRANCISCO, CA 94102 |
| 2. 6700 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00148 | ☐ | US GENERAL SERVICES ADMINISTRATION | 0 UNITED NATIONS PLAZA, RM 4556, MAILBOX SAN FRANCISCO, CA 94102 |
| 2. 6701 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00149 | ☐ | US GENERAL SERVICES ADMINISTRATION | 50 UNITED NATIONS PLAZA,RM 4556,MAILBOX9 SAN FRANCISCO, CA 94102 |
| 2. 6702 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2019 | CCOTH_03242 | ☐ | US MINE CORP - 8625 HWY 124 | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 6703 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/23/2020 | CCOTH_02208 | ☐ | USA MOTORS.COM | 1683 EAST LOUISE LATHROP, CA 95330 |
| 2. 6704 GARBAGE/RECYCLING AGREEMENT | Not Stated | CCCRSOT_002 47 | ☐ | USA WASTE OF CALIFORNIA | USA WASTE OF CALIFORNIA, NEVADA CITY GARBAGE SERVICE, LOS ANGELES, CA |
| 2. 6705 REAL PROPERTY LEASE - DUBLIN CENTER FOR GAS SAFETY & INNOVATION | 11/30/2025 | CCCRSLS_000 26 | ☐ | USRPI REIT, INC. | USRPI REIT INC CREEKSIDE BUSINESS PARK OWNER LLC, 30 HUDSON ST 15TH FL JERSEY CITY, NJ |

Case: 19-30088     Doc# 907-1     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 84 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6706 SEWER AGREEMENT | Not Stated | CCCRSOT_002 48 | ☐ | UTILITY MANAGEMENT SERVICES (UMS) | UTILITY MANAGEMENT SERVICES INC CHICO, CA |
| 2. 6707 UTILITYAPI TEST TOOL | 4/1/2019 | CCOTH_00008 | ☐ | UTILITYAPI, INC. | UTILITYAPI, INC. 426 17TH STREET SUITE #700 OAKLAND, CA 94612 |
| 2. 6708 UTILITYAPI TEST TOOL | 4/1/2019 | CCOTH_00009 | ☐ | UTILITYAPI, INC. | UTILITYAPI, INC. 426 17TH STREET SUITE #700 OAKLAND, CA 94612 |
| 2. 6709 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2020 | CCOTH_01713 | ☐ | V & O CAO - 45 S SANBORN RD - SALINAS | 36 QUAIL RUN CIRCLE SALINAS, CA 93907 |
| 2. 6710 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2021 | CCOTH_02648 | ☐ | V B GOLF LLC - 2401 E 3RD AVE | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |
| 2. 6711 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/29/2019 | CCOTH_01520 | ☐ | VACA VALLEY DENTAL | 1932 SEVILLE ST SANTA ROSA, CA 95403 |
| 2. 6712 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2020 | CCOTH_01516 | ☐ | VACAVILLE CHRISTIAN SCHOOLS | 1649 ROMA DRIVE PITTSBURG, CA 94565 |
| 2. 6713 WATER AGREEMENT | Not Stated | CCCRSOT_002 49 | ☐ | VACAVILLE, CITY OF | CITY OF VACAVILLE, ACCOUNTS RECEIVABLE, 650 MERCHANT ST VACAVILLE, CA 95688 |
| 2. 6714 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/22/2021 | CCOTH_03033 | ☐ | VALET ORGANIZERS INC - 1190 DELL AVE STE N | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 6715 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/24/2021 | CCOTH_02686 | ☐ | VALLARTA FOOD ENTERPRISES - 1515 PANAMA LN | 1350 W WRIGHTWOOD AVE CHICAGO, IL 60614 |
| 2. 6716 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/23/2021 | CCOTH_02684 | ☐ | VALLARTA FOOD ENTERPRISES - 1951 W CLINTON AVE | 1350 W WRIGHTWOOD AVE CHICAGO, IL 60614 |
| 2. 6717 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2020 | CCOTH_02822 | ☐ | VALLARTA FOOD ENTERPRISES - 2705 S H ST | 1350 W WRIGHTWOOD AVE CHICAGO, IL 60614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6718 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2022 | CCOTH_02683 | ☐ | VALLARTA FOOD ENTERPRISES -3850 N CEDAR AVE-FRESNO | 1350 W WRIGHTWOOD AVE CHICAGO, IL 60614 |
| 2. 6719 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2021 | CCOTH_02685 | ☐ | VALLARTA FOOD ENTERPRISES, INC - 4831 E BUTLER AVE | 1350 W WRIGHTWOOD AVE CHICAGO, IL 60614 |
| 2. 6720 SEWER AGREEMENT | Not Stated | CCCRSOT_002 51 | ☐ | VALLEJO SANITATION & FLOOD CONTROL DISTRICT (VSFCD) | VALLEJO SANITATION & FLOOD CONTROL, DISTRICT, SUISUN CITY, CA |
| 2. 6721 FIRE SERVICE | Not Stated | CCCRSOT_002 50 | ☐ | VALLEJO, CITY OF | CITY OF VALLEJO 555 SANTA CLARA ST VALLEJO, CA |
| 2. 6722 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/9/2022 | CCOTH_01137 | ☐ | VALLEY CHRISTIAN ACADEMY - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 GLENDORA, CA 91740 |
| 2. 6723 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2020 | CCOTH_03068 | ☐ | VALLEY INSTITUTE OF PROSTHETICS & ORTH -1520 21ST | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 6724 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2020 | CCOTH_02555 | ☐ | VALLEY LAHVOSH BAKING INC - 502 M ST | 253 FULTON STREET FRESNO, CA 93706 |
| 2. 6725 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2020 | CCOTH_02390 | ☐ | VALMED INC - 340 W GRANT LINE RD | 511 S. HARBOR BLVD. #C LA HABRA, CA 90631 |
| 2. 6726 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2022 | CCOTH_02350 | ☐ | VAN BEBBER BROS - 729 PETALUMA BLVD S | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 6727 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/31/2022 | CCOTH_02228 | ☐ | VAN DE POL ENTERPRISES - 4895 S AIRPORT WAY | 590 W LOCUST AVE, SUITE 103 FRESNO, CA 93650 |
| 2. 6728 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2018 | CCOTH_01504 | ☐ | VAN DER HOEK,PIER | PO BOX 42 PIER VAN DER HOEK, OWNER HELM, CA 93627 |
| 2. 6729 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2021 | CCOTH_01711 | ☐ | VAN VLIET BROS - LONE TREE RD SS 1ST | 23234 LONE TREE RD. ESCALON, CA 95320 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6730 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/28/2020 | CCOTH_02793 | ☐ | VANDERDUSSEN,DANNY DBA GREENWOOD DAIRY | 6569 ROAD 27 ORLAND, CA 95963 |
| 2. 6731 SMARTAC | Not Stated | CCOTH_03596 | ☐ | VARGAS,NANCY | 2121 MERIDIAN PARK BLVD,#6363 CONCORD, CA 94524 |
| 2. 6732 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2021 | CCOTH_03216 | ☐ | VASONA BUSINESS PARK - 100 COOPER CT | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 6733 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03589 | ☐ | VEGA,EVARISTO | 217 MARTIN EDEN CT PITTSBURG, CA 94565 |
| 2. 6734 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2019 | CCOTH_01899 | ☐ | VEGIWORKS INC | 3055 JEFFERSON, STE 3 NAPA, CA 94558 |
| 2. 6735 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00545 | ☐ | VELMA WILLIAMS | 6507 N FRUIT AVE FRESNO, CA 93711 |
| 2. 6736 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2020 | CCOTH_03029 | ☐ | VERGIS,NICK - 3350 KLOSE WAY - | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 6737 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/21/2021 | CCOTH_03099 | ☐ | VERGIS,NICK - 5200 SONOMA BLVD - | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 6738 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00122 | ☐ | VERIZON WIRELESS | 295 PARKSHORE DR., BLDG A FOLSOM, CA 95630 |
| 2. 6739 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2018 | CCOTH_02778 | ☐ | VERLIS DOWD DBA DOWD INTERIORS | 6120 LINCOLN BLVD, SUITE G OROVILLE, CA 95966 |
| 2. 6740 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/17/2023 | CCOTH_02595 | ☐ | VERWEY,JOHN - 11511 W FLORAL AVE | 11511 WEST FLORAL AVE. FRESNO, CA 93706 |
| 2. 6741 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03333 | ☐ | VF MALL LLC WESTFIELD | 498 N. WINCHESTER BLVD. SANTA CLARA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6742 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03334 | ☐ | VF MALL LLC WESTFIELD | 498 N. WINCHESTER BLVD. SANTA CLARA, CA 95128 |
| 2. 6743 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00133 | ☐ | VIEW INC. | 195 S MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 6744 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2023 | CCOTH_02768 | ☐ | VIGNETTE WINERY, LLC - 55 ENTERPRISE CT STE 3 | 4225 SOLANO AVE #693 NAPA, CA 94558 |
| 2. 6745 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/6/2019 | CCOTH_02933 | ☐ | VIJAY R PATEL | 850 E CAPITOLIO WAY JAMES STEWART SAN LUIS OBISPO, CA 93401 |
| 2. 6746 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2020 | CCOTH_01691 | ☐ | VILLA PETROLEUM CORP. | PO BOX 8867 STOCKTON, CA 95208 |
| 2. 6747 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2018 | CCOTH_01851 | ☐ | VILLA SIENA - 1855 MIRAMONTE AVE | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 6748 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2019 | CCOTH_01915 | ☐ | VINAY VOHRA | 3633 NORWOOD AVE SAN JOSE, CA 95148 |
| 2. 6749 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2021 | CCOTH_02939 | ☐ | VINE HILL HARDWARE INC - 4451 CLAYTON RD | 10 HARRIS COURT, BUILDING C, SUITE 2 MONTEREY, CA 93940 |
| 2. 6750 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/4/2023 | CCOTH_02462 | ☐ | VINZA CORPORATION - SAN CARLOS & 7TH NE | 1025 WATER ST, SUITE A *OVERNIGHT DELIVERY* SANTA CRUZ, CA 95062 |
| 2. 6751 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00968 | ☐ | VIPAVEE SIRIVATANAAKSORN | 225 UNION AVE CAMPBELL 95008 |
| 2. 6752 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01028 | ☐ | VIREN PATEL | 1690 BROADWAY ST REDWOOD CITY 94063 |
| 2. 6753 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00847 | ☐ | VIRGIL CHEN | 3900 NEWPARK MALL ROAD, 3/F NEWARK 94560 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6754 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00903 | ☐ | VISHAL BJ PATEL | 300 GATEWAY BLVD SOUTH SAN FRANCISCO 94080 |
| 2. 6755 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00527 | ☐ | VIVIAN M NALBONE | 4049 BOTHWELL CIR EL DORADO HILLS, CA 95762 |
| 2. 6756 OPERATION AND MAINTENANCE OF CUSTOMER-OWNED FACILITIES | 11/29/2019 | CCNRD_02848 | ☐ | VOITH HYDRO INC. | 760 EAST BERLIN RD. YORK, CA |
| 2. 6757 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/22/2020 | CCOTH_02716 | ☐ | VS AUTOMOTIVE INC - 466 SOSCOL AVE | 4225 SOLANO AVE NAPA, CA 95448 |
| 2. 6758 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2020 | CCOTH_01176 | ☐ | VU ENTERPRISES INC - 1200 S ABEL ST | 1111 W EL CAMINO REAL STE.135 SUNNYVALE, CA 94087 |
| 2. 6759 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2022 | CCOTH_01216 | ☐ | VU,HELENA T - 461 BLOSSOM HILL RD STE J | 1111 W. EL CAMINO REAL SUNNYVALE, CA 94087 |
| 2. 6760 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/8/2022 | CCOTH_01297 | ☐ | VUCOVICH INC - 21350 S LASSEN AVE TR | 590 W LOCUST AVE STE 103 FRESNO, CA 93650 |
| 2. 6761 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/15/2023 | CCOTH_02896 | ☐ | VUCOVICH INC - 21350 S LASSEN AVE TR | 3289 W. SUSSEX WAY FRESNO, CA 93722 |
| 2. 6762 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2028 | CCOTH_03134 | ☐ | VUICH PARK (CITY OF DINUBA) - 855 E EL MONTE WAY | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 6763 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2021 | CCOTH_02617 | ☐ | VV ACQUISITION COMPANY LLC - 234 E HIGHWAY 246 | 9530 HAGEMAN RD B #196 BAKERSFIELD, CA 93312 |
| 2. 6764 REAL PROPERTY LEASE - BAKERSFIELD GC YARD | 9/30/2019 | CCCRSLS_000 07 | ☐ | W P DAVIES OIL CO | W P DAVIES OIL CO BAKERSFIELD, CA |
| 2. 6765 CONSULTING AND ENERGY MANAGEMENT SERVICES | 9/21/2020 | CCNRD_02882 | ☐ | W.M.J. FARMS | 9257 AVENUE 416 DINUBA, CA 93618 |
| 2. 6766 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00936 | ☐ | WAIL POON | 255 BERRY STREET SAN FRANCISCO 94158 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6767   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/9/2021 | CCOTH_01882 | ☐ | WALLACE & HINZ MANUFACTURING & DESIGN | PO BOX 708<br>BLUE LAKE, CA 95525 |
| 2. 6768   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2022 | CCOTH_01157 | ☐ | WALNUT CREEK SPORTS CLUB LLC - 1908 OLYMPIC BLVD | P.O. BOX 23803<br>SAN JOSE, CA 95153 |
| 2. 6769   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2019 | CCOTH_02902 | ☐ | WALNUT CREEK SPORTS CLUB LLC - 5434 THORNWOOD DR | PO BOX 23803<br>SAN JOSE, CA 95153 |
| 2. 6770   SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03511 | ☐ | WALTER PARUBRUB | 4030 COLMERY CT<br>SAN JOSE,  CA 95118 |
| 2. 6771   REAL PROPERTY LEASE - BAKERSFIELD OFFICE | 9/30/2019 | CCCRSLS_000 08 | ☐ | WARREN & KAREN PLASKETT TRUSTEE | WARREN & KAREN PLASKETT TRUSTEES<br>11638 S GRANITE RD<br>BAKERSFIELD, CA 93308 |
| 2. 6772   WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_002 52 | ☐ | WASCO, CITY OF | CITY OF WASCO<br>764 E STREET<br>WASCO, CA 93280 |
| 2. 6773   SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03481 | ☐ | WASHINGTON GAS ENERGY SYSTEMS | 8614 WESTWOOD CENTER DRIVE<br>SUITE 1200<br>VIENNA,  VA 22182 |
| 2. 6774   SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03482 | ☐ | WASHINGTON GAS ENERGY SYSTEMS | 8614 WESTWOOD CENTER DRIVE<br>SUITE 1200<br>VIENNA,  VA 22182 |
| 2. 6775   SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03357 | ☐ | WASHINGTON HOSPITAL HEALTHCARE SYSTEMS | 2000 MOWRY AVENUE<br>FREMONT, CA 94538 |
| 2. 6776   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2021 | CCOTH_01648 | ☐ | WASHINGTON UNION SCHOOL DISTRICT | 101 PARKSHORE DR., STE. 100<br>STEPHEN DIPIERRO, PRESIDENT<br>FOLSOM, CA 95630 |
| 2. 6777   SERVICE AGREEMENT | Not Stated | CCCRSOT_002 58 | ☐ | WASTE MANAGEMENT - FRESNO | USA WASTE OF CALIFORNIA,<br>FRESNO HAULING,<br>LOS ANGELES, CA |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 90 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6778 SERVICE AGREEMENT | Not Stated | CCCRSOT_002 62 | ☐ | WASTE MANAGEMENT - UKIAH | WASTE MANAGEMENT - UKIAH LOS ANGELES, CA |
| 2. 6779 RECYCLING AGREEMENT | Not Stated | CCCRSOT_002 61 | ☐ | WASTE MANAGEMENT - USA WASTE OF CALIF | USA WASTE OF CALIFORNIA INCORPORATE, SAC VAL DISPOSAL WASTE MGMT OF SAC, LOS ANGELES, CA |
| 2. 6780 SERVICE AGREEMENT | Not Stated | CCCRSOT_002 54 | ☐ | WASTE MANAGEMENT - USA WASTE OF CALIF | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, 8592 COMMERCIAL WAY REDDING, CA 96001 |
| 2. 6781 SERVICE AGREEMENT | Not Stated | CCCRSOT_002 53 | ☐ | WASTE MANAGEMENT OF ALAMEDA | WASTE MANAGEMENT OF ALAMEDA COUNTY 172 98TH AVE OAKLAND, CA 94603 |
| 2. 6782 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03292 | ☐ | WASTE MANAGEMENT OF ALAMEDA COUNTY INC. | 2615 DAVIS STREET SAN LEANDRO, CA 94577 |
| 2. 6783 RECYCLING AGREEMENT | Not Stated | CCCRSOT_002 55 | ☐ | WASTE MANAGEMENT OF ANTELOPE VALLEY | WASTE MANAGEMENT OF CALIFORNIA INC DBA WASTE MANAGEMENT OF ANTELOPE, VALLEY 1200 W CITY RANCH RD PALMDALE, CA 93551 |
| 2. 6784 GARBAGE AGREEMENT | Not Stated | CCCRSOT_002 56 | ☐ | WASTE MANAGEMENT OF CORNING | USA WASTE OF CALIFORNIA INC WM OF CORNING DISPOSAL, CORNING, CA |
| 2. 6785 GARBAGE AGREEMENT | Not Stated | CCCRSOT_002 57 | ☐ | WASTE MANAGEMENT OF FORT BRAGG | WASTE MANAGEMENT COLLECTION, AND RECYCLING, FORT BRAGG DISPOSAL LOS ANGELES, CA |
| 2. 6786 GARBAGE AGREEMENT | Not Stated | CCCRSOT_002 59 | ☐ | WASTE MANAGEMENT OF NEVADA | FEATHER RIVER DISPOSAL INCORPORATED, FEATHER RIVER DISPOSAL, LOS ANGELES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6787   GARBAGE AGREEMENT | Not Stated | CCCRSOT_002 60 | ☐ | WASTE MANAGEMENT OF NORTH VALLEY DISPOSAL | USA WASTE OF CALIFORNIA, NORTH VALLEY DISPOSAL, LOS ANGELES, CA |
| 2. 6788   AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00044 | ☐ | WATERSIDE WAREHOUSING | 411 LESSER STREET OAKLAND, CA 94601 |
| 2. 6789   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2019 | CCOTH_02808 | ☐ | WATSONVILLE FREEHOLDER - 500 WESTRIDGE DR | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 6790   WATER/SEWER/WASTE AGREEMENT | Not Stated | CCCRSOT_002 63 | ☐ | WATSONVILLE, CITY OF | CITY OF WATSONVILLE 275 MAIN ST 4TH FLR WATSONVILLE, CA 95076 |
| 2. 6791   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00923 | ☐ | WAYNE MCIVOR | 2655 EVERETT FREEMAN WAY CORNING 96021 |
| 2. 6792   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2019 | CCOTH_02548 | ☐ | WEATHERFORD US INC - 2815 FRUITVALE AVE | N 28 W 23050 ROUNDY DR. STE 100 PEWAUKEE, WI 53072 |
| 2. 6793   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/23/2022 | CCOTH_02560 | ☐ | WELCOME MARKET INC - 10983 N WOLFE RD | 1031 E. RIVERVIEW DR. PHOENIX, AZ 85034 |
| 2. 6794   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2022 | CCOTH_02650 | ☐ | WELCOME MARKET INC - 1350 GRANT RD | 1031 E. RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 6795   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2021 | CCOTH_02654 | ☐ | WELCOME MARKET INC - 250 SKYLINE PLZ | 1031 E. RIVERVIEW DR. PHOENIX, AZ 85034 |
| 2. 6796   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2021 | CCOTH_02563 | ☐ | WELCOME MARKET INC - 3288 PIERCE ST | 1031 E. RIVERVIEW DR. PHOENIX, AZ 85034 |
| 2. 6797   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/23/2022 | CCOTH_02574 | ☐ | WELCOME MARKET INC - 34444 FREMONT BLVD | 1031 E. RIVERVIEW DR. PHOENIX, AZ 85034 |
| 2. 6798   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/23/2022 | CCOTH_02680 | ☐ | WELCOME MARKET INC - 4299 ROSEWOOD DR | 1031 E. RIVERVIEW DRIVE PHOENIX, AZ 85034 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6799   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2022 | CCOTH_02395 | ☐ | WELCOME MARKET INC - 7333 REGIONAL ST | 1031 E. RIVERVIEW DR. PHOENIX, AZ 85034 |
| 2. 6800   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/23/2022 | CCOTH_01335 | ☐ | WELCOME MARKET INC DBA 99 RANCH MARKET | 1031 E. RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 6801   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2022 | CCOTH_02396 | ☐ | WELCOME MARKET, INC. - 1795 WILLOW PASS RD | 1031 E. RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 6802   ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00588 | ☐ | WENDY AND DWAYNE PADGETT | 694 DAVID CIR PLACERVILLE, CA 95667 |
| 2. 6803   SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03493 | ☐ | WENHAN CHANG | 1000 SLOAT BLVD. SAN FRANCISCO,  CA 94132 |
| 2. 6804   REAL PROPERTY LEASE - BAKERSFIELD OFFICE ADD. PARKING (2 PARKING SPACES) | MTM | CCCRSLS_00096 | ☐ | WES BRADFORD PROPERTIES LLC | WES BRADFORD PROPERTIES LLC 1800 19TH ST BAKERSFIELD, CA 93301 |
| 2. 6805   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2022 | CCOTH_02734 | ☐ | WES J TRIPP - 6305 PACIFIC ST | P.O. BOX 23803 SAN JOSE, CA 95153 |
| 2. 6806   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2023 | CCOTH_02724 | ☐ | WEST COAST HEGENBERGER PROPERTY LLC | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 6807   SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03426 | ☐ | WEST CONTRA COSTA UNIFIED SCHOOL DISTRICT | 1300 POTRERO AVE RICHMOND, CA 94804 |
| 2. 6808   WATER AGREEMENT | Not Stated | CCCRSOT_00264 | ☐ | WEST KERN WATER DISTRICT | WEST KERN WATER DISTRICT TAFT, CA |
| 2. 6809   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2021 | CCOTH_03006 | ☐ | WEST KERN, OIL MUSEUM - COR WOOD ST & HWY 33 | N28W23050 ROUNDY DR., STE 100 PEWAUKEE, WI 53072 |
| 2. 6810   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2021 | CCOTH_03036 | ☐ | WEST PARK PROFESSIONAL CENTER ASSOC - 612 W 11TH | 12820 EARHART AVE AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6811    INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03268 | ☐ | WEST ROCK | 3366 E MUSCAT FRESNO, CA 93725 |
| 2. 6812    WATER AGREEMENT | Not Stated | CCCRSOT_002 65 | ☐ | WEST SACRAMENTO, CITY OF | CITY OF WEST SACRAMENTO, WATER DEPT, 1110 W CAPITOL AVE WEST SACRAMENTO, CA 95691 |
| 2. 6813    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2020 | CCOTH_03154 | ☐ | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE - FRESNO | 1429 N. MAPLE AVENUE FRESNO, CA 93703 |
| 2. 6814    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2019 | CCOTH_03141 | ☐ | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE (HSE PNL) | 1429 N. MAPLE AVENUE FRESNO, CA 93703 |
| 2. 6815    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/26/2021 | CCOTH_03085 | ☐ | WEST STAR IND - 4445 E FREMONT ST | 1558 CHIA WAY LOS ANGELES, CA 90041 |
| 2. 6816    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/3/2020 | CCOTH_02972 | ☐ | WEST VALLEY AUTO SERVICE,LLC - 2615 W GRANT LINE R | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 6817    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2019 | CCOTH_02514 | ☐ | WEST VALLEY AVIATION - AIRPORT RD & NEEL AVE | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 6818    ANNUAL FEES | Not Stated | CCCRSOT_002 66 | ☐ | WEST VALLEY SANITATION DISTRICT/SANTA CLARA COUNTY | SANTA CLARA COUNTY, WEST VALLEY SANITATION DISTRICT, 100 EAST SUNNYOAKS AVENUE CAMPBELL, CA 95008 |
| 2. 6819    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/19/2019 | CCOTH_02585 | ☐ | WESTBROOK CHAPEL - 6501 SCHIRRA CT # 300 | 9530 HAGEMAN RD. B#196 BAKERSFIELD, CA 93312 |
| 2. 6820    GREEN 360 PROJECTS | 9/30/2019 | CCOTH_03753 | ☐ | WESTED | 730 HARRISON STREET SAN FRANCISCO, CA 94107 |
| 2. 6821    COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00124 | ☐ | WESTERN DIGITAL | 44200 OSGOOD ROAD FREMONT, CA 94539 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6822 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00159 | ☐ | WESTERN DIGITAL | 5601 GREAT OAKS PARKWAY BLDG 021 RM 21I SAN JOSE, CA 95119 |
| 2. 6823 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00168 | ☐ | WESTERN DIGITAL | 5601 GREAT OAKS PKY. (BLDG 021) SAN JOSE, CA 95119 |
| 2. 6824 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00170 | ☐ | WESTERN DIGITAL | 5601 GREAT OAKS PARKWAY BLDG. 21 SAN JOSE, CA 95119 |
| 2. 6825 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00172 | ☐ | WESTERN DIGITAL | 5601 GREAT OAKS PARKWAY BLDG. 021 SAN JOSE, CA 95119 |
| 2. 6826 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03321 | ☐ | WESTERN DIGITAL CORPORATION | 44200 OSGOOD ROAD FREMONT, CA 94539 |
| 2. 6827 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03332 | ☐ | WESTERN DIGITAL, INC. | 5601 GREAT OAKS PARKWAY B021 SAN JOSE, CA 95119 |
| 2. 6828 WESTERN HVAC PERFORMANCE ALLIANCE | 12/31/2018 | CCOTH_03697 | ☐ | WESTERN HVAC PERFORMANCE ALLIANCE | 524 SAN ANSELMO AVENUE SUITE 109 SAN ANSELMO, CA 94960 |
| 2. 6829 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03506 | ☐ | WESTHAVEN SOLAR | 2679 CLAY RD. MCKINLEYVILLE, CA 95519 |
| 2. 6830 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2018 | CCOTH_01424 | ☐ | WESTIN HOTEL - 335 POWELL ST - SAN FRANCISCO | 2611 ROLLINGWOOD DR SAN BRUNO, CA 94066 |
| 2. 6831 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03302 | ☐ | WEST-LITE SUPPLY CO, INC. | 30510 SAN ANTONIO STREET HAYWARD, CA 94544 |
| 2. 6832 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03303 | ☐ | WEST-LITE SUPPLY CO, INC. | 30510 SAN ANTONIO STREET HAYWARD, CA 94544 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6833  PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03304 | ☐ | WEST-LITE SUPPLY CO, INC. | 30510 SAN ANTONIO STREET HAYWARD, CA 94544 |
| 2. 6834  PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03305 | ☐ | WEST-LITE SUPPLY CO, INC. | 30510 SAN ANTONIO STREET HAYWARD, CA 94544 |
| 2. 6835  PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03306 | ☐ | WEST-LITE SUPPLY CO, INC. | 30510 SAN ANTONIO STREET HAYWARD, CA 94544 |
| 2. 6836  PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03307 | ☐ | WEST-LITE SUPPLY CO, INC. | 30510 SAN ANTONIO STREET HAYWARD, CA 94544 |
| 2. 6837  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/22/2022 | CCOTH_01738 | ☐ | WESTMINISTER PRESBYTERIAN CHURCH - 50 E SANTA ANA | 50 E. SANTA ANA AVE FRESNO, CA 93704 |
| 2. 6838  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/8/2018 | CCOTH_01285 | ☐ | WESTSIDE ENERGY SERVICES - 5801 E LERDO HWY | N28W23050 ROUNDY DR STE 100 PEWAUKEE, WI 53072 |
| 2. 6839  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/8/2025 | CCOTH_02583 | ☐ | WESTSIDE SCHOOL DISTRICT - NE 5 18 17 | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 6840  SERVICE AGREEMENT | Not Stated | CCCRSOT_002 67 | ☐ | WESTSIDE WASTE MANAGEMENT | WESTSIDE WASTE MANAGEMNT INC TAFT, CA |
| 2. 6841  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2021 | CCOTH_02904 | ☐ | WESTSTAR - 5760 E LERDO HWY BLDG B | 1411 N HIGHLAND AVENUE, SUITE 203 LOS ANGELES, CA 90028 |
| 2. 6842  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2022 | CCOTH_02998 | ☐ | WESTSTAR - 5760 E LERDO HWY BLDG B | 1411 N HIGHLAND AVE STE 203 LOS ANGELES, CA 90028 |
| 2. 6843  CONSULTING AND ENERGY MANAGEMENT SERVICES | 6/1/2019 | CCNRD_02878 | ☐ | WEXUS TECHNOLOGIES INC. | 540 HOWARD ST, 3RD FLOOR SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6844　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 1/14/2020 | CCOTH_01215 | ☐ | WEYERHAEUSER CO INC - 3267 S WILLOW AVE | 1558 W. CHIA WAY LOS ANGELES, CA 90041 |
| 2. 6845　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00293 | ☐ | WHCI PLUMBING SUPPLY UNION CITY | 2900 VOLPEY WAY UNION CITY, CA 94587 |
| 2. 6846　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00294 | ☐ | WHCI PLUMBING SUPPLY UNION CITY | 2900 VOLPEY WAY UNION CITY, CA 94587 |
| 2. 6847　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00295 | ☐ | WHCI PLUMBING SUPPLY UNION CITY | 2900 VOLPEY WAY UNION CITY, CA 94587 |
| 2. 6848　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00296 | ☐ | WHCI PLUMBING SUPPLY UNION CITY | 2900 VOLPEY WAY UNION CITY, CA 94587 |
| 2. 6849　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00297 | ☐ | WHCI PLUMBING SUPPLY UNION CITY | 2900 VOLPEY WAY UNION CITY, CA 94587 |
| 2. 6850　WHISKER LABS CONNECTED SAVINGS ET PROJECT | 8/31/2018 | CCOTH_03808 | ☐ | WHISKER LABS, INC | 12410 MILESTONE CENTER DRIVE STE 300 GERMANTOWN, MD 20876 |
| 2. 6851　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 12/23/2019 | CCOTH_01940 | ☐ | WHITE LANE CAPITAL LP | 1850 S SEPULVEDA LOS ANGELES, CA 90025 |
| 2. 6852　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 3/22/2021 | CCOTH_02190 | ☐ | WHITMAN,CRAIG - 76 WOODLAND AVE | 637 LINDARO ST SAN RAFAEL, CA 94901 |
| 2. 6853　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 6/14/2021 | CCOTH_01478 | ☐ | WHITNEY OAKS INC | 135 MAIN AVE SACRAMENTO, CA 95838 |
| 2. 6854　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/28/2020 | CCOTH_02337 | ☐ | WILBERBUILT LLC - 1516 KIRKER PASS RD # A2 | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6855  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00648 | ☐ | WILL ROBERTSON | 903 10TH AVE REDWOOD CITY 94063 |
| 2. 6856  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00706 | ☐ | WILL ROBERTSON | 701 CHARTER STREET REDWOOD CITY 94063 |
| 2. 6857  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00860 | ☐ | WILL ROBERTSON | 3600 MIDDLEFIELD ROAD MENLO PARK 94025 |
| 2. 6858  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00939 | ☐ | WILL ROBERTSON | 2521 GOODWIN AVE REDWOOD CITY 94061 |
| 2. 6859  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00969 | ☐ | WILL ROBERTSON | 225 CLIFFORD AVE REDWOOD CITY 94062 |
| 2. 6860  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01026 | ☐ | WILL ROBERTSON | 170 SELBY LANE ATHERTON 94027 |
| 2. 6861  SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03542 | ☐ | WILLIAM CHANG | 2200 MARIPOSA ST SAN FRANCISCO,  CA 94110 |
| 2. 6862  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/19/2020 | CCOTH_02765 | ☐ | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR | 2491 ALLUVIAL AVE #480 CLOVIS, CA 93611 |
| 2. 6863  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/19/2020 | CCOTH_02766 | ☐ | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 17 | 2491 ALLUVIAL AVE #480 CLOVIS, CA 93611 |
| 2. 6864  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/25/2021 | CCOTH_02338 | ☐ | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 80 | 2491 ALLUVIAL AVE #480 CLOVIS, CA 93611 |
| 2. 6865  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2021 | CCOTH_02230 | ☐ | WILLIAM JESSUP UNIVERSITY | 6090 SOUTH WALT AVE. SACRAMENTO, CA 95829 |
| 2. 6866  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/5/2028 | CCOTH_01252 | ☐ | WILLIAMS UNIFIED SCHOOL DISTRICT - 1404 E ST | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 6867  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2027 | CCOTH_01257 | ☐ | WILLIAMS UNIFIED SCHOOL DISTRICT - 222 11TH ST | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6868   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/5/2028 | CCOTH_01255 | ☐ | WILLIAMS UNIFIED SCHOOL DISTRICT - 300 11TH ST | 27611 LA PAZ RD, SUITE A LAGUNA NIGUEL, CA 92677 |
| 2. 6869   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2022 | CCOTH_01489 | ☐ | WILLIE BYLSMA - 5600 E WORDEN RD | 7248 WORDEN AVE MERCED, CA 95341 |
| 2. 6870   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/25/2021 | CCOTH_02382 | ☐ | WILLIE BYLSMA - 5600 E WORDEN RD | 620 HEDBURG WAY STE 17 OAKDALE, CA 95361 |
| 2. 6871   WATER AGREEMENT | Not Stated | CCCRSOT_002 68 | ☐ | WILLITS, CITY OF | CITY OF WILLITS, CITY HALL, 111 E COMMERCIAL ST WILLITS, CA 95490 |
| 2. 6872   WATER AGREEMENT | Not Stated | CCCRSOT_002 70 | ☐ | WILLOW CREEK COMMUNITY | WILLOW CREEK COMMUNITY SVCS DIST WILLOW CREEK, CA |
| 2. 6873   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/27/2020 | CCOTH_02381 | ☐ | WILSON FAMILY PROPERTIES RIO LINDA LLC | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 6874   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2022 | CCOTH_02472 | ☐ | WILSON HOMES INC - 7550 N PALM AVE STE 102A | 4637 S EAST FRESNO, CA 93725 |
| 2. 6875   SMARTAC | Not Stated | CCOTH_03601 | ☐ | WILSON,KATHLEEN M | 4435 N DURANT WAY FRESNO, CA 93705 |
| 2. 6876   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2023 | CCOTH_01273 | ☐ | WINE COUNTRY HOSPITALITY LLC - 314 SOSCOL AVE | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 6877   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2020 | CCOTH_01989 | ☐ | WINTER,COURAGE | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 6878   WATER AGREEMENT | Not Stated | CCCRSOT_002 71 | ☐ | WINTERS, CITY OF | CITY OF WINTERS, CITY MANAGER, 318 FIRST ST WINTERS, CA 95694 |
| 2. 6879   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2019 | CCOTH_01237 | ☐ | WL WESTGATE VENTURE LLC - 1933 DAVIS ST STE 310 | 6120 LINCOLN BLVD. SUITE G OROVILLE, CA 95966 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6880 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00087 | ☐ | WLC ARCHITECTS | 2600 TENTH STREET, SUITE 500 BERKELEY, CA 94710 |
| 2. 6881 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00086 | ☐ | WLC ARCHITECTS INC | 2600 - 10TH STREET, SUITE 500 BERKELEY, CA 94710 |
| 2. 6882 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03343 | ☐ | WLC ARCHITECTS INC | 2600 - 10TH STREET, SUITE 500 BERKELEY, CA 94710 |
| 2. 6883 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03344 | ☐ | WLC ARCHITECTS, INC. | 2600 TENTH STREET, SUITE 500 BERKELEY, CA 94710 |
| 2. 6884 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/17/2020 | CCOTH_01472 | ☐ | WM BOLTHOUSE FARMS INC | 685 COCHRAN STREET, STE 200 SIMI VALLEY, CA 93065 |
| 2. 6885 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03582 | ☐ | WOLFF,PAULETTE | 1889 STANFORD AVE OROVILLE, CA 95966 |
| 2. 6886 CONSULTING AND ENERGY MANAGEMENT SERVICES | 10/2/2020 | CCNRD_02883 | ☐ | WOLFSEN RANCH | PO BOX 146 STRATFORD, CA 93266 |
| 2. 6887 NATURAL GAS APPLIANCE TESTING | 12/31/2019 | CCOTH_03744 | ☐ | WOLLIN GROUP | 3747 WAYNESBORO DR. CERES, CA 95307 |
| 2. 6888 TRAINING SUPPORT | 12/31/2018 | CCOTH_03739 | ☐ | WOLLIN GROUP | 3747 WAYNESBORO DR. CERES, CA 95307 |
| 2. 6889 TRAINING SUPPORT | 12/31/2019 | CCOTH_03745 | ☐ | WOLLIN GROUP | 3747 WAYNESBORO DR. CERES, CA 95307 |
| 2. 6890 TRAINING SUPPORT | 12/31/2019 | CCOTH_03746 | ☐ | WOLLIN GROUP | 3747 WAYNESBORO DR. CERES, CA 95307 |
| 2. 6891 TRAINING SUPPORT | 12/31/2019 | CCOTH_03747 | ☐ | WOLLIN GROUP | 3747 WAYNESBORO DR. CERES, CA 95307 |
| 2. 6892 TRAINING SUPPORT | 12/31/2019 | CCOTH_03748 | ☐ | WOLLIN GROUP | 3747 WAYNESBORO DR. CERES, CA 95307 |

Case: 19-30088     Doc# 907-1     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 100 of 674

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6893 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2023 | CCOTH_01270 | ☐ | WOMAR INC DBA CARL'S JR #7481 | 4749 BENNETT DR. SUITE I LIVERMORE, CA 94551 |
| 2. 6894 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2023 | CCOTH_02340 | ☐ | WOMAR INC DBA CARLS JR #7483 | 4749 BENNETT DR. SUITE I LIVERMORE, CA 94551 |
| 2. 6895 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2023 | CCOTH_03193 | ☐ | WOMAR INC DBA CARLS JR #7484 | 4749 BENNETT DR. SUITE I LIVERMORE, CA 94551 |
| 2. 6896 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2023 | CCOTH_03192 | ☐ | WOMAR INC DBA CARLS JR #7485 | 4749 BENNETT DR. SUITE I LIVERMORE, CA 94551 |
| 2. 6897 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2023 | CCOTH_02343 | ☐ | WOMAR INC DBA CARL'S JR 6291 LONE TREE WAY | 4749 BENNETT DR. SUITE I LIVERMORE, CA 94551 |
| 2. 6898 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2023 | CCOTH_02339 | ☐ | WOMAR INC DBA CARLS JR REST #7158 | 4749 BENNETT DR. SUITE I LIVERMORE, CA 94551 |
| 2. 6899 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/4/2023 | CCOTH_02781 | ☐ | WOODLAND JOINT UNIFIED SCHOOL DISTRICT | 40577-F ALBRAE ST. DAISY QUESADA FREMONT, CA 94538 |
| 2. 6900 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2023 | CCOTH_02783 | ☐ | WOODLAND JOINT UNIFIED SCHOOL DISTRICT | 40577-F ALBRAE ST FREMONT, CA 94538 |
| 2. 6901 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/2/2019 | CCOTH_02693 | ☐ | WOODLAND PRESBYTERIAN CHURCH - 1324 COLUMBIA DR | 590 W LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 6902 FIRE SERVICE | Not Stated | CCCRSOT_002 73 | ☐ | WOODLAND, CITY OF | CITY OF WOODLAND, POLICE DEPT, 1000 LINCOLN AVE WOODLAND, CA 95695 |
| 2. 6903 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_002 72 | ☐ | WOODLAND, CITY OF | CITY OF WOODLAND, CITY OF WOODLAND UTILITIES, SACRAMENTO, CA |
| 2. 6904 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03453 | ☐ | WOODS BAGOT | 228 GRANT STREET, 5TH FLOOR SAN FRANCISCO, CA 94018 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6905  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03328 | ☐ | WORKDAY | 6110 STONERIDGE MALL RD. PLEASANTON, CA 94588 |
| 2. 6906  STATE OF CALIFORNIA - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03626 | ☐ | WRNS STUDIO | 502 2ND ST. #402 SAN FRANCISCO, CA 94107 |
| 2. 6907  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03446 | ☐ | WSP | 405 HOWARD ST, STE 500 SAN FRANCISCO, CA 94105 |
| 2. 6908  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00822 | ☐ | WYATT WEST | 411 MAIN ST CHICO 95928 |
| 2. 6909  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00753 | ☐ | XHAVIN SINHA | 5601 GREAT OAKS PARKWAY SAN JOSE 95119 |
| 2. 6910  SMARTAC | Not Stated | CCOTH_03602 | ☐ | YAGURA,H | 3163 E MAGILL AVE FRESNO, CA 93710 |
| 2. 6911  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2023 | CCOTH_01195 | ☐ | YE,QING DBA CAL MACHINING | 11812 KEMPER RD AUBURN, CA 95603 |
| 2. 6912  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00604 | ☐ | YIHSUN TSAI | 50 HILIRITAS AVE SAN FRANCISCO, CA 94131 |
| 2. 6913  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2021 | CCOTH_01733 | ☐ | YMCA OF SANTA CLARA VALLEY | 80 SARATOGA AVE SANTA CLARA, CA 95051 |
| 2. 6914  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/4/2019 | CCOTH_01986 | ☐ | YMCA OF SANTA CLARA VALLEY | 80 SARATOGA AVE. SANTA CLARA, CA 95051 |
| 2. 6915  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2023 | CCOTH_03230 | ☐ | YOKED INC - 775 E DUNNE AVE | PO BOX 23803 SAN JOSE, CA 95153 |
| 2. 6916  2019 LGP SCOPE OF WORK | 12/31/2019 | CCOTH_03720 | ☐ | YOLO COUNTY | 625 COURT ST. WOODLAND, CA 95695 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6917 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | Not Stated | CCOTH_00059 | ☐ | YOSEMITE FOODS | 6325 MIRA CIELO SAN LUIS OBISPO, CA 93401 |
| 2. 6918 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/18/2025 | CCOTH_03202 | ☐ | YOSEMITE UNIFIED SCHOOL DISTRICT - 31800 ROAD 400 | 653 143RD AVE SAN LEANDRO, CA 94578 |
| 2. 6919 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/18/2027 | CCOTH_03203 | ☐ | YOSEMITE UNIFIED SCHOOL DISTRICT - 45426 ROAD 415 | 653 143RD AVE SAN LEANDRO, CA 94578 |
| 2. 6920 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2027 | CCOTH_03200 | ☐ | YOSEMITE UNIFIED SCHOOL DISTRICT - 50200 ROAD 427 | 653 143RD AVE SAN LEANDRO, CA 94578 |
| 2. 6921 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/6/2026 | CCOTH_03205 | ☐ | YOSEMITE UNIFIED SCHOOL DISTRICT - 50200 ROAD 427 | 653 143RD AVE SAN LEANDRO, CA 94578 |
| 2. 6922 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/21/2027 | CCOTH_03206 | ☐ | YOSEMITE UNIFIED SCHOOL DISTRICT - OFF RD 425 #B | 653 143RD AVE SAN LEANDRO, CA 94578 |
| 2. 6923 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/21/2026 | CCOTH_03201 | ☐ | YOSEMITE UNIFIED SCHOOL DISTRICT- 50200 ROAD 427 | 653 143RD AVE. SAN LEANDRO, CA 94578 |
| 2. 6924 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2019 | CCOTH_02959 | ☐ | YOUNGS LOCKEFORD PAY-LESS MARKET | 747 ENTERPRISE CT CHARLES KERR , BRANCH MANAGER LIVERMORE, CA 94550 |
| 2. 6925 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2019 | CCOTH_02046 | ☐ | YU-AI KAI JAPANESE COMMUNITY CENTER | 588 N 4TH STREET SOPHIE C. HORIUCHI, EXECUTIVE DIRECTOR SAN JOSE, CA 95112 |
| 2. 6926 WELL PERMIT | Not Stated | CCCRSOT_00274 | ☐ | YUBA COUNTY COMMUNITY DEV | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 MARYSVILLE, CA 95901 |
| 2. 6927 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2018 | CCOTH_01536 | ☐ | YUBA RIVER MOULDING & MILLWORK INC | 2954 HWY 32 STE. 1300 CHICO, CA 95973 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6928 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/14/2021 | CCOTH_01972 | ☐ | YUBA RIVER MOULDING & MILLWORK INC - 3757 FEATHER | 6120 LINCOLN BLVD., SUITE G OROVILLE, CA 95966 |
| 2. 6929 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2021 | CCOTH_02421 | ☐ | YUEN,DENNY - 5386 N BLACKSTONE AVE | 511 S. HARBOR BLVD. #C LA HABRA, CA 90631 |
| 2. 6930 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00692 | ☐ | YVETTE HOYER | 7300 PARK WOOD CIRCLE DUBLIN 94568 |
| 2. 6931 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/21/2023 | CCOTH_02066 | ☐ | Z FAMILY BUSINESS LLC - 1375 BLOSSOM HILL RD | 1375 BLOSSOM HILL, #38 SAN JOSE, CA 95118 |
| 2. 6932 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2020 | CCOTH_01259 | ☐ | ZAHERI,MATTHEW - 600 SERRAMONTE BLVD | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 6933 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/8/2020 | CCOTH_02189 | ☐ | ZANOTTO MARKET INC - 1970 NAGLEE AVE | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 6934 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/3/2019 | CCOTH_01376 | ☐ | ZANOTTO MARKET INC DBA ZANOTTO'S FAMILY MARKET | 1970 NAGLEE AVE. SAN JOSE, CA 95126 |
| 2. 6935 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2021 | CCOTH_01212 | ☐ | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 10 HARRIS CT STE C-2  MONTEREY, CA 93940 |
| 2. 6936 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/15/2022 | CCOTH_02588 | ☐ | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 1725 RHUTAN DR LIVERMORE, CA 94551 |
| 2. 6937 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/25/2019 | CCOTH_01904 | ☐ | ZANOTTO'S WILLOW GLEN INC | P.O. BOX 320248 LOS GATOS, CA 95032 |
| 2. 6938 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2019 | CCOTH_02671 | ☐ | ZANOTTO'S WILLOW GLEN INC | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 6939 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/4/2020 | CCOTH_01214 | ☐ | ZANOTTO'S WILLOW GLEN INC - 1421 FOXWORTHY AVE | 10 HARRIS CT STE C-2  MONTEREY, CA 93940 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6940    MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 4/23/2027 | CCNRD_01669 | ☐ | ZAYO | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6941    MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 12/31/2028 | CCNRD_01670 | ☐ | ZAYO | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6942    OPTICAL FIBER INSTALLATION AND IRU AGREEMENT | 12/30/2028 | CCNRD_01671 | ☐ | ZAYO | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6943    OPTICAL FIBER INSTALLATION AND IRU AGREEMENT | 9/1/2019 | CCNRD_01672 | ☐ | ZAYO | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6944    OPTICAL FIBER INSTALLATION AND IRU AGREEMENT | 6/30/2053 | CCNRD_01673 | ☐ | ZAYO | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6945    ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02581 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6946    ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02582 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6947    ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02583 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6948    ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02584 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6949    ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02585 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6950   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02586 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6951   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02587 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6952   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02588 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6953   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02589 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6954   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02590 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6955   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02591 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6956   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02592 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6957   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02593 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6958   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02594 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6959   ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02595 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6960  ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02596 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6961  ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02597 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6962  ROUTE LICENSE AGREEMENT | 12/30/2028 | CCNRD_02598 | ☐ | ZAYO (ELI) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6963  ROUTE LICENSE AGREEMENT | 9/1/2019 | CCNRD_02599 | ☐ | ZAYO (MFN) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6964  ROUTE LICENSE AGREEMENT | 9/1/2019 | CCNRD_02600 | ☐ | ZAYO (MFN) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6965  ROUTE LICENSE AGREEMENT | 9/1/2019 | CCNRD_02601 | ☐ | ZAYO (MFN) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6966  ROUTE LICENSE AGREEMENT | 9/1/2019 | CCNRD_02778 | ☐ | ZAYO (MFN) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6967  ROUTE LICENSE AGREEMENT | 4/23/2027 | CCNRD_02602 | ☐ | ZAYO (NAVIGATA) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6968  ROUTE LICENSE AGREEMENT | 4/23/2027 | CCNRD_02603 | ☐ | ZAYO (NAVIGATA) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6969  ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02604 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6970    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02605 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6971    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02606 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6972    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02607 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6973    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02608 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6974    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02609 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6975    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02610 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6976    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02611 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6977    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02612 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6978    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02613 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6979    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02614 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6980   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02615 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6981   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02616 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6982   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02617 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6983   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02618 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6984   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02619 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6985   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02620 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6986   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02621 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6987   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02622 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6988   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02623 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6989   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02624 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6990    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02625 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6991    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02626 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6992    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02627 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6993    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02628 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6994    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02629 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6995    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02630 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6996    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02631 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6997    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02632 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6998    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02633 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 6999    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02634 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7000    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02635 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7001    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02636 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7002    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02637 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7003    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02638 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7004    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02639 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7005    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02640 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7006    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02641 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7007    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02642 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7008    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02643 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7009    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02644 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7010   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02645 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7011   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02646 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7012   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02647 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7013   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02648 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7014   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02649 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7015   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02650 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7016   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02651 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7017   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02652 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7018   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02653 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7019   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02654 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7020    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02655 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7021    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02656 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7022    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02657 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7023    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02658 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7024    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02659 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7025    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02660 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7026    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02661 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7027    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02662 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7028    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02663 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7029    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02664 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7030   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02665 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7031   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02666 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7032   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02667 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7033   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02668 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7034   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02669 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7035   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02670 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7036   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02671 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7037   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02672 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7038   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02673 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7039   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02674 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7040    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02675 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7041    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02676 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7042    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02677 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7043    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02678 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7044    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02679 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7045    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02680 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7046    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02681 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7047    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02682 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7048    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02683 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7049    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02684 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7050    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02685 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7051    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02686 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7052    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02687 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7053    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02688 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7054    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02689 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7055    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02690 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7056    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02691 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7057    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02692 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7058    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02693 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7059    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02694 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7060   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02695 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7061   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02696 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7062   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02697 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7063   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02698 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7064   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02699 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7065   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02700 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7066   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02701 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7067   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02702 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7068   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02703 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7069   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02704 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7070 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02705 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7071 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02706 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7072 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02707 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7073 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02708 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7074 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02709 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7075 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02710 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7076 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02711 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7077 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02712 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7078 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02713 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7079 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02714 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7080 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02715 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7081 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02716 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7082 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02717 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7083 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02718 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7084 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02719 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7085 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02720 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7086 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02721 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7087 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02722 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7088 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02723 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7089 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02724 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7090   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02725 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7091   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02726 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7092   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02727 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7093   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02728 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7094   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02729 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7095   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02730 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7096   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02731 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7097   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02732 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7098   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02733 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7099   ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02734 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7100    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02735 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7101    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02736 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7102    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02737 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7103    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02738 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7104    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02739 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7105    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02740 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7106    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02741 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7107    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02742 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7108    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02743 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7109    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02744 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7110    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02745 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7111    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02746 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7112    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02747 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7113    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02748 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7114    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02749 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7115    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02750 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7116    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02751 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7117    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02752 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7118    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02753 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7119    ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02754 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7120 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02755 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7121 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02756 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7122 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02757 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7123 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02758 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7124 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02759 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7125 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02760 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7126 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02761 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7127 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02762 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7128 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02763 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7129 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02764 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7130 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02765 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7131 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02766 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7132 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02767 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7133 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02768 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7134 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02769 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7135 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02770 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7136 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02771 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7137 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02772 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7138 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02773 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7139 ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02774 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7140　ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02775 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7141　ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02776 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7142　ROUTE LICENSE AGREEMENT | 6/30/2053 | CCNRD_02777 | ☐ | ZAYO (OPTICACCESS) | 1805 29TH STREET SUITE 2050 BOULDER, CO 80301 |
| 2. 7143　CONGA LICENSE SUBSCRIPTION FOR SALESFORCE CONTRACT LIFECYCLE MANAGEMENT TOOL | 10/31/2019 | CCNRD_02922 | ☐ | ZONES, INC. | ATTN: ADRIANNE FERGUSON PO BOX 34740 SEATTLE, WA 98124 |
| 2. 7144　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/12/2018 | CCOTH_01172 | ☐ | ZORB CARWASHES LLC - 441 W CHARTER WAY | 590 W LOCUST AVE STE103 FRESNO, CA 93650 |
| 2. 7145　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2023 | CCOTH_03013 | ☐ | ZULTYS INC - 785 LUCERNE DR | PO BOX 2061 SAN JOSE, CA 95109 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Electric Operations** | | | | | |
| 2. 7146  NERC COURSES | Not Stated | ELCOPS1_000 63 | ☐ | 360 TRAINING | 6801 N CAPITOL OF TX HWY STE. 150 BLDG. 2 AUSTIN, TX 78731 |
| 2. 7147  INTERCONNECTION AGREEMENT - HYDRO | 12/10/2046 | ELCOPS6_000 01 | ☐ | 41MB 8ME, LLC (LOTUS SOLAR FARM) | 5455 WILSHIRE BLVD LOS ANGELES, CA 90036 |
| 2. 7148  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 82 | ☐ | ABEC 2 LLC | NOT AVAILABLE |
| 2. 7149  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 86 | ☐ | ABEC 3 LLC DBA LAKEVIEW DAIRY BIOGAS | 2828 ROUTH ST STE 500 DALLAS, TX |
| 2. 7150  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 92 | ☐ | ABEC 4 LLC | NOT AVAILABLE |
| 2. 7151  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 66 | ☐ | ABEC BIDART-STOCKDALE LLC | NOT AVAILABLE |
| 2. 7152  SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_001 69 | ☐ | ACORN II SELF STORAGE, LLC | JIM J. MOITA 8117 MARSH CREEK ROAD CLAYTON, CA 94517 |
| 2. 7153  VEGETATION MANAGEMENT SERVICES IN RESPONSE TO THE CAMP FIRE INCIDENT. | 6/30/2019 | ELCOPS2_000 07 | ☐ | ALLETE INC | 30 W SUPERIOR STREET DULUTH, MN |
| 2. 7154  INTERCONNECTION AGREEMENT - GAS TURBINE | 1/9/2023 | ELCOPS6_000 02 | ☐ | ALTAGAS SAN JOAQUIN ENERGY INC (FKA GWF ENERGY) - HENRIETTA-LEMOORE, CA | 14950 W SCHULTE RD TRACY, CA 95377 |
| 2. 7155  INTERCONNECTION AGREEMENT - GAS TURBINE | 8/17/2021 | ELCOPS6_000 03 | ☐ | ALTAGAS SAN JOAQUIN ENERGY INC (FKA GWF ENERGY, LLC) HANFORD | 14950 W SCHULTE RD TRACY, CA 95377 |
| 2. 7156  INTERCONNECTION AGREEMENT - WIND | 8/15/2026 | ELCOPS6_000 04 | ☐ | ALTAMONT WINDS LLC (DYER REPOWER) | 5420 WICHER ROAD GLENNS FERRY, ID |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7157 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 31 | ☐ | ALVARES RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7158 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 69 | ☐ | AMERESCO FORWARD, LLC | 111 SPEEN STREET # 410 FRAMINGHAM, MA |
| 2. 7159 INTERCONNECTION AGREEMENT - RECIPROCATING ENGINE | 12/16/2028 | ELCOPS6_000 05 | ☐ | AMERESCO HALF MOON BAY | APPLIED ENERGY GROUP ISLANDIA, NY 11749 |
| 2. 7160 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 24 | ☐ | AMERESCO JOHNSON CANYON, LLC | 111 SPEEN STREET FRAMINGHAM, MA |
| 2. 7161 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 70 | ☐ | AMERESCO KELLER CANYON, LLC | 111 SPEEN STREET # 410 FRAMINGHAM, MA |
| 2. 7162 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 71 | ☐ | AMERESCO SAN JOAQUIN, LLC | 111 SPEEN STREET # 410 FRAMINGHAM, MA |
| 2. 7163 INTERCONNECTION AGREEMENT - GAS TURBINE | 6/16/2016 | ELCOPS6_000 06 | ☐ | AMERESCO SANTA CRUZ ENERGY, LLC SANTA CRUZ | 111 SPEEN STREET, SUITE 410 FRAMINGHAM, MA |
| 2. 7164 INTERCONNECTION AGREEMENT - HYDRO | 3/28/2022 | ELCOPS6_000 07 | ☐ | AMERICAN ENERGY INC (WOLFSEN) | 246 TUCANNON RD DAYTON, WA 99328 |
| 2. 7165 INTERCONNECTION AGREEMENT - SOLAR PV | 8/15/2044 | ELCOPS6_000 08 | ☐ | AMERICAN KINGS SOLAR, LLC (AMERICAN KINGS SOLAR) | 135 MAIN STREET, 6TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 7166 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 72 | ☐ | AMERSECO VASCO ROAD, LLC | 111 SPEEN STREET # 410 FRAMINGHAM, MA |
| 2. 7167 3RD DTT GREEN RIDGE LLC - FRICK CB62 (MULTIPLE) | 6/1/2019 | ELCOPS1_000 04 | ☐ | AMPIRICAL | NOT AVAILABLE |
| 2. 7168 3RD PARTY DTT | 6/1/2019 | ELCOPS1_000 01 | ☐ | AMPIRICAL | NOT AVAILABLE |
| 2. 7169 BUCKET: ONE FOR ONE RELAY 2018 | 6/1/2019 | ELCOPS1_000 02 | ☐ | AMPIRICAL | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7170 VARIOUS SUBSTATION CIRCUIT BREAKER RELAY REPLACEMENTS/SCOPING | 3/1/2019 | ELCOPS1_000 03 | ☐ | AMPIRICAL | NOT AVAILABLE |
| 2. 7171 AGREEMENT | Not Stated | ELCOPS4_002 63 | ☐ | APEX ENERGY SOLUTIONS, LLC | JAMIE NAGEL 604 SUTTER STREET, SUITE 250 FOLSOM, CA 95630 |
| 2. 7172 AGREEMENT | Not Stated | ELCOPS4_002 68 | ☐ | APEX ENERGY SOLUTIONS, LLC | JAMIE NAGEL 604 SUTTER STREET, SUITE 250 FOLSOM, CA 95630 |
| 2. 7173 AGREEMENT | Not Stated | ELCOPS4_002 80 | ☐ | APEX ENERGY SOLUTIONS, LLC | JAMIE NAGEL 604 SUTTER STREET, SUITE 250 FOLSOM, CA 95630 |
| 2. 7174 AGREEMENT | Not Stated | ELCOPS4_002 81 | ☐ | APEX ENERGY SOLUTIONS, LLC | JAMIE NAGEL 604 SUTTER STREET, SUITE 250 FOLSOM, CA 95630 |
| 2. 7175 AGREEMENT | Not Stated | ELCOPS4_002 83 | ☐ | APEX ENERGY SOLUTIONS, LLC | DHAYANESH VELUSAMY 604 SUTTER STREET, SUITE 250 FOLSOM, CA 95630 |
| 2. 7176 INTERCONNECTION AGREEMENT - SOLAR PV | 11/17/2047 | ELCOPS6_000 09 | ☐ | AQUAMARINE WESTSIDE, LLC (AQUAMARINE WESTSIDE) | NOT AVAILABLE |
| 2. 7177 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 10 | ☐ | ASPIRATION SOLAR G, LLC | NOT AVAILABLE |
| 2. 7178 COFFEE DISPENSER | 8/22/2019 | ELCOPS2_000 05 | ☐ | ASSOCIATED SERVICES COMPANY | 600 MCCORMICK STREET SAN LEANDRO, CA 94577 |
| 2. 7179 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 73 | ☐ | AVENAL PARK (AVENAL SOLAR PROJECT) SA 67 | 36TH AVENUE AVENAL, CA 93204 |
| 2. 7180 INTERCONNECTION AGREEMENT | Not Stated | ELCOPS6_001 96 | ☐ | AVENAL SOLAR HOLDINGS LLC (AVENAL SOLAR HOLDINGS LLC) | 4660 LA JOLLA VILLAGE DR., STE 400 SAN DIEGO, CA 92122 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 128 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7181 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 95 | ☐ | BAJA CARPORTS | 223 FOSTER STREET MARTINEZ, CA 94553 |
| 2. 7182 INTERCONNECTION AGREEMENT - HYDRO | 12/28/2022 | ELCOPS6_000 10 | ☐ | BAKER STATION ASSOCIATES, LP (BAKER STATION HYDRO) | 7829 CENTER BLVD SE; 100 SNOQUALMIE, WA 98065 |
| 2. 7183 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 93 | ☐ | BAKERSFIELD INDUSTRIAL PV 1 LLC | NOT AVAILABLE |
| 2. 7184 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_001 84 | ☐ | BAKERSFIELD PV I, LLC | JONATHAN RAPPE 83 E. SHAW AVE., SUITE 200 FRESNO, CA 93710 |
| 2. 7185 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 70 | ☐ | BAKERSFILED 111 | 1217 E WHITE LANE BAKERSFIELD, CA |
| 2. 7186 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 33 | ☐ | BAR 20 DAIRY, LLC | STEPHEN J. SHEHADEY 24387 WEST WHITESBRIDGE AVENUE KERMAN, CA 93630 |
| 2. 7187 BELLEVUE SUB BK 1 REPLACEMENT PROJECT | 3/1/2021 | ELCOPS1_000 08 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7188 BELLOTA 230KV REACTOR | 12/1/2021 | ELCOPS1_000 09 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7189 CENTRAL AREA 2018 SEL REPLACEMENT PROJECT | 12/1/2019 | ELCOPS1_000 05 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7190 CLOVERDALE-GEYSERS #3 CLOVERDALE RELAY | 12/1/2019 | ELCOPS1_000 10 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7191 GUALALA BANK #2 REPLACEMENT | 12/1/2019 | ELCOPS1_000 11 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7192 IGNACIO 230KV REACTOR INSTALLATION | 12/1/2019 | ELCOPS1_000 12 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 129 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7193   MAPLE CREEK PROJECT SUPPORT | 3/1/2019 | ELCOPS1_000 13 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7194   MONTICELLO PH UNIT 3 RELAY REPLACEMENT | 12/1/2019 | ELCOPS1_000 14 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7195   NORTHERN AREA 2018 SEL REPLACEMENT PROJECT | 12/1/2019 | ELCOPS1_000 06 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7196   PUEBLO BANK 1 REPLACEMENT | 12/1/2019 | ELCOPS1_000 15 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7197   RIVERBANK CB 132 & CB 142 LINE RELAY REPLACEMENT | 12/1/2019 | ELCOPS1_000 16 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7198   SAN RAFAEL 115KV RECLOSING RELAYS | 12/1/2019 | ELCOPS1_000 18 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7199   SAN RAFAEL BANK #1 REPLACEMENT | 3/1/2021 | ELCOPS1_000 17 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7200   SOUTHERN AREA 2018 SEL REPLACEMENT PROJECT | 12/1/2019 | ELCOPS1_000 07 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7201   TIGER CREEK PH UNIT #1 & UNIT #2 RELAY REPLACEMENT | 12/1/2019 | ELCOPS1_000 19 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7202   UKIAH SUB CB 152 RELAY REPLACEMENT PROJECT | 12/1/2019 | ELCOPS1_000 20 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7203   VACA-DIXON SUB | 3/1/2019 | ELCOPS1_000 21 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7204   YUBA CITY COGEN - WALTON ENERGY RELIABILITY CENTER PROJECT | 3/1/2020 | ELCOPS1_000 22 | ☐ | BASKIN ENGINEERING | NOT AVAILABLE |
| 2. 7205   INTERCONNECTION AGREEMENT | 12/31/2026 | ELCOPS4_000 62 | ☐ | BAY AREA RAPID TRANSIT | 300 LAKESIDE DRIVE MC LKS-21 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7206 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 92 | ☐ | BEAR CREEK SOLAR LLC | NOT AVAILABLE |
| 2. 7207 INTERCONNECTION AGREEMENT | 6/8/2021 | ELCOPS6_000 11 | ☐ | BERRY PETROLEUM CO. UNIVERSITY COGEN | 5201 TRUXTUN AVE BAKERSFIELD, CA 93309 |
| 2. 7208 INTERCONNECTION AGREEMENT - HYDRO | 6/15/2030 | ELCOPS6_000 12 | ☐ | BIG CREEK WATER WORKS, LTD 4.8 MW GENERATING FACILITY | HWY 3 AT HAYFORK AT HYAMPOM RD HYAMPOM, CA 96046 |
| 2. 7209 INTERCONNECTION AGREEMENT - BIOMASS | 3/31/2020 | ELCOPS6_000 13 | ☐ | BIG VALLEY POWER, LLC HWY 299E - BEIBER, CA | 544-925 HIGHWAY 299 E BIEBER, CA 96009 |
| 2. 7210 INTERCONNECTION AGREEMENT - BATTERY STORAGE | 11/15/2031 | ELCOPS6_000 14 | ☐ | BLACKBRIAR BATTERY, LLC (BLACKBRIAR) | ATTENTION: ACCOUNTS PAYABLE 353 N. CLARK STREET, 30TH FLOOR CHICAGO, IL 60654 |
| 2. 7211 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 45 | ☐ | BLACKWELL SOLAR, LLC | NOT AVAILABLE |
| 2. 7212 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 46 | ☐ | BLAKE'S LANDING FARMS | PO BOX 848 MARSHALL, CA |
| 2. 7213 INTERCONNECTION AGREEMENT FORM 79-1161 | 2/5/2035 | ELCOPS4_002 94 | ☐ | BOGLE VINEYARDS, INC. | 49762 HAMILTON ROAD CLARKSBURG, CA 95612 |
| 2. 7214 INTERCONNECTION AGREEMENT - WIND | 7/25/2028 | ELCOPS6_000 15 | ☐ | BROOKFIELD MULQUEENEY ENERGY LLC (MULQUEENEY RANCH WIND) | 41 VICTORIA GATINEAU, QC |
| 2. 7215 INTERCONNECTION AGREEMENT - HYDRO | 1/23/2022 | ELCOPS6_000 16 | ☐ | BROWNS VALLEY IRRIGATION DISTRICT | 9730 BROWNS VALLEY SCHOOL ROAD BROWNS VALLEY, CA 95918 |
| 2. 7216 INTERCONNECTION AGREEMENT - WIND | 8/2/2036 | ELCOPS6_000 17 | ☐ | BUENA VISTA ENERGY, LLC BYRON HOT SPRINGS ROAD | 7601 BYRON HOT SPRINGS RD BYRON, CA 94514 |
| 2. 7217 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 33 | ☐ | BUZZELLE RENEWABLES PROJECTCO LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7218　GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - CYGNUS POWER BANK | Not Stated | ELCOPS7_000 03 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7219　GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - LLAGAS ENERGY STORAGE | Not Stated | ELCOPS7_000 01 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7220　GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - PANTHERA POWER BANK | Not Stated | ELCOPS7_000 04 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7221　GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - RIVERRUN POWER BANK | Not Stated | ELCOPS7_000 05 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7222　GENERATION CLUSTER - FULL CAPACITY DELIVERABILITY - TIERRA BUENA ENERGY STORAGE | Not Stated | ELCOPS7_000 02 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7223　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - AJO POWER BANK | Not Stated | ELCOPS7_531 54 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7224　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ALAMO SPRINGS SOLAR 1 | Not Stated | ELCOPS7_517 07 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7225　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ALAMO SPRINGS SOLAR 2 | Not Stated | ELCOPS7_518 15 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7226　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - AMERICAN KINGS 9 | Not Stated | ELCOPS7_519 35 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7227　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ANGELA | Not Stated | ELCOPS7_532 05 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7228　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ARAMIS POWER PLANT | Not Stated | ELCOPS7_530 24 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7229　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - AZALEA | Not Stated | ELCOPS7_532 29 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7230　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - BEAUCHAMP SOLAR | Not Stated | ELCOPS7_532 34 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7231　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - BELTRAN CENTRAL SOLAR | Not Stated | ELCOPS7_530 69 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7232　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CABALLERO STORAGE | Not Stated | ELCOPS7_532 09 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7233　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CASTLE WIND OFFSHORE | Not Stated | ELCOPS7_531 50 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7234　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CASY SOLAR | Not Stated | ELCOPS7_531 82 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7235　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CHALAN SOLAR | Not Stated | ELCOPS7_531 94 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7236　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CHESTNUT WESTSIDE | Not Stated | ELCOPS7_517 08 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7237　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CINCO | Not Stated | ELCOPS7_519 52 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7238 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - CORBY | Not Stated | ELCOPS7_519 15 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7239 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - DALLAS ENERGY STORAGE | Not Stated | ELCOPS7_531 62 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7240 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - DESCENDANT RANCH 1 | Not Stated | ELCOPS7_531 86 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7241 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - EAST-BAY-WIND | Not Stated | ELCOPS7_530 09 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7242 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ELKHORN ENERGY STORAGE | Not Stated | ELCOPS7_530 86 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7243 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - FALCON ENERGY CENTER | Not Stated | ELCOPS7_531 99 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7244 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - GEMINI WIND NORTH | Not Stated | ELCOPS7_532 89 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7245 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - GONZAGA RIDGE WIND FARM 2 | Not Stated | ELCOPS7_532 68 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7246 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HEARTLAND 10A | Not Stated | ELCOPS7_530 48 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7247 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HEARTLAND 10B | Not Stated | ELCOPS7_530 42 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7248   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - | Not Stated | ELCOPS7_532 70 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7249   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HOOD 2 | Not Stated | ELCOPS7_532 62 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7250   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HOOD 3 | Not Stated | ELCOPS7_532 61 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7251   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - HUMMINGBIRD ENERGY STORAGE | Not Stated | ELCOPS7_531 56 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7252   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - JANUS | Not Stated | ELCOPS7_531 74 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7253   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - JASMINE | Not Stated | ELCOPS7_531 64 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7254   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - KEY STORAGE 1 | Not Stated | ELCOPS7_531 90 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7255   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - KINGSTON ENERGY STORAGE | Not Stated | ELCOPS7_531 67 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7256   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - LAS CAMAS 1 | Not Stated | ELCOPS7_530 30 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7257   GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - LAS CAMAS 3 | Not Stated | ELCOPS7_532 03 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7258 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - LUNA VALLEY SOLAR | Not Stated | ELCOPS7_518 18 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7259 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - MAMMOTH ENERGY STORAGE | Not Stated | ELCOPS7_532 18 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7260 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - MEDEIROS SOLAR | Not Stated | ELCOPS7_400 30 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7261 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - MILPA POWER BANK | Not Stated | ELCOPS7_531 60 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7262 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - MULQUEENEY RANCH WIND 2 | Not Stated | ELCOPS7_531 84 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7263 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - NORTHERN ORCHARD SOLAR 2 | Not Stated | ELCOPS7_519 18 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7264 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - NORTHERN ORCHARD SOLAR 3 | Not Stated | ELCOPS7_519 19 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7265 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - NORTHERN PINES | Not Stated | ELCOPS7_520 13 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7266 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - PANOCHE ENERGY CENTER C11 | Not Stated | ELCOPS7_531 75 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7267 GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - PINTO PASS | Not Stated | ELCOPS7_531 69 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7268  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - PLUOT | Not Stated | ELCOPS7_520 08 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7269  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - POLELINE SOLAR ENERGY CENTER | Not Stated | ELCOPS7_532 22 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7270  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - POMEGRANATE | Not Stated | ELCOPS7_520 09 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7271  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - PROSPECT ENERGY STORAGE | Not Stated | ELCOPS7_531 73 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7272  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - RECLAIMED WIND | Not Stated | ELCOPS7_531 57 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7273  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - REDUX SOLAR | Not Stated | ELCOPS7_530 64 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7274  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ROMERO CREEK | Not Stated | ELCOPS7_519 73 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7275  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - SAND HILL C | Not Stated | ELCOPS7_530 28 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7276  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - SOLANO 4 WIND | Not Stated | ELCOPS7_531 51 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7277  GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - SONRISA | Not Stated | ELCOPS7_530 17 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7278　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - STAR GL STORAGE 2 | Not Stated | ELCOPS7_532 73 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7279　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - STEPHEN | Not Stated | ELCOPS7_532 41 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7280　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - TEPONA OFF-SHORE WIND | Not Stated | ELCOPS7_532 71 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7281　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - TIERRA BUENA ENERGY CENTER | Not Stated | ELCOPS7_532 11 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7282　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - ULTRAPOWER CHINESE STATION BESS | Not Stated | ELCOPS7_517 45 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7283　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - VANGUARD SOLAR BESS | Not Stated | ELCOPS7_530 85 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7284　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WARRIORS SOLAR | Not Stated | ELCOPS7_530 25 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7285　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WEST FORD FLAT ENERGY STORAGE | Not Stated | ELCOPS7_530 78 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7286　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WESTLANDS SOLAR BLUE | Not Stated | ELCOPS7_517 46 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7287　GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WILBUR ENERGY STORAGE | Not Stated | ELCOPS7_530 74 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7288 | GIDAP GENERATOR INTERCONNECTION STUDY ENGINEERING SERVICES - WINDCHARGER ESS | Not Stated | ELCOPS7_532 38 | ☐ | CAISO | 250 OUTCROPPING WAY FOLSOM, CA 95630 |
| 2. 7289 | INTERCONNECTION AGREEMENT - HYDRO | 5/10/2020 | ELCOPS6_000 18 | ☐ | CALAVERAS COUNTY WATER DISTRICT NEW HOGAN FAM 3.3 MVA HYDRO FACILITY | 120 TOMA COURT SAN ANDREAS, CA 95249 |
| 2. 7290 | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2022 | ELCOPS6_000 19 | ☐ | CALAVERAS YUBA HYDRO #1 | NOT AVAILABLE |
| 2. 7291 | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2022 | ELCOPS6_000 20 | ☐ | CALAVERAS YUBA HYDRO #2 | NOT AVAILABLE |
| 2. 7292 | INTERCONNECTION AGREEMENT - HYDRO | 3/28/2022 | ELCOPS6_000 21 | ☐ | CALAVERAS YUBA HYDRO #3 | NOT AVAILABLE |
| 2. 7293 | COTENANCY AGREEMENT | Not Stated | ELCOPS4_000 58 | ☐ | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 1416 NINTH STREET P.O. BOX 942836 SACRAMENTO, CA 94236 |
| 2. 7294 | INTERCONNECTION AGREEMENT - HYDRO | 1/1/2025 | ELCOPS6_000 22 | ☐ | CALIFORNIA DEPARTMENT OF WATER RESOURCES (CDWR)-(PINE FLATS) | 1416 NINTH STREET, 11TH FLOOR SACRAMENTO, CA 95814 |
| 2. 7295 | INTERCONNECTION AGREEMENT - HYDRO | 1/1/2025 | ELCOPS6_000 23 | ☐ | CALIFORNIA DEPARTMENT OF WATER RESOURCES (CDWR)- HYATT(THERMALITO) | 1416 NINTH STREET, 11TH FLOOR SACRAMENTO, CA 95814 |
| 2. 7296 | INTERCONNECTION AGREEMENT - HYDRO | 1/1/2025 | ELCOPS6_000 24 | ☐ | CALIFORNIA DEPARTMENT OF WATER RESOURCES (CDWR)-SAN LUIS (GIANELLI) | 1416 NINTH STREET, 11TH FLOOR SACRAMENTO, CA 95814 |
| 2. 7297 | INTERCONNECTION AGREEMENT | 1/1/2025 | ELCOPS4_000 03 | ☐ | CALIFORNIA DEPARTMENT OF WATER RESOURCES STATE WATER PROJECT | 2135 BUTANO DRIVE, SUITE 100 SACRAMENTO, CA 95825 |
| 2. 7298 | HIGH SPEED RAIL 13-52 | Not Stated | ELCOPS1_000 50 | ☐ | CALIFORNIA HIGH SPEED RAIL AUTHORITY | CALIFORNIA HIGH-SPEED RAIL AUTHORITY 770 L STREET SUITE 620 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7299   HIGH SPEED RAIL 13-57 | 7/1/2019 | ELCOPS1_000 52 | ☐ | CALIFORNIA HIGH SPEED RAIL AUTHORITY | CALIFORNIA HIGH-SPEED RAIL AUTHORITY 772 L STREET SUITE 622 SACRAMENTO, CA 95816 |
| 2. 7300   HIGH SPEED RAIL 14-32 | 6/1/2019 | ELCOPS1_000 54 | ☐ | CALIFORNIA HIGH SPEED RAIL AUTHORITY | CALIFORNIA HIGH-SPEED RAIL AUTHORITY 774 L STREET SUITE 624 SACRAMENTO, CA 95818 |
| 2. 7301   HIGH SPEED RAIL 15-36 | 6/1/2019 | ELCOPS1_000 51 | ☐ | CALIFORNIA HIGH SPEED RAIL AUTHORITY | CALIFORNIA HIGH-SPEED RAIL AUTHORITY 771 L STREET SUITE 621 SACRAMENTO, CA 95815 |
| 2. 7302   HIGH SPEED RAIL 16-56 | 1/1/2021 | ELCOPS1_000 53 | ☐ | CALIFORNIA HIGH SPEED RAIL AUTHORITY | CALIFORNIA HIGH-SPEED RAIL AUTHORITY 773 L STREET SUITE 623 SACRAMENTO, CA 95817 |
| 2. 7303   TRANSMISSION EXCHANGE AGREEMENT | 1/1/2025 | ELCOPS4_000 18 | ☐ | CALIFORNIA INDEPENDENT SYSTEM OPERATOR | 101 BLUE RAVINE ROAD FOLSOM, CA 95630 |
| 2. 7304   TRANSMISSION EXCHANGE AGREEMENT | 12/31/2018 | ELCOPS4_000 35 | ☐ | CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | 101 BLUE RAVINE ROAD FOLSOM, CA 95630 |
| 2. 7305   INTERCONNECTION AGREEMENT | 11/1/2026 | ELCOPS6_000 25 | ☐ | CALIFORNIA POWER HOLDINGS (CHOW 2) | 701 EAST LAKE STREET, SUITE 300 WAYZATA, MN 55435 |
| 2. 7306   INTERCONNECTION AGREEMENT | 11/1/2026 | ELCOPS6_000 26 | ☐ | CALIFORNIA POWER HOLDINGS (RED BLUFF) | 701 EAST LAKE STREET, SUITE 300 WAYZATA, MN 55435 |
| 2. 7307   AGREEMENT | 7/12/1905 | ELCOPS2_000 11 | ☐ | CALIFORNIA PUBLIC UTILITIES COMMISSION | 505 VAN NESS AVE SAN FRANCISCO, CA 94102 |
| 2. 7308   SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 58 | ☐ | CALIFORNIAN BIOENERGY LLC | 324 S. SANTA FE, SUITE B VISALIA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7309 INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 9/14/2021 | ELCOPS6_000 27 | ☐ | CALPEAK POWER - PANOCHE LLC | 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2. 7310 INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 9/14/2021 | ELCOPS6_000 28 | ☐ | CALPEAK POWER - VACA DIXON LLC | 1209 ORANGE STREET WILMINGTON, DE 19801 |
| 2. 7311 AGREEMENT | Not Stated | ELCOPS4_002 61 | ☐ | CALPINE CORPORATION | VIVEK VIG 717 TEXAS AVENUE, SUITE 100 HOUSTON, TX 77002 |
| 2. 7312 INTERCONNECTION AGREEMENT - STEAM TURBINE | 3/27/2022 | ELCOPS6_000 29 | ☐ | CALPINE DELTA ENERGY CENTER, LLC DELTA ENERGY CENTER | 1200 ARCY LANE PITTSBURG, CA 94565 |
| 2. 7313 INTERCONNECTION AGREEMENT | 2/26/2023 | ELCOPS6_000 30 | ☐ | CALPINE GILROY COGEN, L.P. PACHECO PASS HWY, GILROY, CA | 1400 PACHECO PASS HWY GILROY, CA 95020 |
| 2. 7314 MASTER INTERCONNECTION AGREEMENT | Not Stated | ELCOPS1_000 55 | ☐ | CALTRAIN | CALTRAIN PENINSULA CORRIDOR JOINT POWERS BOARD 1250 SAN CARLOS AVE SAN CARLOS, CA |
| 2. 7315 SUPPLEMENT NO. 1 | Not Stated | ELCOPS1_000 56 | ☐ | CALTRAIN | CALTRAIN PENINSULA CORRIDOR JOINT POWERS BOARD 1250 SAN CARLOS AVE SAN CARLOS, CA |
| 2. 7316 SUPPLEMENT NO. 2 | Not Stated | ELCOPS1_000 57 | ☐ | CALTRAIN | CALTRAIN PENINSULA CORRIDOR JOINT POWERS BOARD 1250 SAN CARLOS AVE SAN CARLOS, CA |
| 2. 7317 SUPPLEMENT NO. 3 | Not Stated | ELCOPS1_000 59 | ☐ | CALTRAIN | CALTRAIN PENINSULA CORRIDOR JOINT POWERS BOARD 1250 SAN CARLOS AVE SAN CARLOS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7318 SUPPLEMENT NO. 4 | Not Stated | ELCOPS1_000 60 | ☐ | CALTRAIN | CALTRAIN PENINSULA CORRIDOR JOINT POWERS BOARD 1250 SAN CARLOS AVE SAN CARLOS, CA |
| 2. 7319 SUPPLEMENT NO. 5 | Not Stated | ELCOPS1_000 58 | ☐ | CALTRAIN | CALTRAIN PENINSULA CORRIDOR JOINT POWERS BOARD 1250 SAN CARLOS AVE SAN CARLOS, CA |
| 2. 7320 INTERCONNECTION AGREEMENT FORM 79-1162 | 12/2/2038 | ELCOPS4_002 90 | ☐ | CARRIERETECH ENERGY PARTNERS, LLC | 14800 GRASSLANDS DR. ENGLEWOOD, CO 80112 |
| 2. 7321 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 48 | ☐ | CASTELANELLI BROTHERS, LLP | 401 W. ARMSTRONG ROAD LODI , CA |
| 2. 7322 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 38 | ☐ | CED AVENAL SOLAR, LLC | NOT AVAILABLE |
| 2. 7323 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 40 | ☐ | CED CALIFORNIA BATTERY STORAGE | SANDEEP PUSKURU 100 SUMMIT LAKE DRIVE, STE. 210 VALHALLA, NY 10595 |
| 2. 7324 INTERCONNECTION AGREEMENT - BATTERY STORAGE | 11/17/2034 | ELCOPS6_000 31 | ☐ | CED CALIFORNIA BATTERY STORAGE (LAKE ALPAUGH STORAGE) | 100 SUMMIT LAKE DR. SUITE 210 VALHALLA, NY 10595 |
| 2. 7325 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 37 | ☐ | CED ORO LOMA SOLAR, LLC | NOT AVAILABLE |
| 2. 7326 INTERCONNECTION AGREEMENT - BATTERY STORAGE | 10/26/2028 | ELCOPS6_000 32 | ☐ | CED WHITE RIVER SOLAR 2, LLC (WHITE RIVER 2 BATTERY STORAGE) | 100 SUMMIT LAKE DR, SUITE 210 VALHALLA, NY 10595 |
| 2. 7327 INTERCONNECTION AGREEMENT - SOLAR PV | 11/29/2027 | ELCOPS6_000 33 | ☐ | CENTAL 40, LLC (CENTRAL 40) | 500 MENLO DR STE 100 ROCKLIN, CA 95765 |
| 2. 7328 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 08 | ☐ | CENTRAL MARIN SANITATION AGENCY | JASON DOW 1301 ANDERSEN DRIVE SAN RAFAEL, CA 94901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7329 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 54 | ☐ | CENTRAL VALLEY AG POWER, LLC | 2803 N. NEBRASKA AVE. YORK, NE |
| 2. 7330 | INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 3/28/2022 | ELCOPS6_000 34 | ☐ | CHALK CLIFF LIMITED | 919 MILAN ST, SUITE #2300 HOUSTON, TX 77002 |
| 2. 7331 | INTERCONNECTION AGREEMENT - SOLAR | 11/19/2048 | ELCOPS6_000 35 | ☐ | CHESTNUT WESTSIDE, LLC (CHESTNUT WESTSIDE) | NOT AVAILABLE |
| 2. 7332 | INTERCONNECTION AGREEMENT - GAS TURBINE | 11/30/2021 | ELCOPS6_000 36 | ☐ | CHEVRON POWER HOLDINGS | 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 7333 | INTERCONNECTION AGREEMENT - GAS TURBINE | 11/30/2021 | ELCOPS6_000 37 | ☐ | CHEVRON POWER HOLDINGS | 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 7334 | INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 7/29/2061 | ELCOPS6_000 38 | ☐ | CHEVRON USA INC MCKITTRICK | BAKERSFIELD ENERGY CENTER BAKERSFIELD, CA 93311 |
| 2. 7335 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 20 | ☐ | CHRISTENSEN RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7336 | INTERCONNECTION AGREEMENT | 7/1/2025 | ELCOPS4_000 02 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94103 |
| 2. 7337 | INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_000 49 | ☐ | CITY OF ALAMEDA | 2000 GRAND STREET ALAMEDA, CA 94501 |
| 2. 7338 | INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_000 50 | ☐ | CITY OF BIGGS | P.O. BOX 307 465 "C" STREET BIGGS, CA 95917 |
| 2. 7339 | CITY OF FRESNO AGREEMENT | 12/31/2020 | ELCOPS1_000 49 | ☐ | CITY OF FRESNO | CITY OF FRESNO DEPARTMENT OF PUBLIC WORKS 2600 FRESNO ST FRESNO, CA 93721 |
| 2. 7340 | INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_000 51 | ☐ | CITY OF GRIDLEY | 685 KENTUCKY STREET GRIDLEY, CA 95948 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7341 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00259 | ☐ | CITY OF HAYWARD | ERIC HAYES 150 E COLORADO BLVD #360 PASADENA, CA 91005 |
| 2. 7342 INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_00052 | ☐ | CITY OF HEALDSBURG | 401 GROVE STREET HEALDSBURG, CA 95448 |
| 2. 7343 INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_00053 | ☐ | CITY OF LODI | 1331 SOUTH HAM LANE LODI, CA 95242 |
| 2. 7344 INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_00054 | ☐ | CITY OF LOMPOC | P.O. BOX 8001 100 CIVIC CENTER PLAZA LOMPOC, CA 93438 |
| 2. 7345 INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_00055 | ☐ | CITY OF PALO ALTO | 250 HAMILTON AVENUE PALO ALTO, CA 94301 |
| 2. 7346 COTENANCY AGREEMENT | Not Stated | ELCOPS3_00003 | ☐ | CITY OF SANTA CLARA | CITY MANAGER 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 7347 GRIZZLY DEVELOPMENT AND MOKELUMNE SETTLEMENT AGREEMENT | Not Stated | ELCOPS3_00001 | ☐ | CITY OF SANTA CLARA | DIRECTOR OF ELECTRIC UTILITIES 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 7348 INTERCONNECTION AGREEMENT - HYDRO | 8/1/2027 | ELCOPS6_00039 | ☐ | CITY OF SANTA CLARA DBA SILICON VALLEY POWER (SVP) (BLACK BUTTE) | 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 7349 INTERCONNECTION AGREEMENT - HYDRO | 8/1/2027 | ELCOPS6_00040 | ☐ | CITY OF SANTA CLARA DBA SILICON VALLEY POWER (SVP) (HIGH LINE CANAL) | 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 7350 INTERCONNECTION AGREEMENT - HYDRO | 8/1/2027 | ELCOPS6_00041 | ☐ | CITY OF SANTA CLARA DBA SILICON VALLEY POWER (SVP) (STONY GORGE) | 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 7351 INTERCONNECTION AGREEMENT - RECIPROCATING ENGINE | 6/1/2020 | ELCOPS6_00042 | ☐ | CITY OF SUNNYVALE 1444 BORREGAS AVE, SUNNYVALE, CA | 1444 BORREGAS AVE SUNNYVALE, CA 94089 |
| 2. 7352 INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_00057 | ☐ | CITY OF UKIAH | 300 SEMINARY AVENUE UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7353 INTERCONNECTION AGREEMENT | 3/31/2025 | ELCOPS6_000 43 | ☐ | CLEAN ENERGY SYSTEMS (KIMBERLINA) | 3035 PROSPECT PARK DR., SUITE 120 RANCHO CORDOVA, CA 95670 |
| 2. 7354 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 12 | ☐ | CLOVERDALE SOLAR 1, LLC | NOT AVAILABLE |
| 2. 7355 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_001 79 | ☐ | CLOVERDALE SOLAR CENTER, LLC | PETE DAVIS 1999 HARRISON STREET, SUITE 830 OAKLAND, CA 94612 |
| 2. 7356 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 01 | ☐ | CONVERGENT ENERGY AND POWER INC. | CHRISTOPHER STREETER 7 TIMES SQUARE, SUITE 3504 NEW YORK, NY 10036 |
| 2. 7357 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 59 | ☐ | CORONAL LOST HILLS, LLC | 150 EAST COLORADO BOULEVARD #100 PASADENA, CA |
| 2. 7358 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 34 | ☐ | COTTON RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7359 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 76 | ☐ | COTTONWOOD SOLAR, LLC | 120 TREDEGAR STREET RICHMOND, VA |
| 2. 7360 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 78 | ☐ | COTTONWOOD SOLAR, LLC | 120 TREDEGAR STREET RICHMOND, VA |
| 2. 7361 INTERCONNECTION AGREEMENT - STEAM TURBINE | 3/30/2037 | ELCOPS6_000 44 | ☐ | COVANTA STANISLAUS, INC. (STANISLAUS COUNTY RESOURCE RECOVERY FACILITY) | 4040 FINK RD CROWS LANDING, CA 95313 |
| 2. 7362 AGREEMENT | Not Stated | ELCOPS4_002 75 | ☐ | CRATUS ENERGY MANAGEMENT | ERIC JACQUEZ ONE SANSOME ST., 15TH FL SAN FRANCISCO, CA 94104 |
| 2. 7363 AGREEMENT | Not Stated | ELCOPS4_002 76 | ☐ | CRATUS ENERGY MANAGEMENT | ERIC JACQUEZ ONE SANSOME ST., 15TH FL SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 145 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7364 | INTERCONNECTION AGREEMENT | 12/18/2022 | ELCOPS6_000 45 | ☐ | CREED ENERGY CENTER, LLC FAIRFIELD | 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 |
| 2. 7365 | INTERCONNECTION AGREEMENT - COMBINED CYCLE | 8/3/2021 | ELCOPS6_000 46 | ☐ | CXA LA PALOMA, LLC (CXA LA PALOMA) | ATTENTION:  ACCOUNTS PAYABLE P.O. BOX  175 MCKITTRICK, CA 93251 |
| 2. 7366 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 97 | ☐ | DELANO PV 1, LLC | NOT AVAILABLE |
| 2. 7367 | SPECIAL FACILITIES AGREEMENT | Evergreen | ELCOPS4_000 26 | ☐ | DEPARTMENT OF ENERGY, OAKLANDOPERATIONS OFFICE | C/0 LAWRENCE BERKELEY NATIONAL LABORATORY1 CYCLOTRON ROAD; MIS 90-1023 BERKELEY, CA 94720 |
| 2. 7368 | FACILITIES CHARGE AGREEMENT | Evergreen | ELCOPS4_000 29 | ☐ | DEPARTMENT OF THE NAVY | P.O. BOX 727 SAN BRUNO, CA 94066 |
| 2. 7369 | CONTRACT FOR SALE OF INTEREST IN AND OPERATION OF MIDWAY-WHEELER RIDGE TRANSMISSION SYSTEM | Not Stated | ELCOPS3_000 04 | ☐ | DEPARTMENT OF WATER RESOURCES OF THE STATE OF CALIFORNIA | CHIEF, TRANSMISSION PLANNING BRANCH POWER AND RISK OFFICE 2135 BUTANO DRIVE, SUITE 100 SACRAMENTO, CA 95825 |
| 2. 7370 | LETTER AGREEMENT | Not Stated | ELCOPS3_000 05 | ☐ | DEPARTMENT OF WATER RESOURCES OF THE STATE OF CALIFORNIA | CHIEF, TRANSMISSION PLANNING BRANCH STATE WATER PROJECT, DEPARTMENT OF WATER RESOURCES 3310 EL CAMINO AVENUE, LL-92 SACRAMENTO, CA 95821 |
| 2. 7371 | MAINTENANCE OF OROVILLE DIVISION TRANSMISSION LINES | Not Stated | ELCOPS3_000 02 | ☐ | DEPARTMENT OF WATER RESOURCES OF THE STATE OF CALIFORNIA | DIVISION ENGINEER, DIVISION OF OPERATION AND MAINTENANCE DEPARTMENT OF WATER RESOURCES 1416 9TH STREET SACRAMENTO, CA 95814 |
| 2. 7372 | AGREEMENT | Not Stated | ELCOPS4_002 73 | ☐ | DG CALIFORNIA SOLAR, LLC | CLAYTON ROBINSON 700 UNIVERSE BLVD NORTH PALM BEACH, FL 33408 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7373　SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 35 | ☐ | DG CALIFORNIA SOLAR, LLC | MATT HANDEL 700 UNIVERSE BLVD JUNO BEACH, FL 33408 |
| 2. 7374　INTERCONNECTION AGREEMENT FORM 79-1161 | 17-Apr-38 | ELCOPS4_003 02 | ☐ | DG ENERGY LLC | 12087 JUMPER AVENUE WASCO, CA 93280 |
| 2. 7375　INTERCONNECTION AGREEMENT - BIOMASS | 11/26/2022 | ELCOPS6_000 47 | ☐ | DG FAIRHAVEN POWER, LLC | NOT AVAILABLE |
| 2. 7376　INTERCONNECTION AGREEMENT - BATTERY STORAGE | 11/17/2047 | ELCOPS6_000 48 | ☐ | DIABLO ENERGY STORAGE (BLACK DIAMOND ENERGY STORAGE) | 1 TOWER CENTER BLVD EAST BRUNSWICK, NJ 8816 |
| 2. 7377　INTERCONNECTION AGREEMENT - WIND | 12/20/2024 | ELCOPS6_000 49 | ☐ | DIABLO WINDS, LLC ALAMEDA | 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 7378　INTERCONNECTION AGREEMENT - SYNCHRONOUS GENERATOR | 12/10/2023 | ELCOPS6_000 50 | ☐ | DINUBA ENERGY, INC AVENUE 430, REEDLEY, CA | 6929 AVENUE 430 REEDLEY , CA 93654 |
| 2. 7379　DIRIDON MASTER SERVICE AGREEMENT | Not Stated | ELCOPS1_000 61 | ☐ | DIRIDON | NOT AVAILABLE |
| 2. 7380　INTERCONNECTION AGREEMENT - WIND | 10/30/2028 | ELCOPS6_000 51 | ☐ | DOLLAR WIND, LLC (INTERNATIONAL TURBINE RESEARCH) | RESEARCH TRUST ACCT HOLLISTER, CA |
| 2. 7381　INTERCONNECTION AGREEMENT - NATURAL GAS COMBUSTION TURBINE | 11/30/2021 | ELCOPS6_000 52 | ☐ | DOUBLE C LIMITED | 919 MILAM ST., SUITE 2300 HOUSTON, TX 77002 |
| 2. 7382　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 72 | ☐ | DRES QUARRY | 40 MARK DR. SAN RAFAEL, CA |
| 2. 7383　SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 32 | ☐ | DRES QUARRY, LLC | ROY PHILLIPS 130 GARDEN AVE SAN RAFAEL, CA 94903 |
| 2. 7384　INTERCONNECTION AGREEMENT | 12/31/9999 | ELCOPS6_000 53 | ☐ | DUKE ENERGY OAKLAND, LLC | 526 S. CHURCH ST. CHARLOTTE, NC 28202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7385  INTERCONNECTION AGREEMENT | 1/1/1950 | ELCOPS4_000 31 | ☐ | DUKE-AMERICA TRANSMISSION COMPANY | W234 N2000 RIDGEVIEW PKWY. CT. WAUKESHA, WI 53188 |
| 2. 7386  INTERCONNECTION AGREEMENT - COMBINED CYCLE | 3/15/2022 | ELCOPS6_000 54 | ☐ | DYNEGY (FKA DUKE)-MOSS LANDING, LLC MOSS LANDING PP | DOE, JOHN 4140 DUBLIN BLVD DUBLIN, CA |
| 2. 7387  SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 28 | ☐ | EAST BAY COMMUNITY SOLAR FARM, LLC | STELLA KIM 4900 HOPYARD ROAD, SUITE 310 PLEASANTON, CA 94588 |
| 2. 7388  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 61 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | NOT AVAILABLE |
| 2. 7389  INTERCONNECTION AGREEMENT - HYDRO | 1/6/2034 | ELCOPS6_000 55 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT CAMANCHE POWERHOUSE | ATTN: STEPHEN BOERI - REAL ESTATE SERVICES OAKLAND, CA |
| 2. 7390  INTERCONNECTION AGREEMENT - HYDRO | 1/6/2034 | ELCOPS6_000 56 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT PARDEE POWERHOUSE | ATTN: STEPHEN BOERI - REAL ESTATE SERVICES OAKLAND, CA |
| 2. 7391  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 77 | ☐ | EDF RENEWABLE DEVELOPMENT INC. | 15445 INNOVATION DR. SAN DIEGO, CA 92128 |
| 2. 7392  INTERCONNECTION AGREEMENT - HYDRO | 2/22/2026 | ELCOPS6_000 57 | ☐ | EL DORADO HYDRO LLC (ROCK CREEK)-QFC | ONE TECH DRIVE ANDOVER, MA 1810 |
| 2. 7393  INTERCONNECTION AGREEMENT - HYDRO | 9/16/2023 | ELCOPS6_000 58 | ☐ | EL DORADO IRRIGATION DISTRICT, LLC POLLOCK PINES, CA | 2890 MOSQUITO ROAD PLACERVILLE, CA 95667 |
| 2. 7394  INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 12/8/2031 | ELCOPS6_000 59 | ☐ | ELK HILLS POWER, LLC BUTTONWILLOW | 488 EIGHTH AVENUE SAN DIEGO, CA |
| 2. 7395  INTERCONNECTION AGREEMENT - HYDRO | 2/28/2037 | ELCOPS6_000 60 | ☐ | ENEL GREEN POWER NA DBA EL DORADO HYDRO (MONTGOMERY CREEK) | NOT AVAILABLE |
| 2. 7396  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 79 | ☐ | ENERGY 2001, INC | PO BOX 686. ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7397 PROJECT AGREEMENT | 7/13/1905 | ELCOPS2_000 10 | ☐ | ENERGY RESOURCES CONSERVATION AND DEVELOPMENT COMMISSION | 1516 9TH STREET SACRAMENTO, CA |
| 2. 7398 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 65 | ☐ | ENERPARC CA1, LLC | NOT AVAILABLE |
| 2. 7399 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 04 | ☐ | ETAGEN INC | 3601 HAVEN AVENUE MENLO PARK, CA |
| 2. 7400 INTERCONNECTION AGREEMENT - HYDROELECTRIC | 9/17/2022 | ELCOPS6_000 61 | ☐ | EUGENE J.M. MCFADDEN (MCFADDEN FARM HYDRO) | 16000 POWERHOUSE POTTER VALLEY, CA 95469 |
| 2. 7401 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 15 | ☐ | FFP CA COMMUNITY SOLAR LLC | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7402 AGREEMENT | Not Stated | ELCOPS4_002 74 | ☐ | FFP CA COMMUNITY SOLAR, LLC | PETE RODRIGUEZ 100 MONTGOMERY SUITE 725 SAN FRANCISCO, CA 94104 |
| 2. 7403 AGREEMENT | Not Stated | ELCOPS4_002 77 | ☐ | FFP CA COMMUNITY SOLAR, LLC | ALY CROFFORD 100 MONTGOMERY SUITE 725 SAN FRANCISCO, CA 94104 |
| 2. 7404 AGREEMENT | Not Stated | ELCOPS4_002 78 | ☐ | FFP CA COMMUNITY SOLAR, LLC | ALY CROFFORD 100 MONTGOMERY SUITE 725 SAN FRANCISCO, CA 94104 |
| 2. 7405 AGREEMENT | Not Stated | ELCOPS4_002 82 | ☐ | FFP CA COMMUNITY SOLAR, LLC | PETE RODRIGUEZ 100 MONTGOMERY ST., SUITE 725 SAN FRANCISCO, CA 94101 |
| 2. 7406 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 79 | ☐ | FFP CA COMMUNITY SOLAR, LLC | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7407 INTERCONNECTION AGREEMENT - SOLAR PV | 12/12/2025 | ELCOPS6_000 62 | ☐ | FIFTH STANDARD SOLAR PV, LLC FIFTH STANDARD SOLAR PV | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7408 | MA VEGETATION MANAGEMENT SERVICES IN RESPONSE TO THE CAMP FIRE INCIDENT. | 6/30/2019 | ELCOPS2_000 09 | ☐ | FIRST ENERGY OHIO | 76 SOUTH MAIN STREET AKRON, OHIO |
| 2. 7409 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 66 | ☐ | FITZJARRELL RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7410 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 17 | ☐ | FOREFRONT POWER | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7411 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 20 | ☐ | FOREFRONT POWER | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7412 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 30 | ☐ | FOREFRONT POWER | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7413 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 34 | ☐ | FOREFRONT POWER | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7414 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 36 | ☐ | FOREFRONT POWER | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7415 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 37 | ☐ | FOREFRONT POWER | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7416 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 38 | ☐ | FOREFRONT POWER | PETE RODRIGUEZ 100 MONTGOMERY STREET SAN FRANCISCO, CA 94104 |
| 2. 7417 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 18 | ☐ | FOREFRONT POWER, LLC | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7418 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 19 | ☐ | FOREFRONT POWER, LLC | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7419 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 45 | ☐ | FOREFRONT POWER, LLC | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7420 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 46 | ☐ | FOREFRONT POWER, LLC | PETE RODRIGUEZ 100 MONTGOMERY STREET SAN FRANCISCO, CA 94104 |
| 2. 7421 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 47 | ☐ | FOREFRONT POWER, LLC | PETE RODRIGUEZ 100 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 7422 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 83 | ☐ | FRESH AIR ENERGY IV, LLC | NOT AVAILABLE |
| 2. 7423 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 42 | ☐ | FRESNO COGENERATION PARTNERS, LP | NOT AVAILABLE |
| 2. 7424 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 78 | ☐ | FRESNO COGENERATION PARTNERS, LP | NOT AVAILABLE |
| 2. 7425 INTERCONNECTION AGREEMENT - GAS/STEAM TURBINE | 2/28/2036 | ELCOPS6_000 63 | ☐ | FRESNO COGENERATION PARTNERS, LP FRESNO COGEN EXPANSION PROJECT | 8105 S. LASSEN AVE. SAN JOAQUIN, CA 93660 |
| 2. 7426 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 80 | ☐ | FRIANT POWER AUTHORITY | 8050 N. PALM AVENUE, SUITE 300 FRESNO, CA 93711 |
| 2. 7427 INTERCONNECTION AGREEMENT - GAS TURBINE | 12/17/2020 | ELCOPS6_000 64 | ☐ | FRITO LAY 18801 HWY 58 - BAKERSFIELD, CA | 28801 HIGHWAY 58 BAKERSFIELD, CA 93314 |
| 2. 7428 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 43 | ☐ | G2 ENERGY HAY ROAD, LLC | 6426 HAY ROAD VACAVILLE, CA |
| 2. 7429 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 49 | ☐ | G2 ENERGY LLC | PO BOX 7827 NOISE, ID |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7430　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 44 | ☐ | G2 ENERGY OSTROM ROAD, LLC | 6426 HAY ROAD VACAVILLE, CA |
| 2. 7431　SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 02 | ☐ | G2 ENERGY, OSTROM ROAD LLC | RODNEY JONES PO BOX 7827 BOISE, ID 83705 |
| 2. 7432　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 09 | ☐ | GAS RECOVERY SYSTEMS, LLC | ONE NORTH LEXINGTON AVENUE WHITE PLAINS, NY 10601 |
| 2. 7433　SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_001 65 | ☐ | GASNA 36 P LLC | JUSTIN JOHNSON 8800 N. GAINEY CENTER DR., SUITE 250 SCOTTSDALE, AZ 85258 |
| 2. 7434　PROTECTION AND RAS CONSULTING PROJECTS FOR PG&E PACIRAS – CASCADE 115KV BAAH | 12/1/2019 | ELCOPS1_000 25 | ☐ | GE GRID SOLUTIONS | GRID SOLUTIONS US LLC ATLANTA, GA 30339 |
| 2. 7435　PROTECTION AND RAS CONSULTING PROJECTS FOR PG&E PACIRAS – EL CERRITO 115KV BAAH | 6/1/2019 | ELCOPS1_000 24 | ☐ | GE GRID SOLUTIONS | 4200 WILDWOOD PARKWAY ATLANTA, GA 30339 |
| 2. 7436　PROTECTION AND RAS CONSULTING PROJECTS FOR PG&E PACIRAS – GATES 230KV BUS F BAAH | 6/1/2019 | ELCOPS1_000 27 | ☐ | GE GRID SOLUTIONS | 4200 WILDWOOD PARKWAY ATLANTA, GA 30339 |
| 2. 7437　PROTECTION AND RAS CONSULTING PROJECTS FOR PG&E PACIRAS – GREEN VALLEY STATION PROJECT 2018 | 6/1/2019 | ELCOPS1_000 23 | ☐ | GE GRID SOLUTIONS | 4200 WILDWOOD PARKWAY ATLANTA, GA 30339 |
| 2. 7438　PROTECTION AND RAS CONSULTING PROJECTS FOR PG&E PACIRAS – MOSS LANDING 115KV BAAH | 6/1/2019 | ELCOPS1_000 26 | ☐ | GE GRID SOLUTIONS | 4200 WILDWOOD PARKWAY ATLANTA, GA 30339 |
| 2. 7439　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 84 | ☐ | GESTAMP SOLAR | C/. OMBÚ, 3 - 2ND FLOOR MADRID 28045 |

Case: 19-30088　　Doc# 907-1　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 152 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7440 INTERCONNECTION AGREEMENT - BATTERY STORAGE | 12/1/2027 | ELCOPS6_000 65 | ☐ | GEYSERS POWER COMPANY LLC (BEAR CANYON BATTERY STORAGE) | ATTEN: C/O BANKRUPTCY- TODD STREYLE STOCKTON, CA |
| 2. 7441 INTERCONNECTION AGREEMENT - GEOTHERMAL | 7/1/2018 | ELCOPS6_000 66 | ☐ | GEYSERS POWER COMPANY, LLC AIDLIN | 10350 SOCRATES MINE ROAD MIDDLETOWN, CA 95461 |
| 2. 7442 INTERCONNECTION AGREEMENT - GEOTHERMAL | 7/1/2018 | ELCOPS6_000 67 | ☐ | GEYSERS POWER COMPANY, LLC CALISTOGA | 10350 SOCRATES MINE ROAD MIDDLETOWN, CA 95461 |
| 2. 7443 INTERCONNECTION AGREEMENT - GEOTHERMAL | 11/12/2023 | ELCOPS6_000 68 | ☐ | GEYSERS POWER COMPANY, LLC GEYSERS | 717 TEXAS AVE. SUITE 1000 HOUSTON, TX 77002 |
| 2. 7444 INTERCONNECTION AGREEMENT - GEOTHERMAL | 7/1/2018 | ELCOPS6_000 69 | ☐ | GEYSERS POWER COMPANY, LLC WEST FORD FLATS | 10350 SOCRATES MINE ROAD MIDDLETOWN, CA 95461 |
| 2. 7445 AGREEMENT | Not Stated | ELCOPS4_002 56 | ☐ | GILROY ENERGY CENTER LLC | VIVEK VIG 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 |
| 2. 7446 AGREEMENT | Not Stated | ELCOPS4_002 52 | ☐ | GILROY ENERGY CENTER, LLC | VIVEK VIG 875 N. WALTON DUBLIN, CA 95993 |
| 2. 7447 INTERCONNECTION AGREEMENT - AIR COOLED | 2/3/2023 | ELCOPS6_000 71 | ☐ | GILROY ENERGY CENTER, LLC FEATHER RIVER | 1400 PACHECO PASS HIGHWAY GILROY, CA |
| 2. 7448 INTERCONNECTION AGREEMENT - GAS TURBINE | 12/18/2022 | ELCOPS6_000 72 | ☐ | GILROY ENERGY CENTER, LLC LAMBIE | 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 |
| 2. 7449 INTERCONNECTION AGREEMENT - AIR COOLED | 11/28/2021 | ELCOPS6_000 73 | ☐ | GILROY ENERGY CENTER, LLC PACHECO PASS ROAD | 4160 DUBLIN BLVD DUBLIN, CA 94568 |
| 2. 7450 INTERCONNECTION AGREEMENT - AIR COOLED | 3/27/2023 | ELCOPS6_000 74 | ☐ | GILROY ENERGY CENTER, LLC WOLFSKILL | 1400 PACHECO PASS HWY GILROY, CA 95020 |
| 2. 7451 INTERCONNECTION AGREEMENT - AIR COOLED | 5/9/2022 | ELCOPS6_000 70 | ☐ | GILROY ENERGY CENTER, LLC YUBA CITY | 1400 PACHECO PASS HIGHWAY GILROY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7452 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 00 | ☐ | GL EAGLE, LLC | ZIAD ALAYWAN 604 SUTTER STREET, SUITE 250 FOLSOM, CA 95630 |
| 2. 7453 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 98 | ☐ | GL MADERA, LLC | NOT AVAILABLE |
| 2. 7454 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 68 | ☐ | GL MERCED 2, LLC | NOT AVAILABLE |
| 2. 7455 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 81 | ☐ | GL PEACOCK, LLC | NOT AVAILABLE |
| 2. 7456 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 95 | ☐ | GL PEACOCK, LLC | NOT AVAILABLE |
| 2. 7457 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 85 | ☐ | GL SIRIUS, LLC | NOT AVAILABLE |
| 2. 7458 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 94 | ☐ | GL SIRIUS, LLC | NOT AVAILABLE |
| 2. 7459 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 13 | ☐ | GL SIRIUS, LLC | NOT AVAILABLE |
| 2. 7460 INTERCONNECTION AGREEMENT - BIOMASS | 3/24/2028 | ELCOPS6_000 75 | ☐ | GLOBAL COMMON, LLC CHOW II BIOMASS PROJECT | 95 BROOK STREET GARDEN CITY, NY 11530 |
| 2. 7461 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 60 | ☐ | GOLDEN STATE RENEWABLE ENERGY LLC | MARK THOLKE P.O. BOX 370632 MONTARA, CA 94037 |
| 2. 7462 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 62 | ☐ | GOLDEN STATE RENEWABLE ENERGY LLC | MARK THOLKE P.O. BOX 370632 MONTARA, CA 94037 |
| 2. 7463 INTERCONNECTION AGREEMENT - WIND | Not Stated | ELCOPS6_002 00 | ☐ | GONZAGA RIDGE WIND FARM, LLC (GONZAGA WIND FARM) | 2919 VALMONT ROAD # 209 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7464 | INTERCONNECTION AGREEMENT - GAS TURBINE | 12/18/2022 | ELCOPS6_000 76 | ☐ | GOOSE HAVEN ENERGY CENTER, LLC FAIRFIELD | 50 WEST SAN FERNANDO STREET SUISUN CITY, CA 94585 |
| 2. 7465 | INTERCONNECTION AGREEMENT - SOLAR PV | 9/2/2023 | ELCOPS6_000 77 | ☐ | GPU SOLAR, INC BERKELEY | NOT AVAILABLE |
| 2. 7466 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 25 | ☐ | GREEN LIGHT ENERGY CORP | ZIAD ALAYWAN 604 SUTTER STREET, SUITE 250 FOLSOM, CA 95630 |
| 2. 7467 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 64 | ☐ | GREEN LIGHT FIT 1 LLC | NOT AVAILABLE |
| 2. 7468 | INTERCONNECTION AGREEMENT - WIND | 5/2/2041 | ELCOPS6_000 78 | ☐ | GREEN RIDGE POWER, LLC ALTAMONT (VASCO WINDS LLC) | P.O. BOX 14000 JUNO BEACH, FL |
| 2. 7469 | INTERCONNECTION AGREEMENT - COMBINED CYCLE | 11/30/2021 | ELCOPS6_000 79 | ☐ | GREENLEAF ENERGY UNIT 1, LLC (FKA CALPINE) GREENLEAF | P.O. BOX 3070 YUBA CITY, CA 95993 |
| 2. 7470 | INTERCONNECTION AGREEMENT FORM 79-1161 | 3/21/2036 | ELCOPS4_002 95 | ☐ | HANFORD RENEWABLE ENERGY LLC | 975 SIERRA VISTA DRIVE REDDING, CA 96001 |
| 2. 7471 | INTERCONNECTION AGREEMENT FORM 79-1161 | 9/19/2036 | ELCOPS4_002 97 | ☐ | HANFORD RENEWABLE ENERGY LLC | 19765 13TH AVE HANFORD, CA 93230 |
| 2. 7472 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 63 | ☐ | HARRIS RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7473 | INTERCONNECTION AGREEMENT - WIND | 12/19/2037 | ELCOPS6_000 80 | ☐ | HATCHET RIDGE WIND, LLC RES NORTH AMERICAN LEASING, LLC | 19400 BUNCH GRASS LOOKOUT ROAD BURNEY, CA 96013 |
| 2. 7474 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 06 | ☐ | HAYWORTH-FABIAN LLC | NOT AVAILABLE |
| 2. 7475 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 62 | ☐ | HELTON RENEWABLES PROJECTCO LLC | NOT AVAILABLE |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 155 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7476 INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 11/30/2021 | ELCOPS6_000 81 | ☐ | HIGH SIERRA LIMITED | ATTN: YVONNE SHI 919 MILAM ST SUITE 2300 HOUSTON, TX 77002 |
| 2. 7477 INTERCONNECTION AGREEMENT - WIND | 5/30/2023 | ELCOPS6_000 82 | ☐ | HIGH WINDS, LLC BIRDS LANDING | 6700 BIRDS LANDING RD. BIRDS LANDING, CA 94512 |
| 2. 7478 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 21 | ☐ | HILL RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7479 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 13 | ☐ | HOLLISTER SOLAR | 1850 BUENA VISTA ROAD HOLLISTER, CA 95023 |
| 2. 7480 INTERCONNECTION AGREEMENT - HYDRO | 5/20/2026 | ELCOPS6_000 83 | ☐ | HUMBOLDT BAY MUNICIPAL WATER DISTRICT (MATTHEWS DAM) | 828 SEVENTH STREET EUREKA, CA 95501 |
| 2. 7481 MA VEGETATION MANAGEMENT SERVICES IN RESPONSE TO THE CAMP FIRE INCIDENT. | 6/30/2019 | ELCOPS2_000 08 | ☐ | HYDRO ONE NETWORKS INC | 483 BAY ST. SUITE 800 S TOWER TORONTO, ONTARIO |
| 2. 7482 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 12 | ☐ | HZIU KOMPOGAS SLO INC | WILLIAM SKINNER 3740 DAVINICI COURT, SUITE 250 NORCROSS, GA 30092 |
| 2. 7483 PROJECT AGREEMENT | 7/11/1905 | ELCOPS2_000 13 | ☐ | IDAHO NATIONAL LABORATORY (CONTRACTED THROUGH BATTELLE ENERGY ALLIANCE, LLC) | 2525 N. FREMONT AVENUE IDAHO FALLS, ID |
| 2. 7484 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 93 | ☐ | IGNITE SOLAR HOLDINGS 1, LLC | NOT AVAILABLE |
| 2. 7485 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 94 | ☐ | IGNITE SOLAR HOLDINGS 1, LLC | NOT AVAILABLE |
| 2. 7486 BRICK | Not Stated | ELCOPS1_000 66 | ☐ | INCREMENTAL SYSTEMS/POWERDATA CORP. | 11431 WILLOWS ROAD SUITE 130 REDMOND, WA 98052 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7487 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 24 | ☐ | IP MALBEC, LLC | LEGAL COUNSEL C/O UPOWER ENERGY 14900 AVERY RANCH BLVD, C200#226 AUSTIN, TX 78717 |
| 2. 7488 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 82 | ☐ | J&A SANTA MARIA II | 248 HILL PL COSTA MESA, CA |
| 2. 7489 INTERCONNECTION AGREEMENT - HYDRO | 3/28/2022 | ELCOPS6_000 84 | ☐ | JACKSON VALLEY IRRIGATION DISTRICT (JACKSON CREEK HYDRO) | 6755 LARK AMADOR DRIVE IONE, CA 95640 |
| 2. 7490 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 18 | ☐ | JARDINE RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7491 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 67 | ☐ | JARVIS RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7492 INTERCONNECTION AGREEMENT - SOLAR PV | 12/14/2040 | ELCOPS6_000 85 | ☐ | JAVA SOLAR LLC (JAVA SOLAR) | 403 BALD CYPRESS LANE SNEADS FERRY, NC 28460 |
| 2. 7493 ORCHARD EASEMENT MODIFICATION | Not Stated | ELCOPS5_000 01 | ☐ | JOHN CORRAL | 46 STANISLAUS AVE. OAKDALE, CA 95361 |
| 2. 7494 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 09 | ☐ | JUNIPER ENERGY, LLC | KEITH MCDANIELS 818 CRYSTAL SPRINGS RD HILLSBOROUGH, CA 94010 |
| 2. 7495 INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/31/2022 | ELCOPS6_000 86 | ☐ | KEN AND CAROL LINK (DIGGER CREEK RANCH HYDROELECTRIC) | DIGGER CREEK HYDRO MORGAN HILL, CA 95037 |
| 2. 7496 AGREEMENT | Not Stated | ELCOPS4_002 50 | ☐ | KENT SOLAR, LLC | FREEMAN HALL 11726 SAN VICENTE BLVD, STE 414 LOS ANGELES, CA 90049 |
| 2. 7497 INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 11/30/2021 | ELCOPS6_000 87 | ☐ | KERN FRONT LIMITED | 919 MILAM ST, SUITE 2300 HOUSTON, TX 77002 |
| 2. 7498 INTERCONNECTION AGREEMENT - SYNCHRONOUS GENERATOR | 11/30/2021 | ELCOPS6_000 88 | ☐ | KES KINGSBURG, LP (KINGSBURG COGEN) | 600 17TH ST STE 2400S DENVER, CO 80202 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 157 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7499 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 85 | ☐ | KETTLEMAN SOLAR LLC | NOT AVAILABLE |
| 2. 7500 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 40 | ☐ | KIARA SOLAR, INC | 6309 HIGHWAY 273 ANDERSON, CA |
| 2. 7501 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 70 | ☐ | KINET, INC. | ADAM SMITH 2401 MONARCH STREET ALAMEDA, CA 94501 |
| 2. 7502 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 88 | ☐ | LARKSPUR REAL ESTATE PARTNERSHIP 1 | NOT AVAILABLE |
| 2. 7503 INTERCONNECTION AGREEMENT | 7/1/2020 | ELCOPS4_000 06 | ☐ | LASSEN MUNICIPAL DISTRICT | 65 S. ROOP STREET SUSANVILLE, CA 96130 |
| 2. 7504 INTERCONNECTION AGREEMENT - HYDRO | 3/21/2026 | ELCOPS6_000 89 | ☐ | LASSEN STATION (CAMP CREEK) HYDROELECTRIC PROJECT | NOT AVAILABLE |
| 2. 7505 INTERCONNECTION AGREEMENT | Concurrent with the operational date of the 115 kV Interconnection - tentative 4/30/2019 | ELCOPS4_000 07 | ☐ | LATHROP IRRIGATION DISTRICT | 73 WEST STEWART ROAD LATHROP, CA 95330 |
| 2. 7506 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 87 | ☐ | LAVIO SOLAR, LLC | 500 MENLO DRIVE # 100 ROCKLIN, CA |
| 2. 7507 CYBERSECURITY AGREEMENT | 10/1/2019 | ELCOPS2_000 12 | ☐ | LAWRENCE LIVERMORE NATIONAL SECURITY, LLC | 2300 FIRST STREET, SUITE 204 LIVERMORE, CA 94177 |
| 2. 7508 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 83 | ☐ | LEMOORE PV1, LLC | NOT AVAILABLE |
| 2. 7509 ELECTRIC SERVICE AGREEMENT | Evergreen | ELCOPS4_000 01 | ☐ | LIBERTY UTILITIES, LLC FKA CALIFORNIA PACIFIC ELECTRIC COMPANY | P O BOX 107 TAHOE VISTA, CA 96148 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7510   INTERCONNECTION AGREEMENT - SOLAR PV | 11/15/2045 | ELCOPS6_000 90 | ☐ | LITTLE BEAR SOLAR (LITTLE BEAR 1 AND 2) | ANNEX "A" AND "B" FRESNO, CA 93721 |
| 2. 7511   INTERCONNECTION AGREEMENT - SOLAR PV | 11/28/2047 | ELCOPS6_000 91 | ☐ | LITTLE BEAR SOLAR 3, LLC (LITTLE BEAR 3) | C/O FIRST SOLAR DEVELOPMENT, LLC 28101 CEDAR PARK BLVD. PERRYSBURG, OH 43551 |
| 2. 7512   INTERCONNECTION AGREEMENT - SOLAR PV | 11/27/2047 | ELCOPS6_000 92 | ☐ | LITTLE BEAR SOLAR 4, LLC AND LITTLE BEAR SOLAR 5, LLC (LITTLE BEAR 4) | ANNEX "A" AND "B" FRESNO, CA 93721 |
| 2. 7513   INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 3/28/2022 | ELCOPS6_000 93 | ☐ | LIVE OAK LIMITED | ATTN: KRISTEN MOHUN 919 MILAM ST , STE 2300 HOUSTON, TX |
| 2. 7514   SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_001 99 | ☐ | LIVERMORE COMMUNITY SOLAR FARM, LLC | KEVIN WHITE 909 MARINA VILLAGE PARKWAY #172 ALAMEDA, CA 94501 |
| 2. 7515   INTERCONNECTION AGREEMENT FORM 79-1161 | 1/24/2037 | ELCOPS4_002 98 | ☐ | LONE OAK ENERGY LLC | 10014 S MCMULLEN GRDE HELM, CA 93627 |
| 2. 7516   INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 11/19/2035 | ELCOPS6_000 94 | ☐ | LOS MEDANOS ENERGY CTR (LMEC) | PACIFIC GAS & ELECTRIC COMPANY RIO VISTA, CA 94571 |
| 2. 7517   INTERCONNECTION AGREEMENT FORM 79-1162 | 09/13/20138 | ELCOPS4_002 88 | ☐ | LSD ENERGY LLC | PO BOX 2075 NEWPORT BEACH, CA 92659 |
| 2. 7518   INTERCONNECTION AGREEMENT - SOLAR PV | 11/25/2048 | ELCOPS6_000 95 | ☐ | LUNA VALLEY SOLAR 1, LLC (LUNA VALLEY SOLAR) | NOT AVAILABLE |
| 2. 7519   INTERCONNECTION AGREEMENT FORM 79-1144 | 8/9/2038 | ELCOPS4_003 01 | ☐ | MADERA DP 2, LLC | 9564 AVENUE 18 1/2 CHOWCHILLA, CA 93610 |
| 2. 7520   INTERCONNECTION AGREEMENT - HYDROELECTRIC | 6/8/2025 | ELCOPS6_000 96 | ☐ | MADERA-CHOWCHILLA WATER & POWER AUTHORITY (25H042/50H3309) | 327 SOUTH CHOWCHILLA BOULEVARD CHOWCHILLA, CA 93610 |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 159 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7521 INTERCONNECTION AGREEMENT - HYDROELECTRIC | 1/29/2030 | ELCOPS6_000 97 | ☐ | MADERA-CHOWCHILLA WATER & POWER AUTHORITY (50H3290) | 327 CHOWCHILLA BLVD CHOWCHILLA, CA 93610 |
| 2. 7522 INTERCONNECTION AGREEMENT - HYDROELECTRIC | 1/29/2030 | ELCOPS6_000 98 | ☐ | MADERA-CHOWCHILLA WATER & POWER AUTHORITY (50H3291) | 327 CHOWCHILLA BLVD CHOWCHILLA, CA 93610 |
| 2. 7523 INTERCONNECTION AGREEMENT - HYDROELECTRIC | 11/4/2029 | ELCOPS6_000 99 | ☐ | MADERA-CHOWCHILLA WATER AND POWER AUTHORITY | NOT AVAILABLE |
| 2. 7524 INTERCONNECTION AGREEMENT - STEAM TURBINE | 10/25/2025 | ELCOPS6_001 00 | ☐ | MALAGA POWER, LLC (KINGS RIVER CONSERVATION DISTRICT) | 4886 EAST JENSEN AVE. FRESNO, CA 93725 |
| 2. 7525 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 96 | ☐ | MANTECA PV 1 LLC | NOT AVAILABLE |
| 2. 7526 INTERCONNECTION AGREEMENT - NATURAL GAS COMBINED CYCLE | 4/15/2023 | ELCOPS6_001 01 | ☐ | MARTINEZ COGEN LIMITED PARTNERSHIP | 550 SOLANO WAY MARTINEZ, CA 94553 |
| 2. 7527 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_001 89 | ☐ | MCE SOLAR ONE, LLC | GENERAL COUNSELC/O SUSTAINABLE POWER GROUP, LLC 2180 SOUTH 1300 EAST, SUITE 600 SALT LAKE CITY, UT 84106 |
| 2. 7528 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_001 90 | ☐ | MCE SOLAR ONE, LLC | GENERAL COUNSELC/O SUSTAINABLE POWER GROUP, LLC 2180 SOUTH 1300 EAST, SUITE 600 SALT LAKE CITY, UT 84106 |
| 2. 7529 INTERCONNECTION AGREEMENT - NATURAL GAS-FIRED TURBINE | 3/28/2022 | ELCOPS6_001 02 | ☐ | MCKITTRICK LIMITED | ATTN: KRISTEN MOHUN 919 MILAM STREET, SUITE 2300 HOUSTON, TX 77002 |
| 2. 7530 INTERCONNECTION AGREEMENT - HYDRO | 2/20/2027 | ELCOPS6_001 03 | ☐ | MEGA RENEWABLES (BIDWELL DITCH) | COVE SUBSTATION 10050 BANDLEY DR CUPERTINO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7531  INTERCONNECTION AGREEMENT - HYDRO | 8/3/2027 | ELCOPS6_001 04 | ☐ | MEGA RENEWABLES (MEGA RENEWABLES-SILVER SPRINGS) | COVE SUBSTATION 10050 BANDLEY DR CUPERTINO, CA |
| 2. 7532  INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/20/2024 | ELCOPS6_001 05 | ☐ | MERCED IRRIGATION DISTRICT (CANAL CREEK POWER PLANT (RETA)) | AN IRRIGATION DISTRICT 9090 LAKE MCCLURE RD SNELLING, CA |
| 2. 7533  INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/20/2024 | ELCOPS6_001 06 | ☐ | MERCED IRRIGATION DISTRICT (FAIRFIELD POWER PLANT (PAPAZIAN) | AN IRRIGATION DISTRICT 9090 LAKE MCCLURE RD SNELLING, CA |
| 2. 7534  INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/28/2026 | ELCOPS6_001 07 | ☐ | MERCED IRRIGATION DISTRICT (MERCED FALLS POWERHOUSE) | AN IRRIGATION DISTRICT 9090 LAKE MCCLURE RD SNELLING, CA |
| 2. 7535  INTERCONNECTION AGREEMENT - HYDROELECTRIC | 6/25/2024 | ELCOPS6_001 08 | ☐ | MERCED IRRIGATION DISTRICT (NEW EXCHEQUER POWER PLANT) | AN IRRIGATION DISTRICT 9090 LAKE MCCLURE RD SNELLING, CA |
| 2. 7536  INTERCONNECTION AGREEMENT - HYDRO | 12/31/2022 | ELCOPS6_001 09 | ☐ | MERCED IRRIGATION DISTRICT (PARKER HYDROELECTRIC) | AN IRRIGATION DISTRICT 9090 LAKE MCCLURE RD SNELLING, CA |
| 2. 7537  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 74 | ☐ | MERCED SOLAR LLC | NOT AVAILABLE |
| 2. 7538  INTERCONNECTION AGREEMENT | 11/29/2024 | ELCOPS6_001 10 | ☐ | METCALF ENERGY CENTER, LLC SAN JOSE | BLANCHARD RD COYOTE, CA 95013 |
| 2. 7539  INTERCONNECTION AGREEMENT - GAS TURBINE | 10/27/2020 | ELCOPS6_001 11 | ☐ | MIDWAY SUNSET COGENERATION 225 MW FACILITY - FELLOWS, CA | P.O. BOX 457 FELLOWS, CA 93224 |
| 2. 7540  SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 27 | ☐ | MIDWAY TOWERS COMMUNITY SOLAR FARM, LLC | KEVIN WHITE 1901 HARRISON STREET STE. 1100 OAKLAND, CA 94612 |
| 2. 7541  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 75 | ☐ | MISSION SOLAR, LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7542  INTERCONNECTION AGREEMENT | 4/1/2024 | ELCOPS4_000 08 | ☐ | MODESTO IRRIGATION DISTRICT | PO BOX 4060 MODESTO , CA  95352 |
| 2. 7543  INTERCONNECTION AGREEMENT - HYDROELECTRIC | 7/31/2022 | ELCOPS6_001 12 | ☐ | MONTEREY COUNTY WATER RESOURCES AGENCY (NACIMIENTO HYDROELECTRIC PROJECT) | 1441 SCHILLING PL., NORTH BLDG., SALINAS, CA 93901 |
| 2. 7544  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 50 | ☐ | MONTEREY REGIONAL WASTE MANAGEMENT DISTRICT | 14201 DEL MONTE BLVD. MONTEREY COUNTY, CA |
| 2. 7545  INTERCONNECTION AGREEMENT - COAL, PETROLEUM AND TDF | 5/20/2021 | ELCOPS6_001 13 | ☐ | MT POSO COGENERATION COMPANY 36157 FAMOSO ROAD | 36157 FAMOSO ROAD BAKERSFIELD, CA 93308 |
| 2. 7546  INTERCONNECTION AGREEMENT FORM 79-1161 | 10/15/2037 | ELCOPS4_002 99 | ☐ | NAPA RECYCLING AND WASTE SERVICES | 820 LEVITIN WAY NAPA, CA 94558 |
| 2. 7547  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 86 | ☐ | NEVADA IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 7548  INTERCONNECTION AGREEMENT - HYDRO | 9/15/2026 | ELCOPS6_001 14 | ☐ | NEVADA IRRIGATION DISTRICT BOWMAN POWERHOUSE | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 7549  INTERCONNECTION AGREEMENT - HYDRO | 3/31/2020 | ELCOPS6_001 15 | ☐ | NEVADA IRRIGATION DISTRICT COMBIE SOUTH POWERHOUSE | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 7550  INTERCONNECTION AGREEMENT - HYDRO | 4/28/2020 | ELCOPS6_001 16 | ☐ | NEVADA IRRIGATION DISTRICT SCOTTS FLAT POWERHOUSE | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 7551  INTERCONNECTION AGREEMENT - HYDRO | 6/27/2023 | ELCOPS6_001 17 | ☐ | NEVADA IRRIGATION DISTRICT- CHICAGO PARK POWERHOUSE | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 7552  INTERCONNECTION AGREEMENT - HYDRO | 6/27/2023 | ELCOPS6_001 18 | ☐ | NEVADA IRRIGATION DISTRICT-DUTCH FLAT #2 POWERHOUSE HYDRO | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 7553  INTERCONNECTION AGREEMENT - HYDRO | 6/26/2025 | ELCOPS6_001 19 | ☐ | NEVADA IRRIGATION DISTRICT- | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7554 INTERCONNECTION AGREEMENT - BESS | 11/14/2046 | ELCOPS6_001 20 | ☐ | NEXTERA ENERGY RESOURCES (COLINAS DE ORO) (FKA GOLDEN HILL STORAGE (GHS)) | ATTN: DEPARTMENT R 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 7555 INTERCONNECTION AGREEMENT - BATTERY | 12/3/2038 | ELCOPS6_001 21 | ☐ | NEXTERA ENERGY RESOURCES, LLC (KOLA) | ATTN: BILL NARVAEZ 700 UNIVERSE BLVD JUNO BEACH, FL 33408 |
| 2. 7556 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 98 | ☐ | NLH1 SOLAR LLC | NOT AVAILABLE |
| 2. 7557 INTERCONNECTION AGREEMENT - HYDRO | 2/22/2021 | ELCOPS6_001 22 | ☐ | NORMAN ROSS BURGESS | NOT AVAILABLE |
| 2. 7558 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 75 | ☐ | NORTH SHORE SOLAR PARTNERS | NOT AVAILABLE |
| 2. 7559 COTENANCY AGREEMENT | Not Stated | ELCOPS4_000 59 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 651 COMMERCE DRIVE ROSEVILLE, CA 95678 |
| 2. 7560 INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_000 47 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 651 COMMERCE DRIVE ROSEVILLE, CA 95678 |
| 2. 7561 INTERCONNECTION AGREEMENT - GEOTHERMAL | 11/1/2025 | ELCOPS6_001 23 | ☐ | NORTHERN CALIFORNIA POWER AGENCY (NCPA) GEOTHERMAL UNIT#2 | ATTN: ACCTS PAYABLE 651 COMMERCE DRIVE ROSEVILLE, CA 95678 |
| 2. 7562 INTERCONNECTION AGREEMENT - GEOTHERMAL | 11/1/2025 | ELCOPS6_001 24 | ☐ | NORTHERN CALIFORNIA POWER AGENCY (NCPA) GEOTHERMAL UNIT#3 | ATTN: ACCTS PAYABLE 651 COMMERCE DRIVE ROSEVILLE, CA 95678 |
| 2. 7563 INTERCONNECTION AGREEMENT - HYDRO | 11/1/2025 | ELCOPS6_001 25 | ☐ | NORTHERN CALIFORNIA POWER AGENCY (NCPA) MCKAYS | ATTN: ACCTS PAYABLE 651 COMMERCE DRIVE ROSEVILLE, CA 95678 |
| 2. 7564 INTERCONNECTION AGREEMENT - HYDRO | 11/1/2025 | ELCOPS6_001 26 | ☐ | NORTHERN CALIFORNIA POWER AGENCY (NCPA) NEW SPICER | ATTN: ACCTS PAYABLE 651 COMMERCE DRIVE ROSEVILLE, CA 95678 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7565 INTERCONNECTION AGREEMENT - HYDRO | 11/1/2025 | ELCOPS6_001 27 | ☐ | NORTHERN CALIFORNIA POWER AGENCY (NCPA) NORTH FORK | ATTN: ACCTS PAYABLE 651 COMMERCE DRIVE ROSEVILLE, CA 95678 |
| 2. 7566 INTERCONNECTION AGREEMENT - STEAM INJECTION GAS TURBINE | 11/1/2025 | ELCOPS6_001 28 | ☐ | NORTHERN CALIFORNIA POWER AGENCY (NCPA) STIG | ATTN: ACCTS PAYABLE 651 COMMERCE DRIVE ROSEVILLE, CA 95678 |
| 2. 7567 INTERCONNECTION AGREEMENT - SOLAR PV | 12/15/2025 | ELCOPS6_001 29 | ☐ | NORTHERN ORCHARD SOLAR PV, LLC | ATTN: FINANCE ACCTG DIRECTOR 353 NORTH CLARK ST., FLOOR 30 CHICAGO, IL 60654 |
| 2. 7568 AGREEMENT | Not Stated | ELCOPS4_002 55 | ☐ | O.L.S ENERGY AGNEWS INC. | VIVEK VIG 717 TEXAS AVENUE, SUITE 1000 HOUSTON, TX 77002 |
| 2. 7569 INTERCONNECTION AGREEMENT - NATURAL GAS COMBINED CYCLE | 10/18/2022 | ELCOPS6_001 30 | ☐ | O.L.S. ENERGY-AGNEWS, INC. (AGNEWS POWER PLANT (QFC)) | MAILSTOP: SBY P.O. BOX 2728 HOUSTON, TX |
| 2. 7570 INTERCONNECTION AGREEMENT FORM 79-1161 | 10/23/2036 | ELCOPS4_002 96 | ☐ | OPEN SKY POWER LLC | 1652 4TH AVE KINGSBURG, CA 93631 |
| 2. 7571 AGREEMENT | Not Stated | ELCOPS4_002 53 | ☐ | ORIGIS OPERATING SERVICES, LLC | JOSH TEIGISER 7676 HAZARD CENTER DRIVE, FLOOR 5 SAN DIEGO, CA 92108 |
| 2. 7572 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 49 | ☐ | ORMAT NEVADA INC. | SHANGYOU HAO 947 COTTONWOOD WAY CITY WALNUT, CA 91789 |
| 2. 7573 INTERCONNECTION AGREEMENT - RECIPROCATING ENGINE | 8/22/2022 | ELCOPS6_001 31 | ☐ | OROVILLE COGENERATION, LP | PO BOX 677 KIRKLAND, WA 98083 |
| 2. 7574 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 56 | ☐ | OROVILLE SOLAR LLC | NOT AVAILABLE |
| 2. 7575 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 57 | ☐ | OROVILLE SOLAR LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7576 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 71 | ☐ | OROVILLE SOLAR LLC | NOT AVAILABLE |
| 2. 7577 | INTERCONNECTION AGREEMENT - WIND | 11/29/2037 | ELCOPS6_001 32 | ☐ | PACIFIC WIND DEVELOPMENT, LLC (FOUNTAIN WIND) | C/O AVANGRID RENEWABLES LLC 1125 NW COUCH STREET, SUITE 700 PORTLAND, OR 97209 |
| 2. 7578 | AGREEMENT FOR LEASE OF TRANSMISSION CAPACITY | 1/1/2025 | ELCOPS4_000 36 | ☐ | PACIFICORP | 825 N .E. MULTNOMAH, SUITE 1600 PORTLAND, OR 97232 |
| 2. 7579 | INTERCONNECTION AGREEMENT | 9/30/2027 | ELCOPS4_000 32 | ☐ | PACIFICORP | 825 N .E. MULTNOMAH, SUITE 1600 PORTLAND, OR 97232 |
| 2. 7580 | OPERATION AGREEMENT | 1/1/2025 | ELCOPS4_000 23 | ☐ | PACIFICORP | 825 NE MULTNOMAH STREET, SUITE 1600 PORTLAND, OR 97232 |
| 2. 7581 | TRANSMISSION EXCHANGE AGREEMENT | 12/31/2018 | ELCOPS4_000 34 | ☐ | PACIFICORP | 825 NE MULTNOMAH, SUITE 2000 PORTLAND, OR 97232 |
| 2. 7582 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 68 | ☐ | PARREIRA ALMOND PROCESSING COMPANY | 21490 S. ORTIGALITA RD. LOS BANOS, CA 93635 |
| 2. 7583 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 03 | ☐ | PASO ROBLES SOLAR I LLC | JOHN WIELAND 909 LAKE CAROLYN PKWY, SUITE 260 IRVING, TX 75039 |
| 2. 7584 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 31 | ☐ | PATHION, INC. | ROY PHILLIPS 16450 LOS GATOS BLVD, SUITE 20 LOS GATOS, CA 95032 |
| 2. 7585 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 39 | ☐ | PATMAR LAND CO., LLC | PATRICK MADDOX 12863 W. KAMM AVE RIVERDALE, CA 93656 |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 165 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7586 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 11 | ☐ | PATRIOT SOLAR A Q824 | NOT AVAILABLE |
| 2. 7587 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 74 | ☐ | PG&E | NOT AVAILABLE |
| 2. 7588 | INTERCONNECTION AGREEMENT - BESS | Not Stated | ELCOPS6_001 98 | ☐ | PG&E TDP (ELKHORN ENERGY STORAGE) | 4613 E 91ST STREET TULSA, OK 74137 |
| 2. 7589 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 64 | ☐ | PLACER COUNTY WATER AGENCY | NOT AVAILABLE |
| 2. 7590 | INTERCONNECTION AGREEMENT - GIA-QF CONVERSION | 4/26/2023 | ELCOPS6_001 33 | ☐ | PLACER COUNTY WATER AGENCY (FRENCH MEADOWS & HELL HOLE) QF CONVERSION | 144 FERGUSON ROAD AUBURN, CA 95604 |
| 2. 7591 | INTERCONNECTION AGREEMENT - GIA-QF CONVERSION | 4/26/2023 | ELCOPS6_001 34 | ☐ | PLACER COUNTY WATER AGENCY (MIDDLE FORK POWERHOUSE OF THE MIDDLE FORK PROJECT) QF CONVERSION | 144 FERGUSON ROAD AUBURN, CA 95604 |
| 2. 7592 | INTERCONNECTION AGREEMENT - GIA-QF CONVERSION | 4/26/2023 | ELCOPS6_001 35 | ☐ | PLACER COUNTY WATER AGENCY (OXBOW POWERHOUSE OF THE MIDDLE FORK PROJECT) QF CONVERSION | 144 FERGUSON ROAD AUBURN, CA 95604 |
| 2. 7593 | INTERCONNECTION AGREEMENT - GIA-QF CONVERSION | 4/26/2023 | ELCOPS6_001 36 | ☐ | PLACER COUNTY WATER AGENCY (RALSTON POWERHOUSE OF THE MIDDLE FORK PROJECT) QF CONVERSION | 144 FERGUSON ROAD AUBURN, CA 95604 |
| 2. 7594 | INTERCONNECTION AGREEMENT | 11/1/2020 | ELCOPS4_000 56 | ☐ | PLUMAS-SIERRA RURAL ELECTRIC COOPERATIVE | 73233 HIGHWAY 70 PORTOLA, CA 96122 |
| 2. 7595 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 11 | ☐ | POCO POWER, LLC | MICHAEL STERN 31584 FOXFIELD DRIVE WESTLAKE VILLAGE, CA 91361 |
| 2. 7596 | INTERCONNECTION AGREEMENT | 5/1/2028 | ELCOPS4_000 40 | ☐ | PORT OF OAKLAND | 530 WATER STREET OAKLAND, CA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7597  INTERCONNECTION AGREEMENT | 1/1/2021 | ELCOPS4_000 39 | ☐ | PORT OF OAKLAND | 530 WATER STREET OAKLAND, CA 94607 |
| 2. 7598  WDT SA | 1/1/2021 | ELCOPS4_000 38 | ☐ | PORT OF OAKLAND | 530 WATER STREET OAKLAND, CA 94607 |
| 2. 7599  INTERCONNECTION AGREEMENT | 7/2/2019 | ELCOPS4_000 10 | ☐ | PORT OF STOCKTON | 2201 W. WASHINGTON STREET STOCKTON, CA |
| 2. 7600  MA VEGETATION MANAGEMENT SERVICES IN RESPONSE TO THE CAMP FIRE INCIDENT. | 6/30/2019 | ELCOPS2_000 06 | ☐ | PORTLAND GENERAL ELECTRIC CO | 121 SW SALMON PORTLAND,  OREGON |
| 2. 7601  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 67 | ☐ | POTRERO HILLS ENERGY PRODUCERS | 3675 POTRERO HILLS LANE SUISUN CITY, CA 94585 |
| 2. 7602  WDT SA | 5/1/2023 | ELCOPS4_000 41 | ☐ | POWER AND WATER RESOURCES POOLING AUTHORITY | P.O BOX 299 TRACY, CA 93203 |
| 2. 7603  WDT SA | 9/23/2020 | ELCOPS4_000 42 | ☐ | POWER AND WATER RESOURCES POOLING AUTHORITY | P.O BOX 299 TRACY, CA 93203 |
| 2. 7604  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 22 | ☐ | POWERTREE SAN FRANCISCO ONE LLC | NOT AVAILABLE |
| 2. 7605  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 23 | ☐ | POWERTREE SAN FRANCISCO ONE LLC | NOT AVAILABLE |
| 2. 7606  AGREEMENT | Not Stated | ELCOPS2_000 02 | ☐ | PRIMUS PADLOCKS | 1660 FACTOR AVE SAN LEANDRO, CA 94577 |
| 2. 7607  SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_001 14 | ☐ | PRISTINE SUN FUND 6 LLC | DORAN HOLE C/O RENESOLA POWER HOLDINGS, LLC850 CANAL ST., 3RD FLOOR STAMFORD, CT 6902 |
| 2. 7608  INTERCONNECTION AGREEMENT RULE MAKING 11-09-011 | 5/5/2034 | ELCOPS4_002 92 | ☐ | PRISTINE SUN FUND 6, LLC | 22694 PARLIER AVE. REEDLEY, CA 93654 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7609　INTERCONNECTION AGREEMENT RULE MAKING 11-09-011 | 10/21/2033 | ELCOPS4_002 93 | ☐ | PRISTINE SUN FUND 6, LLC | MOORE RD LINCOLN, CA 95648 |
| 2. 7610　INTERCONNECTION AGREEMENT - SOLAR | Not Stated | ELCOPS6_001 97 | ☐ | PROXIMA SOLAR LLC (PROXIMA SOLAR) | NOT AVAILABLE |
| 2. 7611　INTERCONNECTION AGREEMENT - SOLAR PV | 12/3/2038 | ELCOPS6_001 37 | ☐ | PROXIMA SOLAR, LLC (PROXIMA SOLAR) | ATTENTION:  JESS MELIN 700 UNIVERSE BLVD. JUNO BEACH, FL 33408 |
| 2. 7612　AGREEMENT | Not Stated | ELCOPS4_002 51 | ☐ | PUTAH CREEK SOLAR FARMS LLC | STEPHEN SMITH PO BOX 605 WINTERS, CA 95694 |
| 2. 7613　NERC COMPLIANCE SYSTEMATIC APPROACH | Not Stated | ELCOPS1_000 65 | ☐ | QTS - QUALITY TRAINING SYSTEMS | 53 W. JACKSON BLVD #1850 CHICAGO, IL 60604 |
| 2. 7614　ASPEN ONELINER DATA UPDATE | 4/1/2019 | ELCOPS1_000 31 | ☐ | QUANTA | 2800 POST OAK BLVD., SUITE 2600 HOUSTON, TX 77056 |
| 2. 7615　POWERBASE SETTINGS FILE CLEANUP | 12/1/2019 | ELCOPS1_000 28 | ☐ | QUANTA | LOCKE LORD LLP SAN FRANCISCO, CA 94104 |
| 2. 7616　POWERBASE TO ASPEN DATA CONVERSION PROJECT | 12/1/2019 | ELCOPS1_000 29 | ☐ | QUANTA | LOCKE LORD LLP SAN FRANCISCO, CA 94104 |
| 2. 7617　UTILIZE ASPEN ONELINER PYTHON INTERFACE FOR AUTOMATED FAULT | 4/1/2019 | ELCOPS1_000 30 | ☐ | QUANTA | 2800 POST OAK BLVD., SUITE 2600 HOUSTON, TX 77056 |
| 2. 7618　INTERCONNECTION AGREEMENT - SOLAR PV AND BESS | 11/9/2026 | ELCOPS6_001 38 | ☐ | RE MUSTANG TWO LLC (MUSTANG 2) | ATTN: ACCOUNTING 300 CALIFORNIA STREET, 7TH FLOOR SAN FRANCISCO, CA 94104 |
| 2. 7619　INTERCONNECTION AGREEMENT - SOLAR PV | 11/1/2052 | ELCOPS6_001 39 | ☐ | RE SCARLET LLC  (SCARLET) | ATTENTION:  ACCOUNTING 300 CALIFORNIA STREET, 7TH FLOOR SAN FRANCISCO, CA 94104 |

Case: 19-30088　　Doc# 907-1　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 168 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7620 | INTERCONNECTION AGREEMENT - SOLAR PV | 10/11/2041 | ELCOPS6_00140 | ☐ | RE SLATE LLC (SLATE) | ATTENTION:  ACCOUNTING 300 CALIFORNIA STREET, 7TH FLOOR SAN FRANCISCO, CA 94104 |
| 2. 7621 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00160 | ☐ | RECURRENT ENERGY | 353 SACRAMENTO STREET, FL. 21 SAN FRANCISCO, CA |
| 2. 7622 | AGREEMENT | Not Stated | ELCOPS4_00269 | ☐ | RENESOLA POWER HOLDINGS, LLC | KIMBERLY LEWIS 39510 PASEO PADRE PARKWAY, SUITE 33 FREMONT, CA 94538 |
| 2. 7623 | AGREEMENT | Not Stated | ELCOPS4_00271 | ☐ | RENESOLA POWER HOLDINGS, LLC | KIMBERLY LEWIS 850 CANAL ST., 3RD FLOOR STAMFORD, CT 6906 |
| 2. 7624 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00266 | ☐ | RENEWABLE PROPERTIES HOLDINGS, LLC | AARON HALIMI 2914 LARKIN STREET SAN FRANCISCO, CA 94109 |
| 2. 7625 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_00242 | ☐ | RENEWABLE PROPERTIES LLC, C/O RP NAPA SOLAR 3, LLC | AARON HALIMI 2914 LARKIN STREET SAN FRANCISCO, CA 94109 |
| 2. 7626 | AGREEMENT | Not Stated | ELCOPS4_00241 | ☐ | RENEWABLE PROPERTIES, LLC | AARON HALIMI 2914 LARKIN STREET SAN FRANCISCO, CA 94109 |
| 2. 7627 | AGREEMENT | Not Stated | ELCOPS4_00243 | ☐ | RENEWABLE PROPERTIES, LLC | AARON HALIMI 2914 LARKIN STREET SAN FRANCISCO, CA 94109 |
| 2. 7628 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_00221 | ☐ | RENEWABLE PROPERTIES, LLC | AARON HALIMI 2914 LARKIN STREET SAN FRANCISCO, CA 94109 |
| 2. 7629 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_00222 | ☐ | RENEWABLE PROPERTIES, LLC | AARON HALIMI 2914 LARKIN STREET SAN FRANCISCO, CA 94109 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7630 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 23 | ☐ | RENEWABLE PROPERTIES, LLC | AARON HALIMI 2914 LARKIN STREET SAN FRANCISCO, CA 94109 |
| 2. 7631 INTERCONNECTION AGREEMENT - RECIPROCATING ENGINE | 8/18/2026 | ELCOPS6_001 41 | ☐ | REPUBLIC SERVICES OF SONOMA COUNTY (FKA SONOMA COUNTY) SONOMA CENTRAL DISPOSAL SITE | 500 MEACHAM ROAD, BLDG #20 PETALUMA, CA 94952 |
| 2. 7632 INTERCONNECTION AGREEMENT - BIOMASS | 1/25/2022 | ELCOPS6_001 42 | ☐ | RIO BRAVO FRESNO | 3350 S. WILLOW AVE. FRESNO, CA 93725 |
| 2. 7633 INTERCONNECTION AGREEMENT - BIOMASS | 1/25/2022 | ELCOPS6_001 43 | ☐ | RIO BRAVO ROCKLIN | 3100 THUNDER VALLEY CT LINCOLN, CA 95648 |
| 2. 7634 INTERCONNECTION AGREEMENT | 4/17/2023 | ELCOPS6_001 44 | ☐ | RIVERVIEW ENERGY CENTER, LLC ANTIOCH | 795 MINAKER ROAD ANTIOCH, CA 94509 |
| 2. 7635 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 32 | ☐ | ROGERS RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7636 INTERCONNECTION AGREEMENT - HYDRO | 5/21/2023 | ELCOPS6_001 45 | ☐ | RUGRAW, LLC (LASSEN LODGE HYDROELECTRIC FKA LASSEN LODGE HYDROELECTRIC OPTION 2) | 70 PASEO MIRASOL BELVEDERE TIBURON, CA 94920 |
| 2. 7637 FRINGE AREA SERVICE AGREEMENT (PG&E AS SERVICE PROVIDER) | Evergreen | ELCOPS4_000 13 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 620 I S STREET SACRAMENTO, CA |
| 2. 7638 FRINGE AREA SERVICE AGREEMENT (SMUD AS SERVICE PROVIDER) | Evergreen | ELCOPS4_000 14 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 620 I S STREET SACRAMENTO, CA |
| 2. 7639 INTERCONNECTION AGREEMENT | 1/1/2025 | ELCOPS4_000 12 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 620 I S STREET, MS B408 SACRAMENTO, CA |
| 2. 7640 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_001 91 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | ATTN: POWER CONTRACTS ADMINISTRATION PO BOX 15830 SACRAMENTO, CA |
| 2. 7641 INTERCONNECTION AGREEMENT - HYDRO | 1/15/2032 | ELCOPS6_001 46 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT CAMP FAR WEST | 630 I S STREET MS A404 SACRAMENTO, CA 95852 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7642 | INTERCONNECTION AGREEMENT - HYDRO | 1/14/2020 | ELCOPS6_001 47 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT SLAB CREEK POWERHOUSE | 630 I S STREET MS A404 SACRAMENTO, CA 95852 |
| 2. 7643 | INTERCONNECTION AGREEMENT - WIND | 1/15/2030 | ELCOPS6_001 48 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT SOLANO WIND PHASE 2 | 630 I S STREET MS A404 SACRAMENTO, CA 95852 |
| 2. 7644 | INTERCONNECTION AGREEMENT - WIND | 1/14/2030 | ELCOPS6_001 49 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT SOLANO WIND PROJECT PHASE 1 | 630 I S STREET MS A404 SACRAMENTO, CA 95852 |
| 2. 7645 | INTERCONNECTION AGREEMENT - HYDROELECTRIC | 11/25/2023 | ELCOPS6_001 50 | ☐ | SALMON CREEK HYDROELECTRIC COMPANY, LLC (SALMON CREEK POWERHOUSE) | 1026 FLORIN ROAD, #390 SACRAMENTO, CA 95831 |
| 2. 7646 | INTERCONNECTION AGREEMENT | 1/29/2022 | ELCOPS6_001 51 | ☐ | SAN JOAQUIN COGEN, LLC 455 EAST K ROAD - LATHROP, CA | 17200 SOUTH HARLAN ROAD LATHROP, CA 95330 |
| 2. 7647 | INTERCONNECTION AGREEMENT | 1/29/2022 | ELCOPS6_001 52 | ☐ | SAN JOAQUIN COGEN, LLC 455 EAST K ROAD - LATHROP, CA | 17200 SOUTH HARLAN ROAD LATHROP, CA 95330 |
| 2. 7648 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 15 | ☐ | SAN JOSE WATER COMPANY | NOT AVAILABLE |
| 2. 7649 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 08 | ☐ | SAN RAFAEL AIRPORT | 400 SMITH RANCH RD SAN RAFAEL, CA 94903 |
| 2. 7650 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 26 | ☐ | SAN RAFAEL AIRPORT LLC | ROBERT HERBST 400 SMITH RANCH RD SAN RAFAEL, CA 94903 |
| 2. 7651 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 89 | ☐ | SAND DRAG, LLC | NOT AVAILABLE |
| 2. 7652 | INTERCONNECTION AGREEMENT - WIND | 12/8/2040 | ELCOPS6_001 53 | ☐ | SAND HILL WIND, LLC(ALTAMONT-MIDWAY) QF-16W009 | 224 W. WINTON AVENUE, RM 111 HAYWARD, CA 94544 |
| 2. 7653 | INTERCONNECTION AGREEMENT - WIND | 6/9/2040 | ELCOPS6_001 54 | ☐ | SAND HILL WIND, LLC(FOREBAY WIND) | NOT AVAILABLE |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 171 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7654 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 36 | ☐ | SCHERZ RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7655 INTERCONNECTION AGREEMENT - WIND | 1/26/2027 | ELCOPS6_001 55 | ☐ | SEAWEST POWER RESOURCES, LLC SANTA CLARA WIND PROJECT | 10619 ALTAMONT PASS ROAD LIVERMORE, CA 94551 |
| 2. 7656 INTERCONNECTION AGREEMENT - SOLAR PV | 3/20/2022 | ELCOPS6_001 56 | ☐ | SENTINEL PEAK RESOURCES | NOT AVAILABLE |
| 2. 7657 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 14 | ☐ | SEPV FIFTH AVENUE, LLC | FREEMAN HALL 11726 SAN VICENTE BLVD., STE. 414 LOS ANGELES, CA 90049 |
| 2. 7658 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 54 | ☐ | SFPUC | CHRIS PARAS 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 7659 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 55 | ☐ | SHAFTER SOLAR LLC | NOT AVAILABLE |
| 2. 7660 INTERCONNECTION AGREEMENT - HYDROELECTRIC | 1/29/2036 | ELCOPS6_001 57 | ☐ | SHAMROCK UTILITIES (CEDAR FLAT) | P.O. BOX 645 PALO CEDRO, CA 96073 |
| 2. 7661 INTERCONNECTION AGREEMENT - HYDROELECTRIC | 1/29/2036 | ELCOPS6_001 58 | ☐ | SHAMROCK UTILITIES (CLOVER LEAF) | P.O. BOX 645 PALO CEDRO, CA 96073 |
| 2. 7662 INTERCONNECTION AGREEMENT - HYDROELECTRIC | 10/6/2036 | ELCOPS6_001 59 | ☐ | SHAMROCK UTILITIES (SUTTER'S MILL HYDRO) | 22759 SERENITY LN PALO CEDRO, CA |
| 2. 7663 INTERCONNECTION AGREEMENT - WIND | 12/22/2025 | ELCOPS6_001 60 | ☐ | SHILOH WIND PARTNERS, LLC MONTEZUMA HILLS ROAD, RIO VISTA, CA | 1125 NW COUCH STREET, SUITE 700 PORTLAND, OR 97209 |
| 2. 7664 INTERCONNECTION AGREEMENT - WIND | 9/16/2033 | ELCOPS6_001 61 | ☐ | SHILOH WIND PROJECT 2, LLC | NOT AVAILABLE |
| 2. 7665 INTERCONNECTION AGREEMENT - BATTERY STORAGE | 12/3/2028 | ELCOPS6_001 62 | ☐ | SIERRA ENERGY STORAGE, LLC (ULTRAPOWER CHINESE STATION | 1222 RESEARCH PARK DR DAVIS, CA 95618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7666 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 51 | ☐ | SIERRA GREEN ENERGY, LLC | NOT AVAILABLE |
| 2. 7667 INTERCONNECTION AGREEMENT - BIOMASS | 6/23/2024 | ELCOPS6_001 63 | ☐ | SIERRA PACIFIC INDUSTRIES (SPI) LINCOLN BIOMASS | A CALIFORNIA CORPORATION PO BOX 680 CAMINO, CA |
| 2. 7668 INTERCONNECTION AGREEMENT | 4/1/2028 | ELCOPS4_000 11 | ☐ | SIERRA PACIFIC POWER COMPANY | 6100 NEIL RD POST OFFICE BOX 10100 M/S S3B40 RENO, NV 89520 |
| 2. 7669 COTENANCY AGREEMENT | Not Stated | ELCOPS4_000 60 | ☐ | SILICON VALLEY POWER | 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 7670 INTERCONNECTION AGREEMENT | 8/1/2027 | ELCOPS4_000 48 | ☐ | SILICON VALLEY POWER | 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 7671 SETTLEMENT AGREEMENT | 11/18/2027 | ELCOPS4_000 61 | ☐ | SILICON VALLEY POWER | 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 7672 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 16 | ☐ | SMALL WORLD TRADING | 90 WINDWARD WAY SAN RAFAEL, CA |
| 2. 7673 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 96 | ☐ | SMOTHERMAN RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7674 INTERCONNECTION AGREEMENT - HYDRO | 2/3/2030 | ELCOPS6_001 64 | ☐ | SNOW MOUNTAIN HYDRO, LLC LOST CREEK 1 AND 2 | 38274 HWY. 299 E BURNEY, CA |
| 2. 7675 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 29 | ☐ | SOLAR ELECTRIC SOLUTIONS, LLC | FREEMAN HALL 117226 SAN VICENTE BLVD., SUITE 414 LOS ANGELES, CA 90049 |
| 2. 7676 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 65 | ☐ | SOLAR ELECTRIC SOLUTIONS, LLC | FREEMAN HALL 117226 SAN VICENTE BLVD., SUITE 414 LOS ANGELES, CA 90049 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7677 INTERCONNECTION AGREEMENT - SYNCHRONOUS GENERATOR | 12/20/2024 | ELCOPS6_001 65 | ☐ | SOLEDAD ENERGY, LLC LOS COCHES, SOLEDAD, CA | 959 LOS COCHES DRIVE SOLEDAD, CA 93960 |
| 2. 7678 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 57 | ☐ | SOLTAGE, LLC. | LORI BILELLA 66 YORK STREET, 5TH FLOOR JERSEY CITY, NJ |
| 2. 7679 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 58 | ☐ | SOLTAGE, LLC. | LORI BILELLA 551 TAYLOR AVE, SUITE B ALAMEDA, CA 94501 |
| 2. 7680 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 97 | ☐ | SOLVIDA ENERGY GROUP | 1641 KAINS AVENUE BERKELEY, CA 94702 |
| 2. 7681 INTERCONNECTION AGREEMENT - SOLAR PV | 4/14/2018 | ELCOPS6_001 66 | ☐ | SONOMA COUNTY WATER AGENCY 930 KW PHOTOVOLTAIC FACILITY | 404 AVIATION BOULEVARD SANTA ROSA, CA 95403 |
| 2. 7682 INTERCONNECTION AGREEMENT - HYDRO | 8/19/2019 | ELCOPS6_001 67 | ☐ | SONOMA COUNTY WATER AGENCY WARM SPRINGS DAM | 404 AVIATION BOULEVARD SANTA ROSA, CA 95403 |
| 2. 7683 ONLINE AND CLASSROOM TRAINING | Not Stated | ELCOPS1_000 62 | ☐ | SOS INTL. | 10715 SIKES PLACE SUITE 114 CHARLOTTE, NC |
| 2. 7684 4KV MARTIN SWITCHGEAR PROJECT | 6/1/2019 | ELCOPS1_000 32 | ☐ | SOUDI CONSULTANTS | 2400 CAMINO RAMON SAN RAMON, CA 94583 |
| 2. 7685 PEASE 115KV AND 60KV AREA COORDINATION STUDY | Not Stated | ELCOPS1_000 34 | ☐ | SOUDI CONSULTANTS | 4230 LILAC RIDGE ROAD SAN RAMON, CA |
| 2. 7686 PEASE 115KV BUS TO BAAH RECONFIGURATION | Not Stated | ELCOPS1_000 37 | ☐ | SOUDI CONSULTANTS | 4230 LILAC RIDGE ROAD SAN RAMON, CA 94582 |
| 2. 7687 PHASE II TESLA 115KV AREA COORDINATION STUDY | Not Stated | ELCOPS1_000 35 | ☐ | SOUDI CONSULTANTS | 4230 LILAC RIDGE ROAD SAN RAMON, CA 94582 |
| 2. 7688 PROTECTION AID PACKAGE FOR LINE RECLOSER AND INTERRUPTER | Not Stated | ELCOPS1_000 36 | ☐ | SOUDI CONSULTANTS | 4230 LILAC RIDGE ROAD SAN RAMON, CA 94582 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7689　SOUTH OF PALERMO 115 KV RE-CONDUCTOR PROJECT AREA COORDINATION STUDY | 12/1/2020 | ELCOPS1_000 33 | ☐ | SOUDI CONSULTANTS | FARAJOLLAH SOUDI SAN RAMON, CA 94582 |
| 2. 7690　SOUTH OF PALERMO REINFORCEMENT | Not Stated | ELCOPS1_000 38 | ☐ | SOUDI CONSULTANTS | 4230 LILAC RIDGE ROAD SAN RAMON, CA 94582 |
| 2. 7691　INTERCONNECTION AGREEMENT - HYDRO | 6/30/2020 | ELCOPS6_001 68 | ☐ | SOUTH FEATHER RIVER WATER & POWER AGENCY KELLY RIDGE POWER PLANT | 2310 ORO QUINCY HIGHWAY OROVILLE, CA 95966 |
| 2. 7692　INTERCONNECTION AGREEMENT - HYDRO | 6/30/2020 | ELCOPS6_001 69 | ☐ | SOUTH FEATHER RIVER WATER & POWER AGENCY WOODLEAF, SLYCREEK AND FORBESTOWN PPS | 2310 ORO QUINCY HIGHWAY OROVILLE, CA 95966 |
| 2. 7693　INTERCONNECTION AGREEMENT - SOLAR PV | 11/14/2036 | ELCOPS6_001 70 | ☐ | SOUTH LAKE SOLAR | FRESNO COUNTY DEPARTMENT OF PUBLIC WORKS AND PLANNING FRESNO, CA 93721 |
| 2. 7694　INTERCONNECTION AGREEMENT - HYDRO | 3/28/2022 | ELCOPS6_001 71 | ☐ | SOUTH SAN JOAQUIN IRRIGATION DISTRICT (FRANKENHEIMER PROJECT) | 11011 E. HIGHWAY 120 MANTECA, CA 95336 |
| 2. 7695　INTERCONNECTION AGREEMENT - HYDRO | 3/28/2022 | ELCOPS6_001 72 | ☐ | SOUTH SAN JOAQUIN IRRIGATION DISTRICT (WOODWARD) | 11011 E. HIGHWAY 120 MANTECA, CA 95336 |
| 2. 7696　INTERCONNECTION AGREEMENT - HYDRO | 1/5/2021 | ELCOPS6_001 73 | ☐ | SOUTH SUTTER WATER DISTRICT CAMP FAR WEST | 2464 PACIFIC AVENUE TROWBRIDGE, CA 95659 |
| 2. 7697　INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_000 33 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | POST OFFICE BOX 800 ROSEMEAD, CA 91770 |
| 2. 7698　INTERCONNECTION AGREEMENT - SOLAR PV | 3/28/2024 | ELCOPS6_001 74 | ☐ | SP PVUSA LLC (APPARENT FIRST HYBRID FKA SP PVUSA SOLAR FARM) | ATTN:  GRACE NITAFAN 237 KEARNY STREET, SUITE 179 SAN FRANCISCO, CA 94108 |
| 2. 7699　INTERCONNECTION AGREEMENT - WIND | Not Stated | ELCOPS6_002 01 | ☐ | SPOWER DEVELOPMENT COMPANY, LLC (SAND HILL C) | 2180 SOUTH 1300 EAST SALT LAKE CITY, UT |
| 2. 7700　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 80 | ☐ | STAGE GULCH SOLAR, LLC | 500 MENLO DR. ROCKLIN, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7701 INTERCONNECTION AGREEMENT - GAS TURBINE | 12/19/2022 | ELCOPS6_001 75 | ☐ | STARWOOD POWER MIDWAY, LLC PANOCHE PROJECT | 591 WEST PUTNAM AVE GREENWICH, CT 6830 |
| 2. 7702 MAINTENANCE CONTRACT OF OROVILLE DIVISION TRANSMISSION LINES | Evergreen | ELCOPS4_000 05 | ☐ | STATE OF CALIFORNIA DEPARTMENT OF WATER RESOURCES | 2135 BUTANO DRIVE, SUITE 100 SACRAMENTO, CA 95825 |
| 2. 7703 OPERATION AGREEMENT OF MIDWAY-WHEELER RIDGE | Evergreen | ELCOPS4_000 04 | ☐ | STATE OF CALIFORNIA DEPARTMENT OF WATER RESOURCES | 2135 BUTANO DRIVE, SUITE 100 SACRAMENTO, CA 95825 |
| 2. 7704 INTERCONNECTION AGREEMENT FORM 79-1161 | 11/8/2037 | ELCOPS4_003 00 | ☐ | STILL WATER POWER LLC | 5001 4TH AVE HANFORD, CA 93230 |
| 2. 7705 LARGE GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 05 | ☐ | STRAUSS WIND, LLC | FLORIAN ZERHUSEN 4365 EXECUTIVE DR., SUITE 1470 SAN DIEGO, CA 92121 |
| 2. 7706 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 35 | ☐ | STROING RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7707 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 90 | ☐ | SUN CITY PROJECT | SECOND FLOOR, GOLF COURSE ROAD, SECTOR-54 GURGAON, HARYANA 122002 |
| 2. 7708 SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 63 | ☐ | SUN HARVEST SOLAR, LLC | NOT AVAILABLE |
| 2. 7709 SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 10 | ☐ | SUNNIVA SYSTEMS LLC | KEITH MCDANIELS 818 CRYSTAL SPRINGS RD HILLSBOROUGH, CA 94010 |
| 2. 7710 INTERCONNECTION AGREEMENT - SOLAR PV | 11/8/2067 | ELCOPS6_001 76 | ☐ | SUNPOWER DEVCO, LLC (ALAMO SPRINGS SOLAR 1) | 77 RIO ROBLES SAN JOSE, CA 95134 |
| 2. 7711 INTERCONNECTION AGREEMENT - SOLAR PV | 11/8/2067 | ELCOPS6_001 77 | ☐ | SUNPOWER DEVCO, LLC (ALAMO SPRINGS SOLAR 2) | 77 RIO ROBLES SAN JOSE, CA 95134 |
| 2. 7712 INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 4/19/2021 | ELCOPS6_001 78 | ☐ | SUNRISE COGENERATION AND POWER COMPANY FELLOWS, CA | 12857 SUNRISE POWER ROAD FELLOWS, CA 93224 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7713  INTERCONNECTION AGREEMENT - COMBUSTION TURBINE | 5/30/2023 | ELCOPS6_001 79 | ☐ | SUNRISE POWER COMPANY, LLC FELLOWS, CA | 12857 SUNRISE ROAD FELLOWS, CA 93224 |
| 2. 7714  SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 72 | ☐ | SYCAMORE GROUP | RYAN HUGGINS 10 SYCAMORE CANYON DRIVE VISALIA, CA 93292 |
| 2. 7715  INTERCONNECTION AGREEMENT - WIND | Not Stated | ELCOPS6_001 99 | ☐ | TERRA GEN DEVELOPMENT COMPANY, LLC (CAPETOWN WIND FARM) | 437 MADISON AVE. NEW YORK, NY 10022 |
| 2. 7716  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 19 | ☐ | TERZIAN RENEWABLES PROJECTCO LLC | NOT AVAILABLE |
| 2. 7717  LLAGAS BATTERY ENERGY STORAGE SYSTEM LONG-TERM PERFORMANCE AND MAINTENANCE AGREEMENT | 3/26/2042 | ELCOPS1_000 46 | ☐ | TESLA | TESLA, INC. 3500 DEER CREEK ROAD ATTN: LAW DEPT PALO ALTO, CALIFORNIA 94394 |
| 2. 7718  LLAGAS BATTERY ENERGY STORAGE SYSTEM PURCHASE AND SALE AGREEMENT | Not Stated | ELCOPS1_000 45 | ☐ | TESLA | TESLA, INC. 3500 DEER CREEK ROAD ATTN: LAW DEPT PALO ALTO, CALIFORNIA 94394 |
| 2. 7719  MOSS LANDING BATTERY ENERGY STORAGE SYSTEM  LONG-TERM PERFORMANCE AND MAINTENANCE AGREEMENT | 12/26/2040 | ELCOPS1_000 48 | ☐ | TESLA | TESLA, INC. 3500 DEER CREEK ROAD ATTN: LAW DEPT PALO ALTO, CALIFORNIA 94394 |
| 2. 7720  MOSS LANDING BATTERY ENERGY STORAGE SYSTEM TURNKEY ENGINEERING, PROCUREMENT AND CONSTRUCTION AGREEMENT | Not Stated | ELCOPS1_000 47 | ☐ | TESLA | TESLA, INC. 3500 DEER CREEK ROAD ATTN: LAW DEPT PALO ALTO, CALIFORNIA 94394 |
| 2. 7721  AGREEMENT FOR THE SUPPLY OF EUROPEAN CENTRE FOR MEDIUM RANGE WEATHER FORECASTS (ECMFW) PRODUCTS | 10/24/2019 | ELCOPS2_000 01 | ☐ | THE EUROPEAN CENTRE FOR MEDIUM-RANGE WEATHER FORECASTS (ECMWF) | SHINFIELD PARK RG2 9AX READING |
| 2. 7722  MAINTENANCE AND SUPPORT OF PROGRAMMABLE LOGIC CONTROLLERS | Not Stated | ELCOPS1_000 39 | ☐ | TK & ASSOCIATES | 9000 CROW CANYON RD DANVILLE, CA |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 177 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7723 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 29 | ☐ | TORO ENERGY OF CALIFORNIA SLO, LLC | NOT AVAILABLE |
| 2. 7724 | INTERCONNECTION AGREEMENT | Terminate upon written notice | ELCOPS4_000 46 | ☐ | TRANS BAY CABLE LLC | 2 HARRISON STREET, 6TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 7725 | SPECIAL FACILITIES AGREEMENT | Coincident with Termination of the IA | ELCOPS4_000 45 | ☐ | TRANS BAY CABLE LLC | 2 HARRISON STREET, 6TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 7726 | TRANSCANYON ALLIANCE | 3/28/2021 | ELCOPS1_000 44 | ☐ | TRANSCANYON, LLC | JASON SMITH, PRESIDENT TRANSCANYON, LLC ONE ARIZONA CENTER 400 EAST VAN BUREN STREET, SUITE 350 PHOENIX, ARIZONA 85004 |
| 2. 7727 | COORDINATED OPERATIONS AND INTERCONNECTION AGREEMENT | Not Stated | ELCOPS3_000 06 | ☐ | TRANS-ELECT NTD PATH 15 LLC | PRESIDENT AND COO 1850 CENTENNIAL PARK DR., STE 480 RESTON, VA 20191 |
| 2. 7728 | OPERATION AGREEMENT | 1/1/2025 | ELCOPS4_000 22 | ☐ | TRANSMISSION AGENCY OF NORTHERN CALIFORNIA | P.O. BOX 15129 SACRAMENTO, CA |
| 2. 7729 | INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_000 44 | ☐ | TRANSMISSION AGENCY OF NORTHERN CALIFORNIA (TANC) | P.O. BOX 15129 SACRAMENTO, CA |
| 2. 7730 | TRANSMISSION SERVICE | Evergreen | ELCOPS4_000 43 | ☐ | TRANSMISSION AGENCY OF NORTHERN CALIFORNIA (TANC) | P.O. BOX 15129 SACRAMENTO, CA |
| 2. 7731 | INTERCONNECTION AGREEMENT - HYDRO | 8/11/2026 | ELCOPS6_001 80 | ☐ | TRI-DAM PROJECT BEARDSLEY PH | 31885 OLD STRAWBERRY RD. STRAWBERRY, CA 95375 |
| 2. 7732 | INTERCONNECTION AGREEMENT - HYDRO | 8/11/2026 | ELCOPS6_001 81 | ☐ | TRI-DAM PROJECT CAT I STRAWBERRY, CA | 31885 OLD STRAWBERRY RD. STRAWBERRY, CA 95375 |
| 2. 7733 | INTERCONNECTION AGREEMENT - HYDRO | 8/11/2026 | ELCOPS6_001 82 | ☐ | TRI-DAM PROJECT DONNELLS PH | 31885 OLD STRAWBERRY RD. STRAWBERRY, CA 95375 |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 178 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7734 | INTERCONNECTION AGREEMENT | 1/1/2025 | ELCOPS4_000 37 | ☐ | TRINITY PUBLIC UTILITIES DISTRICT | P.O. BOX 1215 WEAVERVILLE, CA 96093 |
| 2. 7735 | TRACCESS/TOCFIND | 11/30/2019 | ELCOPS1_000 64 | ☐ | TTG SYSTEMS INC | 25403 KATY MILLS PKWY KATY, TX 77494 |
| 2. 7736 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 26 | ☐ | TULARE PV II, LLC | NOT AVAILABLE |
| 2. 7737 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 27 | ☐ | TULARE PV II, LLC | NOT AVAILABLE |
| 2. 7738 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 28 | ☐ | TULARE PV II, LLC | NOT AVAILABLE |
| 2. 7739 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 47 | ☐ | TUNNEL HILL HYDRO LLC | NOT AVAILABLE |
| 2. 7740 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 52 | ☐ | TUNNEL HILL HYDRO LLC | NOT AVAILABLE |
| 2. 7741 | INTERCONNECTION AGREEMENT | 1/1/2024 | ELCOPS4_000 09 | ☐ | TURLOCK  IRRIGATION DISTRICT | 333 EAST CANAL DRIVE P.O. BOX 949 TURLOCK, CA 95381 |
| 2. 7742 | SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 41 | ☐ | TWIN VALLEY HYDROELECTRIC | 13515 FERN ROAD EAST WHITMORE, CA |
| 2. 7743 | INTERCONNECTION AGREEMENT | 1/1/2025 | ELCOPS4_000 27 | ☐ | U. S. DEPARTMENT OF ENERGYOFFICE OF SCIENCE, BERKELEY SITE OFFICE | C/0 LAWRENCE BERKELEY NATIONAL LABORATORY1 CYCLOTRON ROAD; MIS 90-1023 BERKELEY, CA 94720 |
| 2. 7744 | LINE EXTENSION | Evergreen | ELCOPS4_000 28 | ☐ | U.S. FISHAND WILDLIFESERVICE | 911 N. E. 11TH AVE PORTLAND, OR |
| 2. 7745 | BORDEN 230 KV PROJECT | Not Stated | ELCOPS1_000 40 | ☐ | US POWER | 905 COTTING LANE VACAVILLE, CA  95688 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7746  CLUSTER 10, PHASE 2 | Not Stated | ELCOPS1_000 43 | ☐ | US POWER | 905 COTTING LANE VACAVILLE, CA  95688 |
| 2. 7747  CONTRACT CHANGE ORDER #1 - EXTEND CONTRACT END DATE TO 10/1/20 | Not Stated | ELCOPS1_000 41 | ☐ | US POWER | 905 COTTING LANE VACAVILLE, CA  95688 |
| 2. 7748  CONTRACT CHANGE ORDER #1 - EXTEND CONTRACT END DATE TO 12/31/19 | Not Stated | ELCOPS1_000 42 | ☐ | US POWER | 905 COTTING LANE VACAVILLE, CA  95688 |
| 2. 7749  INTERCONNECTION AGREEMENT - HYDRO | 4/15/2021 | ELCOPS6_001 83 | ☐ | VECINO VINEYARDS, LLC | NOT AVAILABLE |
| 2. 7750  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_000 91 | ☐ | VINTNER SOLAR, LLC | NOT AVAILABLE |
| 2. 7751  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 30 | ☐ | VISTA CORPORATION | NOT AVAILABLE |
| 2. 7752  INTERCONNECTION AGREEMENT - BIOMASS/RICE HULLS | 3/31/2039 | ELCOPS6_001 84 | ☐ | WADHAM ENERGY, LP 26.5 MW BIOMASS PLANT | 2410 CAMINO RAMON, SUITE 360 SAN RAMON, CA 94583 |
| 2. 7753  INTERCONNECTION AGREEMENT - WIND | 12/7/2028 | ELCOPS6_001 85 | ☐ | WALKER RIDGE WIND LLC (WALKER RIDGE) | 26 CANAL BANK WINDSOR LOCKS, CT 6096 |
| 2. 7754  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 25 | ☐ | WASHINGTON GAS ENERGY SYSTEMS, INC. | 8614 WESTWOOD CENTER DRIVE VIENNA, VA |
| 2. 7755  WATER DISPENSER | 8/26/2019 | ELCOPS2_000 03 | ☐ | WATERLOGIC | 185 MASON CIRCLE, SUITE B CONCORD, CA 94520 |
| 2. 7756  WATER DISPENSER | 11/30/2019 | ELCOPS2_000 04 | ☐ | WATERLOGIC | 185 MASON CIRCLE, SUITE B CONCORD, CA 94520 |
| 2. 7757  INTERCONNECTION AGREEMENT - GAS TURBINE | 1/17/2037 | ELCOPS6_001 86 | ☐ | WELLHEAD POWER PANOCHE, LLC | 650 BERCUT DRIVE, SUITE C SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7758 | INTERCONNECTION AGREEMENT FORM 79-1161 | 11/27/2038 | ELCOPS4_002 87 | ☐ | WEST COAST WASTE, INC. (WCW) | 3077 S GOLDEN STATE FRONTAGE ROAD FRESNO, CA 93725 |
| 2. 7759 | INTERCONNECTION AGREEMENT - SYNCHRONOUS GENERATOR | 8/1/2021 | ELCOPS6_001 87 | ☐ | WEST CONTRA COSTA ENERGY RECOVERY CO. INC, RICHMOND, CA | NOT AVAILABLE |
| 2. 7760 | INTERCONNECTION AGREEMENT | 1/1/2025 | ELCOPS4_000 15 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA 95630 |
| 2. 7761 | INTERCONNECTION AGREEMENT | 1/1/1950 | ELCOPS4_000 30 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA 95630 |
| 2. 7762 | O&M AGREEMENT | 1/1/2025 | ELCOPS4_000 19 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA 95630 |
| 2. 7763 | OPERATION AGREEMENT | 1/1/2025 | ELCOPS4_000 21 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA 95632 |
| 2. 7764 | PARALLEL OPERATIONS AGREEMENT | 1/1/2025 | ELCOPS4_000 16 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA 95630 |
| 2. 7765 | SPECIAL FACILITIES AGREEMENT | Evergreen | ELCOPS4_000 25 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA 95633 |
| 2. 7766 | TRANSMISSION EXCHANGE AGREEMENT | 1/1/2025 | ELCOPS4_000 17 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA 95630 |
| 2. 7767 | TRANSMISSION SERVICE | 6/1/1932 | ELCOPS4_000 20 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA 95631 |
| 2. 7768 | WDT SA | 1/1/2025 | ELCOPS4_000 24 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA 95633 |
| 2. 7769 | INTERCONNECTION AGREEMENT - HYDRO | 12/31/9999 | ELCOPS6_001 88 | ☐ | WESTERN AREA POWER ADMINISTRATION (WAPA) O'NEILL (SAN LUIS FOREBAY) | ATTN: ANN ELLIOTT 114 PARKSHORE DR. FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7770　INTERCONNECTION AGREEMENT - SOLAR PV | 11/21/2047 | ELCOPS6_001 89 | ☐ | WESTLAND ALMOND, LLC (WESTLAND ALMOND) | NOT AVAILABLE |
| 2. 7771　INTERCONNECTION AGREEMENT - SOLAR | 11/19/2048 | ELCOPS6_001 90 | ☐ | WESTLANDS SOLAR BLUE, LLC (WESTLANDS SOLAR BLUE) | NOT AVAILABLE |
| 2. 7772　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 76 | ☐ | WESTSIDE ASSETS, LLC | 4125 WNOBLE AVENUE # 310 VISALIA, CA |
| 2. 7773　INTERCONNECTION AGREEMENT - SOLAR PV | 8/10/2020 | ELCOPS6_001 91 | ☐ | WHEELABRATOR SHASTA ENERGY CO. SHASTA GENERATING FACILITY | 20811 INDUSTRY RD ANDERSON, CA 96007 |
| 2. 7774　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_002 67 | ☐ | WILDCAT RENEWABLES, LLC | AARON HALIMI 2914 LARKIN STREET SAN FRANCISCO, CA 94109 |
| 2. 7775　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 53 | ☐ | WINDING CREEK SOLAR LLC | NOT AVAILABLE |
| 2. 7776　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 77 | ☐ | WM RENEWABLE ENERGY LLC | 1001 FANNIN #4000 HOUSTON, TX |
| 2. 7777　INTERCONNECTION AGREEMENT FORM 79-1162 | 1/2/2039 | ELCOPS4_002 91 | ☐ | WOF CA COLUSA PROJECT LLC | 14800 GRASSLANDS DR. ENGLEWOOD, CO 80112 |
| 2. 7778　INTERCONNECTION AGREEMENT FORM 79-1162 | 9/18/2038 | ELCOPS4_002 89 | ☐ | WOF CA LBH PROJECT LLC | 2867 NW WILLIAMS LP REDMOND, OR 97756 |
| 2. 7779　INTERCONNECTION AGREEMENT FORM 79-1161 | 11/1/2038 | ELCOPS4_002 86 | ☐ | WOF CA ROO PROJECT LLC | APN:257-240-49 MANTECA , CA 95337 |
| 2. 7780　INTERCONNECTION AGREEMENT - BIOMASS | 7/29/2020 | ELCOPS6_001 92 | ☐ | WOODLAND BIOMASS POWER, LTD | NOT AVAILABLE |
| 2. 7781　INTERCONNECTION AGREEMENT - SOLAR PV | 3/21/2044 | ELCOPS6_001 93 | ☐ | WRIGHT SOLAR PARK LLC (WRIGHT SOLAR) | PO BOX 2576 BOISE, ID 83701 |
| 2. 7782　SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 16 | ☐ | YOLO COUNTY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7783  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 17 | ☐ | YOLO COUNTY | NOT AVAILABLE |
| 2. 7784  INTERCONNECTION AGREEMENT - SYNCHRONOUS GAS | 12/2/2036 | ELCOPS6_001 94 | ☐ | YUBA CITY COGENERATION | PARTNER LTD 650 BERCUT DR STE C SACRAMENTO, CA |
| 2. 7785  INTERCONNECTION AGREEMENT - HYDRO | 4/25/2026 | ELCOPS6_001 95 | ☐ | YUBA COUNTY WATER AGENCY (NARROWS 2 PROJECT) | PO BOX 176 DOBBINS, CA |
| 2. 7786  SMALL GENERATOR INTERCONNECTION AGREEMENT | Evergreen | ELCOPS4_002 48 | ☐ | ZERO ENERGY CONSTRUCTION | SOLONGO GANSUKH 171 PIER AVE #466 SANTA MONICA, CA 90405 |
| 2. 7787  SMALL GENERATOR INTERCONNECTION AGREEMENT | Not Stated | ELCOPS4_001 39 | ☐ | ZERO WASTE ENERGY LLC | 3478 BUSKIRK AVE., SUITE 265 PLEASANT HILL, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Energy Procurement** | | | | | |
| 2. 7788 EMCL AGREEMENT | Evergreen | EPPEMCL_02C 048 | ☐ | 1080 CHESTNUT CORP. | 1080 CHESTNUT ST SAN FRANCISCO, CA 94109 |
| 2. 7789 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 113 | ☐ | 3 PHASES RENEWABLES, INC. | 2100 SEPULVEDA BLVD., SUITE 37 MANHATTAN BEACH, CA 90266 |
| 2. 7790 EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 113R01 | ☐ | 3 PHASES RENEWABLES, INC. | 3 PHASES RENEWABLES INC. 1228 E. GRAND AVENUE EL SEGUNDO, CA 90245 |
| 2. 7791 EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 113R02 | ☐ | 3 PHASES RENEWABLES, INC. | 3 PHASES RENEWABLES INC. 1228 E. GRAND AVENUE EL SEGUNDO, CA 90245 |
| 2. 7792 EMCL AGREEMENT | 10/31/2019 | EPPEMCL_33B 113R03 | ☐ | 3 PHASES RENEWABLES, INC. | 3 PHASES RENEWABLES INC. 1228 E. GRAND AVENUE EL SEGUNDO, CA 90245 |
| 2. 7793 EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 426 | ☐ | 3 PHASES RENEWABLES, INC. | 1228 E. GRAND AVE. EL SEGUNDO, CA 90245 |
| 2. 7794 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S019 | ☐ | 3 PHASES RENEWABLES, INC. | 3 PHASES RENEWABLES, INC. 1228 E. GRAND AVENUE EL SEGUNDO, CA 90245 |
| 2. 7795 EMCL AGREEMENT | 2/7/2038 | EPPEMCL_33R 396 | ☐ | 54KR 8ME LLC | NOT AVAILABLE |
| 2. 7796 EMCL AGREEMENT | 5/31/2040 | EPPEMCL_33R 343 | ☐ | 83WI 8ME LLC | 83WI 8ME, LLC 1325 AIRMOTIVE WAY, SUITE 370 RENO, NV 89502 |
| 2. 7797 EMCL AGREEMENT | 2/24/2036 | EPPEMCL_33R 324 | ☐ | 87RL 8ME LLC | 2180 SOUTH 1300 EAST SUITE 600 SALT LAKE CITY, UT 84106 |
| 2. 7798 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S020 | ☐ | ABATEMENT FUELS LLC | 19 BROMLEY PL SAN FRANCISCO, CA 94115 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7799 | EMCL AGREEMENT | 2/12/2038 | EPPEMCL_33R 422BIO | ☐ | ABEC #2 LLC | NOT AVAILABLE |
| 2. 7800 | EMCL AGREEMENT | 2/12/2038 | EPPEMCL_33R 423BIO | ☐ | ABEC #3 LLC | C/O CALIFORNIA BIOENERGY LLC 500 N. AKARD STREET, SUITE 1500 DALLAS, TX 75201 |
| 2. 7801 | EMCL AGREEMENT | 11/5/2039 | EPPEMCL_33R 424BIO | ☐ | ABEC #4 LLC | C/O CALIFORNIA BIOENERGY LLC 500 N. AKARD STREET, SUITE 1500 DALLAS, TX 75201 |
| 2. 7802 | EMCL AGREEMENT | 3/9/2029 | EPPEMCL_33R 283 | ☐ | ABEC BIDART-OLD RIVER LLC | NOT AVAILABLE |
| 2. 7803 | EMCL AGREEMENT | 9/11/2023 | EPPEMCL_33R 284 | ☐ | ABEC BIDART-STOCKDALE LLC | CALIFORNIA BIOENERGY LLC 2828 ROUTH STREET, SUITE 500 DALLAS, TX 75201 |
| 2. 7804 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5948 | ☐ | ABQ ENERGY | 3022 CORRALES ROAD CORRALES, NM 87048 |
| 2. 7805 | EMCL AGREEMENT | 9/30/2019 | EPPEMCL_25C 049QAA | ☐ | AERA ENERGY LLC | 10000 MING AVENUE PO BOX 11164 BAKERSFIELD, CA |
| 2. 7806 | EMCL AGREEMENT | Evergreen | EPPEMCL_25C 249 | ☐ | AERA ENERGY LLC. (COALINGA) | 29010 SHELL ROAD COALINGA, CA |
| 2. 7807 | EMCL AGREEMENT | 6/22/2039 | EPPEMCL_33R 084 | ☐ | AGUA CALIENTE SOLAR, LLC | NOT AVAILABLE |
| 2. 7808 | EMCL AGREEMENT | Evergreen | EPPEMCL_04C 140 | ☐ | AIRPORT CLUB | 432 AVIATION WAY SANTA ROSA, CA 95403 |
| 2. 7809 | EMCL AGREEMENT | 6/29/2035 | EPPEMCL_33R 279 | ☐ | ALAMO SOLAR, LLC | 120 TREDEGAR STREET DEC - THIRD FLOOR RICHMOND, VA 23219 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7810 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6028 | ☐ | ALAUN GROUP | 9435 LORTON MARKET ST SUITE 131 LORTON, VA 22079 |
| 2. 7811 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 229 | ☐ | ALGONQUIN POWER SANGER LLC | ALGONQUIN POWER 345 DAVIS ROAD OAKVILLE, ON |
| 2. 7812 EMCL AGREEMENT | 4/30/2021 | EPPEMCL_33B 229P01 | ☐ | ALGONQUIN POWER SANGER LLC | ALGONQUIN POWER 345 DAVIS ROAD OAKVILLE, ON |
| 2. 7813 EMCL AGREEMENT | 3/30/2035 | EPPEMCL_33R 272 | ☐ | ALGONQUIN SKIC SOLAR 20 SOLAR, LLC | ALGONQUIN SKIC 20 SOLAR, LLC 354 DAVIS ROAD, UNIT 100 OAKVILLE, ON |
| 2. 7814 EMCL AGREEMENT | 3/7/2038 | EPPEMCL_33R 118 | ☐ | ALPAUGH 50, LLC | NOT AVAILABLE |
| 2. 7815 EMCL AGREEMENT | 3/7/2038 | EPPEMCL_33R 119 | ☐ | ALPAUGH NORTH, LLC | NOT AVAILABLE |
| 2. 7816 EMCL AGREEMENT | 10/31/2022 | EPPEMCL_33B 101 | ☐ | ALTAGAS SAN JOAQUIN ENERGY INC. | SAN JOAQUIN ENERGY, INC. 1717 MCKINNEY AVENUE, SUITE 1040 DALLAS, TX 75202 |
| 2. 7817 EMCL AGREEMENT | 12/31/2022 | EPPEMCL_33B 108 | ☐ | ALTAGAS SAN JOAQUIN ENERGY INC. | SAN JOAQUIN ENERGY, INC. 1717 MCKINNEY AVENUE, SUITE 1040 DALLAS, TX 75202 |
| 2. 7818 EMCL AGREEMENT | 12/31/2022 | EPPEMCL_33B 109 | ☐ | ALTAGAS SAN JOAQUIN ENERGY INC. | SAN JOAQUIN ENERGY, INC. 1717 MCKINNEY AVENUE, SUITE 1040 DALLAS, TX 75202 |
| 2. 7819 EMCL AGREEMENT | 2/9/2034 | EPPEMCL_33R 187AB | ☐ | ALVARES RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 186 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7820 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0001 | ☐ | AMEREX BROKERS LLC | ONE SUGAR CREEK CENTER BLVD SUITE 700 SUGARLAND, TX 77478 |
| 2. 7821 | EMCL AGREEMENT | Not Stated | EPPEMCL_06C 120 | ☐ | AMPCO/NATIONAL 1 | NOT AVAILABLE |
| 2. 7822 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6013 | ☐ | ANADARKO | 1201 LAKE ROBBINS DR 5TH FLOOR THE WOODLANDS, TX 77380 |
| 2. 7823 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7025 | ☐ | ANADARKO | 1201 LAKE ROBBINS DR 5TH FLOOR THE WOODLANDS, TX 77380 |
| 2. 7824 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6055 | ☐ | ANAHAU ENERGY | 2041 ROSECRANS AVE SUITE 322 EL SEGUNDO, CA 90245 |
| 2. 7825 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7065 | ☐ | ANAHAU ENERGY | 2041 ROSECRANS AVE SUITE 322 EL SEGUNDO, CA 90245 |
| 2. 7826 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 214 | ☐ | ANAHAU ENERGY, LLC | 2041 ROSECRANS AVE #322 SEGUNDO, CA 90245 |
| 2. 7827 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5942 | ☐ | APACHE CORP | 2000 POST OAK BLVD SUITE 100 HOUSTON, TX 77056 |
| 2. 7828 | EMCL AGREEMENT | 1/8/2029 | EPPEMCL_33R 407RM | ☐ | ARBUCKLE MOUNTAIN HYDRO, LLC | ARBUCKLE MOUNTAIN HYDRO, LLC 429 CLINTON AVENUE ROSEVILLE, CA 95678 |
| 2. 7829 | EMCL AGREEMENT | Not Stated | EPPEMCL_02C 047 | ☐ | ARDEN WOOD BENEVOLENT ASSOC. | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7830 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 002 | ☐ | ARIZONA PUBLIC SERVICE | ARIZONA PUBLIC SERVICE COMPANY 400 NORTH 5TH STREET PHOENIX, AZ 85004 |
| 2. 7831 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 044 | ☐ | ARIZONA PUBLIC SERVICE | ARIZONA PUBLIC SERVICE COMPANY 400 NORTH 5TH STREET PHOENIX, AZ 85004 |
| 2. 7832 | EMCL AGREEMENT | Not Stated | EPPEMCL_33T 010 | ☐ | ARIZONA PUBLIC SERVICE | ARIZONA PUBLIC SERVICE COMPANY P.O. BOX 53999 PHOENIX, AZ |
| 2. 7833 | EMCL AGREEMENT | 1/4/2024 | EPPEMCL_33R 045 | ☐ | ARLINGTON WIND POWER PROJECT, LLC | ARLINGTON WIND POWER PROJECT LLC 808 TRAVIS STREET, SUITE 700 HOUSTON, TX 77002 |
| 2. 7834 | EMCL AGREEMENT | 10/26/2037 | EPPEMCL_33R 376 | ☐ | ASPIRATION SOLAR G LLC | 2180 SOUTH 1300 EAST SUITE 600 SALT LAKE CITY, UT 84106 |
| 2. 7835 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6021 | ☐ | ATLANTIC COAST | 2020 NW 71 STREET MIAMI, FL 33147 |
| 2. 7836 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7060 | ☐ | ATLANTIC COAST | 2020 NW 71 STREET MIAMI, FL 33147 |
| 2. 7837 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 215 | ☐ | ATLANTIC COAST ENERGY CORP. | 2020 NW 71ST STREET MIAMI, FL 33147 |
| 2. 7838 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0059 | ☐ | ATO POWER INC. | 6716 BESTWOOD COURT SAN DIEGO, CA 92119 |
| 2. 7839 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6046 | ☐ | ATO POWER INC. | 6716 BESTWOOD COURT SAN DIEGO, CA 92119 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 188 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7840　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7056 | ☐ | ATO POWER INC. | 6716 BESTWOOD COURT SAN DIEGO, CA 92119 |
| 2. 7841　EMCL AGREEMENT | 11/20/2039 | EPPEMCL_33R073 | ☐ | AV SOLAR RANCH ONE, LLC | AV SOLAR RANCH 1, LLC 300 EXELON WAY, SUITE 310 KENNETT SQUARE, PA 19348 |
| 2. 7842　EMCL AGREEMENT | Not Stated | EPPEMCL_33B036 | ☐ | AVANGRID RENEWABLES, LLC | NOT AVAILABLE |
| 2. 7843　EMCL AGREEMENT | 11/30/2022 | EPPEMCL_33R030TR1 | ☐ | AVANGRID RENEWABLES, LLC | KLONDIKE WIND POWER III LLC 1125 NW COUCH STREET, SUITE 700 PORTLAND, OR 97209 |
| 2. 7844　EMCL AGREEMENT | 8/4/2031 | EPPEMCL_33R123 | ☐ | AVENAL PARK LLC | 9255 TOWNE CENTRE DRIVE SUITE 840 SAN DIEGO, CA 92121 |
| 2. 7845　EMCL AGREEMENT | Not Stated | EPPEMCL_33B050 | ☐ | AVISTA UTILITIES | 1411 EAST MISSION, MSC-7 SPOKANE, WA 99220 |
| 2. 7846　EMCL AGREEMENT | 4/30/2022 | EPPEMCL_33B121 | ☐ | BADGER CREEK LIMITED | 34759 LENCIONI AVE. BAKERSFIELD, CA 93308 |
| 2. 7847　EMCL AGREEMENT | 11/5/2034 | EPPEMCL_33R341RM | ☐ | BAKER STATION ASSOCIATES, L.P. | LASSEN HYDROELECTRIC, LP 7829 CENTER BLVD SE; 100 SNOQUALMIE, WA 98065 |
| 2. 7848　EMCL AGREEMENT | 7/27/2035 | EPPEMCL_33R315AB | ☐ | BAKERSFIELD 111 LLC | 4900 HOPYARD ROAD SUITE 310 PLEASANTON, CA 94588 |
| 2. 7849　EMCL AGREEMENT | 3/11/2038 | EPPEMCL_33R388 | ☐ | BAKERSFIELD INDUSTRIAL PV 1, LLC | BAKERSFIELD INDUSTRIAL PV 1, LLC 4875 PEARL EAST CIRCLE, SUITE 200 BOULDER, CO 80301 |

Case: 19-30088　　Doc# 907-1　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 189 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7850 | EMCL AGREEMENT | 5/24/2038 | EPPEMCL_33R 382 | ☐ | BAKERSFIELD PV 1, LLC | BAKERSFIELD PV 1, LLC 4875 PEARL EAST CIRCLE, SUITE 200 BOULDER, CO 80301 |
| 2. 7851 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_I SDA-012 | ☐ | BANK OF MONTREAL | 100 KING ST 24TH FL TORONTO, ON |
| 2. 7852 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_I SDA-011 | ☐ | BARCLAYS BANK PLC | 9TH FLOOR, 5 THE NORTH COLONNADE CANARY WHARF, LONDON |
| 2. 7853 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 059 | ☐ | BARCLAYS BANK PLC | NOT AVAILABLE |
| 2. 7854 | EMCL AGREEMENT | 1/22/2038 | EPPEMCL_33R 383 | ☐ | BAYSHORE SOLAR A, LLC | 2180 SOUTH 1300 EAST SUITE 600 SALT LAKE CITY, UT 84106 |
| 2. 7855 | EMCL AGREEMENT | 1/22/2038 | EPPEMCL_33R 384 | ☐ | BAYSHORE SOLAR B, LLC | 2180 SOUTH 1300 EAST SUITE 600 SALT LAKE CITY, UT 84106 |
| 2. 7856 | EMCL AGREEMENT | 4/17/2038 | EPPEMCL_33R 385 | ☐ | BAYSHORE SOLAR C, LLC | 2180 SOUTH 1300 EAST SUITE 600 SALT LAKE CITY, UT 84106 |
| 2. 7857 | EMCL AGREEMENT | 2/4/2034 | EPPEMCL_33R 184AB | ☐ | BEAR CREEK SOLAR, LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. 7858 | EMCL AGREEMENT | 4/30/2022 | EPPEMCL_33B 112 | ☐ | BEAR MOUNTAIN LIMITED | 34759 LENCIONI AVE. BAKERSFIELD, CA 93308 |
| 2. 7859 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S016 | ☐ | BELLUS VENTURES I LLC | BELLUS VENTURES 104 WEST 40TH STREET, 5TH FLOOR NEW YORK, NY 10018 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 190 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7860 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES016O01 | ☐ | BELLUS VENTURES I LLC | NOT AVAILABLE |
| 2. 7861 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES016O02 | ☐ | BELLUS VENTURES I LLC | NOT AVAILABLE |
| 2. 7862 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES016O03 | ☐ | BELLUS VENTURES I LLC | NOT AVAILABLE |
| 2. 7863 | EMCL AGREEMENT | 7/31/2024 | EPPEMCL_01C084QAA | ☐ | BERKELEY COGENERATION | NOT AVAILABLE |
| 2. 7864 | EMCL AGREEMENT | Not Stated | EPPEMCL_10H086 | ☐ | BERRY CREEK | NOT AVAILABLE |
| 2. 7865 | EMCL AGREEMENT | 9/30/2019 | EPPEMCL_25C151QPA | ☐ | BERRY PETROLEUM COMPANY | 52201 TRUXTUN AVE. BAKERSFIELD, CA |
| 2. 7866 | EMCL AGREEMENT | Evergreen | EPPEMCL_33BR33 | ☐ | BGC ENVIRONMENTAL BROKERAGE SERVICES, L.P. | BGC ENVIRONMENTAL BROKERAGE SERVICES, L.P. 199 WATER STREET, 18TH FLOOR NEW YORK, NY 10019 |
| 2. 7867 | EMCL AGREEMENT | 6/22/2030 | EPPEMCL_33R100 | ☐ | BIG CREEK WATER WORKS, LTD. | BIG CREEK WATERWORKS, LTD. P.O. BOX 12219 ZEPHYR COVE, NV 89448 |
| 2. 7868 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES018 | ☐ | BIOENERGY GREEN FUELS, LLC | BIOENERGY GREEN FUELS, LLC 510 S MENDENHALL RD SUITE 200 MEMPHIS, TN 38117 |
| 2. 7869 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES018O01 | ☐ | BIOENERGY GREEN FUELS, LLC | BIOENERGY GREEN FUELS, LLC 510 S. MENDENHALL RD, SUITE 200 MEMPHIS, TN 38117 |
| 2. 7870 | EMCL AGREEMENT | 12/31/2043 | EPPEMCL_33R258 | ☐ | BLACKWELL SOLAR, LLC. | SOUTHERN POWER COMPANY 3535 COLONADE PARKWAY, BIN S-950-EC BIRMINGHAM, AL 35243 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7871  EMCL AGREEMENT | 11/1/2020 | EPPEMCL_33R 146AB | ☐ | BLAKE'S LANDING FARMS, INC. | BLAKE'S LANDING FARMS, INC. PO BOX 848 MARSHALL, CA 94940 |
| 2. 7872  EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R 436BIO | ☐ | BLUE MOUNTAIN ELECTRIC COMPANY, LLC | NOT AVAILABLE |
| 2. 7873  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0043 | ☐ | BLUESOURCE | 102 PRINCEWOOD LANE SUITE 201 PALM BEACH GARDEN, FL 33410 |
| 2. 7874  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6017 | ☐ | BLUESOURCE | 102 PRINCEWOOD LANE SUITE 201 PALM BEACH GARDEN, FL 33410 |
| 2. 7875  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 33BR19 | ☐ | BLUESOURCE | 102 PRINCEWOOD LANE SUITE 201 PALM BEACH GARDEN, FL 33410 |
| 2. 7876  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7027 | ☐ | BLUESOURCE | 102 PRINCEWOOD LANE SUITE 201 PALM BEACH GARDEN, FL 33410 |
| 2. 7877  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ FCM-5921 | ☐ | BNP PARIBAS SECURITIES CORP | 787 SEVENTH AVENUE NEW YORK, NY 10019 |
| 2. 7878  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ FCM-6019 | ☐ | BNP PARIBAS SECURITIES CORP. | 787 SEVENTH AVENUE NEW YORK, NY 10019 |
| 2. 7879  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5894 | ☐ | BNP PARIBAS US | 787 SEVETH AVE NEW YORK, NY 10019 |
| 2. 7880  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-33F010 | ☐ | BNP PARIBAS US | 787 SEVETH AVE NEW YORK, NY 10019 |
| 2. 7881  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 004 | ☐ | BONNEVILLE POWER ADMINISTRATION | BONNEVILLE POWER ADMINISTRATION 905 NE 11TH AVE. PORTLAND, OR 97232 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7882 | EMCL AGREEMENT | Not Stated | EPPEMCL_33T 003 | ☐ | BONNEVILLE POWER ADMINISTRATION | BONNEVILLE POWER ADMINISTRATION 905 NE 11TH AVE. PORTLAND, OR 97232 |
| 2. 7883 | EMCL AGREEMENT | Evergreen | EPPEMCL_03T X-11466 | ☐ | BONNEVILLE POWER ADMINISTRATION - TM/OPP-2 | 8100 NE PARKWAY DRIVE, SUITE 50 VANCOUVER, WA 98662 |
| 2. 7884 | EMCL AGREEMENT | Evergreen | EPPEMCL_03T X-11466 A1 | ☐ | BONNEVILLE POWER ADMINISTRATION - TM/OPP-2 | 8100 NE PARKWAY DRIVE, SUITE 50 VANCOUVER, WA 98662 |
| 2. 7885 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5691 | ☐ | BP ENERGY CO. | 201 HELIOS WAY HOUSTON, TX 77079 |
| 2. 7886 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-33F011 | ☐ | BP ENERGY CO. | 201 HELIOS WAY HOUSTON, TX 77079 |
| 2. 7887 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 005 | ☐ | BP ENERGY COMPANY | 501 WESTLAKE PARK BLVD HOUSTON, TX 77079 |
| 2. 7888 | EMCL AGREEMENT | 11/11/2021 | EPPEMCL_33G 002L01 | ☐ | BP ENERGY COMPANY | NOT AVAILABLE |
| 2. 7889 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G 002 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7890 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G 002P01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7891 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G 002P02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7892 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G 002P03 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7893 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G 002P04 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 7894 | EMCL AGREEMENT | 7/31/2019 | EPPEMCL_33G 002Q01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7895 | EMCL AGREEMENT | 7/31/2019 | EPPEMCL_33G 002Q02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7896 | EMCL AGREEMENT | 10/31/2019 | EPPEMCL_33G 002Q03 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7897 | EMCL AGREEMENT | 10/31/2019 | EPPEMCL_33G 002Q04 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7898 | EMCL AGREEMENT | 3/31/2019 | EPPEMCL_33G 002Q05 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7899 | EMCL AGREEMENT | 3/31/2019 | EPPEMCL_33G 002Q06 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7900 | EMCL AGREEMENT | 1/31/2020 | EPPEMCL_33G 002R01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7901 | EMCL AGREEMENT | 1/31/2020 | EPPEMCL_33G 002R02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7902 | EMCL AGREEMENT | 4/30/2020 | EPPEMCL_33G 002R03 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7903 | EMCL AGREEMENT | 4/30/2020 | EPPEMCL_33G 002R04 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7904 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S002 | ☐ | BP PRODUCTS NORTH AMERICA INC. | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 7905 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S002N01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7906 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S002O01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7907　EMCL AGREEMENT | Not Stated | EPPEMCL_CES002O02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7908　EMCL AGREEMENT | Not Stated | EPPEMCL_CES002P01 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7909　EMCL AGREEMENT | Not Stated | EPPEMCL_CES002P02 | ☐ | BP PRODUCTS NORTH AMERICA INC. | NOT AVAILABLE |
| 2. 7910　EMCL AGREEMENT | 4/11/2022 | EPPEMCL_33R250AB | ☐ | BROWNS VALLEY IRRIGATION DISTRICT | BROWNS VALLEY IRRIGATION DISTRICT P.O. BOX 6 BROWNS VALLEY, CA 95918 |
| 2. 7911　EMCL AGREEMENT | 10/31/2022 | EPPEMCL_33R404 | ☐ | BURNEY FOREST PRODUCTS, A JOINT VENTURE | BURNEY FOREST POWER, A JOINT VENTURE 35586-B HWY 299 EAST BURNEY, CA 96013 |
| 2. 7912　EMCL AGREEMENT | 3/5/2034 | EPPEMCL_33R198AB | ☐ | BUZZELLE RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 7913　EMCL AGREEMENT | 12/30/2033 | EPPEMCL_33R344 | ☐ | CA FLATS SOLAR 150, LLC | CAPITAL DYNAMICS 8800 N. GAINEY CENTER DR, SUITE 250 SCOTTSDALE, AZ 85258 |
| 2. 7914　EMCL AGREEMENT | 3/31/2032 | EPPEMCL_33R247AB | ☐ | CALAVERAS PUBLIC UTILITY DISTRICT | CALAVERAS PUBLIC UTILITY DISTRICT P.O. BOX 666 SAN ANDREAS, CA 95249 |
| 2. 7915　EMCL AGREEMENT | 3/31/2032 | EPPEMCL_33R248AB | ☐ | CALAVERAS PUBLIC UTILITY DISTRICT | CALAVERAS PUBLIC UTILITY DISTRICT P.O. BOX 666 SAN ANDREAS, CA 95249 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7916  EMCL AGREEMENT | 3/31/2032 | EPPEMCL_33R 249AB | ☐ | CALAVERAS PUBLIC UTILITY DISTRICT | CALAVERAS PUBLIC UTILITY DISTRICT<br>P.O. BOX 666<br>SAN ANDREAS, CA 95249 |
| 2. 7917  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 027 | ☐ | CALIFORNIA DEPT OF WATER RESOURCES | CA DEPT OF WATER RESOURCES<br>1416 NINTH STREET, 11TH FLOOR<br>SACRAMENTO, CA 95814 |
| 2. 7918  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 087 | ☐ | CALIFORNIA POWER HOLDINGS, LLC | 701 EAST LAKE STREET, SUITE 300<br>WAYZATA, MN 55435 |
| 2. 7919  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 206 | ☐ | CALPEAK POWER, LLC | 7365 MISSION GORGE ROAD<br>SUITE C<br>SAN DIEGO, CA 92120 |
| 2. 7920  EMCL AGREEMENT | 5/11/2019 | EPPEMCL_18C 006 | ☐ | CALPINE  KING CITY COGEN. | 750 METZ RD.<br>KING CITY, CA 93930 |
| 2. 7921  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 029 | ☐ | CALPINE ENERGY SERVICES, L.P. | 4160 DUBLIN BOULEVARD, SUITE 100<br>DUBLIN, CA 94568 |
| 2. 7922  EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33B 029R01 | ☐ | CALPINE ENERGY SERVICES, L.P. | CALPINE ENERGY SERVICES, L.P.<br>717 TEXAS AVENUE, SUITE 1000<br>HOUSTON, TX 77002 |
| 2. 7923  EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 456 | ☐ | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE, SUITE 1000<br>HOUSTON, TX 77002 |
| 2. 7924  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 205 | ☐ | CALPINE ENERGY SOLUTIONS, LLC | CALPINE ENERGY SOLUTIONS<br>401 WEST A STREET, SUITE 500<br>SAN DIEGO, CA 92101 |
| 2. 7925  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 211 | ☐ | CALPINE ENERGY SOLUTIONS, LLC | CALPINE ENERGY SOLUTIONS<br>401 WEST A STREET, SUITE 500<br>SAN DIEGO, CA 92101 |
| 2. 7926  EMCL AGREEMENT | 12/31/2024 | EPPEMCL_33T 002 | ☐ | CALPINE RETAINED ASSETS AGREEMENT | CALPINE ENERGY SERVICES LP<br>HOUSTON, TX 77002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7927 EMCL AGREEMENT | 4/29/2030 | EPPEMCL_33R032-AR | ☐ | CALRENEW-1 LLC | CALRENEW-1 LLC 7550 WISCONSIN AVENUE, 9TH FLOOR BETHESDA, MD 20814 |
| 2. 7928 EMCL AGREEMENT | 10/31/2030 | EPPEMCL_40S007 | ☐ | CALSTOR, LLC | 1554 INNOVATION DRIVE SAN DIEGO, CA 92108 |
| 2. 7929 EMCL AGREEMENT | 12/31/2022 | EPPEMCL_33R246 | ☐ | CALWIND RESOURCES, INC. | 2659 TOWNSGATE ROAD, SUITE 122 WESTLAKE VILLAGE, CA 91361 |
| 2. 7930 EMCL AGREEMENT | 9/30/2023 | EPPEMCL_33R276 | ☐ | CALWIND RESOURCES, INC. | CALWIND RESOURCES, INC. 2659 TOWNSGATE ROAD, SUITE 122 WESTLAKE VILLAGE, CA 91361 |
| 2. 7931 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5972 | ☐ | CAN NAT RES | 2500, 855 - 2 STREET S.W. CALGARY, AB |
| 2. 7932 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ISDA-014 | ☐ | CANADIAN IMPERIAL BANK OF COMMERCE | 161 BAY ST 10TH FL TORONTO, ON |
| 2. 7933 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5943 | ☐ | CARGILL INC. | 840 W.SAM HOUSTON PARKWAY NORTH SUITE 300 HOUSTON, TX 77024 |
| 2. 7934 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7016 | ☐ | CARGILL INC. | 840 W.SAM HOUSTON PARKWAY NORTH SUITE 300 HOUSTON, TX 77024 |
| 2. 7935 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_GE-5940 | ☐ | CARGILL LTD | SUITE 200, 440 - 2ND AVENUE S.W. CALGARY, AB |
| 2. 7936 EMCL AGREEMENT | Not Stated | EPPEMCL_33B111 | ☐ | CARGILL POWER MARKETS, LLC | 9350 EXCELSIOR BLVD MAIL STOP #150 HOPKINS, MN 55343 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7937  EMCL AGREEMENT | Not Stated | EPPEMCL_18 W036 | ☐ | CASAS DEL SOL INC. | 17827 MURDOCK CIRCLE, SUITE B PORT CHARLOTTE, FL |
| 2. 7938  EMCL AGREEMENT | 11/30/2042 | EPPEMCL_40S 009 | ☐ | CASCADE ENERGY STORAGE, LLC | 100 BRICKSTONE SQUARE SUITE 300 ANDOVER, MA 1810 |
| 2. 7939  EMCL AGREEMENT | 6/16/2019 | EPPEMCL_33R 061AB | ☐ | CASTELANELLI BROS | CASTELANELLI BROS 401 W. ARMSTRONG ROAD LODI, CA 95242 |
| 2. 7940  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-5961 | ☐ | CASTLETON CANADA | P.O. BOX 120014 STAMFORD, CT 6912 |
| 2. 7941  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-5955 | ☐ | CASTLETON COMM | 2200 ATLANTIC ST SUITE 800 STAMFORD, CT 6902 |
| 2. 7942  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7083 | ☐ | CASTLETON COMM | 2200 ATLANTIC ST SUITE 800 STAMFORD, CT 6902 |
| 2. 7943  EMCL AGREEMENT | 3/9/2037 | EPPEMCL_33R 365 | ☐ | CED AVENAL SOLAR, LLC | CONEDISON DEVELOPMENT 100 SUMMIT LAKE DRIVE, SUITE 210 VALHALLA, NY 10595 |
| 2. 7944  EMCL AGREEMENT | 3/9/2037 | EPPEMCL_33R 368 | ☐ | CED AVENAL SOLAR, LLC | CONEDISON DEVELOPMENT 100 SUMMIT LAKE DRIVE, SUITE 210 VALHALLA, NY 10595 |
| 2. 7945  EMCL AGREEMENT | 11/30/2036 | EPPEMCL_33R 374 | ☐ | CED CORCORAN SOLAR 3, LLC | NOT AVAILABLE |
| 2. 7946  EMCL AGREEMENT | 8/14/2038 | EPPEMCL_33R 121 | ☐ | CED CORCORAN SOLAR, LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7947 EMCL AGREEMENT | 2/23/2037 | EPPEMCL_33R 363 | ☐ | CED ORO LOMA SOLAR, LLC | CONEDISON DEVELOPMENT 100 SUMMIT LAKE DRIVE, SUITE 210 VALHALLA, NY 10595 |
| 2. 7948 EMCL AGREEMENT | 3/9/2037 | EPPEMCL_33R 366 | ☐ | CED ORO LOMA SOLAR, LLC | CONEDISON DEVELOPMENT 100 SUMMIT LAKE DRIVE, SUITE 210 VALHALLA, NY 10595 |
| 2. 7949 EMCL AGREEMENT | 10/1/2034 | EPPEMCL_33R 274 | ☐ | CED WHITE RIVER SOLAR 2, LLC | NOT AVAILABLE |
| 2. 7950 EMCL AGREEMENT | 6/26/2038 | EPPEMCL_33R 122 | ☐ | CED WHITE RIVER SOLAR, LLC | NOT AVAILABLE |
| 2. 7951 EMCL AGREEMENT | 4/30/2022 | EPPEMCL_33R 230AB | ☐ | CENTRAL CALIFORNIA IRRIGATION DISTRICT (CCID) | CENTRAL CALIFORNIA IRRIGATION DISTRICT P.O. BOX 1231 LOS BANOS, CA 93635 |
| 2. 7952 EMCL AGREEMENT | 4/30/2022 | EPPEMCL_33R 231AB | ☐ | CENTRAL CALIFORNIA IRRIGATION DISTRICT (CCID) | CENTRAL CALIFORNIA IRRIGATION DISTRICT P.O. BOX 1231 LOS BANOS, CA 93635 |
| 2. 7953 CORE GAS SUPPLY AGREEMENT | 1/31/2019 | EPPEGSCGS_ STOR-003 | ☐ | CENTRAL VALLEY GAS STOR. | 3333 WARRENVILLE RD SUITE 300 LISLE, IL 60532 |
| 2. 7954 EMCL AGREEMENT | 4/30/2022 | EPPEMCL_33B 124 | ☐ | CHALK CLIFF LIMITED | 34759 LENCIONI AVE. BAKERSFIELD, CA 93308 |
| 2. 7955 EMCL AGREEMENT | Evergreen | EPPEMCL_15H 068 | ☐ | CHARCOAL RAVINE | CHARCOAL RAVINE P.O. BOX 5682 AUBURN, CA 95604 |
| 2. 7956 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5923 | ☐ | CHEVRON NATURAL | 1500 LOUISIANA ST 3RD FL HOUSTON, TX 77002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7957 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7000 | ☐ | CHEVRON NATURAL | 1500 LOUISIANA ST 3RD FL HOUSTON, TX 77002 |
| 2. 7958 EMCL AGREEMENT | Not Stated | EPPEMCL_CES001 | ☐ | CHEVRON PRODUCTS COMPANY | 1500 LOUISIANA STREET, 5TH FLOOR HOUSTON, TX 77002 |
| 2. 7959 EMCL AGREEMENT | Not Stated | EPPEMCL_CES001N01 | ☐ | CHEVRON PRODUCTS COMPANY | NOT AVAILABLE |
| 2. 7960 EMCL AGREEMENT | Not Stated | EPPEMCL_CES001N02 | ☐ | CHEVRON PRODUCTS COMPANY | NOT AVAILABLE |
| 2. 7961 EMCL AGREEMENT | Not Stated | EPPEMCL_CES001N03 | ☐ | CHEVRON PRODUCTS COMPANY | NOT AVAILABLE |
| 2. 7962 EMCL AGREEMENT | Not Stated | EPPEMCL_CES001O01 | ☐ | CHEVRON PRODUCTS COMPANY | NOT AVAILABLE |
| 2. 7963 EMCL AGREEMENT | Not Stated | EPPEMCL_CES001O02 | ☐ | CHEVRON PRODUCTS COMPANY | NOT AVAILABLE |
| 2. 7964 EMCL AGREEMENT | Not Stated | EPPEMCL_CES001O03 | ☐ | CHEVRON PRODUCTS COMPANY | NOT AVAILABLE |
| 2. 7965 EMCL AGREEMENT | Not Stated | EPPEMCL_CES001O04 | ☐ | CHEVRON PRODUCTS COMPANY | NOT AVAILABLE |
| 2. 7966 EMCL AGREEMENT | 7/31/2026 | EPPEMCL_01C202QAA | ☐ | CHEVRON RICHMOND REFINERY | CHEVRON POWER & ENERGY MANAGEMENT 100 CHEVRON WAY, BLDG 50/1253 RICHMOND, CA 94802 |
| 2. 7967 EMCL AGREEMENT | Evergreen | EPPEMCL_25C055 | ☐ | CHEVRON USA (COALINGA) | CHEVRON U.S.A. INC. 9525 CAMINO MEDIA BAKERSFIELD, CA 93311 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7968 | EMCL AGREEMENT | Evergreen | EPPEMCL_25C 003 | ☐ | CHEVRON USA (CYMRIC) | CHEVRON U.S.A. INC. 9525 CAMINO MEDIA BAKERSFIELD, CA 93311 |
| 2. 7969 | EMCL AGREEMENT | Evergreen | EPPEMCL_25C 248 | ☐ | CHEVRON USA (EASTRIDGE) | CHEVRON U.S.A. INC. 9525 CAMINO MEDIA BAKERSFIELD, CA 93311 |
| 2. 7970 | EMCL AGREEMENT | Evergreen | EPPEMCL_25C 002 | ☐ | CHEVRON USA (TAFT/CADET) | CHEVRON U.S.A. INC. 9525 CAMINO MEDIA BAKERSFIELD, CA 93311 |
| 2. 7971 | EMCL AGREEMENT | 2/28/2025 | EPPEMCL_24B 001FHP | ☐ | CHEVRON USA, INC. | CHEVRON U.S.A. INC. 9525 CAMINO MEDIA BAKERSFIELD, CA 93311 |
| 2. 7972 | EMCL AGREEMENT | Evergreen | EPPEMCL_25C 246 | ☐ | CHEVRON USA, INC. (SE KERN RIVER) | CHEVRON U.S.A. INC. 9525 CAMINO MEDIA BAKERSFIELD, CA 93311 |
| 2. 7973 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0036 | ☐ | CHOICE NATURAL GAS | 5151 SAN FELIPE STREET HOUSTON, TX 77056 |
| 2. 7974 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 33H013 | ☐ | CHOICE NATURAL GAS | 5151 SAN FELIPE STREET HOUSTON, TX 77056 |
| 2. 7975 | EMCL AGREEMENT | 2/6/2034 | EPPEMCL_33R 177AB | ☐ | CHRISTENSEN RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 7976 | EMCL AGREEMENT | 3/19/2035 | EPPEMCL_33R 280 | ☐ | CID SOLAR, LLC | 120 TREDEGAR STREET DEC - THIRD FLOOR RICHMOND, VA 23219 |
| 2. 7977 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6062 | ☐ | CIMA ENERGY, LTD | 100 WAUGH DR SUITE 500 HOUSTON, TX 77007 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7978　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7076 | ☐ | CIMA ENERGY, LTD | 100 WAUGH DR SUITE 500 HOUSTON, TX 77007 |
| 2. 7979　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6074 | ☐ | CITADEL ENERGY MKTG. LLC | 131 SOUTH DEARBORN ST CHICAGO, IL 60603 |
| 2. 7980　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7078 | ☐ | CITADEL ENERGY MKTG. LLC | 131 SOUTH DEARBORN ST CHICAGO, IL 60603 |
| 2. 7981　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5990 | ☐ | CITIGROUP | 2800 POST OAK BLVD SUITE 500 HOUSTON, TX 77056 |
| 2. 7982　EMCL AGREEMENT | Not Stated | EPPEMCL_33B 086 | ☐ | CITIGROUP ENERGY INC | 2700 POST OAK BLVD., SUITE 400 HOUSTON, TX 77056 |
| 2. 7983　EMCL AGREEMENT | Evergreen | EPPEMCL_08C 097 | ☐ | CITY OF MILPITAS | CITY OF MILPITAS |
| 2. 7984　EMCL AGREEMENT | Not Stated | EPPEMCL_33B 067 | ☐ | CITY OF ROSEVILLE | 2090 HILLTOP CIRCLE ROSEVILLE, CA 95747 |
| 2. 7985　EMCL AGREEMENT | Not Stated | EPPEMCL_33B 247 | ☐ | CITY OF SAN JOSE (SAN JOSE CLEAN ENERGY) | CITY OF SAN JOSE 200 E. SANTA CLARA STREET, TOWER 14 SAN JOSE, CA 95113 |
| 2. 7986　EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 247R01 | ☐ | CITY OF SAN JOSE (SAN JOSE CLEAN ENERGY) | CITY OF SAN JOSE 200 E. SANTA CLARA STREET, TOWER 14 SAN JOSE, CA 95113 |
| 2. 7987　EMCL AGREEMENT | 8/31/2019 | EPPEMCL_33B 247R02 | ☐ | CITY OF SAN JOSE (SAN JOSE CLEAN ENERGY) | CITY OF SAN JOSE 200 E. SANTA CLARA STREET, TOWER 14 SAN JOSE, CA 95113 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7988 EMCL AGREEMENT | 2/28/2019 | EPPEMCL_33B 247R03 | ☐ | CITY OF SAN JOSE (SAN JOSE CLEAN ENERGY) | CITY OF SAN JOSE 200 E. SANTA CLARA STREET, TOWER 14 SAN JOSE, CA 95113 |
| 2. 7989 EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33R 450 | ☐ | CITY OF SAN JOSE (SAN JOSE CLEAN ENERGY) | CITY OF SAN JOSE 200 E. SANTA CLARA STREET, TOWER 14 SAN JOSE, CA 95113 |
| 2. 7990 EMCL AGREEMENT | 12/31/2025 | EPPEMCL_18H 054 | ☐ | CITY OF SAN LUIS OBISPO | NOT AVAILABLE |
| 2. 7991 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 021 | ☐ | CITY OF SANTA CLARA DBA SILICON VALLEY POWER | 1500 WARBURTON AVE SANTA CLARA, CA 95050 |
| 2. 7992 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 244 | ☐ | CITY OF VERNON | CITY OF VERNON 4305 SANTA FE AVE. VERNON, CA 90058 |
| 2. 7993 EMCL AGREEMENT | 1/22/2023 | EPPEMCL_08C 078 | ☐ | CITY OF WATSONVILLE | NOT AVAILABLE |
| 2. 7994 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0050 | ☐ | CLASSIC ENERGY | 4000 WASHINGTON AVE SUITE 300 HOUSTON, TX 77007 |
| 2. 7995 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 33H016 | ☐ | CLASSIC ENERGY | 4000 WASHINGTON AVE SUITE 300 HOUSTON, TX 77007 |
| 2. 7996 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 240 | ☐ | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA 555 WEST 5TH STREET, 35TH FLOOR LOS ANGELES, CA 90013 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7997  EMCL AGREEMENT | 9/30/2019 | EPPEMCL_33B 240R01 | ☐ | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA 555 WEST 5TH STREET, 35TH FLOOR LOS ANGELES, CA 90013 |
| 2. 7998  EMCL AGREEMENT | 6/30/2019 | EPPEMCL_33B 240R02 | ☐ | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA 555 WEST 5TH STREET, 35TH FLOOR LOS ANGELES, CA 90013 |
| 2. 7999  EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33R 445 | ☐ | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA 555 WEST 5TH STREET, 35TH FLOOR LOS ANGELES, CA 90013 |
| 2. 8000  EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 454 | ☐ | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA | CLEAN POWER ALLIANCE OF SOUTHERN CALIFORNIA 555 WEST 5TH STREET, 35TH FLOOR LOS ANGELES, CA 90013 |
| 2. 8001  EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33B 242R01 | ☐ | CLEANPOWERSF | CLEANPOWERSF 525 GOLDEN GATE AVENUE, 7TH FL SAN FRANCISCO, CA 94102 |
| 2. 8002  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 243 | ☐ | CLEANPOWERSF | CLEANPOWERSF 525 GOLDEN GATE AVENUE, 7TH FL SAN FRANCISCO, CA 94102 |
| 2. 8003  EMCL AGREEMENT | 3/31/2019 | EPPEMCL_33B 243R01 | ☐ | CLEANPOWERSF | CLEANPOWERSF 525 GOLDEN GATE AVENUE, 7TH FL SAN FRANCISCO, CA 94102 |
| 2. 8004  EMCL AGREEMENT | Not Stated | EPPEMCL_33B R24 | ☐ | CLEAR ENERGY BROKERAGE & CONSULTING, LLC | NOT AVAILABLE |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 204 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8005 EMCL AGREEMENT | Not Stated | EPPEMCL_33G 001 | ☐ | CLIMECO CORPORATION | NOT AVAILABLE |
| 2. 8006 EMCL AGREEMENT | 6/25/2034 | EPPEMCL_33R 237AB | ☐ | CLOVERDALE SOLAR 1, LLC | CLOVERDALE SOLAR 1, LLC 830 MORRIS TURNPIKE, 2ND FLOOR #204 SHORT HILLS, NJ 7078 |
| 2. 8007 CORE GAS SUPPLY AGREEMENT | 2/28/2023 | EPPEGSCGS_ COCHRANE - 002 | ☐ | COCHRANE | 3200, 215-2ND STREET SW CALGARY, AB |
| 2. 8008 EMCL AGREEMENT | 12/13/2035 | EPPEMCL_33R 278 | ☐ | COLUMBIA SOLAR ENERGY, LLC | NEXTLIGHT RENEWABLE POWER, LLC 353 SACRAMENTO STREET, SUITE 2100 SAN FRANCISCO, CA 94111 |
| 2. 8009 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 080 | ☐ | COMMERCE ENERGY INC | P.O. BOX 2210 HOUSTON, TX 77056 |
| 2. 8010 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 202 | ☐ | COMMERCIAL ENERGY OF MONTANA INC. | 7677 OAKPORT STREET, SUITE 525 OAKLAND, CA 94621 |
| 2. 8011 EMCL AGREEMENT | 11/30/2019 | EPPEMCL_33B 202R01 | ☐ | COMMERCIAL ENERGY OF MONTANA INC. | COMMERCIAL ENERGY OF MONTANA INC. 7677 OAKPORT STREET, SUITE 525 OAKLAND, CA 94621 |
| 2. 8012 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5907 | ☐ | CONCORD ENERGY | 7901 SHAFFER PARKWAY LITTLETON, CO 80127 |
| 2. 8013 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7031 | ☐ | CONCORD ENERGY | 7901 SHAFFER PARKWAY LITTLETON, CO 80127 |
| 2. 8014 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ GE-5910 | ☐ | CONOCO CANADA | 401 - 9TH AVENUE SW CALGARY, AB |
| 2. 8015 EMCL AGREEMENT | Not Stated | EPPEMCL_01C 061 | ☐ | CONOCO PHILLIPS COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8016 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5908 | ☐ | CONOCOPHILLIPS CO. | 16930 PARK ROW DR EC4-20TH FL HOUSTON, TX 77084 |
| 2. 8017 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-20791 | ☐ | CONOCOPHILLIPS CO. | 16930 PARK ROW DR EC4-20TH FL HOUSTON, TX 77084 |
| 2. 8018 | EMCL AGREEMENT | 12/31/2028 | EPPEMCL_33R 060 | ☐ | COPPER MOUNTAIN SOLAR 1, LLC | NOT AVAILABLE |
| 2. 8019 | EMCL AGREEMENT | 1/31/2031 | EPPEMCL_33R 079 | ☐ | COPPER MOUNTAIN SOLAR 1, LLC | NOT AVAILABLE |
| 2. 8020 | EMCL AGREEMENT | 5/12/2040 | EPPEMCL_33R 166 | ☐ | COPPER MOUNTAIN SOLAR 2, LLC | NOT AVAILABLE |
| 2. 8021 | EMCL AGREEMENT | 6/5/2032 | EPPEMCL_33R 142 | ☐ | CORAM CALIFORNIA DEVELOPMENT, L.P. | 100 SUMMIT LAKE DRIVE SUITE 210 VALHALLA, NY 10595 |
| 2. 8022 | EMCL AGREEMENT | 3/2/2034 | EPPEMCL_33R 190AB | ☐ | COTTON RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8023 | EMCL AGREEMENT | Evergreen | EPPEMCL_08C 071 | ☐ | COUNTY OF SANTA CRUZ ( WATER ST. JAIL) | 701 OCEAN STREET ROOM 330 SANTA CRUZ, CA 95060 |
| 2. 8024 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6024 | ☐ | COYANOSA GAS | 1765 GREENSBORO STATION PLACE SUITE 900 MCLEAN, VA 22102 |
| 2. 8025 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G 004 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8026 | EMCL AGREEMENT | 11/8/2019 | EPPEMCL_33G 004N02 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8027  EMCL AGREEMENT | 11/8/2019 | EPPEMCL_33G 004N03 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8028  EMCL AGREEMENT | 12/30/2025 | EPPEMCL_33G 004O01 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8029  EMCL AGREEMENT | 12/30/2025 | EPPEMCL_33G 004O02 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8030  EMCL AGREEMENT | 12/30/2025 | EPPEMCL_33G 004O03 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8031  EMCL AGREEMENT | 12/30/2025 | EPPEMCL_33G 004O04 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8032  EMCL AGREEMENT | 2/13/2026 | EPPEMCL_33G 004P01 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8033  EMCL AGREEMENT | 3/30/2026 | EPPEMCL_33G 004P02 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8034  EMCL AGREEMENT | Not Stated | EPPEMCL_33G 004P03 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8035  EMCL AGREEMENT | Not Stated | EPPEMCL_33G 004P04 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8036  EMCL AGREEMENT | Not Stated | EPPEMCL_33G 004Q01 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8037  EMCL AGREEMENT | Not Stated | EPPEMCL_33G 004Q02 | ☐ | CP ENERGY MARKETING (US) INC. | NOT AVAILABLE |
| 2. 8038  EMCL AGREEMENT | Not Stated | EPPEMCL_33B R16 | ☐ | CRA INTERNATIONAL INC | NOT AVAILABLE |
| 2. 8039  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6059 | ☐ | CRC MARKETING, INC. | 111 W. OCEAN BLVD. SUITE 800 LONG BEACH, CA 90802 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8040 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7057 | ☐ | CRC MARKETING, INC. | 111 W. OCEAN BLVD. SUITE 800 LONG BEACH, CA 90802 |
| 2. 8041 EMCL AGREEMENT | 5/26/2026 | EPPEMCL_01C045 | ☐ | CROCKETT COGENERATION, LP | P.O. BOX 3070 YUBA CITY, CA 95993 |
| 2. 8042 EMCL AGREEMENT | 12/30/2044 | EPPEMCL_33R257 | ☐ | CUYAMA SOLAR, LLC. | D. E. SHAW & CO., L.P. 1166 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10036 |
| 2. 8043 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6034 | ☐ | D&L HARRIS | 990 VENUS WAY MILPITAS, CA 95035 |
| 2. 8044 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6023 | ☐ | DB ENERGY TRADING | 1301 FANNIN ST SUITE 2300 HOUSTON, TX 77002 |
| 2. 8045 EMCL AGREEMENT | 3/11/2038 | EPPEMCL_33R389 | ☐ | DELANO PV 1, LLC | DELANO PV 1, LLC 4875 PEARL EAST CIRCLE, SUITE 200 BOULDER, CO 80301 |
| 2. 8046 EMCL AGREEMENT | Not Stated | EPPEMCL_01C103 | ☐ | DELTA DIABLO SANITATION DISTRICT | NOT AVAILABLE |
| 2. 8047 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6037 | ☐ | DES WHOLESALE | 12600 DEERFIELD PKWY SUITE 100 MILTON, GA 30004 |
| 2. 8048 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7048 | ☐ | DES WHOLESALE | 12600 DEERFIELD PKWY SUITE 100 MILTON, GA 30004 |
| 2. 8049 EMCL AGREEMENT | 12/16/2039 | EPPEMCL_33R138 | ☐ | DESERT SUNLIGHT 300, LLC | NEXTERA ENERGY RESOURCES, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8050 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5965 | ☐ | DEVLAR | 384 INVERNESS PARKWAY SUITE 150 ENGLEWOOD, CO 80112 |
| 2. 8051 EMCL AGREEMENT | 11/30/2031 | EPPEMCL_40S 011 | ☐ | DIABLO ENERGY STORAGE, LLC | 1 TOWER CENTER BLVD EAST BRUNSWICK, NJ 8816 |
| 2. 8052 EMCL AGREEMENT | 6/30/2031 | EPPEMCL_33R 329 | ☐ | DIABLO WINDS, LLC | NEXTERA ENERGY RESOURCES, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 8053 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 233 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | DIRECT ENERGY BUSINESS MARKETING, LLC 12 GREENWAY PLAZA, SUITE 250 HOUSTON, TX 77046 |
| 2. 8054 EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33B 233R01 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | DIRECT ENERGY BUSINESS MARKETING, LLC 12 GREENWAY PLAZA, SUITE 250 HOUSTON, TX 77046 |
| 2. 8055 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 241 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | DIRECT ENERGY BUSINESS MARKETING, LLC 12 GREENWAY PLAZA, SUITE 250 HOUSTON, TX 77046 |
| 2. 8056 EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 241R01 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | DIRECT ENERGY BUSINESS MARKETING, LLC 12 GREENWAY PLAZA, SUITE 250 HOUSTON, TX 77046 |
| 2. 8057 EMCL AGREEMENT | 4/30/2019 | EPPEMCL_33B 241R02 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | DIRECT ENERGY BUSINESS MARKETING, LLC 12 GREENWAY PLAZA, SUITE 250 HOUSTON, TX 77046 |
| 2. 8058 EMCL AGREEMENT | 11/30/2019 | EPPEMCL_33B 241R03 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | DIRECT ENERGY BUSINESS MARKETING, LLC 12 GREENWAY PLAZA, SUITE 250 HOUSTON, TX 77046 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8059   EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 427 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | DIRECT ENERGY BUSINESS MARKETING, LLC 12 GREENWAY PLAZA, SUITE 250 HOUSTON, TX 77046 |
| 2. 8060   EMCL AGREEMENT | 12/31/2018 | EPPEMCL_33R 448 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | DIRECT ENERGY BUSINESS MARKETING, LLC 12 GREENWAY PLAZA, SUITE 250 HOUSTON, TX 77046 |
| 2. 8061   EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 453 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | DIRECT ENERGY BUSINESS MARKETING, LLC 12 GREENWAY PLAZA, SUITE 250 HOUSTON, TX 77046 |
| 2. 8062   EMCL AGREEMENT | Evergreen | EPPEMCL_01 W119 | ☐ | DONALD R. CHENOWETH | 10333 MORGAN TERRITORY ROAD LIVERMORE, CA 94551 |
| 2. 8063   EMCL AGREEMENT | 11/30/2020 | EPPEMCL_33B 105QSA | ☐ | DOUBLE "C" LIMITED | 34759 LENCIONI AVE. BAKERSFIELD, CA 93308 |
| 2. 8064   EMCL AGREEMENT | 2/20/2039 | EPPEMCL_33R 099 | ☐ | DTE STOCKTON, LLC | 414 SOUTH MAIN ST, SUITE 600 ANN ARBOR, MI 48104 |
| 2. 8065   EMCL AGREEMENT | 1/29/2040 | EPPEMCL_40S 013 | ☐ | DYNEGY MARKETING AND TRADE, LLC | 6555 SIERRA DR IRVING, TX 75039 |
| 2. 8066   EMCL AGREEMENT | Not Stated | EPPEMCL_33B 212 | ☐ | DYNEGY MORRO BAY, LLC | 601 TRAVIS SUITE 1400 HOUSTON, TX 77002 |
| 2. 8067   EMCL AGREEMENT | Not Stated | EPPEMCL_33B 032 | ☐ | DYNEGY POWER, LLC | 600 TRAVIS STREET, SUITE 1400 HOUSTON, TX 77002 |
| 2. 8068   EMCL AGREEMENT | Evergreen | EPPEMCL_15H 012 | ☐ | EAGLE HYDRO | EAGLE HYDRO 771 DONALD DRIVE HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8069 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 238 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | EAST BAY COMMUNITY ENERGY AUTHORITY 1111 BROADWAY, SUITE 300 OAKLAND, CA 94607 |
| 2. 8070 EMCL AGREEMENT | 12/31/2018 | EPPEMCL_33B 238CA01 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | NOT AVAILABLE |
| 2. 8071 EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33B 238R01 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | EAST BAY COMMUNITY ENERGY AUTHORITY 1111 BROADWAY, SUITE 300 OAKLAND, CA 94607 |
| 2. 8072 EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 238R02 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | EAST BAY COMMUNITY ENERGY AUTHORITY 1111 BROADWAY, SUITE 300 OAKLAND, CA 94607 |
| 2. 8073 EMCL AGREEMENT | 8/31/2019 | EPPEMCL_33B 238R03 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | EAST BAY COMMUNITY ENERGY AUTHORITY 1111 BROADWAY SUITE 300 OAKLAND, CA 94607 |
| 2. 8074 EMCL AGREEMENT | 6/30/2019 | EPPEMCL_33B 238R04 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | EAST BAY COMMUNITY ENERGY AUTHORITY 1111 BROADWAY SUITE 300 OAKLAND, CA 94607 |
| 2. 8075 EMCL AGREEMENT | 9/30/2019 | EPPEMCL_33B 238R05 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | NOT AVAILABLE |
| 2. 8076 EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33R 431 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | EAST BAY COMMUNITY ENERGY AUTHORITY 1111 BROADWAY, SUITE 300 OAKLAND, CA 94607 |
| 2. 8077 EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33R 446 | ☐ | EAST BAY COMMUNITY ENERGY AUTHORITY | EAST BAY COMMUNITY ENERGY AUTHORITY 1111 BROADWAY, SUITE 300 OAKLAND, CA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8078 EMCL AGREEMENT | Evergreen | EPPEMCL_15H 072 | ☐ | EBEN KNIGHT SMART IV & EVERETT ALLEN SMART | EBEN KNIGHT SMART IV & EVERETT ALLEN SMART 4825 J STREET, SUITE 223 SACRAMENTO, CA 95819 |
| 2. 8079 EMCL AGREEMENT | 9/11/2020 | EPPEMCL_01C 108 | ☐ | ECO SERVICES OPERATIONS CORP | 2002 TIMBERLOCH SUITE 300 THE WOODLANDS, TX 77380 |
| 2. 8080 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S014 | ☐ | ECO-ENERGY, LLC | NOT AVAILABLE |
| 2. 8081 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S014N01 | ☐ | ECO-ENERGY, LLC | NOT AVAILABLE |
| 2. 8082 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S014O01 | ☐ | ECO-ENERGY, LLC | NOT AVAILABLE |
| 2. 8083 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S014O02 | ☐ | ECO-ENERGY, LLC | NOT AVAILABLE |
| 2. 8084 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S014P01 | ☐ | ECO-ENERGY, LLC | NOT AVAILABLE |
| 2. 8085 EMCL AGREEMENT | 5/11/2034 | EPPEMCL_33R 137 | ☐ | EDF RENEWABLE ENERGY | 345 DAVIS ROAD OAKVILLE, ON |
| 2. 8086 EMCL AGREEMENT | 12/31/2018 | EPPEMCL_06 W146C | ☐ | EDF RENEWABLE WINDFARM V, INC. | 15445 INNOVATION DRIVE SAN DIEGO, CA 92123 |
| 2. 8087 EMCL AGREEMENT | 12/31/2018 | EPPEMCL_06 W146D | ☐ | EDF RENEWABLE WINDFARM V, INC. | 15445 INNOVATION DRIVE SAN DIEGO, CA 92123 |
| 2. 8088 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-6008 | ☐ | EDF TRADING | 601 TRAVIS STREET SUITE 1700 HOUSTON, TX 77002 |
| 2. 8089 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ NC-6008A | ☐ | EDF TRADING | 601 TRAVIS STREET SUITE 1700 HOUSTON, TX 77002 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8090 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 200 | ☐ | EDF TRADING NORTH AMERICA, LLC | EDF TRADING NORTH AMERICA, LLC 601 TRAVIS STREET, SUITE 1700 HOUSTON, TX 77002 |
| 2. 8091 | EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 200R01 | ☐ | EDF TRADING NORTH AMERICA, LLC | EDF TRADING NORTH AMERICA, LLC 601 TRAVIS STREET, SUITE 1700 HOUSTON, TX 77002 |
| 2. 8092 | EMCL AGREEMENT | 6/30/2019 | EPPEMCL_33B 200R02 | ☐ | EDF TRADING NORTH AMERICA, LLC | EDF TRADING NORTH AMERICA, LLC 601 TRAVIS STREET, SUITE 1700 HOUSTON, TX 77002 |
| 2. 8093 | EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33R 458 | ☐ | EDF TRADING NORTH AMERICA, LLC | EDF TRADING NORTH AMERICA, LLC 601 TRAVIS STREET, SUITE 1700 HOUSTON, TX 77002 |
| 2. 8094 | EMCL AGREEMENT | 5/11/2034 | EPPEMCL_33R 136 | ☐ | EEN LP AND ENBRIDGE LP | 345 DAVIS ROAD OAKVILLE, ON |
| 2. 8095 | EMCL AGREEMENT | 10/31/2019 | EPPEMCL_13H 001QPA | ☐ | EL DORADO HYDRO, LLC | ONE TECH DRIVE ANDOVER, MA 1810 |
| 2. 8096 | EMCL AGREEMENT | Not Stated | EPPEMCL_13H 056 | ☐ | EL DORADO HYDRO, LLC | ENEL GREEN POWER NORTH AMERICA, INC. ONE TECH DRIVE, SUITE 220 ANDOVER, MA 1810 |
| 2. 8097 | EMCL AGREEMENT | 5/15/2021 | EPPEMCL_33R 140 | ☐ | EL DORADO IRRIGATION DISTRICT | EL DORADO IRRIGATION DISTRICT 2890 MOSQUITO RD. PLACERVILLE, CA 95667 |
| 2. 8098 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ 9D6R | ☐ | EL PASO NATURAL GAS COMPANY | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8099 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ 9LJY | ☐ | EL PASO NATURAL GAS COMPANY | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8100 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ EPNG - MASTER PARK-LEND | ☐ | EL PASO NATURAL GAS COMPANY | 2 NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8101 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ EPNG - EGS MASTER AGREEMENT | ☐ | EL PASO NATURAL GAS COMPANY | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8102 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 084 | ☐ | ELK HILLS POWER LLC | 488 EIGHTH AVENUE SAN DIEGO, CA |
| 2. 8103 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0061 | ☐ | ELK MOUNTAIN ENERGY | 20818 E. EASTMAN AVE AURORA, CO 80013 |
| 2. 8104 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6040 | ☐ | ELK MOUNTAIN ENERGY | 20818 E. EASTMAN AVE AURORA, CO 80013 |
| 2. 8105 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7045 | ☐ | ELK MOUNTAIN ENERGY | 20818 E. EASTMAN AVE AURORA, CO 80013 |
| 2. 8106 | EMCL AGREEMENT | 12/18/2038 | EPPEMCL_33R 408RM | ☐ | EMMERSON INVESTMENTS, INC. | NOT AVAILABLE |
| 2. 8107 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5998 | ☐ | ENCANA MKT US | 370 17TH STREET SUITE 1700 DENVER, CO 80202 |
| 2. 8108 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7032 | ☐ | ENCANA MKT US | 370 17TH STREET SUITE 1700 DENVER, CO 80202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8109　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6081 | ☐ | ENCARNACION VENTURES INC. | 2041 ROSECRANS AVE SUITE 322 EL SEGUNDO, CA 90245 |
| 2. 8110　EMCL AGREEMENT | Not Stated | EPPEMCL_25 W118 | ☐ | ENERGY 21 | ORTELIUSLAAN 893 UTRECHT, BE |
| 2. 8111　EMCL AGREEMENT | 6/15/2034 | EPPEMCL_33R 210AB | ☐ | ENERPARC CA1, LLC | 9085 EAST MINERAL CIRCLE SUITE 320 CENTENNIAL, CO 80112 |
| 2. 8112　EMCL AGREEMENT | 4/28/2036 | EPPEMCL_33R 350RM | ☐ | ENERPARC CA2, LLC | 1999 HARRISON STREET OAKLAND, CA 94612 |
| 2. 8113　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5979 | ☐ | ENSTOR ENERGY | 20329 STATE HWY. 249 SUITE 500 HOUSTON, TX 77070 |
| 2. 8114　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ NC-7003 | ☐ | ENSTOR ENERGY | 20329 STATE HWY. 249 SUITE 500 HOUSTON, TX 77070 |
| 2. 8115　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6005 | ☐ | ENTERPRISE | 1100 LOUISIANA ST SUITE 17-237 HOUSTON, TX 77002 |
| 2. 8116　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6030 | ☐ | EOG RESOURCES | 1111 BAGBY SKY LOBBY 2 HOUSTON, TX 77002 |
| 2. 8117　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7035 | ☐ | EOG RESOURCES | 1111 BAGBY SKY LOBBY 2 HOUSTON, TX 77002 |
| 2. 8118　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 33BR22 | ☐ | EQUUS ENERGY | 5151 SAN FELIPE SUITE 2200 HOUSTON, TX 77056 |
| 2. 8119　EMCL AGREEMENT | Not Stated | EPPEMCL_33B R22 | ☐ | EQUUS ENERGY LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8120    CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6047 | ☐ | ESCENDENT | 47 W. POLK ST SUITE 100-232 CHICAGO, IL 60605 |
| 2. 8121    CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6071 | ☐ | ETC MARKETING, LTD. | 1300 MAIN STREET HOUSTON, TX 77002 |
| 2. 8122    EMCL AGREEMENT | 3/18/2034 | EPPEMCL_33R 336RM | ☐ | EUGENE J M MCFADDEN | 1600 POWERHOUSE ROAD POTTER VALLEY, CA 95469 |
| 2. 8123    ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ B-014-F | ☐ | EVOL MKTS FTS LLC - FIN BRK -LE | 10 BANK ST SUITE 410 WHITE PLAINS, NY 10606 |
| 2. 8124    EMCL AGREEMENT | Not Stated | EPPEMCL_33B R26 | ☐ | EVOLUTION MARKETS FUTURES LLC & EVOLUTION MARKETS, INC | NOT AVAILABLE |
| 2. 8125    CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0065-F | ☐ | EVOLUTION MARKETS FUTURES, LLC | 10 BANK ST SUITE 410 WHITE PLAINS, NY 10606 |
| 2. 8126    CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0032 | ☐ | EVOLUTION MARKETS INC. | 10 BANK ST SUITE 410 WHITE PLAINS, NY 10606 |
| 2. 8127    ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 33BR18 | ☐ | EVOLUTION MARKETS INC. | 10 BANK ST SUITE 410 WHITE PLAINS, NY 10606 |
| 2. 8128    EMCL AGREEMENT | Not Stated | EPPEMCL_33B R15 | ☐ | EVOLUTION MARKETS, INC | NOT AVAILABLE |
| 2. 8129    CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6066 | ☐ | EXELON GENERATION | 1310 POINT STREET BALTIMORE, MD 21231 |
| 2. 8130    ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7075 | ☐ | EXELON GENERATION | 1310 POINT STREET BALTIMORE, MD 21231 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8131 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 007 | ☐ | EXELON GENERATION COMPANY, LLC | EXELON GENERATION COMPANY, LLC 1310 POINT STREET, 8TH FLOOR BALTIMORE, MD 21231 |
| 2. 8132 EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33B 007R01 | ☐ | EXELON GENERATION COMPANY, LLC | EXELON GENERATION COMPANY, LLC 1310 POINT STREET, 8TH FLOOR BALTIMORE, MD 21231 |
| 2. 8133 EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 428 | ☐ | EXELON GENERATION COMPANY, LLC | EXELON GENERATION COMPANY, LLC 1310 POINT STREET, 8TH FLOOR BALTIMORE, MD 21231 |
| 2. 8134 EMCL AGREEMENT | Not Stated | EPPEMCL_16 W025 | ☐ | FAYETTE III | NOT AVAILABLE |
| 2. 8135 EMCL AGREEMENT | Not Stated | EPPEMCL_16 W027 | ☐ | FAYETTE IV | NOT AVAILABLE |
| 2. 8136 EMCL AGREEMENT | Not Stated | EPPEMCL_16 W047 | ☐ | FAYETTE MANUFACTURING CORP | NOT AVAILABLE |
| 2. 8137 EMCL AGREEMENT | Not Stated | EPPEMCL_04 W020 | ☐ | FAYETTE V | NOT AVAILABLE |
| 2. 8138 EMCL AGREEMENT | Not Stated | EPPEMCL_06 W147 | ☐ | FAYETTE VI | NOT AVAILABLE |
| 2. 8139 EMCL AGREEMENT | 7/7/2041 | EPPEMCL_33R 425 | ☐ | FFP CA COMMUNITY SOLAR, LLC | FFP CA COMMUNITY SOLAR, LLC 100 MONTGOMERY STREET, SUITE 725 SAN FRANCISCO, CA 94104 |
| 2. 8140 EMCL AGREEMENT | 6/26/2034 | EPPEMCL_33R 180AB | ☐ | FITZJARRELL RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8141 | EMCL AGREEMENT | 4/26/2019 | EPPEMCL_10H 010 | ☐ | FIVE BEARS HYDRO, LLC | 210 TURTLE LAKE MEADOWS RD. DURANGO, CO 81301 |
| 2. 8142 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 082 | ☐ | FORTIS ENERGY MARKETING (FKA CINERGY) | 1100 LOUISIANA SUITE 4900 HOUSTON, TX 77002 |
| 2. 8143 | EMCL AGREEMENT | 1/27/2036 | EPPEMCL_33R 013-AR | ☐ | FPL ENERGY MONTEZUMA WIND, LLC | NEXTERA ENERGY RESOURCES, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 8144 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-6039 | ☐ | FREEPOINT COMM | 58 COMMERCE ROAD STAMFORD, CT 6902 |
| 2. 8145 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ NC-7042 | ☐ | FREEPOINT COMM | 58 COMMERCE ROAD STAMFORD, CT 6902 |
| 2. 8146 | EMCL AGREEMENT | Evergreen | EPPEMCL_25C 293 | ☐ | FREEPORT MCMORAN OIL & GAS LLC (DOME) | 717 TEXAS AVE., SUITE 2100 HOUSTON, TX 77002 |
| 2. 8147 | EMCL AGREEMENT | 12/30/2033 | EPPEMCL_33R 165AB | ☐ | FRESH AIR ENERGY IV, LLC | FRESH AIR ENERGY IV, LLC PO BOX 4222 NEW YORK, NY 10163 |
| 2. 8148 | EMCL AGREEMENT | 2/9/2020 | EPPEMCL_25C 092 | ☐ | FRESNO COGENERATION PARTNERS, L.P. | YUBA CITY COGENERATION 650 BERCUT DRIVE, SUITE C SACRAMENTO, CA 95811 |
| 2. 8149 | EMCL AGREEMENT | 10/19/2035 | EPPEMCL_33R 295AB | ☐ | FRESNO COGENERATION PARTNERS, L.P. | YUBA CITY COGENERATION 650 BERCUT DRIVE, SUITE C SACRAMENTO, CA 95811 |
| 2. 8150 | EMCL AGREEMENT | 10/19/2035 | EPPEMCL_33R 296AB | ☐ | FRESNO COGENERATION PARTNERS, L.P. | YUBA CITY COGENERATION 650 BERCUT DRIVE, SUITE C SACRAMENTO, CA 95811 |
| 2. 8151 | EMCL AGREEMENT | 9/30/2019 | EPPEMCL_25C 063QPA | ☐ | FRITO-LAY, INC. | FRITO-LAY, INC. 28801 HIGHWAY 58 BAKERSFIELD, CA 93314 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8152 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0062 | ☐ | FUEL EXCHANGE, LLC | 3050 POST OAK BLVD SUITE 1355 HOUSTON, TX 77056 |
| 2. 8153 EMCL AGREEMENT | Evergreen | EPPEMCL_10H 025 | ☐ | GANSNER POWER AND WATER COMPANY | GANSNER POWER AND WATER COMPANY P.O. BOX 477 QUINCY, CA 95971 |
| 2. 8154 EMCL AGREEMENT | 12/23/2032 | EPPEMCL_33R 154AB | ☐ | GASNA 16P, LLC | 311 NORTH BAYSHORE DRIVE SAFETY HARBOR, FL 34695 |
| 2. 8155 EMCL AGREEMENT | 4/13/2039 | EPPEMCL_33R 386 | ☐ | GASNA 36P LLC | GASNA 6P, LLC 8800 N. GAINEY CENTER DR, SUITE 250 SCOTTSDALE, AR 85258 |
| 2. 8156 EMCL AGREEMENT | 12/9/2038 | EPPEMCL_33R 387 | ☐ | GASNA 6P, LLC | NOT AVAILABLE |
| 2. 8157 EMCL AGREEMENT | 3/6/2039 | EPPEMCL_33R 090 | ☐ | GENESIS SOLAR, LLC | NEXTERA ENERGY RESOURCES, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 8158 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 114 | ☐ | GENON ENERGY MANAGEMENT LLC | 211 CARNEGIE CENTER PRINCETON, NJ 8540 |
| 2. 8159 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 220 | ☐ | GENON ENERGY MANAGEMENT LLC | 211 CARNEGIE CENTER PRINCETON, NJ 8540 |
| 2. 8160 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 012 | ☐ | GENON ENERGY, INC | NOT AVAILABLE |
| 2. 8161 EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33R 093 | ☐ | GEYSERS POWER COMPANY, LLC | NOT AVAILABLE |
| 2. 8162 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0029 | ☐ | GFI BROKERS LLC | 100 WALL ST NEW YORK, NY 10005 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8163 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0070-F | ☐ | GFI SECURITIES LLC | 110 EAST 59TH ST 3RD FL NEW YORK, NY 10022 |
| 2. 8164 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S008 | ☐ | GHI ENERGY | NOT AVAILABLE |
| 2. 8165 | EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33B 097 | ☐ | GILROY ENERGY CENTER, LLC, CREED ENERGY CENTER, LLC AND GOOSEHAVEN ENERGY CENTER, LLC | NOT AVAILABLE |
| 2. 8166 | EMCL AGREEMENT | 1/4/2038 | EPPEMCL_33R 401RM | ☐ | GL MADERA, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8167 | EMCL AGREEMENT | 8/23/2038 | EPPEMCL_33R 391 | ☐ | GL MERCED 2, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8168 | EMCL AGREEMENT | 2/2/2036 | EPPEMCL_33R 304AB | ☐ | GL PEACOCK, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8169 | EMCL AGREEMENT | 10/21/2035 | EPPEMCL_33R 300AB | ☐ | GL SIRIUS, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8170 | EMCL AGREEMENT | 2/8/2031 | EPPEMCL_33R 016 | ☐ | GLOBAL AMPERSAND, LLC | GLOBAL AMPERSAND C/O AKEIDA CAPITAL MANAGEMENT 8 WEST 40TH ST, 4TH FLOOR NEW YORK, NY 10018 |
| 2. 8171 | EMCL AGREEMENT | 2/8/2031 | EPPEMCL_33R 017 | ☐ | GLOBAL AMPERSAND, LLC | GLOBAL AMPERSAND C/O AKEIDA CAPITAL MANAGEMENT 8 WEST 40TH ST, 4TH FLOOR NEW YORK, NY 10018 |
| 2. 8172 | EMCL AGREEMENT | Not Stated | EPPEMCL_15H 026 | ☐ | GOLD HILL POWER | 1230 DEODARA ST DAVIS, CA 95616 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8173 EMCL AGREEMENT | 7/1/2037 | EPPEMCL_33R 378RM | ☐ | GOOSE VALLEY FARMING LLC | GOOSE VALLEY FARMING, LLC PO BOX 1814 BURNEY, CA 96013 |
| 2. 8174 EMCL AGREEMENT | 2/8/2035 | EPPEMCL_33R 392 | ☐ | GREAT VALLEY SOLAR 4, LLC | 488 8TH AVENUE HQ11 SAN DIEGO, CA 92101 |
| 2. 8175 EMCL AGREEMENT | Not Stated | EPPEMCL_04C 130 | ☐ | GREATER VALLEJO RECREATION DISTRICT | NOT AVAILABLE |
| 2. 8176 EMCL AGREEMENT | 2/27/2036 | EPPEMCL_33R 302AB | ☐ | GREEN LIGHT FIT 1, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8177 EMCL AGREEMENT | 3/10/2019 | EPPEMCL_12C 020 | ☐ | GREENLEAF ENERGY UNIT 1 LLC | NOT AVAILABLE |
| 2. 8178 EMCL AGREEMENT | 12/9/2019 | EPPEMCL_12C 021 | ☐ | GREENLEAF ENERGY UNIT 2 LLC | P.O. BOX 3070 YUBA CITY, CA 95993 |
| 2. 8179 EMCL AGREEMENT | 5/30/2020 | EPPEMCL_16P 054 | ☐ | GREENLEAF POWER | 2600 CAPITAL AVE. SUITE 430 SACRAMENTO, CA 95816 |
| 2. 8180 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 223 | ☐ | GUZMAN ENERGY, LLC | 101 ARAGON AVE CORAL GABLES, FL 33134 |
| 2. 8181 EMCL AGREEMENT | 12/18/2032 | EPPEMCL_33R 135 | ☐ | HALKIRK 1 WIND PROJECT LP | HALKIRK I WIND PROJECT LP C/O CAPITAL POWER L.P., 1200 – 10423 101 ST. NW EDMONTON, AB |
| 2. 8182 EMCL AGREEMENT | Not Stated | EPPEMCL_10H 085 | ☐ | HAMLIN CREEK | NOT AVAILABLE |
| 2. 8183 EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R 438BIO | ☐ | HANFORD RENEWABLE ENERGY LLC | NOT AVAILABLE |
| 2. 8184 EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R 439BIO | ☐ | HANFORD RENEWABLE ENERGY LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8185 | EMCL AGREEMENT | 12/1/2034 | EPPEMCL_33R 201AB | ☐ | HARRIS RENEWABLE PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8186 | EMCL AGREEMENT | 6/14/2040 | EPPEMCL_33R 437BIO | ☐ | HAT CREEK BIOENERGY, LLC | HAT CREEK BIOENERGY, LLC 765 BAYWOOD DR. SUITE 340 PETALUMA, CA 94954 |
| 2. 8187 | EMCL AGREEMENT | Evergreen | EPPEMCL_13H 123 | ☐ | HAT CREEK HEREFORD RANCH | HAT CREEK HEREFORD RANCH POWER PROJECT 41363 OPDYKE LANE HAT CREEK, CA 96040 |
| 2. 8188 | EMCL AGREEMENT | 12/13/2025 | EPPEMCL_33R 058 | ☐ | HATCHET RIDGE WIND, LLC | HATCHET RIDGE WIND, LLC 19400 BUNCH GRASS LOOKOUT ROAD, P.O. BOX 2675 BURNEY, CA 96013 |
| 2. 8189 | EMCL AGREEMENT | 12/13/2025 | EPPEMCL_33R 058-AR | ☐ | HATCHET RIDGE WIND, LLC | NOT AVAILABLE |
| 2. 8190 | EMCL AGREEMENT | Not Stated | EPPEMCL_19H 014 | ☐ | HAWKINS CREEK | NOT AVAILABLE |
| 2. 8191 | EMCL AGREEMENT | 4/10/2019 | EPPEMCL_15H 005 | ☐ | HAYPRESS HYDROELECTRIC, INC. (LWR) | NORTHBROOK ENERGY 14550 N FRANK LLOYD WRIGHT BOULEVARD, SUITE 210 SCOTTSDALE, AZ 85260 |
| 2. 8192 | EMCL AGREEMENT | 4/14/2019 | EPPEMCL_15H 006 | ☐ | HAYPRESS HYDROELECTRIC, INC. (MDL) | NORTHBROOK ENERGY 14550 N FRANK LLOYD WRIGHT BOULEVARD, SUITE 210 SCOTTSDALE, AZ 85260 |
| 2. 8193 | EMCL AGREEMENT | Evergreen | EPPEMCL_01C 201 | ☐ | HAYWARD AREA REC & PARK DIST. | 1099 "E" STREET HAYWARD, CA, CA 94541 |
| 2. 8194 | EMCL AGREEMENT | 6/11/2033 | EPPEMCL_33R 205AB | ☐ | HAYWORTH-FABIAN LLC | HAYWORTH-FABIAN LLC 572 VINE HILL ROAD MARTINEZ, CA 94553 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8195 | EMCL AGREEMENT | 4/29/2035 | EPPEMCL_33R 174AB | ☐ | HELTON RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8196 | EMCL AGREEMENT | 4/30/2040 | EPPEMCL_40S 004 | ☐ | HENRIETTA D ENERGY STORAGE LLC | 1065 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK, NY 10018 |
| 2. 8197 | EMCL AGREEMENT | Evergreen | EPPEMCL_12P 072 | ☐ | HENWOOD (KARN) | HENWOOD ASSOCIATES, INC. 1026 FLORIN ROAD, #390 SACRAMENTO, CA 95831 |
| 2. 8198 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 228 | ☐ | HIC ENERGY | 211 E. LOMBARD STREET SUITE 338 BALTIMORE, MD 21202 |
| 2. 8199 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6068 | ☐ | HIC ENERGY, LLC | 5937 BELAIR ROAD SUITE 101 BALTIMORE, MD 21206 |
| 2. 8200 | EMCL AGREEMENT | 10/30/2038 | EPPEMCL_33R 052 | ☐ | HIGH PLAINS RANCH II, LLC | HIGH PLAINS RANCH III, LLC 4900 N SCOTTSDALE ROAD, SUITE 5000 SCOTTSDALE, AZ 85251 |
| 2. 8201 | EMCL AGREEMENT | 9/30/2038 | EPPEMCL_33R 088 | ☐ | HIGH PLAINS RANCH II, LLC | HIGH PLAINS RANCH III, LLC 4900 N SCOTTSDALE ROAD, SUITE 5000 SCOTTSDALE, AZ 85251 |
| 2. 8202 | EMCL AGREEMENT | 11/30/2020 | EPPEMCL_33B 106QSA | ☐ | HIGH SIERRA LIMITED | 34759 LENCIONI AVE. BAKERSFIELD, CA 93308 |
| 2. 8203 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6080 | ☐ | HILCORP SAN JUAN, L.P. | 1111 TRAVIS ST HOUSTON, TX 77002 |
| 2. 8204 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7084 | ☐ | HILCORP SAN JUAN, L.P. | 1111 TRAVIS ST HOUSTON, TX 77002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8205 | EMCL AGREEMENT | 2/19/2034 | EPPEMCL_33R 204AB | ☐ | HILL RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8206 | EMCL AGREEMENT | 4/16/2035 | EPPEMCL_33R 281AB | ☐ | HOLLISTER SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. 8207 | EMCL AGREEMENT | 5/14/2037 | EPPEMCL_33R 403RM | ☐ | HUMBOLDT BAY MUNICIPAL WATER DISTRICT | 828 7TH ST EUREKA, CA 95501 |
| 2. 8208 | EMCL AGREEMENT | 1/29/2036 | EPPEMCL_40S 014 | ☐ | HUMMINGBIRD ENERGY STORAGE, LLC | 65 ENTERPRISE ALISO VIEJO, CA 92656 |
| 2. 8209 | EMCL AGREEMENT | 1/28/2020 | EPPEMCL_12H 010 | ☐ | HYDRO SIERRA ENERGY LLC | NOT AVAILABLE |
| 2. 8210 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6002 | ☐ | HYDROCARBON | 5910 N. CENTRAL EXPRESSWAY SUITE 1380 DALLAS, TX 75206 |
| 2. 8211 | EMCL AGREEMENT | 3/15/2022 | EPPEMCL_10H 013 | ☐ | HYPOWER, INC | 2229 HARBOR BAY PARKWAY ALAMEDA, CA 94502 |
| 2. 8212 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 33BR11 | ☐ | ICAP | 9931 CORPORATE CAMPUS DRIVE SUITE 2400 LOUISVILLE, KY 40223 |
| 2. 8213 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0057 | ☐ | ICAP CAPITAL MARKETS (CANADA) INC. | 9931 CORPORATE CAMPUS DRIVE SUITE 3000 LOUISVILLE, KY 40223 |
| 2. 8214 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0037 | ☐ | ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR. SUITE 1000 LOUISVILLE, KY 40223 |
| 2. 8215 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0042-F | ☐ | ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DRIVE SUITE 2400 LOUISVILLE, KY 40223 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8216 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B R08 | ☐ | ICAP ENERGY LLC | NOT AVAILABLE |
| 2. 8217 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B R23 | ☐ | ICAP ENERGY LLC | NOT AVAILABLE |
| 2. 8218 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 33BR03 | ☐ | ICE | 2100 RIVEREDGE PARKWAY SUITE 500 ATLANTA, GA 30328 |
| 2. 8219 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ MTA-5893 | ☐ | ICE NGX CANADA INC | 910 - 300 5TH AVE SW CALGARY, AB |
| 2. 8220 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ MTA-7012 | ☐ | ICE NGX CANADA INC | 910 - 300 5TH AVE SW CALGARY, AB |
| 2. 8221 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S010 | ☐ | IDEMITSU APOLLO CORPORATION | NOT AVAILABLE |
| 2. 8222 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S010N01 | ☐ | IDEMITSU APOLLO CORPORATION | NOT AVAILABLE |
| 2. 8223 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S010P01 | ☐ | IDEMITSU APOLLO CORPORATION | NOT AVAILABLE |
| 2. 8224 | EMCL AGREEMENT | 3/4/2034 | EPPEMCL_33R 206AB | ☐ | IGNITE SOLAR HOLDINGS 1, LLC | IGNITE SOLAR HOLDINGS 1 LLC, C/O PSEG SOLAR SOURCE 80 PARK PLAZA, T20 NEWARK, NJ 7102 |
| 2. 8225 | EMCL AGREEMENT | 3/4/2034 | EPPEMCL_33R 207AB | ☐ | IGNITE SOLAR HOLDINGS 1, LLC | IGNITE SOLAR HOLDINGS 1 LLC, C/O PSEG SOLAR SOURCE 80 PARK PLAZA, T20 NEWARK, NJ 7102 |
| 2. 8226 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-5977 | ☐ | INTEGRYS | 1716 LAWRENCE DRIVE DE PERE, WI 54115 |
| 2. 8227 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B R03 | ☐ | INTERCONTINENTALEXCHANGE, INC. | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8228 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_B-0066-F | ☐ | INTL FCSTONE FINANCIAL | 230 S LASALLE ST SUITE 10-500 CHICAGO, IL 60604 |
| 2. 8229 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_33H015 | ☐ | INTL FCSTONE FINANCIAL | 230 S LASALLE ST SUITE 10-500 CHICAGO, IL 60604 |
| 2. 8230 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6018 | ☐ | IPC (USA), INC. | 20 PACIFICA SUITE 650 IRVINE, CA 92618 |
| 2. 8231 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7028 | ☐ | IPC (USA), INC. | 20 PACIFICA SUITE 650 IRVINE, CA 92618 |
| 2. 8232 | EMCL AGREEMENT | Not Stated | EPPEMCL_13H 058 | ☐ | IRON MOUNTAIN MINES | NOT AVAILABLE |
| 2. 8233 | EMCL AGREEMENT | 9/12/2025 | EPPEMCL_33R 053AB | ☐ | J&A SANTA MARIA II, LLC | J&A SANTA MARIA II, LLC 248 HILL PLACE COSTA MESA, CA 92627 |
| 2. 8234 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_I SDA-020 | ☐ | J. ARON & COMPANY LLC | 222 SOUTH MAIN ST SALT LAKE CITY, UT 84101 |
| 2. 8235 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_NC-6000 | ☐ | J. ARON & COMPANY LLC | 200 WEST STREET NEW YORK, NY 10282 |
| 2. 8236 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_I SDA-33H001 | ☐ | J. ARON & COMPANY LLC | 222 SOUTH MAIN ST SALT LAKE CITY, UT 84101 |
| 2. 8237 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_NC-7033 | ☐ | J. ARON & COMPANY LLC | 200 WEST STREET NEW YORK, NY 10282 |
| 2. 8238 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 039 | ☐ | J. ARON AND COMPANY LLC | ATTN: COMMODITIES OPERATIONS 85 BROAD STREET NEW YORK, NY 10004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8239 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5994 | ☐ | J.P. MORGAN VENTURES | 270 PARK AVENUE NEW YORK, NY 10017 |
| 2. 8240 EMCL AGREEMENT | Not Stated | EPPEMCL_25C174 | ☐ | J.R. WOOD | NOT AVAILABLE |
| 2. 8241 EMCL AGREEMENT | 3/31/2032 | EPPEMCL_33R251AB | ☐ | JACKSON VALLEY IRRIGATION DISTRICT | JACKSON VALLEY IRRIGATION DISTRICT 6755 LAKE AMADOR DRIVE IONE, CA 95640 |
| 2. 8242 EMCL AGREEMENT | Evergreen | EPPEMCL_10H059 | ☐ | JAMES B. PETER | PETER RANCH HYDRO 4020 N. ARM ROAD GREENVILLE, CA 95947 |
| 2. 8243 EMCL AGREEMENT | Evergreen | EPPEMCL_10H090 | ☐ | JAMES CRANE HYDRO | JAMES CRANE HYDRO P.O. BOX 173 FOREST RANCH, CA 95942 |
| 2. 8244 EMCL AGREEMENT | 3/2/2034 | EPPEMCL_33R195AB | ☐ | JARDINE RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8245 EMCL AGREEMENT | 3/2/2034 | EPPEMCL_33R191AB | ☐ | JARVIS RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8246 EMCL AGREEMENT | 12/31/2037 | EPPEMCL_33R393 | ☐ | JAVA SOLAR, LLC | NOT AVAILABLE |
| 2. 8247 EMCL AGREEMENT | Not Stated | EPPEMCL_04H134 | ☐ | JOHN NEERHOUT JR. | C/O YELLOWJACKET VENTURE LLC WALNUT CREEK, CA |
| 2. 8248 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6060 | ☐ | JONAH ENERGY LLC | 707 17TH STREET SUITE 2700 DENVER, CO 80202 |
| 2. 8249 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7047 | ☐ | JONAH ENERGY LLC | 707 17TH STREET SUITE 2700 DENVER, CO 80202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8250 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_I SDA-018 | ☐ | JP MORGAN CHASE BANK, N.A. | 330-5TH AVENUE SW SUITE 2300 CALGARY, AB |
| 2. 8251 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ FCM-506 | ☐ | JP MORGAN SECURITIES LLC | 330-5TH AVENUE SW SUITE 2300 CALGARY, AB |
| 2. 8252 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 063 | ☐ | JP MORGAN VENTURES ENERGY CORPORATION | NOT AVAILABLE |
| 2. 8253 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6079 | ☐ | K&R ENERGY PARTNERS, LLC | 2929 ALLEN PARKWAY SUITE 200 HOUSTON, TX 77019 |
| 2. 8254 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6077 | ☐ | K2 COMMODITIES, LLC | 1125 17TH STREET SUITE 2150 DENVER, CO 80202 |
| 2. 8255 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7077 | ☐ | K2 COMMODITIES, LLC | 1125 17TH STREET SUITE 2150 DENVER, CO 80202 |
| 2. 8256 EMCL AGREEMENT | Not Stated | EPPEMCL_33B R27 | ☐ | KARBONE INC. | 675 3RD AVENUE SUITE 3004 NEW YORK, NY 10017 |
| 2. 8257 EMCL AGREEMENT | 7/2/2024 | EPPEMCL_33R 333RM | ☐ | KEN LINK | DIGGER CREEK HYDRO 13895 SPRING VALLEY ROAD MORGAN HILL, CA 95037 |
| 2. 8258 EMCL AGREEMENT | 11/30/2020 | EPPEMCL_33B 107QSA | ☐ | KERN FRONT LIMITED | 34759 LENCIONI AVE. BAKERSFIELD, CA 93308 |
| 2. 8259 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ 3090 | ☐ | KERN RIVER | 2755 COTTOWOOD PARKWAY SUITE 300 SALT LAKE CITY, UT 84121 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 228 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8260　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ 3932 | ☐ | KERN RIVER | 2755 COTTOWOOD PARKWAY SUITE 300 SALT LAKE CITY, UT 84121 |
| 2. 8261　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ 5177 | ☐ | KERN RIVER | 2755 COTTOWOOD PARKWAY SUITE 300 SALT LAKE CITY, UT 84121 |
| 2. 8262　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 3313 | ☐ | KERN RIVER | 2755 COTTOWOOD PARKWAY SUITE 300 SALT LAKE CITY, UT 84121 |
| 2. 8263　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 3944 | ☐ | KERN RIVER | 2755 COTTOWOOD PARKWAY SUITE 300 SALT LAKE CITY, UT 84121 |
| 2. 8264　EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33B 118 | ☐ | KERN RIVER COGEN COMPANY | 1500 LOUISIANA ST. STE. 38054 HOUSTON, TX 77002 |
| 2. 8265　EMCL AGREEMENT | 4/7/2021 | EPPEMCL_25C 164 | ☐ | KES-KINGSBURG, LP | KES KINGSBURG L.P. 11765 E MOUNTAIN VIEW AVENUE KINGSBURG, CA 93631 |
| 2. 8266　EMCL AGREEMENT | 3/13/2034 | EPPEMCL_33R 232AB | ☐ | KETTLEMAN SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. 8267　EMCL AGREEMENT | Not Stated | EPPEMCL_CE S004 | ☐ | KINERGY MARKETING LLC | NOT AVAILABLE |
| 2. 8268　EMCL AGREEMENT | Not Stated | EPPEMCL_CE S004N01 | ☐ | KINERGY MARKETING LLC | NOT AVAILABLE |
| 2. 8269　EMCL AGREEMENT | Not Stated | EPPEMCL_CE S004O01 | ☐ | KINERGY MARKETING LLC | NOT AVAILABLE |
| 2. 8270　EMCL AGREEMENT | Not Stated | EPPEMCL_CE S004P01 | ☐ | KINERGY MARKETING LLC | NOT AVAILABLE |

Case: 19-30088　　Doc# 907-1　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 229 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8271 | EMCL AGREEMENT | 11/30/2033 | EPPEMCL_40S 010 | ☐ | KINGSTON ENERGY STORAGE, LLC | 100 BRICKSTONE SQUARE SUITE 300 ANDOVER, MA 1810 |
| 2. 8272 | EMCL AGREEMENT | 11/30/2022 | EPPEMCL_33R 030 | ☐ | KLONDIKE WIND POWER III LLC | KLONDIKE WIND POWER III LLC 1125 NW COUCH STREET, SUITE 700 PORTLAND, OR 97209 |
| 2. 8273 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7064 | ☐ | KM VENTURES | 8025 13TH STREET SUITE 521 SILVER SPRING, MD 20910 |
| 2. 8274 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 227 | ☐ | KM VENTURES, LLC DBA FREEDOM ENERGY | 8025 13 STREET SUITE 521 SILVER SPRING, MD 20910 |
| 2. 8275 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6053 | ☐ | KOCH ENERGY SVC | 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 |
| 2. 8276 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7062 | ☐ | KOCH ENERGY SVC | 4111 EAST 37TH STREET NORTH WICHITA, KS 67220 |
| 2. 8277 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S003 | ☐ | KOCH SUPPLY & TRADING, LP | 4111 E. 37TH ST. N. WICHITA, KS 67220 |
| 2. 8278 | EMCL AGREEMENT | 1/30/2039 | EPPEMCL_33R 416BIO | ☐ | KOMPOGAS SLO LLC | NOT AVAILABLE |
| 2. 8279 | EMCL AGREEMENT | Evergreen | EPPEMCL_01 W129 | ☐ | L.P. REINHARD | 29281 RUSS ROAD HAYWARD, CA 94544 |
| 2. 8280 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 089 | ☐ | LA PALOMA GENERATING COMPANY | 1760 WEST SKYLINE ROAD MCKITTRICK, CA 93251 |
| 2. 8281 | EMCL AGREEMENT | Not Stated | EPPEMCL_33T 007 | ☐ | LADWP TSA | LOS ANGELES DEPARTMENT OF WATER & POWER (LADWP) 111 NORTH HOPE STREET, JFB ROOM 1153 LOS ANGELES, CA 90012 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8282   ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_33BR06 | ☐ | LANDMARK | 2 GREENWAY PLAZA SUITE 720 HOUSTON, TX 77046 |
| 2. 8283   EMCL AGREEMENT | Not Stated | EPPEMCL_33BR06 | ☐ | LANDMARK POWER EXCHANGE, INC. | NOT AVAILABLE |
| 2. 8284   EMCL AGREEMENT | Not Stated | EPPEMCL_10C008 | ☐ | LASSEN COMMUNITY COLLEGE | 478-200 HWY 139 SUSANVILLE, CA |
| 2. 8285   EMCL AGREEMENT | 6/8/2036 | EPPEMCL_33R377RM | ☐ | LASSEN STATION HYDROELECTRIC, LP | LASSEN HYDROELECTRIC, LP 7829 CENTER BLVD SE; 100 SNOQUALMIE, WA 98065 |
| 2. 8286   EMCL AGREEMENT | 1/31/2036 | EPPEMCL_33R307AB | ☐ | LEMOORE PV 1, LLC | LEMOORE PV 1, LLC 4875 PEARL EAST CIRCLE, SUITE 200 BOULDER, CO 80301 |
| 2. 8287   EMCL AGREEMENT | 4/30/2022 | EPPEMCL_33B122 | ☐ | LIVE OAK LIMITED | 34759 LENCIONI AVE. BAKERSFIELD, CA 93308 |
| 2. 8288   ELECTRIC FUELS AGREEMENT | 3/31/2019 | EPPEGSCGS_STOR-7009 | ☐ | LODI GAS STORAGE LLC | 400, 607-8TH AVE. SW ATTN: CONTRACTS/LEGAL CALGARY, AB |
| 2. 8289   EMCL AGREEMENT | Evergreen | EPPEMCL_13H120 | ☐ | LOFTON RANCH | P.O. BOX 117 BIG BEND, CA 96011 |
| 2. 8290   EMCL AGREEMENT | Not Stated | EPPEMCL_33B009 | ☐ | LOS ANGELES DEPT OF WATER AND POWER | LOS ANGELES DEPARTMENT OF WATER & POWER (LADWP) 111 NORTH HOPE STREET, JFB ROOM 1153 LOS ANGELES, CA 90012 |
| 2. 8291   EMCL AGREEMENT | 8/31/2023 | EPPEMCL_33B099 | ☐ | LOS ESTEROS CRITICAL ENERGY FACILITY, LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8292   EMCL AGREEMENT | 12/31/2043 | EPPEMCL_33R 256 | ☐ | LOST HILLS SOLAR, LLC | SOUTHERN POWER COMPANY 3535 COLONADE PARKWAY, BIN S-950-EC BIRMINGHAM, AL 35243 |
| 2. 8293   CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5929 | ☐ | MACQUARIE  ENERGY LLC | ONE ALLEN CENTER 500 DALLAS ST., FL 31 HOUSTON, TX 77002 |
| 2. 8294   ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-33F004 | ☐ | MACQUARIE  ENERGY LLC | ONE ALLEN CENTER 500 DALLAS ST., FL 31 HOUSTON, TX 77002 |
| 2. 8295   CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-5996 | ☐ | MACQUARIE CAN | 500 DALLAS ST 31ST FLOOR HOUSTON, TX 77002 |
| 2. 8296   CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ FCM-6049 | ☐ | MACQUARIE FUTURES | 125 WEST 55TH ST 22ND FLOOR NEW YORK, NY 10019 |
| 2. 8297   ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ FCM-507 | ☐ | MACQUARIE FUTURES LLC | 125 WEST 55TH ST 22ND FLOOR NEW YORK, NY 10019 |
| 2. 8298   EMCL AGREEMENT | Not Stated | EPPEMCL_33B 207 | ☐ | MACQUERIE ENERGY LLC | NOT AVAILABLE |
| 2. 8299   EMCL AGREEMENT | 6/17/2030 | EPPEMCL_33R 355RM | ☐ | MADERA CHOWCHILLA WATER & POWER AUTHORITY | GRIDSME (GRID SUBJECT MATTER EXPERTS) 1847 IRON POINT ROAD, STE 140 FOLSOM, CA 95630 |
| 2. 8300   EMCL AGREEMENT | 7/31/2031 | EPPEMCL_33R 356RM | ☐ | MADERA CHOWCHILLA WATER & POWER AUTHORITY | GRIDSME (GRID SUBJECT MATTER EXPERTS) 1847 IRON POINT ROAD, STE 140 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8301　EMCL AGREEMENT | 7/18/2031 | EPPEMCL_33R 357RM | ☐ | MADERA CHOWCHILLA WATER & POWER AUTHORITY | GRIDSME (GRID SUBJECT MATTER EXPERTS) 1847 IRON POINT ROAD, STE 140 FOLSOM, CA 95630 |
| 2. 8302　EMCL AGREEMENT | 7/31/2031 | EPPEMCL_33R 358RM | ☐ | MADERA CHOWCHILLA WATER & POWER AUTHORITY | GRIDSME (GRID SUBJECT MATTER EXPERTS) 1847 IRON POINT ROAD, STE 140 FOLSOM, CA 95630 |
| 2. 8303　EMCL AGREEMENT | 10/21/2035 | EPPEMCL_33R 459BIO | ☐ | MADERA DP 2, LLC | MADERA DP 2, LLC ONE EAST PHILADELPHIA AVENUE BOYERTOWN, PA 19512 |
| 2. 8304　EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R 440BIO | ☐ | MADERA RENEWABLE ENERGY LLC | NOT AVAILABLE |
| 2. 8305　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5986 | ☐ | MAGNUS ENERGY | 2805 NORTH DALLAS TOLLWAY SUITE 640 PLANO, TX 75093 |
| 2. 8306　EMCL AGREEMENT | 12/6/2028 | EPPEMCL_13H 047 | ☐ | MALACHA HYDRO L.P | BROOKFIELD RENEWABLE \| ÉNERGIE BROOKFIELD 41 VICTORIA STREET GATINEAU |
| 2. 8307　EMCL AGREEMENT | 3/31/2033 | EPPEMCL_33R 243 | ☐ | MAMMOTH ONE LLC | MAMMOTH ONE LLC 6140 PLUMAS STREET RENO, NV 89519 |
| 2. 8308　EMCL AGREEMENT | 12/25/2033 | EPPEMCL_33R 275 | ☐ | MAMMOTH THREE LLC | MAMMOTH ONE LLC 6140 PLUMAS STREET RENO, NV 89519 |
| 2. 8309　EMCL AGREEMENT | 3/11/2038 | EPPEMCL_33R 390 | ☐ | MANTECA PV 1, LLC | MANTECA PV 1, LLC 4875 PEARL EAST CIRCLE, SUITE 200 BOULDER, CO 80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8310 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 235 | ☐ | MARIN CLEAN ENERGY | MARIN CLEAN ENERGY 1125 TAMALPAIS AVENUE SAN RAFAEL, CA 94901 |
| 2. 8311 EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33B 235R01 | ☐ | MARIN CLEAN ENERGY | MARIN CLEAN ENERGY 1125 TAMALPAIS AVENUE SAN RAFAEL, CA 94901 |
| 2. 8312 EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 235R02 | ☐ | MARIN CLEAN ENERGY | MARIN CLEAN ENERGY 1125 TAMALPAIS AVENUE SAN RAFAEL, CA 94901 |
| 2. 8313 EMCL AGREEMENT | 9/30/2022 | EPPEMCL_33B 092 | ☐ | MARIPOSA ENERGY, LLC. | DIAMOND GENERATING CORPORATION 633 W. 5TH STREET, SUITE 1000 LOS ANGELES, CA 90071 |
| 2. 8314 EMCL AGREEMENT | 6/1/2026 | EPPEMCL_15H 032 | ☐ | MARTIN TEELING | P.O. BOX 57 CAMPTONVILLE, CA 95922 |
| 2. 8315 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0039-F | ☐ | MBF CLEARING | 225 LIBERTY ST SUITE 1020A NEW YORK, NY 10281 |
| 2. 8316 EMCL AGREEMENT | 4/30/2022 | EPPEMCL_33B 123 | ☐ | MCKITTRICK LIMITED | 34759 LENCIONI AVE. BAKERSFIELD, CA 93308 |
| 2. 8317 EMCL AGREEMENT | 8/14/2037 | EPPEMCL_33R 409RM | ☐ | MEGA RENEWABLES | HYDRO PARTNERS 375 HOLLAND LANE BOZEMAN, MT 59718 |
| 2. 8318 EMCL AGREEMENT | 5/11/2035 | EPPEMCL_33R 282AB | ☐ | MERCED SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. 8319 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-6033 | ☐ | MERCURIA COMMODITIES CANADA | 326-11TH AVENUE S.W. SUITE 600, VINTAGE TOWERS LL CALGARY, AB |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8320　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_NC-7030 | ☐ | MERCURIA COMMODITIES CANADA | 326-11TH AVENUE S.W. SUITE 600, VINTAGE TOWERS LL CALGARY, AB |
| 2. 8321　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6067 | ☐ | MERCURIA ENER AMER INC | 20 E. GREENWAY PLAZA SUITE 650 HOUSTON, TX 77046 |
| 2. 8322　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7072 | ☐ | MERCURIA ENER AMER INC | 20 E. GREENWAY PLAZA SUITE 650 HOUSTON, TX 77046 |
| 2. 8323　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6063 | ☐ | MERITSPAN | 4000 VIA MARISOL SUITE 107 LOS ANGELES, CA 90042 |
| 2. 8324　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7069 | ☐ | MERITSPAN | 4000 VIA MARISOL SUITE 107 LOS ANGELES, CA 90042 |
| 2. 8325　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5968 | ☐ | MERRILL LYNCH | 20 E. GREENWAY PLAZA SUITE 700 HOUSTON, TX 77046 |
| 2. 8326　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ISDA-33H010 | ☐ | MERRILL LYNCH | 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 8327　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7007 | ☐ | MERRILL LYNCH | 20 E. GREENWAY PLAZA SUITE 700 HOUSTON, TX 77046 |
| 2. 8328　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ISDA-017 | ☐ | MERRILL LYNCH COMMODITIES INC | 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 8329　EMCL AGREEMENT | 3/7/2033 | EPPEMCL_33R144 | ☐ | MESQUITE SOLAR 1, LLC | 488 8TH AVENUE HQ11 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8330 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6057 | ☐ | MIDCOAST MARKETING (US) L.P. | 1100 LOUISIANA SUITE 3300 HOUSTON, TX 77002 |
| 2. 8331 EMCL AGREEMENT | 4/30/2024 | EPPEMCL_33B 074 | ☐ | MIDWAY PEAKING, LLC | MIDWAY PEAKING, LLC 13860 BALLANTYNE CORPORATE PLACE, THIRD FLOOR CHARLOTTE, NC 28277 |
| 2. 8332 EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33B 126 | ☐ | MIDWAY SUNSET COGENERATION CO. | MIDWAY SUNSET COGENERATION COMPANY P.O. BOX 457 FELLOWS, CA 93224 |
| 2. 8333 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_NC-6045 | ☐ | MIECO INC. | 12110 NORTH PECOS ST SUITE 200 WESTMINSTER, CO 80234 |
| 2. 8334 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_NC-7055 | ☐ | MIECO INC. | 12110 NORTH PECOS ST SUITE 200 WESTMINSTER, CO 80234 |
| 2. 8335 EMCL AGREEMENT | 12/31/2034 | EPPEMCL_33R 347RM | ☐ | MILL & SULPHUR CREEK POWER PLANT LP | LASSEN HYDROELECTRIC, LP 7829 CENTER BLVD SE; 100 SNOQUALMIE, WA 98065 |
| 2. 8336 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_B-0025 | ☐ | MILLENNIUM PACIFIC RESOURCES LLC | 4 VIA BELLEZA SAN CLEMENTE, CA 92673 |
| 2. 8337 EMCL AGREEMENT | 5/22/2035 | EPPEMCL_33R 285AB | ☐ | MISSION SOLAR LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. 8338 EMCL AGREEMENT | 11/29/2029 | EPPEMCL_40S 012 | ☐ | MNOC AERS LLC | 9244 BERMUDEZ ST. PICO RIVERA, CA 90660 |
| 2. 8339 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 051 | ☐ | MODESTO IRRIGATION DISTRICT | P.O. BOX 4060 MODESTO, CA 95352 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8340 | EMCL AGREEMENT | 12/3/2039 | EPPEMCL_33R 089-AR | ☐ | MOJAVE SOLAR LLC | MOJAVE SOLAR LLC 1553 WEST TODD DR., SUITE 204 TEMPE, AZ 85283 |
| 2. 8341 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 236 | ☐ | MONTEREY BAY COMMUNITY POWER AUTHORITY | TOM HABASHI 70 GARDEN COURT #300 MONTEREY, CA 93940 |
| 2. 8342 | EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33B 236CA01 | ☐ | MONTEREY BAY COMMUNITY POWER AUTHORITY | PETER PEARSON 70 GARDEN COURT, SUITE 300 MONTEREY, CA 93940 |
| 2. 8343 | EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33B 236R01 | ☐ | MONTEREY BAY COMMUNITY POWER AUTHORITY | TOM HABASHI 70 GARDEN COURT #300 MONTEREY, CA 93940 |
| 2. 8344 | EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 443 | ☐ | MONTEREY BAY COMMUNITY POWER AUTHORITY | TOM HABASHI 70 GARDEN COURT #300 MONTEREY, CA 93940 |
| 2. 8345 | EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 455 | ☐ | MONTEREY BAY COMMUNITY POWER AUTHORITY | TOM HABASHI 70 GARDEN COURT #300 MONTEREY, CA 93940 |
| 2. 8346 | EMCL AGREEMENT | Evergreen | EPPEMCL_18C 001 | ☐ | MONTEREY ONE WATER (M1W) | 5 HARRIS COURT, BLDG D MONTEREY, CA 93955 |
| 2. 8347 | EMCL AGREEMENT | 2/29/2036 | EPPEMCL_33R 292 | ☐ | MORELOS SOLAR, LLC | SOUTHERN POWER COMPANY 3535 COLONADE PARKWAY, BIN S-950-EC BIRMINGHAM, AL 35243 |
| 2. 8348 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 058 | ☐ | MORGAN STANLEY CAPITAL GROUP | 2000 WESTCHESTER AVENUE PURCHASE, NY 10577 |
| 2. 8349 | EMCL AGREEMENT | 2/20/2027 | EPPEMCL_33R 082 | ☐ | MT. POSO COGENERATION COMPANY, LLC | MT. POSO COGENERATION COMPANY, LLC P.O. BOX 81256 BAKERSFIELD, CA 93380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8350 | EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R 441BIO | ☐ | NAPA RECYCLING & WASTE SERVICES, LLC | ORTIGALITA POWER COMPANY LLC PO BOX 29166 SAN FRANCISCO, CA 94129 |
| 2. 8351 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 071 | ☐ | NASDAQ OMX COMMODITIES CLEARING - CONTRACT MERCHANT LLC | 1 NORTH WACKER DRIVE 3600 CHICAGO, IL 60606 |
| 2. 8352 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B R14 | ☐ | NASDAQ OMX COMMODITIES CLEARING - CONTRACT MERCHANT LLC | 1 NORTH WACKER DRIVE 3600 CHICAGO, IL 60606 |
| 2. 8353 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NAESB-5918 | ☐ | NATIONAL FUEL | 6300 S SYRACUSE WAY SUITE 750 CENTENNIAL, CO 80111 |
| 2. 8354 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5876 | ☐ | NATURAL GAS TRADING | 3407 INDIGO DRIVE SUGARLAND, TX 77479 |
| 2. 8355 | EMCL AGREEMENT | 6/30/2033 | EPPEMCL_33B 110 | ☐ | NEVADA IRRIGATION DISTRICT | NEVADA IRRIGATION DISTRICT 28311 SECRET TOWN ROAD COLFAX, CA 95713 |
| 2. 8356 | EMCL AGREEMENT | 10/5/2024 | EPPEMCL_33R 077AB | ☐ | NEVADA IRRIGATION DISTRICT | NEVADA IRRIGATION DISTRICT 28311 SECRET TOWN ROAD COLFAX, CA 95713 |
| 2. 8357 | EMCL AGREEMENT | 4/30/2020 | EPPEMCL_33R 096AB | ☐ | NEVADA IRRIGATION DISTRICT | NEVADA IRRIGATION DISTRICT 28311 SECRET TOWN ROAD COLFAX, CA 95713 |
| 2. 8358 | EMCL AGREEMENT | 5/31/2020 | EPPEMCL_33R 141AB | ☐ | NEVADA IRRIGATION DISTRICT | NEVADA IRRIGATION DISTRICT 28311 SECRET TOWN ROAD COLFAX, CA 95713 |
| 2. 8359 | EMCL AGREEMENT | 6/30/2033 | EPPEMCL_33R 253 | ☐ | NEVADA IRRIGATION DISTRICT | NEVADA IRRIGATION DISTRICT 28311 SECRET TOWN ROAD COLFAX, CA 95713 |
| 2. 8360 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-6015 | ☐ | NEXTERA | 601 TRAVIS ST HOUSTON, TX 77002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8361 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_NC-7024 | ☐ | NEXTERA | 601 TRAVIS ST HOUSTON, TX 77002 |
| 2. 8362 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 037 | ☐ | NEXTERA ENERGY MARKETING, LLC | NEXTERA ENERGY MARKETING, LLC 700 UNIVERSE BLVD. JUNO BEACH, FL 33408 |
| 2. 8363 | EMCL AGREEMENT | 3/13/2037 | EPPEMCL_33R 152 | ☐ | NEXTERA ENERGY MONTEZUMA WIND II, LLC | NEXTERA ENERGY RESOURCES, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 8364 | EMCL AGREEMENT | Evergreen | EPPEMCL_02C 058 | ☐ | NIHONMACHI TERRACE | NIHONMACHI TERRACE LP 1615 SUTTER STREET SAN FRANCISCO, CA 94109 |
| 2. 8365 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_NC-6020 | ☐ | NJR ENERGY SERV | P.O. BOX 1464 WALL, NJ 7719 |
| 2. 8366 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_NC-7036 | ☐ | NJR ENERGY SERV | P.O. BOX 1464 WALL, NJ 7719 |
| 2. 8367 | EMCL AGREEMENT | 11/27/2032 | EPPEMCL_33R 164AB | ☐ | NLH 1 SOLAR, LLC | 830 MORRIS TURNPIKE, SUITE #204 SHORT HILLS, NJ 7078 |
| 2. 8368 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S013 | ☐ | NOBLE AMERICAS CORPORATION | 107 ELM STREET STAMFORD, CT |
| 2. 8369 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S013N01 | ☐ | NOBLE AMERICAS CORPORATION | 107 ELM STREET STAMFORD, CT |
| 2. 8370 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S013O01 | ☐ | NOBLE AMERICAS CORPORATION | 107 ELM STREET STAMFORD, CT |
| 2. 8371 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 213 | ☐ | NOBLE AMERICAS GAS & POWER CORP. | FOUR STAMFORD PLAZA, 107 ELM STREET, 7TH FLOOR STAMFORD, CT 6902 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8372    EMCL AGREEMENT | Not Stated | EPPEMCL_33G 005 | ☐ | NOBLE AMERICAS GAS & POWER CORP. | NOT AVAILABLE |
| 2. 8373    EMCL AGREEMENT | 10/31/2031 | EPPEMCL_33R 108-AR | ☐ | NORMAN ROSS BURGESS | 808 ZENIA BLUFF ROAD, P.O. BOX 200<br>ZENIA, CA 95595 |
| 2. 8374    EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R 433BIO | ☐ | NORTH FORK COMMUNITY POWER | NOT AVAILABLE |
| 2. 8375    EMCL AGREEMENT | 12/20/2037 | EPPEMCL_33R 163 | ☐ | NORTH SKY RIVER ENERGY, LLC | 700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 |
| 2. 8376    EMCL AGREEMENT | 6/19/2035 | EPPEMCL_33R 148 | ☐ | NORTH STAR SOLAR, LLC | SOUTHERN POWER COMPANY<br>3535 COLONADE PARKWAY, BIN S-950-EC<br>BIRMINGHAM, AL 35243 |
| 2. 8377    EMCL AGREEMENT | Not Stated | EPPEMCL_33B 057 | ☐ | NORTHERN CALIFORNIA POWER AGENCY (NCPA) | NCPA<br>651 COMMERCE DRIVE<br>ROSEVILLE, CA 95678 |
| 2. 8378    EMCL AGREEMENT | 4/30/2023 | EPPEMCL_33B 093 | ☐ | NRG MARSH LANDING, LLC | 696 W. 10TH STREET<br>PITTSBURG, CA 94565 |
| 2. 8379    EMCL AGREEMENT | Not Stated | EPPEMCL_33B 038 | ☐ | NRG POWER MARKETING LLC | NOT AVAILABLE |
| 2. 8380    EMCL AGREEMENT | 1/17/2033 | EPPEMCL_33R 078 | ☐ | NRG SOLAR ALPINE, LLC | NOT AVAILABLE |
| 2. 8381    EMCL AGREEMENT | 6/24/2033 | EPPEMCL_33R 160 | ☐ | NRG SOLAR KANSAS SOUTH LLC | NOT AVAILABLE |
| 2. 8382    EMCL AGREEMENT | Not Stated | EPPEMCL_33B 204 | ☐ | NV ENERGY | SIERRA PACIFIC POWER COMPANY DBA NV ENERGY<br>P.O. BOX 98910<br>LAS VEGAS, NV 89151 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8383 EMCL AGREEMENT | 4/18/2021 | EPPEMCL_33B 208 | ☐ | O.L.S. ENERGY-AGNEWS, INC | NOT AVAILABLE |
| 2. 8384 EMCL AGREEMENT | Evergreen | EPPEMCL_01C 198 | ☐ | OAKLAND YMCA | STANFORD ENERGY SYSTEMS 8 SWEET WILLIAM LANE MENLO PARK, CA 94025 |
| 2. 8385 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5848 | ☐ | OCCID ENER MKT | 5E. GREENWAY PLAZA SUITE 2400 HOUSTON, TX 77046 |
| 2. 8386 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-33F008 | ☐ | OCCID ENER MKT | 5E. GREENWAY PLAZA SUITE 2400 HOUSTON, TX 77046 |
| 2. 8387 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 035 | ☐ | OCCIDENTAL POWER SERVICES, INC. | NOT AVAILABLE |
| 2. 8388 EMCL AGREEMENT | 5/17/2019 | EPPEMCL_25H 073 | ☐ | OLCESE WATER DISTRICT | INDEPENDENT HYDRO DEVELOPERS, INC. P.O. BOX 2244 CAREFREE, AZ 85377 |
| 2. 8389 EMCL AGREEMENT | 11/9/2019 | EPPEMCL_13H 024 | ☐ | OLSEN POWER PARTNERS | SYNERGICS ENERGY DEVELOPMENT, INC. 191 MAIN STREET ANNAPOLIS, MD 21401 |
| 2. 8390 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0003 | ☐ | ONE EXCHANGE CORP | 203-1201, 5TH STREET SW CALGARY, AB |
| 2. 8391 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5933 | ☐ | ONE NATION | 1719 FANDMAN ST HOUSTON, TX 77007 |
| 2. 8392 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0026 | ☐ | ONE NATION ENERGY SOLUTIONS LLC | 1719 FANDMAN ST HOUSTON, TX 77007 |
| 2. 8393 EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R 434BIO | ☐ | OPEN SKY POWER LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8394  EMCL AGREEMENT | Not Stated | EPPEMCL_02C 044 | ☐ | OPERA PLAZA | NOT AVAILABLE |
| 2. 8395  EMCL AGREEMENT | 8/22/2020 | EPPEMCL_25H 149 | ☐ | ORANGE COVE IRRIGATION DIST. | ORANGE COVE IRRIGATION DISTRICT 1130 PARK BOULEVARD ORANGE COVE, CA 93646 |
| 2. 8396  EMCL AGREEMENT | 8/18/2020 | EPPEMCL_25H 150 | ☐ | ORANGE COVE IRRIGATION DIST. | ORANGE COVE IRRIGATION DISTRICT 1130 PARK BOULEVARD ORANGE COVE, CA 93646 |
| 2. 8397  EMCL AGREEMENT | Evergreen | EPPEMCL_01C 245 | ☐ | ORINDA SENIOR VILLAGE | 20 IRWIN WAY ORINDA, CA 94563 |
| 2. 8398  EMCL AGREEMENT | 6/25/2034 | EPPEMCL_33R 162 | ☐ | ORION SOLAR I, LLC | LONGROAD DEVELOPMENT COMPANY, LLC 133 FEDERAL STREET, SUITE 1202 BOSTON, MA 2110 |
| 2. 8399  EMCL AGREEMENT | 10/14/2020 | EPPEMCL_33B 116 | ☐ | OROVILLE COGENERATION, L.P. | OROVILLE COGENERATION, L.P. P.O. BOX 677 KIRKLAND, WA 98083 |
| 2. 8400  EMCL AGREEMENT | 12/18/2036 | EPPEMCL_33R 316AB | ☐ | OROVILLE SOLAR, LLC | ONE FERRY BUILDING SUITE 255 SAN FRANCISCO, CA 94111 |
| 2. 8401  EMCL AGREEMENT | 2/10/2036 | EPPEMCL_33R 318AB | ☐ | OROVILLE SOLAR, LLC | ONE FERRY BUILDING SUITE 255 SAN FRANCISCO, CA 94111 |
| 2. 8402  EMCL AGREEMENT | 12/18/2036 | EPPEMCL_33R 353RM | ☐ | OROVILLE SOLAR, LLC | ONE FERRY BUILDING SUITE 255 SAN FRANCISCO, CA 94111 |
| 2. 8403  EMCL AGREEMENT | 6/16/2026 | EPPEMCL_33R 076AB | ☐ | ORTIGALITA POWER COMPANY LLC | ORTIGALITA POWER COMPANY LLC PO BOX 29166 SAN FRANCISCO, CA 94129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8404   CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_NC-5958 | ☐ | OXY ENER CANADA | 5 GREENWAY PLAZA SUITE 110 HOUSTON, TX 77227 |
| 2. 8405   CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5952 | ☐ | PACIFIC SUMMIT | 2010 MAIN STREET SUITE 1200 IRVINE, CA 92614 |
| 2. 8406   ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7023 | ☐ | PACIFIC SUMMIT | 2010 MAIN STREET SUITE 1200 IRVINE, CA 92614 |
| 2. 8407   EMCL AGREEMENT | Not Stated | EPPEMCL_33B068 | ☐ | PACIFIC SUMMIT ENERGY LLC | 2010 MAIN STREEET, STE 1200 IRVINE, CA 92614 |
| 2. 8408   EMCL AGREEMENT | Not Stated | EPPEMCL_25W161 | ☐ | PACIFIC WIND ENERGY CORP. | 825 NE MULTNOMAH STREET PORTLAND, OR  97232 |
| 2. 8409   EMCL AGREEMENT | Not Stated | EPPEMCL_33B090 | ☐ | PACIFICORP | 825 NE MULNOMAH STREET PORTLAND, OR 97232 |
| 2. 8410   EMCL AGREEMENT | Not Stated | EPPEMCL_33T006 | ☐ | PACIFICORP | PACIFICORP TRANSMISSION P.O. BOX 2757 PORTLAND, OR |
| 2. 8411   EMCL AGREEMENT | 5/31/2029 | EPPEMCL_33B076 | ☐ | PANOCHE ENERGY CENTER, LLC | 43833 W. PANOCHE RD FIREBAUGH, CA 93622 |
| 2. 8412   EMCL AGREEMENT | 9/30/2036 | EPPEMCL_33R259 | ☐ | PARREY, LLC | SOUTHERN POWER COMPANY 3535 COLONADE PARKWAY, BIN S-950-EC BIRMINGHAM, AL 35243 |
| 2. 8413   EMCL AGREEMENT | Not Stated | EPPEMCL_CES009 | ☐ | PBF ENERGY WESTERN REGION LLC | NOT AVAILABLE |
| 2. 8414   EMCL AGREEMENT | Not Stated | EPPEMCL_CES009N01 | ☐ | PBF ENERGY WESTERN REGION LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8415　EMCL AGREEMENT | Not Stated | EPPEMCL_CES009N02 | ☐ | PBF ENERGY WESTERN REGION LLC | NOT AVAILABLE |
| 2. 8416　EMCL AGREEMENT | Not Stated | EPPEMCL_CES009O01 | ☐ | PBF ENERGY WESTERN REGION LLC | NOT AVAILABLE |
| 2. 8417　EMCL AGREEMENT | Not Stated | EPPEMCL_CES009O02 | ☐ | PBF ENERGY WESTERN REGION LLC | NOT AVAILABLE |
| 2. 8418　EMCL AGREEMENT | Not Stated | EPPEMCL_CES009O03 | ☐ | PBF ENERGY WESTERN REGION LLC | NOT AVAILABLE |
| 2. 8419　EMCL AGREEMENT | Not Stated | EPPEMCL_CES009O04 | ☐ | PBF ENERGY WESTERN REGION LLC | NOT AVAILABLE |
| 2. 8420　EMCL AGREEMENT | Not Stated | EPPEMCL_CES009P01 | ☐ | PBF ENERGY WESTERN REGION LLC | PBF ENERGY WESTERN REGION LLC 111 W. OCEAN BLVD., SUITE 1500 LONG BEACH, CA 90802 |
| 2. 8421　EMCL AGREEMENT | Not Stated | EPPEMCL_CES009P02 | ☐ | PBF ENERGY WESTERN REGION LLC | NOT AVAILABLE |
| 2. 8422　EMCL AGREEMENT | Not Stated | EPPEMCL_CES009P03 | ☐ | PBF ENERGY WESTERN REGION LLC | NOT AVAILABLE |
| 2. 8423　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6072 | ☐ | PBM, LLC | 14105 N. 132ND ST OMAHA, NE 68142 |
| 2. 8424　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7082 | ☐ | PBM, LLC | 14105 N. 132ND ST OMAHA, NE 68142 |
| 2. 8425　EMCL AGREEMENT | Not Stated | EPPEMCL_33B231 | ☐ | PENINSULA CLEAN ENERGY AUTHORITY | PENINSULA CLEAN ENERGY AUTHORITY 455 COUNTY CENTER, 4TH FLOOR REDWOOD CITY, CA 94063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8426  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 232 | ☐ | PENINSULA CLEAN ENERGY AUTHORITY | PENINSULA CLEAN ENERGY AUTHORITY 455 COUNTY CENTER, 4TH FLOOR REDWOOD CITY, CA 94063 |
| 2. 8427  EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33B 232R01 | ☐ | PENINSULA CLEAN ENERGY AUTHORITY | PENINSULA CLEAN ENERGY AUTHORITY 2075 WOODSIDE ROAD REDWOOD CITY, CA 94061 |
| 2. 8428  EMCL AGREEMENT | 10/31/2019 | EPPEMCL_33B 232R02 | ☐ | PENINSULA CLEAN ENERGY AUTHORITY | PENINSULA CLEAN ENERGY AUTHORITY 2075 WOODSIDE ROAD REDWOOD CITY, CA 94061 |
| 2. 8429  EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 232R03 | ☐ | PENINSULA CLEAN ENERGY AUTHORITY | PENINSULA CLEAN ENERGY AUTHORITY 2075 WOODSIDE ROAD REDWOOD CITY, CA 94061 |
| 2. 8430  EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33R 432 | ☐ | PENINSULA CLEAN ENERGY AUTHORITY | PENINSULA CLEAN ENERGY AUTHORITY 2075 WOODSIDE ROAD REDWOOD CITY, CA 94061 |
| 2. 8431  EMCL AGREEMENT | 12/31/2018 | EPPEMCL_33R 449 | ☐ | PENINSULA CLEAN ENERGY AUTHORITY | PENINSULA CLEAN ENERGY AUTHORITY 2075 WOODSIDE ROAD REDWOOD CITY, CA 94061 |
| 2. 8432  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6065 | ☐ | PETROCHINA  (CAN) | 111 5TH AVENUE SW SUITE 1750 CALGARY, AB |
| 2. 8433  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6064 | ☐ | PETROCHINA (AMERICA) | 2000 WEST SAM HOUSTON PARKWAY SOUTH ONE BRIARLAKE PLAZA, SUITE 1300 HOUSTON, TX 77042 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8434 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7073 | ☐ | PETROCHINA (AMERICA) | 2000 WEST SAM HOUSTON PARKWAY SOUTH ONE BRIARLAKE PLAZA, SUITE 1300 HOUSTON, TX 77042 |
| 2. 8435 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B R31 | ☐ | PFL FUTURES LIMITED | PFL FUTURES LIMITED 1865 VETERANS PARK DRIVE, SUITE 303 NAPLES, FL 34109 |
| 2. 8436 | CORE GAS SUPPLY AGREEMENT | 12/31/2040 | EPPEGSCGS_10001 | ☐ | PG&E CALIFORNIA GAS TRANSMISSION | 6121 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 8437 | CORE GAS SUPPLY AGREEMENT | 12/31/2040 | EPPEGSCGS_GTSA0760 | ☐ | PG&E CALIFORNIA GAS TRANSMISSION | 6121 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 8438 | ELECTRIC FUELS AGREEMENT | 12/31/2040 | EPPEGSCGS_0757 | ☐ | PG&E CALIFORNIA GAS TRANSMISSION | 6121 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 8439 | ELECTRIC FUELS AGREEMENT | 12/31/2040 | EPPEGSCGS_GTSA0757 | ☐ | PG&E CALIFORNIA GAS TRANSMISSION | 6121 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 8440 | ELECTRIC FUELS AGREEMENT | 12/31/2040 | EPPEGSCGS_NBAA0757 | ☐ | PG&E CALIFORNIA GAS TRANSMISSION | 6121 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 8441 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 237 | ☐ | PILOT POWER GROUP, INC. | PILOT POWER GROUP, INC. 8910 UNIVERSITY CENTER LANE SUITE 520 SAN DIEGO, CA 92122 |
| 2. 8442 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 239 | ☐ | PILOT POWER GROUP, INC. | PILOT POWER GROUP, INC. 8910 UNIVERSITY CENTER LANE SUITE 520 SAN DIEGO, CA 92122 |
| 2. 8443 | EMCL AGREEMENT | 12/31/2022 | EPPEMCL_33B 239Q01 | ☐ | PILOT POWER GROUP, INC. | PILOT POWER GROUP, INC. 8910 UNIVERSITY CENTER LANE SUITE 520 SAN DIEGO, CA 92122 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8444 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 245 | ☐ | PIONEER COMMUNITY ENERGY | PIONEER COMMUNITY ENERGY 2976 RICHARDSON DRIVE AUBURN, CA 95603 |
| 2. 8445 | EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 245R01 | ☐ | PIONEER COMMUNITY ENERGY | PIONEER COMMUNITY ENERGY 2976 RICHARDSON DRIVE AUBURN, CA 95603 |
| 2. 8446 | EMCL AGREEMENT | 8/31/2019 | EPPEMCL_33B 245R02 | ☐ | PIONEER COMMUNITY ENERGY | PIONEER COMMUNITY ENERGY 2976 RICHARDSON DRIVE AUBURN, CA 95603 |
| 2. 8447 | EMCL AGREEMENT | 9/24/2035 | EPPEMCL_33R 301AB | ☐ | PLACER COUNTY WATER AGENCY | PLACER COUNTY WATER AGENCY 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 8448 | EMCL AGREEMENT | 4/20/2037 | EPPEMCL_33R 362 | ☐ | PORTAL RIDGE SOLAR C, LLC | D. E. SHAW & CO., L.P. 1166 AVENUE OF THE AMERICAS, 9TH FLOOR NEW YORK, NY 10036 |
| 2. 8449 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 020 | ☐ | PORTLAND GENERAL ELECTRIC | P.O. BOX 4404 PORTLAND, OR 97208 |
| 2. 8450 | EMCL AGREEMENT | 4/12/2041 | EPPEMCL_33R 133 | ☐ | POTRERO HILLS ENERGY PRODUCERS, LLC | POTRERO HILLS ENERGY PRODUCERS, LLC 414 SOUTH MAIN STREET, SUITE 600 ANN ARBOR, MI 48104 |
| 2. 8451 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 055 | ☐ | POWER EXCHANGE CORPORATION - WELLHEAD | 650 BERCUT DRIVE, SUITE C SACRAMENTO, CA 95814 |
| 2. 8452 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-5971 | ☐ | POWEREX | 666 BURRARD ST VANCOUVER, BC |
| 2. 8453 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ NC-7015 | ☐ | POWEREX | 666 BURRARD ST VANCOUVER, BC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8454 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 013 | ☐ | POWEREX ENERGY CORP. | SUITE 1300 - 666 BURRAD STREET VANCOUVER, BC |
| 2. 8455 | EMCL AGREEMENT | 10/3/2020 | EPPEMCL_33R 095 | ☐ | POWEREX CORPORATION | POWEREX CORPORATION 666 BURRARD STREET, SUITE 1300 VANCOUVER, BC |
| 2. 8456 | EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 457 | ☐ | POWEREX ENERGY CORP. | SUITE 1300 - 666 BURRAD STREET VANCOUVER, BC |
| 2. 8457 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B R01 | ☐ | PREBON ENERGY INC. | NOT AVAILABLE |
| 2. 8458 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0063 AUC PLTFM | ☐ | PRICELOCK INC | 3945 FREEDOM CIRCLE SUITE 540 SANTA CLARA, CA 95054 |
| 2. 8459 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ 33BR20-AP | ☐ | PRICELOCK INC | 3945 FREEDOM CIRCLE SUITE 540 SANTA CLARA, CA 95054 |
| 2. 8460 | EMCL AGREEMENT | Evergreen | EPPEMCL_33B R29 | ☐ | PROGRESSIVE FUELS LIMITED | 1865 VETERANS PARK DRIVE SUITE 303 NAPLES, FL 34109 |
| 2. 8461 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 062 | ☐ | PUBLIC SERVICE COMPANY NEW MEXICO | PNM - MAIN OFFICES ALBUQUERQUE, NM 87158 |
| 2. 8462 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 060 | ☐ | PUGET SOUND ENERGY, INC. | BOT-01H P.O. BOX 91269 BELLEVUE, WA 98009 |
| 2. 8463 | EMCL AGREEMENT | Evergreen | EPPEMCL_33 W001 | ☐ | PUGET SOUND ENERGY, INC. | PUGET SOUND ENERGY P.O. BOX 97034 BELLEVUE, WA |
| 2. 8464 | EMCL AGREEMENT | 12/22/2034 | EPPEMCL_33R 339RM | ☐ | PUTAH CREEK SOLAR FARMS LLC | MARTINEZ ORCHARDS, INC. P.O. BOX 605 WINTERS, CA 95694 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8465 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6073 | ☐ | RDAF ENERGY SOLUTIONS, LLC | 1914 J.N. PEASE PLACE CHARLOTTE, NC 28262 |
| 2. 8466 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7081 | ☐ | RDAF ENERGY SOLUTIONS, LLC | 1914 J.N. PEASE PLACE CHARLOTTE, NC 28262 |
| 2. 8467 EMCL AGREEMENT | 1/2/2034 | EPPEMCL_33R 330 | ☐ | RE ASTORIA LLC | 3000 OAK ROAD SUITE 300 WALNUT CREEK, CA 94597 |
| 2. 8468 EMCL AGREEMENT | 11/30/2035 | EPPEMCL_33R 419 | ☐ | RE GASKELL WEST 3 LLC | 3000 OAK ROAD SUITE 300 WALNUT CREEK, CA 94597 |
| 2. 8469 EMCL AGREEMENT | 11/30/2035 | EPPEMCL_33R 420 | ☐ | RE GASKELL WEST 4 LLC | 3000 OAK ROAD SUITE 300 WALNUT CREEK, CA 94597 |
| 2. 8470 EMCL AGREEMENT | 8/14/2035 | EPPEMCL_33R 421 | ☐ | RE GASKELL WEST 5 LLC | 3000 OAK ROAD SUITE 300 WALNUT CREEK, CA 94597 |
| 2. 8471 EMCL AGREEMENT | 12/31/2037 | EPPEMCL_33R 255 | ☐ | RE KANSAS LLC | 120 TREDEGAR STREET DEC - THIRD FLOOR RICHMOND, VA 23219 |
| 2. 8472 EMCL AGREEMENT | 2/18/2035 | EPPEMCL_33R 267 | ☐ | RE KENT SOUTH LLC | 120 TREDEGAR STREET DEC - THIRD FLOOR RICHMOND, VA 23219 |
| 2. 8473 EMCL AGREEMENT | 2/8/2035 | EPPEMCL_33R 288 | ☐ | RE OLD RIVER ONE LLC | 120 TREDEGAR STREET DEC - THIRD FLOOR RICHMOND, VA 23219 |
| 2. 8474 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6070 | ☐ | RED CEDAR GRP | 3340 PEACHTREE RD NE SUITE 1910 ATLANTA, GA 30326 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8475 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7074 | ☐ | RED CEDAR GRP | 3340 PEACHTREE RD NE SUITE 1910 ATLANTA, GA 30326 |
| 2. 8476 EMCL AGREEMENT | Not Stated | EPPEMCL_16C 091 | ☐ | REDWOOD FOOD PACKING CO | 2200 MIDDLEFIELD RD REDWOOD CITY, CA |
| 2. 8477 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 033 | ☐ | RELIANT ENERGY SERVICES, INC | 1111 LOUISIANA ST. SUITE 1500 P.O. BOX 4455 HOUSTON, TX 77002 |
| 2. 8478 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 224 | ☐ | RENEWABLE POWER STRATEGIES, LLC | 2535 SOUTH FILLMORE STREET DENVER, CO 80210 |
| 2. 8479 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_MTA-5921 | ☐ | REPSOL CANADA ENERGY | 2000, 888 - 3RD ST. SW CALGARY, AB |
| 2. 8480 EMCL AGREEMENT | 8/6/2035 | EPPEMCL_33R 322 | ☐ | RISING TREE WIND FARM II, LLC | ARLINGTON WIND POWER PROJECT LLC 808 TRAVIS STREET, SUITE 700 HOUSTON, TX 77002 |
| 2. 8481 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_B-0054-F | ☐ | RISK MANAGEMENT INC | 141 WEST JACKSON BLVD SUITE 1521 CHICAGO, IL 60604 |
| 2. 8482 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S017 | ☐ | RIVER CITY PETROLEUM, INC | NOT AVAILABLE |
| 2. 8483 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S017O01 | ☐ | RIVER CITY PETROLEUM, INC | NOT AVAILABLE |
| 2. 8484 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S017O02 | ☐ | RIVER CITY PETROLEUM, INC | NOT AVAILABLE |
| 2. 8485 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S017O03 | ☐ | RIVER CITY PETROLEUM, INC | RIVER CITY PETROLEUM, INC 3775 N FREEWAY BLVD SUITE 101 SACRAMENTO, CA 95834 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8486 EMCL AGREEMENT | Not Stated | EPPEMCL_CES017P01 | ☐ | RIVER CITY PETROLEUM, INC | NOT AVAILABLE |
| 2. 8487 EMCL AGREEMENT | Not Stated | EPPEMCL_CES017P02 | ☐ | RIVER CITY PETROLEUM, INC | NOT AVAILABLE |
| 2. 8488 EMCL AGREEMENT | Evergreen | EPPEMCL_01W134 | ☐ | ROBERT AND JOYCE VIEUX | 9989 ALTAMONT PASS ROAD LIVERMORE, CA 94550 |
| 2. 8489 EMCL AGREEMENT | 3/29/2037 | EPPEMCL_33R373RM | ☐ | ROCK CREEK HYDRO, LLC | ONE TECH DRIVE ANDOVER, MA 1810 |
| 2. 8490 EMCL AGREEMENT | Evergreen | EPPEMCL_16H033 | ☐ | ROCK CREEK WATER DISTRICT | ROCK CREEK WATER DISTRICT 9601 E. HIGHWAY 4 FARMINGTON, CA 95230 |
| 2. 8491 EMCL AGREEMENT | 7/11/2033 | EPPEMCL_33R178AB | ☐ | ROGERS RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8492 EMCL AGREEMENT | Not Stated | EPPEMCL_01W136 | ☐ | RONALD BURROW | 748 EL CENTRO ROAD EL SOBRANTE, CA 94803 |
| 2. 8493 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ISDA-028 | ☐ | ROYAL BANK OF CANADA | 155 WELLINGTON ST. WEST 8TH FLOOR TORONTO, ON |
| 2. 8494 EMCL AGREEMENT | Not Stated | EPPEMCL_33B016 | ☐ | ROYAL BANK OF SCOTLAND, PLC | 135 BISHOPSGATE LONDON EC2M 3UR |
| 2. 8495 CORE GAS SUPPLY AGREEMENT | 10/31/2026 | EPPEGSCGS_61014000 | ☐ | RUBY PIPELINE | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8496 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_66002000 | ☐ | RUBY PIPELINE | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8497 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_67038000 | ☐ | RUBY PIPELINE | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8498 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_68040000 | ☐ | RUBY PIPELINE | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8499 | ELECTRIC FUELS AGREEMENT | 10/31/2026 | EPPEGSCGS_61009000 | ☐ | RUBY PIPELINE | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8500 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_66001000 | ☐ | RUBY PIPELINE | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8501 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_67011000 | ☐ | RUBY PIPELINE | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8502 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_68039000 | ☐ | RUBY PIPELINE | TWO NORTH NEVADA AVE CONTRACT SERVICES DEPT., 9TH FL COLORADO SPRINGS, CO 80903 |
| 2. 8503 | EMCL AGREEMENT | 8/7/2023 | EPPEMCL_33B075 | ☐ | RUSSELL CITY ENERGY COMPANY | NOT AVAILABLE |
| 2. 8504 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B014 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | SACRAMENTO MUNICIPAL UTILITY DISTRICT (SMUD) P.O. BOX 15830 SACRAMENTO, CA 95852 |
| 2. 8505 | EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33B014R01 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | SACRAMENTO MUNICIPAL UTILITY DISTRICT (SMUD) 6301 S STREET, MS A404 SACRAMENTO, CA |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 252 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8506    EMCL AGREEMENT | Not Stated | EPPEMCL_33B 248 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>630 I S STREET MS A404<br>SACRAMENTO, CA 95852 |
| 2. 8507    EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B 248R01 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>630 I S STREET MS A404<br>SACRAMENTO, CA 95852 |
| 2. 8508    EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 460 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | SACRAMENTO MUNICIPAL UTILITY DISTRICT<br>630 I S STREET MS A404<br>SACRAMENTO, CA 95852 |
| 2. 8509    EMCL AGREEMENT | Not Stated | EPPEMCL_33T 011 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | SACRAMENTO MUNICIPAL UTILITY DISTRICT (SMUD)<br>6301 S STREET, MS A404<br>SACRAMENTO, CA |
| 2. 8510    EMCL AGREEMENT | Not Stated | EPPEMCL_33B 216 | ☐ | SAJA ENERGY LLC | 5373 W. ALABAMA ST., SUITE 502<br>HOUSTON, TX 77056 |
| 2. 8511    EMCL AGREEMENT | 12/2/2034 | EPPEMCL_33R 340RM | ☐ | SALMON CREEK HYDROELECTRIC COMPANY, LLC | HENWOOD ASSOCIATES, INC.<br>1026 FLORIN ROAD, #390<br>SACRAMENTO, CA 95831 |
| 2. 8512    EMCL AGREEMENT | Not Stated | EPPEMCL_33B 041 | ☐ | SALT RIVER PROJECT | ISB 253<br>P.O. BOX 52025<br>PHOENIX, AZ 85072 |
| 2. 8513    EMCL AGREEMENT | Not Stated | EPPEMCL_33B 015 | ☐ | SAN DIEGO GAS AND ELECTRIC | 8315 CENTURY PARK COURT, CP 21D<br>SAN DIEGO, CA 92123 |
| 2. 8514    EMCL AGREEMENT | Not Stated | EPPEMCL_33B 209 | ☐ | SAN DIEGO GAS AND ELECTRIC | 8315 CENTURY PARK COURT, CP 21D<br>SAN DIEGO, CA 92123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8515 | EMCL AGREEMENT | 11/21/2031 | EPPEMCL_33R 169AB | ☐ | SAN JOSE WATER COMPANY | SAN JOSE WATER COMPANY 1221A S. BASCOM AVE SAN JOSE, CA 95128 |
| 2. 8516 | EMCL AGREEMENT | 8/4/2031 | EPPEMCL_33R 125 | ☐ | SAND DRAG LLC | 9255 TOWNE CENTRE DRIVE SUITE 840 SAN DIEGO, CA 92121 |
| 2. 8517 | EMCL AGREEMENT | Not Stated | EPPEMCL_08C 068 | ☐ | SANTA CRUZ COGEN (PORTER COLLEGE) | 110 CALIFORNIA STREET SANTA CRUZ, CA |
| 2. 8518 | EMCL AGREEMENT | Not Stated | EPPEMCL_08P 066 | ☐ | SANTA CRUZ COUNTY | NOT AVAILABLE |
| 2. 8519 | EMCL AGREEMENT | Not Stated | EPPEMCL_01C 199 | ☐ | SATELLITE SENIOR HOMES | NOT AVAILABLE |
| 2. 8520 | EMCL AGREEMENT | Evergreen | EPPEMCL_16H 030 | ☐ | SCHAADS HYDRO | CALAVERAS PUBLIC UTILITY DISTRICT P.O. BOX 666 SAN ANDREAS, CA 95249 |
| 2. 8521 | EMCL AGREEMENT | 3/2/2034 | EPPEMCL_33R 202AB | ☐ | SCHERZ RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8522 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5924 | ☐ | SDG&E CO | 8315 CENTURY PARK COURT SUITE 21D SAN DIEGO, CA 92123 |
| 2. 8523 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 042 | ☐ | SEATTLE CITY LIGHT | 700 5TH AVENUE SUITE 3200 P.0. BOX 34023 SEATTLE, WA 98124 |
| 2. 8524 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6076 | ☐ | SEMPRA GAS & POWER | 488 8TH AVENUE SAN DIEGO, CA 92101 |
| 2. 8525 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 201 | ☐ | SEMPRA GENERATION | 488 8TH AVENUE HQ11N1 SAN DIEGO,, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8526 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6007 | ☐ | SEQUENT ENERGY | 1200 SMITH SUITE 900 HOUSTON, TX 77002 |
| 2. 8527 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7019 | ☐ | SEQUENT ENERGY | 1200 SMITH SUITE 900 HOUSTON, TX 77002 |
| 2. 8528 | EMCL AGREEMENT | 7/15/2035 | EPPEMCL_33R 291 | ☐ | SHAFTER SOLAR, LLC | NEXTERA ENERGY RESOURCES, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 8529 | EMCL AGREEMENT | 4/16/2030 | EPPEMCL_33R 334RM | ☐ | SHAMROCK UTILITIES, LLC | SHAMROCK UTILITIES, LLC P.O. BOX 645 PALO CEDRO, CA 96073 |
| 2. 8530 | EMCL AGREEMENT | 4/14/2030 | EPPEMCL_33R 335RM | ☐ | SHAMROCK UTILITIES, LLC | SHAMROCK UTILITIES, LLC P.O. BOX 645 PALO CEDRO, CA 96073 |
| 2. 8531 | EMCL AGREEMENT | 10/16/2037 | EPPEMCL_33R 417RM | ☐ | SHAMROCK UTILITIES, LLC | SHAMROCK UTILITIES, LLC P.O. BOX 645 PALO CEDRO, CA 96073 |
| 2. 8532 | EMCL AGREEMENT | Evergreen | EPPEMCL_15H 052 | ☐ | SHEILA ST. GERMAIN | P.O. BOX 121 GRASS VALLEY, CA 94945 |
| 2. 8533 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_NC-7037 | ☐ | SHELL ENERGY CAN | 400-4TH AVENUE S.W. CALGARY, AB |
| 2. 8534 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 022 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREETM LEVEL 12 HOUSTON, TX 77002 |
| 2. 8535 | EMCL AGREEMENT | 12/31/2022 | EPPEMCL_33B 022R01 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET LEVEL 12 HOUSTON, TX 77002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8536 EMCL AGREEMENT | 8/31/2019 | EPPEMCL_33B 022R02 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | SHELL ENERGY NORTH AMERICA (US), L.P. 4445 EASTGATE MALL SUITE 100 SAN DIEGO, CA 92121 |
| 2. 8537 EMCL AGREEMENT | 2/28/2019 | EPPEMCL_33B 022R03 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | SHELL ENERGY NORTH AMERICA (US), L.P. 4445 EASTGATE MALL SUITE 100 SAN DIEGO, CA 92121 |
| 2. 8538 EMCL AGREEMENT | Not Stated | EPPEMCL_33G 006 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | NOT AVAILABLE |
| 2. 8539 EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 429 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET LEVEL 12 HOUSTON, TX 77002 |
| 2. 8540 EMCL AGREEMENT | 12/31/2020 | EPPEMCL_33R 451 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 1000 MAIN STREET LEVEL 12 HOUSTON, TX 77002 |
| 2. 8541 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5817 | ☐ | SHELL ENERGY US | 1000 MAIN STREET SUITE 1200 HOUSTON, TX 77002 |
| 2. 8542 ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7006 | ☐ | SHELL ENERGY US | 1000 MAIN STREET SUITE 1200 HOUSTON, TX 77002 |
| 2. 8543 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S012 | ☐ | SHELL TRADING (US) COMPANY | NOT AVAILABLE |
| 2. 8544 EMCL AGREEMENT | Not Stated | EPPEMCL_CE S015 | ☐ | SHELL TRADING (US) COMPANY | NOT AVAILABLE |
| 2. 8545 EMCL AGREEMENT | 3/8/2032 | EPPEMCL_33R 145 | ☐ | SHILOH III LESSEE, LLC | 15445 INNOVATION DR SAN DIEGO, CA 92128 |
| 2. 8546 EMCL AGREEMENT | 1/27/2038 | EPPEMCL_33R 167 | ☐ | SHILOH IV LESSEE, LLC | 15445 INNOVATION DRIVE SAN DIEGO, CA 92123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8547　EMCL AGREEMENT | 6/30/2021 | EPPEMCL_33R 015 | ☐ | SHILOH WIND PROJECT 1, LLC | SHILOH I WIND PROJECT LLC 1125 NW COUCH STREET, SUITE 700 PORTLAND, OR 97209 |
| 2. 8548　EMCL AGREEMENT | 1/31/2029 | EPPEMCL_33R 033 | ☐ | SHILOH WIND PROJECT 2, LLC | 15445 INNOVATION DRIVE SAN DIEGO, CA 92128 |
| 2. 8549　EMCL AGREEMENT | 1/31/2029 | EPPEMCL_33R 033-AR | ☐ | SHILOH WIND PROJECT 2, LLC | 15445 INNOVATION DRIVE SAN DIEGO, CA 92128 |
| 2. 8550　EMCL AGREEMENT | 11/30/2033 | EPPEMCL_40S 008 | ☐ | SIERRA ENERGY STORAGE, LLC | 100 BRICKSTONE SQUARE SUITE 300 ANDOVER, MA 1810 |
| 2. 8551　EMCL AGREEMENT | 6/23/2030 | EPPEMCL_33R 107AB | ☐ | SIERRA GREEN ENERGY LLC | SIERRA GREEN ENERGY LLC P.O. BOX 11123 ZEPHYR COVE, NV 89448 |
| 2. 8552　EMCL AGREEMENT | 9/8/2035 | EPPEMCL_33R 254 | ☐ | SIERRA PACIFIC INDUSTRIES | SIERRA PACIFIC INDUSTRIES P.O. BOX 496028 REDDING, CA |
| 2. 8553　EMCL AGREEMENT | Not Stated | EPPEMCL_33T 001 | ☐ | SIERRA PACIFIC INDUSTRIES | SIERRA PACIFIC POWER COMPANY DBA NV ENERGY P.O. BOX 98910 LAS VEGAS, NV 89151 |
| 2. 8554　EMCL AGREEMENT | Not Stated | EPPEMCL_33B 230 | ☐ | SILICON VALLEY CLEAN ENERGY AUTHORITY | SILICON VALLEY CLEAN ENERGY AUTHORITY 333 W. EL CAMINO REAL, SUITE 320 SUNNYVALE, CA 94087 |
| 2. 8555　EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33B 230R01 | ☐ | SILICON VALLEY CLEAN ENERGY AUTHORITY | SILICON VALLEY CLEAN ENERGY AUTHORITY 333 W. EL CAMINO REAL, SUITE 320 SUNNYVALE, CA 94087 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8556 | EMCL AGREEMENT | 11/30/2019 | EPPEMCL_33B 230R02 | ☐ | SILICON VALLEY CLEAN ENERGY AUTHORITY | SILICON VALLEY CLEAN ENERGY AUTHORITY 333 W. EL CAMINO REAL, SUITE 320 SUNNYVALE, CA 94087 |
| 2. 8557 | EMCL AGREEMENT | 12/31/2021 | EPPEMCL_33R 430 | ☐ | SILICON VALLEY CLEAN ENERGY AUTHORITY | SILICON VALLEY CLEAN ENERGY AUTHORITY 333 W. EL CAMINO REAL, SUITE 320 SUNNYVALE, CA 94087 |
| 2. 8558 | EMCL AGREEMENT | 12/31/2033 | EPPEMCL_33R 197AB | ☐ | SMOTHERMAN RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8559 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5984 | ☐ | SMUD | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 8560 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7011 | ☐ | SMUD | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 8561 | EMCL AGREEMENT | 3/27/2020 | EPPEMCL_13H 016 | ☐ | SNOW MOUNTAIN HYDRO | SNOW MOUNTAIN HYDRO LLC P.O. BOX 7867 BOISE, ID 83707 |
| 2. 8562 | EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33R 101AB | ☐ | SNOW MOUNTAIN HYDRO | SNOW MOUNTAIN HYDRO LLC P.O. BOX 7867 BOISE, ID 83707 |
| 2. 8563 | EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33R 102AB | ☐ | SNOW MOUNTAIN HYDRO | P. O. BOX 7867 BOISE, ID 83707 |
| 2. 8564 | EMCL AGREEMENT | 2/19/2020 | EPPEMCL_13H 013 | ☐ | SNOW MOUNTAIN HYDRO LLC (COVE) | SNOW MOUNTAIN HYDRO LLC P.O. BOX 7867 BOISE, ID 83707 |
| 2. 8565 | EMCL AGREEMENT | 2/24/2020 | EPPEMCL_13H 035 | ☐ | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | SNOW MOUNTAIN HYDRO LLC P.O. BOX 7867 BOISE, ID 83707 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8566  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6035 | ☐ | SO CAL EDISON | 2244 WALNUT GROVE ROSEMEAD, CA 91770 |
| 2. 8567  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7044 | ☐ | SO CAL EDISON | 2244 WALNUT GROVE ROSEMEAD, CA 91770 |
| 2. 8568  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_MTA-5847 | ☐ | SOCAL GAS | 555 W. FIFTH ST LOS ANGELES, CA 90051 |
| 2. 8569  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_263917 | ☐ | SOCAL GAS | 555 W FIFTH ST GT22E1 LOS ANGELES, CA 90013 |
| 2. 8570  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_263922 | ☐ | SOCAL GAS | 555 W FIFTH ST GT22E1 LOS ANGELES, CA 90013 |
| 2. 8571  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_264563 | ☐ | SOCAL GAS | 555 W FIFTH ST GT22E1 LOS ANGELES, CA 90013 |
| 2. 8572  EMCL AGREEMENT | Not Stated | EPPEMCL_CES011 | ☐ | SOCO GROUP | NOT AVAILABLE |
| 2. 8573  EMCL AGREEMENT | 12/31/2030 | EPPEMCL_06N168 | ☐ | SOLANO IRRIGATION DISTRICT (SID) | SOLANO IRRIGATION DISTRICT 810 VACA VALLEY PARKWAY, SUITE 201 VACAVILLE, CA 95688 |
| 2. 8574  EMCL AGREEMENT | 1/20/2039 | EPPEMCL_33R063 | ☐ | SOLAR PARTNERS II, LLC | 696 W. 10TH STREET PITTSBURG, CA 94565 |
| 2. 8575  EMCL AGREEMENT | 1/26/2039 | EPPEMCL_33R064 | ☐ | SOLAR PARTNERS VIII, LLC | 696 W. 10TH STREET PITTSBURG, CA 94565 |
| 2. 8576  EMCL AGREEMENT | Not Stated | EPPEMCL_33B226 | ☐ | SONOMA CLEAN POWER AUTHORITY | 50 SANTA ROSA AVE, 5TH FLOOR SANTA ROSA, CA 95404 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8577 | EMCL AGREEMENT | 12/31/2022 | EPPEMCL_33B 226R01 | ☐ | SONOMA CLEAN POWER AUTHORITY | SONOMA CLEAN POWER AUTHORITY 50 SANTA ROSA AVENUE, FIFTH FLOOR SANTA ROSA, CA 95404 |
| 2. 8578 | EMCL AGREEMENT | 9/30/2019 | EPPEMCL_33B 226R02 | ☐ | SONOMA CLEAN POWER AUTHORITY | NOT AVAILABLE |
| 2. 8579 | EMCL AGREEMENT | 6/30/2020 | EPPEMCL_33B 103 | ☐ | SOUTH FEATHER WATER AND POWER AGENCY | SOUTH FEATHER WATER AND POWER AGENCY 2310 ORO-QUINCY HWY OROVILLE, CA 95966 |
| 2. 8580 | EMCL AGREEMENT | 6/30/2020 | EPPEMCL_33R 074 | ☐ | SOUTH FEATHER WATER AND POWER AGENCY | SOUTH FEATHER WATER AND POWER AGENCY 2310 ORO-QUINCY HWY OROVILLE, CA 95966 |
| 2. 8581 | EMCL AGREEMENT | 1/23/2022 | EPPEMCL_33R 240AB | ☐ | SOUTH SUTTER WATER DISTRICT | SOUTH SUTTER WATER DISTRICT 2464 PACIFIC AVENUE TROWBRIDGE, CA 95659 |
| 2. 8582 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 017 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE. G.O.1, QUAD 1C ROSEMEAD, CA 91770 |
| 2. 8583 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 217 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVE. G.O.1, QUAD 1C ROSEMEAD, CA 91770 |
| 2. 8584 | EMCL AGREEMENT | 9/30/2019 | EPPEMCL_33B 217R01 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | NOT AVAILABLE |
| 2. 8585 | EMCL AGREEMENT | 9/30/2019 | EPPEMCL_33B 217R02 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | NOT AVAILABLE |
| 2. 8586 | EMCL AGREEMENT | Not Stated | EPPEMCL_CE S021 | ☐ | SOUTHERN COUNTIES OIL COMPANY (DBA SC FUELS) | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8587 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES021P01 | ☐ | SOUTHERN COUNTIES OIL COMPANY (DBA SC FUELS) | NOT AVAILABLE |
| 2. 8588 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B222 | ☐ | SOUTHERN ENERGY SOLUTION GROUP, LLC | 2336 E. OCEAN BLVD #204 STUART, FL 34996 |
| 2. 8589 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5991 | ☐ | SPARK ENERGY GAS | 2105 CITYWEST BLVD SUITE 100 HOUSTON, TX 77042 |
| 2. 8590 | EMCL AGREEMENT | 3/11/2038 | EPPEMCL_33R120 | ☐ | SPS ATWELL ISLAND, LLC | SPS ATWELL ISLAND, LLC 200 LIBERTY STREET, 14TH FLOOR NEW YORK, NY 10281 |
| 2. 8591 | EMCL AGREEMENT | Evergreen | EPPEMCL_02C041 | ☐ | SRI INTERNATIONAL | 1042 W. HEDDING ST., SUITE 100 SAN JOSE, CA 95126 |
| 2. 8592 | EMCL AGREEMENT | Evergreen | EPPEMCL_01C089 | ☐ | STANFORD ENERGY GROUP | STANFORD ENERGY SYSTEMS 8 SWEET WILLIAM LANE MENLO PARK, CA 94025 |
| 2. 8593 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G008 | ☐ | STATKRAFT US LLC | NOT AVAILABLE |
| 2. 8594 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G008P01 | ☐ | STATKRAFT US LLC | NOT AVAILABLE |
| 2. 8595 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G008P02 | ☐ | STATKRAFT US LLC | NOT AVAILABLE |
| 2. 8596 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G008Q01 | ☐ | STATKRAFT US LLC | NOT AVAILABLE |
| 2. 8597 | EMCL AGREEMENT | Not Stated | EPPEMCL_33G008Q02 | ☐ | STATKRAFT US LLC | NOT AVAILABLE |
| 2. 8598 | EMCL AGREEMENT | Evergreen | EPPEMCL_13H130 | ☐ | STEVE & BONNIE TETRICK | 27500 S COW CREEK ROAD MILLVILLE, CA 96062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8599 EMCL AGREEMENT | Not Stated | EPPEMCL_19H 049 | ☐ | STEVEN SPELLENBERG HYDRO | NOT AVAILABLE |
| 2. 8600 EMCL AGREEMENT | 6/29/2039 | EPPEMCL_33R 442BIO | ☐ | STILL WATER POWER LLC | 5001 4TH AVENUE HANFORD, CA 93230 |
| 2. 8601 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 081 | ☐ | STRATEGIC ENERGY LLC | 2795 EAST BIDWELL STREET FOLSOM, CA 95630 |
| 2. 8602 EMCL AGREEMENT | 10/1/2033 | EPPEMCL_33R 188AB | ☐ | STROING RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8603 EMCL AGREEMENT | 2/12/2019 | EPPEMCL_12H 007 | ☐ | STS HYDROPOWER, LLC | NOT AVAILABLE |
| 2. 8604 EMCL AGREEMENT | 5/31/2035 | EPPEMCL_33R 323 | ☐ | STS HYDROPOWER, LLC | STS HYDROPOWER, LTD. 65 MADISON AVE, SUITE 500 MORRISTOWN, NJ 7960 |
| 2. 8605 EMCL AGREEMENT | 8/4/2031 | EPPEMCL_33R 124 | ☐ | SUN CITY PROJECT LLC | 9255 TOWNE CENTRE DRIVE SUITE 840 SAN DIEGO, CA 92121 |
| 2. 8606 EMCL AGREEMENT | 5/27/2035 | EPPEMCL_33R 338RM | ☐ | SUN HARVEST SOLAR, LLC | CLOVERDALE SOLAR 1, LLC 830 MORRIS TURNPIKE, 2ND FLOOR #204 SHORT HILLS, NJ 7078 |
| 2. 8607 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ NC-5970 | ☐ | SUNCOR ENERGY | 150 6TH AVENUE SW WEST TOWER, 21ST FLOOR CALGARY, AB |
| 2. 8608 EMCL AGREEMENT | 8/24/2037 | EPPEMCL_33R 364 | ☐ | SUNRAY ENERGY 2, LLC | SUNRAY ENERGY 2, LLC PO BOX 2576 BOISE, ID 83701 |
| 2. 8609 EMCL AGREEMENT | Not Stated | EPPEMCL_33B 115 | ☐ | SUNRISE POWER COMPANY, LLC | 211 CARNEGIE CENTER PRINCETON, NJ 8540 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 262 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8610  EMCL AGREEMENT | 8/31/2034 | EPPEMCL_33R 132 | ☐ | SUNSHINE GAS PRODUCERS, LLC | POTRERO HILLS ENERGY PRODUCERS, LLC<br>414 SOUTH MAIN STREET, SUITE 600<br>ANN ARBOR, MI 48104 |
| 2. 8611  EMCL AGREEMENT | Evergreen | EPPEMCL_15H 069 | ☐ | SWISS AMERICA | SWISS AMERICAN COMPANY<br>12970 EAHART AVENUE, SUITE 110<br>AUBURN, CA 95602 |
| 2. 8612  EMCL AGREEMENT | 2/8/2035 | EPPEMCL_33R 244 | ☐ | TA - ACACIA, LLC | 120 TREDEGAR STREET<br>DEC - THIRD FLOOR<br>RICHMOND, VA 23219 |
| 2. 8613  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 052 | ☐ | TACOMA POWER | 3628 S. 35TH STREET<br>TACOMA, WA 98409 |
| 2. 8614  EMCL AGREEMENT | Not Stated | EPPEMCL_33B 119 | ☐ | TALL BEAR LLC | 604 SUTTER STREET, SUITE 250<br>FOLSOM, CA 95630 |
| 2. 8615  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6061 | ☐ | TARGA GAS MARKETING LLC | 1000 LOUISIANA<br>SUITE 4300<br>HOUSTON, TX 77002 |
| 2. 8616  ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7068 | ☐ | TARGA GAS MARKETING LLC | 1000 LOUISIANA<br>SUITE 4300<br>HOUSTON, TX 77002 |
| 2. 8617  EMCL AGREEMENT | Not Stated | EPPEMCL_CE S007 | ☐ | TARGRAY INDUSTRIES | NOT AVAILABLE |
| 2. 8618  EMCL AGREEMENT | Not Stated | EPPEMCL_CE S007O01 | ☐ | TARGRAY INDUSTRIES | NOT AVAILABLE |
| 2. 8619  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ GE-5971 | ☐ | TD ENERGY TRADING INC | 324 8TH AVENUE<br>CALGARY, AB |
| 2. 8620  CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5939 | ☐ | TENASKA GAS | 14302 FNB PARKWAY<br>OMAHA, NE 68154 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8621　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7063 | ☐ | TENASKA GAS | 14302 FNB PARKWAY OMAHA, NE 68154 |
| 2. 8622　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5938 | ☐ | TENASKA MKTG | 14302 FNB PARKWAY OMAHA, NE 68154 |
| 2. 8623　ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7066 | ☐ | TENASKA MKTG | 14302 FNB PARKWAY OMAHA, NE 68154 |
| 2. 8624　CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_NC-5946 | ☐ | TENASKA MKTG CAN | 14302 FNB PARKWAY OMAHA, NE 68154 |
| 2. 8625　EMCL AGREEMENT | Not Stated | EPPEMCL_33B117 | ☐ | TENASKA POWER SERVICES CO. | 1701 E. LAMAR BLVD., SUITE 100 ARLINGTON, TX 76006 |
| 2. 8626　EMCL AGREEMENT | 6/16/2034 | EPPEMCL_33R171AB | ☐ | TERZIAN RENEWABLES PROJECTCO LLC | SOLARENEWAL LLC 548 MARKET STREET, SUITE 13000 SAN FRANCISCO, CA 94104 |
| 2. 8627　EMCL AGREEMENT | 4/30/2022 | EPPEMCL_33B221 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | TESORO REFINING & MARKETING COMPANY, LLC 19100 RIDGEWOOD PARKWAY SAN ANTONIO, TX 78258 |
| 2. 8628　EMCL AGREEMENT | Not Stated | EPPEMCL_CES005 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8629　EMCL AGREEMENT | Not Stated | EPPEMCL_CES005N01 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8630　EMCL AGREEMENT | Not Stated | EPPEMCL_CES005N02 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8631　EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O01 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8632　EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O02 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8633 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O03 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8634 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O04 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8635 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O05 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8636 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O06 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8637 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005O07 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8638 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005P01 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | TESORO REFINING & MARKETING COMPANY LLC 19100 RIDGEWOOD PARKWAY SAN ANTONIO, TX 78259 |
| 2. 8639 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005P02 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8640 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005P03 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8641 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005P04 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | NOT AVAILABLE |
| 2. 8642 | EMCL AGREEMENT | Not Stated | EPPEMCL_CES005P05 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | TESORO REFINING & MARKETING COMPANY LLC 19100 RIDGEWOOD PARKWAY SAN ANTONIO, TX 78259 |
| 2. 8643 | EMCL AGREEMENT | Evergreen | EPPEMCL_04S142 | ☐ | TESSERON VINEYARDS, INC | TESSERON VINEYARDS, INC. 1100 WALL ROAD NAPA, CA 94558 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8644 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_B-0005 | ☐ | TFS ENERGY FUTURES LLC | 9 WEST BROAD ST. SUITE 9 STAMFORD, CT 6901 |
| 2. 8645 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_B-0068-F | ☐ | TFS ENERGY FUTURES LLC | 9 WEST BROAD ST. SUITE 9 STAMFORD, CT 6901 |
| 2. 8646 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_33BR13 | ☐ | TFS ENERGY FUTURES LLC | 255 GREENWICH ST 4TH FLOOR NEW YORK, NY 10007 |
| 2. 8647 | EMCL AGREEMENT | Not Stated | EPPEMCL_33BR32 | ☐ | TFS ENERGY FUTURES, LLC | TRADITION ENERGY (FOR TFS ENERGY FUTURES LLC) 9 W BROAD STREET STAMFORD, CT 6902 |
| 2. 8648 | EMCL AGREEMENT | Not Stated | EPPEMCL_33BR07 | ☐ | TFS ENERGY, LLC | NOT AVAILABLE |
| 2. 8649 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B234 | ☐ | THE ENERGY AUTHORITY, INC. | THE ENERGY AUTHORITY, INC. 301 W. BAY STREET, SUITE 2600 JACKSONVILLE, FL 32202 |
| 2. 8650 | EMCL AGREEMENT | 12/31/2022 | EPPEMCL_33B234R01 | ☐ | THE ENERGY AUTHORITY, INC. | THE ENERGY AUTHORITY, INC. (TEA) 301 WEST BAY ST., SUITE 2600 JACKSONVILLE, FL 32202 |
| 2. 8651 | EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33B234R02 | ☐ | THE ENERGY AUTHORITY, INC. | NOT AVAILABLE |
| 2. 8652 | EMCL AGREEMENT | 12/31/2019 | EPPEMCL_33R452 | ☐ | THE ENERGY AUTHORITY, INC. | THE ENERGY AUTHORITY, INC. (TEA) 301 WEST BAY ST., SUITE 2600 JACKSONVILLE, FL 32202 |
| 2. 8653 | EMCL AGREEMENT | Not Stated | EPPEMCL_33BR25 | ☐ | THE FINERTY GROUP, INC. | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8654 | EMCL AGREEMENT | Evergreen | EPPEMCL_33R 008 | ☐ | THE METROPOLITAN WATER DISTRICT OF SOUTHERN CALIFORNIA | ETIWANDA - METROPOLITAN WATER DISTRICT 700 N. ALAMEDA STREET LOS ANGELES, CA 90012 |
| 2. 8655 | EMCL AGREEMENT | Not Stated | EPPEMCL_01 W138 | ☐ | THOMAS FRISBIE | NOT AVAILABLE |
| 2. 8656 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6006 | ☐ | TIGER | 1422 E. 71ST STREET SUITE J TULSA, OK 74136 |
| 2. 8657 | EMCL AGREEMENT | Evergreen | EPPEMCL_19H 055 | ☐ | TOM BENNINGHOVEN | BENNINGHOVEN HYDRO 630 BURGESS RANCH ROAD, HC 62 BOX 37 ZENIA, CA 95595 |
| 2. 8658 | EMCL AGREEMENT | 10/26/2039 | EPPEMCL_33R 056 | ☐ | TOPAZ SOLAR FARMS LLC | NOT AVAILABLE |
| 2. 8659 | EMCL AGREEMENT | 7/20/2033 | EPPEMCL_33R 185AB | ☐ | TORO ENERGY OF CALIFORNIA - SLO, LLC | NOT AVAILABLE |
| 2. 8660 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_I SDA-023 | ☐ | TORONTO DOMINION BANK | 222 BAY STREET 16TH FLOOR TORONTO, ON |
| 2. 8661 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5947 | ☐ | TOTAL GAS | 1201 LOUISIANA, SUITE 1600 HOUSTON, TX 77002 |
| 2. 8662 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-6078 | ☐ | TOURMALINE OIL MARKETING CO | 3700, 250 6TH AVENUE SW CALGARY, AB |
| 2. 8663 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7080 | ☐ | TOURMALINE OIL MARKETING CO | 3700, 250 6TH AVENUE SW CALGARY, AB |
| 2. 8664 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 018 | ☐ | TRANSALTA ENERGY MARKETING (US) INC. | TRANSALTA USA INC. 913 BIG HANAFORD ROAD CENTRALIA, WA 98531 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8665 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_FOOTHILLS-IT | ☐ | TRANSCANADA FOOTHILLS | 450-1ST STREET SW CALGARY, AB |
| 2. 8666 | CORE GAS SUPPLY AGREEMENT | 10/31/2020 | EPPEGSCGS_PGE-F3 | ☐ | TRANSCANADA FOOTHILLS | 450-1ST STREET SW CALGARY, AB |
| 2. 8667 | CORE GAS SUPPLY AGREEMENT | 10/31/2020 | EPPEGSCGS_PGE-F4 | ☐ | TRANSCANADA FOOTHILLS | 450-1ST STREET SW CALGARY, AB |
| 2. 8668 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_10923 | ☐ | TRANSCANADA GAS TRANSMISSION NW | 450-1ST STREET SW CALGARY, AB |
| 2. 8669 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_17427 | ☐ | TRANSCANADA GAS TRANSMISSION NW | 450-1ST STREET SW CALGARY, AB |
| 2. 8670 | CORE GAS SUPPLY AGREEMENT | 10/31/2020 | EPPEGSCGS_F-10524 | ☐ | TRANSCANADA GAS TRANSMISSION NW | 450-1ST STREET SW CALGARY, AB |
| 2. 8671 | CORE GAS SUPPLY AGREEMENT | 10/31/2020 | EPPEGSCGS_F-10525 | ☐ | TRANSCANADA GAS TRANSMISSION NW | 450-1ST STREET SW CALGARY, AB |
| 2. 8672 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_MSA034 | ☐ | TRANSCANADA GAS TRANSMISSION NW | 450-1ST STREET SW CALGARY, AB |
| 2. 8673 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_17949 | ☐ | TRANSCANADA GAS TRANSMISSION NW | 450-1ST STREET SW CALGARY, AB |
| 2. 8674 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_I-10493 | ☐ | TRANSCANADA GAS TRANSMISSION NW | 450-1ST STREET SW CALGARY, AB |
| 2. 8675 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_MSA015 | ☐ | TRANSCANADA GAS TRANSMISSION NW | 450-1ST STREET SW CALGARY, AB |
| 2. 8676 | CORE GAS SUPPLY AGREEMENT | 10/31/2020 | EPPEGSCGS_2010-450407 | ☐ | TRANSCANADA NOVA | 450-1ST STREET SW CALGARY, AB |
| 2. 8677 | CORE GAS SUPPLY AGREEMENT | 10/31/2020 | EPPEGSCGS_2010-450408 | ☐ | TRANSCANADA NOVA | 450-1ST STREET SW CALGARY, AB |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 268 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8678 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_IT-D | ☐ | TRANSCANADA NOVA | 450-1ST STREET SW CALGARY, AB |
| 2. 8679 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_103470 | ☐ | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 MAIN ST HOUSTON, TX 77002 |
| 2. 8680 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_104371 | ☐ | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 MAIN ST HOUSTON, TX 77002 |
| 2. 8681 CORE GAS SUPPLY AGREEMENT | 3/31/2019 | EPPEGSCGS_104605 | ☐ | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 MAIN ST HOUSTON, TX 77002 |
| 2. 8682 CORE GAS SUPPLY AGREEMENT | 3/31/2020 | EPPEGSCGS_104948 | ☐ | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 MAIN ST HOUSTON, TX 77002 |
| 2. 8683 CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_24239 | ☐ | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 MAIN ST HOUSTON, TX 77002 |
| 2. 8684 EMCL AGREEMENT | 12/29/2033 | EPPEMCL_33R214AB | ☐ | TULARE PV II LLC | TULARE PV 1166 AVENUE OF THE AMERICAS, NINTH FLOOR NEW YORK, NY 10036 |
| 2. 8685 EMCL AGREEMENT | 12/29/2033 | EPPEMCL_33R215AB | ☐ | TULARE PV II LLC | TULARE PV 1166 AVENUE OF THE AMERICAS, NINTH FLOOR NEW YORK, NY 10036 |
| 2. 8686 EMCL AGREEMENT | 12/29/2033 | EPPEMCL_33R216AB | ☐ | TULARE PV II LLC | TULARE PV 1166 AVENUE OF THE AMERICAS, NINTH FLOOR NEW YORK, NY 10036 |
| 2. 8687 EMCL AGREEMENT | Not Stated | EPPEMCL_33BR05 | ☐ | TULLET LIBERTY (NATSOURCE) | 100 WILLIAM STREET NEW YORK, NY 10038 |
| 2. 8688 EMCL AGREEMENT | Evergreen | EPPEMCL_33BR28 | ☐ | TULLET PREBON AMERICAS CORP. | ATTENTION: SMD - ENERGY 101 HUDSON ST. JERSEY CITY, NJ 7302 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8689 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_BR-0064 | ☐ | TULLETT PREBON AMERICAS COR | 101 HUDSON ST JERSEY CITY, NJ 7302 |
| 2. 8690 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_33BR12 | ☐ | TULLETT PREBON AMERICAS COR | 101 HUDSON ST JERSEY CITY, NJ 7302 |
| 2. 8691 | EMCL AGREEMENT | 8/14/2028 | EPPEMCL_33R046AB | ☐ | TUNNEL HILL HYDRO LLC | HENWOOD ASSOCIATES, INC. 1026 FLORIN ROAD, #390 SACRAMENTO, CA 95831 |
| 2. 8692 | EMCL AGREEMENT | 5/21/2029 | EPPEMCL_33R047AB | ☐ | TUNNEL HILL HYDRO LLC | HENWOOD ASSOCIATES, INC. 1026 FLORIN ROAD, #390 SACRAMENTO, CA 95831 |
| 2. 8693 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B019 | ☐ | TURLOCK IRRIGATION DISTRICT | 333 EAST IRRIGATION DISTRICT P.O. BOX 949 TURLOCK, CA 95381 |
| 2. 8694 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5833 | ☐ | TWIN EAGLE RES MGMT, LLC. | 8847 W. SAM HOUSTON PKWY N. HOUSTON, TX 77040 |
| 2. 8695 | ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7001 | ☐ | TWIN EAGLE RES MGMT, LLC. | 8847 W. SAM HOUSTON PKWY N. HOUSTON, TX 77040 |
| 2. 8696 | EMCL AGREEMENT | 1/16/2032 | EPPEMCL_33R127AB | ☐ | TWIN VALLEY HYDRO | 13515 EAST FERN ROAD, P.O. BOX 220 WHITMORE, CA 96096 |
| 2. 8697 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6038 | ☐ | TWINE GAS AND POWER | 2701 CREEK CROSSING ROAD MESQUITE, TX 75181 |
| 2. 8698 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B043 | ☐ | UBS AG (SWITZERLAND) | BAHNHOFSTRASSE 45 ZURICH 8098 |
| 2. 8699 | EMCL AGREEMENT | Not Stated | EPPEMCL_08C069 | ☐ | UCSC PHYSICAL PLANT | 114 CARRIAGE HOUSE RD. SANTA CRUZ, CA |
| 2. 8700 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6019 | ☐ | ULTRA RESOURCES | 400 N. SAM HOUSTON PARKWAY E SUITE 1200 HOUSTON, TX 77060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8701 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5922 | ☐ | UNITED ENERGY | 225 UNION BLVD SUITE 200 LAKEWOOD, CO 80228 |
| 2. 8702 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-6036 | ☐ | UNITED GAS & POWER | 25108 MARGUERITE PKWY SUITE A-447 MISSION VIEJO, CA 92692 |
| 2. 8703 | EMCL AGREEMENT | 7/21/2039 | EPPEMCL_33R 418RM | ☐ | UTICA WATER AND POWER AUTHORITY | 1168 BOOSTER WAY PO BOX 358 ANGELS CAMP, CA 95222 |
| 2. 8704 | EMCL AGREEMENT | 6/11/2040 | EPPEMCL_33R 435BIO | ☐ | VAN DER KOOI DAIRY POWER LLC | NOT AVAILABLE |
| 2. 8705 | EMCL AGREEMENT | 10/3/2025 | EPPEMCL_33R 083 | ☐ | VANTAGE WIND ENERGY LLC | NOT AVAILABLE |
| 2. 8706 | EMCL AGREEMENT | 3/12/2037 | EPPEMCL_33R 151 | ☐ | VASCO WINDS, LLC | NEXTERA ENERGY RESOURCES, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 8707 | EMCL AGREEMENT | 4/18/2026 | EPPEMCL_33R 139AB | ☐ | VECINO VINEYARDS LLC | VECINO VINEYARDS, LLC 14100 POWERHOUSE ROAD POTTER VALLEY, CA 95469 |
| 2. 8708 | EMCL AGREEMENT | 3/5/2034 | EPPEMCL_33R 233AB | ☐ | VINTNER SOLAR, LLC | 222 SOUTH 9TH STREET SUITE 1600 MINNEAPOLIS, MN 55402 |
| 2. 8709 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_N-5935 | ☐ | VISAGE ENERGY | 6345 GREEN VALLEY CIRCLE #216 CULVER CITY, CA 90230 |
| 2. 8710 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_B-0016 | ☐ | VISAGE ENERGY CORP | 6345 GREEN VALLEY CIRCLE #216 CULVER CITY, CA 90230 |
| 2. 8711 | EMCL AGREEMENT | 7/6/2024 | EPPEMCL_33R 337RM | ☐ | VISTA CORPORATION | VISTA CORPORATION P.O. BOX 382 SAINT HELENA, CA 94574 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8712   EMCL AGREEMENT | Not Stated | EPPEMCL_33G 003 | ☐ | VITOL INC. | NOT AVAILABLE |
| 2. 8713   EMCL AGREEMENT | 6/29/2018 | EPPEMCL_33G 003M01 | ☐ | VITOL INC. | NOT AVAILABLE |
| 2. 8714   EMCL AGREEMENT | Not Stated | EPPEMCL_CE S006 | ☐ | VITOL INC. | NOT AVAILABLE |
| 2. 8715   EMCL AGREEMENT | Not Stated | EPPEMCL_CE S006N01 | ☐ | VITOL INC. | NOT AVAILABLE |
| 2. 8716   EMCL AGREEMENT | Not Stated | EPPEMCL_CE S006O01 | ☐ | VITOL INC. | NOT AVAILABLE |
| 2. 8717   CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0053 | ☐ | VOLAIRE ENERGY LLC | 1000 N. LAKE SHORE DR SUITE 406 CHICAGO, IL 60611 |
| 2. 8718   CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5930 | ☐ | WALDEN ENERGY | 417 W. 7TH STREET SUITE 104 TULSA, OK 74119 |
| 2. 8719   ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7004 | ☐ | WALDEN ENERGY | 417 W. 7TH STREET SUITE 104 TULSA, OK 74119 |
| 2. 8720   CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0020 | ☐ | WALDEN ENERGY LLC | 417 W. 7TH STREET SUITE 104 TULSA, OK 74119 |
| 2. 8721   CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ B-0045-F | ☐ | WALDEN ENERGY LLC | 417 W. 7TH STREET SUITE 104 TULSA, OK 74119 |
| 2. 8722   EMCL AGREEMENT | Not Stated | EPPEMCL_15H 022 | ☐ | WALLACE CANYON (AKA NUGGET HYDRO) | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8723 | EMCL AGREEMENT | 3/31/2025 | EPPEMCL_33R 342RM | ☐ | WATER WHEEL RANCH | WATER WHEEL RANCH, LP 30779 FRISBY ROAD, P.O. BOX 110 ROUND MOUNTAIN, CA 96084 |
| 2. 8724 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 225 | ☐ | WELLHEAD POWER, LLC | 650 BERCUT DRIVE, SUITE C SACRAMENTO, CA 95811 |
| 2. 8725 | CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5976 | ☐ | WELLS FARGO LLC | 301 SOUTH COLLEGE ST FLOOR 7 MAIL CODE NC 0602 CHARLOTTE, OK 28202 |
| 2. 8726 | EMCL AGREEMENT | 2/16/2035 | EPPEMCL_33R 245 | ☐ | WESTERN ANTELOPE BLUE SKY RANCH A, LLC | 2180 SOUTH 1300 EAST SUITE 600 SALT LAKE CITY, UT 84106 |
| 2. 8727 | EMCL AGREEMENT | Not Stated | EPPEMCL_33B 049 | ☐ | WESTERN AREA POWER ADMINISTRATION | 114 PARKSHORE DRIVE FOLSOM, CA |
| 2. 8728 | EMCL AGREEMENT | 5/17/2039 | EPPEMCL_33R 415RM | ☐ | WESTERN GRID DEVELOPMENT, LLC | 604 SUTTER STREET SUITE 250 FOLSOM, CA 95630 |
| 2. 8729 | EMCL AGREEMENT | 3/31/2022 | EPPEMCL_25C 138QPA | ☐ | WESTERN POWER AND STEAM, INC. | WESTERN POWER AND STEAM, INC. 310 S ST. MARY'S STREET SAN ANTONIO, TX 78205 |
| 2. 8730 | EMCL AGREEMENT | 4/30/2034 | EPPEMCL_33R 161 | ☐ | WESTLANDS SOLAR FARMS LLC | SUNRAY ENERGY 2, LLC PO BOX 2576 BOISE, ID 83701 |
| 2. 8731 | EMCL AGREEMENT | 5/1/2037 | EPPEMCL_33R 375 | ☐ | WESTSIDE SOLAR, LLC | NEXTERA ENERGY RESOURCES, LLC 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 |
| 2. 8732 | EMCL AGREEMENT | 1/13/2035 | EPPEMCL_33R 294AB | ☐ | WGL ENERGY SYSTEMS INC. | WGL ENERGY SYSTEMS INC. 8614 WESTWOOD CENTER DRIVE, 10TH FLOOR VIENNA, VA 22182 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8733    EMCL AGREEMENT | 12/1/2022 | EPPEMCL_33R 406 | ☐ | WHEELABRATOR SHASTA ENERGY COMPANY INC. | WHEELABRATOR SHASTA ENERGY COMPNAY INC. 100 ARBORETUM DRIVE, SUITE 310 PORTSMOUTH, NH 3801 |
| 2. 8734    CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5988 | ☐ | WILD GOOSE STORAGE | 607 - 8TH AVENUE SW CALGARY, AB |
| 2. 8735    ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ N-7022 | ☐ | WILD GOOSE STORAGE | 607 - 8TH AVENUE SW CALGARY, AB |
| 2. 8736    EMCL AGREEMENT | Not Stated | EPPEMCL_15H 027 | ☐ | WILDWOOD POWER | NOT AVAILABLE |
| 2. 8737    EMCL AGREEMENT | Not Stated | EPPEMCL_10H 007 | ☐ | WILLIAM SHELTON | NOT AVAILABLE |
| 2. 8738    EMCL AGREEMENT | Not Stated | EPPEMCL_33B 040 | ☐ | WILLIAMS ENERGY POWER COMPANY | ONE WILLIAMS CENTER TULSA, OK 74172 |
| 2. 8739    CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ WFS-G272 | ☐ | WILLIAMS FIELD SERVICES | ONE WILLIAMS CENTER, WRC 3-3 TULSA, OK 94172 |
| 2. 8740    ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_ GTSA-POOL- 7028 | ☐ | WILLIAMS FIELD SERVICES | ONE WILLIAMS CENTER, WRC 3-3 TULSA, OK 94172 |
| 2. 8741    EMCL AGREEMENT | Not Stated | EPPEMCL_19H 025 | ☐ | WILLOW CREEK | NOT AVAILABLE |
| 2. 8742    EMCL AGREEMENT | 3/14/2036 | EPPEMCL_33R 444 | ☐ | WILLOW SPRINGS SOLAR 3, LLC | NOT AVAILABLE |
| 2. 8743    EMCL AGREEMENT | 2/29/2020 | EPPEMCL_33R 075 | ☐ | WOODLAND BIOMASS POWER, LTD | 414 SOUTH MAIN ST, SUITE 600 ANN ARBOR, MI 48104 |
| 2. 8744    CORE GAS SUPPLY AGREEMENT | Evergreen | EPPEGSCGS_ N-5791 | ☐ | WPX ENERGY MKTG | 3500 ONE WILLIAMS CENTER 34NW TULSA, OK 74172 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8745   ELECTRIC FUELS AGREEMENT | Evergreen | EPPEGSCGS_N-7053 | ☐ | WPX ENERGY MKTG | 3500 ONE WILLIAMS CENTER 720 LEVEL TULSA, OK 74172 |
| 2. 8746   EMCL AGREEMENT | 6/30/2033 | EPPEMCL_33R 260AB | ☐ | YOLO COUNTY | COUNTY OF YOLO 625 COURT STREET RM 202 WOODLAND, CA 95695 |
| 2. 8747   EMCL AGREEMENT | 8/4/2033 | EPPEMCL_33R 261AB | ☐ | YOLO COUNTY | COUNTY OF YOLO 625 COURT STREET RM 202 WOODLAND, CA 95695 |
| 2. 8748   EMCL AGREEMENT | Evergreen | EPPEMCL_04H 002 | ☐ | YOLO COUNTY FLOOD & WCD | YOLO COUNTY FLOOD CONTROL & WATER CONSERVATION DISTRICT 34274 STATE HIGHWAY 16 WOODLAND, CA 95695 |
| 2. 8749   EMCL AGREEMENT | 4/16/2021 | EPPEMCL_12C 026 | ☐ | YUBA CITY COGEN PARTNERS, L.P. | YUBA CITY COGENERATION 650 BERCUT DRIVE, SUITE C SACRAMENTO, CA 95811 |
| 2. 8750   EMCL AGREEMENT | Evergreen | EPPEMCL_12C 085 | ☐ | YUBA CITY RACQUET CLUB | YUBA CITY RACQUET CLUB 825 JONES ROAD YUBA CITY, CA 95991 |
| 2. 8751   EMCL AGREEMENT | 9/29/2031 | EPPEMCL_33R 402RM | ☐ | YUBA COUNTY WATER AGENCY | 1220 F STREET MARYSVILLE, CA 95901 |
| 2. 8752   EMCL AGREEMENT | 12/6/2026 | EPPEMCL_33R 405BIO | ☐ | ZERO WASTE ENERGY DEVELOPMENT COMPANY LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Finance & Risk Management** | | | | | |
| 2. 8753 DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_G2812 1490003 | ☐ | ACE AMERICAN INSURANCE COMPANY | ALLISON KEENAN 436 WALNUT STREET PHILADELPHIA, PA 19106 |
| 2. 8754 PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_EUTN1 4318768 | ☐ | ACE AMERICAN INSURANCE COMPANY (STARR TECH) | RAY WALSHE 399 PARK AVENUE 9TH FLOOR NEW YORK, NY 10022 |
| 2. 8755 PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_EUTN1 4318768 | ☐ | ACE AMERICAN INSURANCE COMPANY (STARR TECH) | RAY WALSHE 399 PARK AVENUE 9TH FLOOR NEW YORK, NY 10022 |
| 2. 8756 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_EUTN1 4318690 | ☐ | ACE AMERICAN INSURANCE COMPANY (STARR TECH) | RAY WALSHE 399 PARK AVENUE 9TH FLOOR NEW YORK, NY 10022 |
| 2. 8757 INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00006 | ☐ | ADELANTE CAPITAL MANAGEMENT LLC | 555 12TH ST SUITE 2100 OAKLAND, CA 94607 |
| 2. 8758 BUSINESS TRAVEL (INTERNATIONAL) | 12/31/2019 | FNRSK_299440 -10-158 | ☐ | AETNA INTERNATIONAL | 151 FARMINGTON AVENUE HARTFORD, CT 6156 |
| 2. 8759 EXCESS LIABILITY | 8/1/2019 | FNRSK_PL180 0076 | ☐ | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | ROBERT JOHNSTON KÖNIGINSTRASSE 28 MUNICH 80802 GEORGIA |
| 2. 8760 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_USE00 0426180W | ☐ | ALLIANZ GLOBAL RISKS | ANGELA SLATTERY 1465 NORTH MCDOWELL BLVD SUITE 100 PETALUMA, CA 94954 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 276 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8761 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_USE00 0426180W | ☐ | ALLIANZ GLOBAL RISKS | ANGELA SLATTERY 1465 NORTH MCDOWELL BLVD SUITE 100 PETALUMA, CA 94954 |
| 2. 8762 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_USE00 0426180W | ☐ | ALLIANZ GLOBAL RISKS | ANGELA SLATTERY 1465 NORTH MCDOWELL BLVD SUITE 100 PETALUMA, CA 94954 |
| 2. 8763 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_USE00 0426180W | ☐ | ALLIANZ GLOBAL RISKS | ANGELA SLATTERY 1465 NORTH MCDOWELL BLVD SUITE 100 PETALUMA, CA 94954 |
| 2. 8764 DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_USF00 087118 | ☐ | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | COLIN LYONS 2350 EMPIRE AVENUE BURBANK, CA 91504 |
| 2. 8765 DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_USF00 112918 | ☐ | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | COLIN LYONS 2350 EMPIRE AVENUE BURBANK, CA 91504 |
| 2. 8766 EXCESS LIABILITY | 8/1/2019 | FNRSK_C0150 37 | ☐ | ALLIED WORLD ASSURANCE COMPANY | MIKE WATKINS 27 RICHMOND ROAD PEMBROKE BELGIUM |
| 2. 8767 ENGAGEMENT LETTER | Evergreen | FNRSK_00018 | ☐ | AMACES INC | 30 OLD KINGS HIGHWAY SOUTH DARIEN, CT 6820 |
| 2. 8768 PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_58-A2-XP-0000009-02 | ☐ | AMERICAN ALTERNATIVE INSURANCE COMPANY (MUNICH RE U.S.) | KATHY BOUEY 56 PERIMETER CENTER EAST, NE SUITE 500 ATLANTA, GA |
| 2. 8769 PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_58-A2-XP-0000009-02 | ☐ | AMERICAN ALTERNATIVE INSURANCE COMPANY (MUNICH RE U.S.) | KATHY BOUEY 56 PERIMETER CENTER EAST, NE SUITE 500 ATLANTA, GA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8770    PROPERTY / TERRORISM | 11/15/2019 | FNRSK_58-A2-PP-0000023-06 | ☐ | AMERICAN ALTERNATIVE INSURANCE COMPANY (MUNICH RE U.S.) | KATHY BOUEY 56 PERIMETER CENTER EAST, NE SUITE 500 ATLANTA, GA |
| 2. 8771    NUCLEAR LIABILITY | 1/1/2020 | FNRSK_N-74 | ☐ | AMERICAN NUCLEAR INSURERS (ANI) | JIM PALAIA 95 GLASTONBURY BLVD SUITE 300 GLASTONBURY, CT |
| 2. 8772    NUCLEAR LIABILITY | 1/1/2020 | FNRSK_N-76 | ☐ | AMERICAN NUCLEAR INSURERS (ANI) | JIM PALAIA 95 GLASTONBURY BLVD SUITE 300 GLASTONBURY, CT |
| 2. 8773    NUCLEAR LIABILITY | 1/1/2020 | FNRSK_NF-113 | ☐ | AMERICAN NUCLEAR INSURERS (ANI) | JIM PALAIA 95 GLASTONBURY BLVD SUITE 300 GLASTONBURY, CT |
| 2. 8774    NUCLEAR LIABILITY | 1/1/2020 | FNRSK_NF-228 | ☐ | AMERICAN NUCLEAR INSURERS (ANI) | JIM PALAIA 95 GLASTONBURY BLVD SUITE 300 GLASTONBURY, CT |
| 2. 8775    NUCLEAR LIABILITY | 1/1/2020 | FNRSK_NS-369 | ☐ | AMERICAN NUCLEAR INSURERS (ANI) | JIM PALAIA 95 GLASTONBURY BLVD SUITE 300 GLASTONBURY, CT |
| 2. 8776    NUCLEAR LIABILITY | 1/1/2020 | FNRSK_NW-534 | ☐ | AMERICAN NUCLEAR INSURERS (ANI) | JIM PALAIA 95 GLASTONBURY BLVD SUITE 300 GLASTONBURY, CT |
| 2. 8777    NUCLEAR LIABILITY | 1/1/2020 | FNRSK_NW-605 | ☐ | AMERICAN NUCLEAR INSURERS (ANI) | JIM PALAIA 95 GLASTONBURY BLVD SUITE 300 GLASTONBURY, CT |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 8778 | EXCESS LIABILITY | 8/1/2019 | FNRSK_PL180 0075 | ☐ | APOLLO (LLOYDS SYND) | CHRIS MOORE ONE BISHOPSGATE LONDON |
| 2. 8779 | EXCESS LIABILITY | 8/1/2019 | FNRSK_URP00 61269-00 | ☐ | ARCH INSURANCE (BERMUDA) | IAN MACDONALD WATERLOO HOUSE, GROUND FLOOR 100 PITTS BAY ROAD PEMBROKE BELGIUM |
| 2. 8780 | PROPERTY / TERRORISM | 11/15/2019 | FNRSK_B0509 BOWUI 11800346 | ☐ | ARCH INSURANCE COMPANY (EUROPE) LIMITED | LOUIS SCOTT 60 GREAT TOWER STREET PLANTATION PLACE SOUTH, 6TH FLOOR LONDON |
| 2. 8781 | EXCESS LIABILITY | 8/1/2019 | FNRSK_URP00 61287 | ☐ | ARCH REINSURANCE LTD | SCOTT DUNSTAN WATERLOO HOUSE, GROUND FLOOR 100 PITTS BAY ROAD PEMBROKE BELGIUM |
| 2. 8782 | DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_MLX42 09092-0 | ☐ | ARGONAUT INSURANCE COMPANY | CHRISTINE SCHNEIDER 175 EAST HOUSTON STREET SUITE 1300 SAN ANTONIO, TX |
| 2. 8783 | PROPERTY / TERRORISM | 11/15/2019 | FNRSK_P1345 14 | ☐ | ARIEL RE BERMUDA (ARGO) | ANN HOLDEN 31 VICTORIA STREET HAMILTON BELGIUM |
| 2. 8784 | PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PWAE VHF18 | ☐ | ASPEN SPECIALTY INSURANCE COMPANY | DAN MURPHY 175 CAPITAL BOULEVARD SUITE 300 ROCKY HILL, CT 6067 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8785  CYBER LIABILITY | 12/18/2019 | FNRSK_CP563 0104P | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LIMITED | BRIAN MADDEN THE MAXWELL ROBERTS BUILDING ONE CHURCH STREET, FOURTH FLOOR HAMILTON BELGIUM |
| 2. 8786  DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_DP500 8417P | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LIMITED | BRIAN MADDEN THE MAXWELL ROBERTS BUILDING ONE CHURCH STREET, FOURTH FLOOR HAMILTON BELGIUM |
| 2. 8787  DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_DX574 8101P | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LIMITED | BRIAN MADDEN THE MAXWELL ROBERTS BUILDING ONE CHURCH STREET, FOURTH FLOOR HAMILTON BELGIUM |
| 2. 8788  EXCESS LIABILITY | 8/1/2019 | FNRSK_XL512 3607P | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LIMITED | BRIAN MADDEN THE MAXWELL ROBERTS BUILDING ONE CHURCH STREET, FOURTH FLOOR HAMILTON BELGIUM |
| 2. 8789  EXCESS WORK COMP | 8/1/2019 | FNRSK_WC513 7407P | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LIMITED | BRIAN MADDEN THE MAXWELL ROBERTS BUILDING ONE CHURCH STREET, FOURTH FLOOR HAMILTON BELGIUM |
| 2. 8790  FIDUCIARY LIABILITY | 5/20/2019 | FNRSK_FP501 1118P | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LIMITED | BRIAN MADDEN THE MAXWELL ROBERTS BUILDING ONE CHURCH STREET, FOURTH FLOOR HAMILTON BELGIUM |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8791  PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PO530 1005P | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LTD. (AEGIS U.S.) | STEVE SCOVIL 1 MEADOWLANDS PLAZA EAST RUTHERFORD, NJ 7073 |
| 2. 8792  PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PO530 1005P | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LTD. (AEGIS U.S.) | STEVE SCOVIL 1 MEADOWLANDS PLAZA EAST RUTHERFORD, NJ 7073 |
| 2. 8793  PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PO530 1005P | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LTD. (AEGIS U.S.) | STEVE SCOVIL 1 MEADOWLANDS PLAZA EAST RUTHERFORD, NJ 7073 |
| 2. 8794  CRIME / FIDELITY | 11/1/2019 | FNRSK_MLN63 3830/01/2018 | ☐ | AXIS INSURANCE COMPANY | 11680 GREAT OAKS WAY SUITE 500 ALPHARETTA, GA 30022 |
| 2. 8795  AUTHORIZATION AND AGREEMENT FOR TREASURY SERVICES | Evergreen | FNRSK_00091 | ☐ | BANK OF AMERICA | 100 NORTH TRYON ST CHARLOTTE, NORTH CAROLINA 28255 |
| 2. 8796  TREASURY SERVICES TERMS AND CONDITIONS (VERSION 2010) | Evergreen | FNRSK_00090 | ☐ | BANK OF AMERICA | 100 NORTH TRYON ST CHARLOTTE, NORTH CAROLINA 28255 |
| 2. 8797  FEDERAL RESERVE E-PAYMENTS ROUTING DIRECTORY AUTOMATED DOWNLOAD SERVICE AMENDMENT | Evergreen | FNRSK_00066 | ☐ | BANK OF NEW YORK MELLON | 240 GREENWICH ST NEW YORK, NEW YORK 10007 |
| 2. 8798  FIRST AMENDMENT TO THE BANK OF NEW YORK MELLON TREASURY SERVICES TERMS AND CONDITIONS | Evergreen | FNRSK_00067 | ☐ | BANK OF NEW YORK MELLON | 240 GREENWICH ST NEW YORK, NEW YORK 10007 |
| 2. 8799  OFFICAL CHECK REQUEST SET-UP FORM A | Evergreen | FNRSK_00065 | ☐ | BANK OF NEW YORK MELLON | 240 GREENWICH ST NEW YORK, NEW YORK 10007 |
| 2. 8800  SCHEDULE A: CONFIRMATION OF ACCEPTANCE OF THE BANK OF NEW YORK MELLON TREASURY SERVICES TERMS AND CONDITION | Evergreen | FNRSK_00064 | ☐ | BANK OF NEW YORK MELLON | 240 GREENWICH ST NEW YORK, NEW YORK 10007 |

Case: 19-30088     Doc# 907-1     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 281 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8801 THE BANK OF NEW YORK MELLON TREASURY SERVICES TERMS AND CONDITIONS (VERSION 7/2017) | Evergreen | FNRSK_00063 | ☐ | BANK OF NEW YORK MELLON | 240 GREENWICH ST NEW YORK, NEW YORK 10007 |
| 2. 8802 TRUSTEE SERVICES | Maturity Date of Each Oustanding Senior Note | FNRSK_00062 | ☐ | BANK OF NEW YORK MELLON | 240 GREENWICH ST NEW YORK, NEW YORK 10007 |
| 2. 8803 CRIME / FIDELITY | 11/1/2019 | FNRSK_V2514 1180101 | ☐ | BEAZLEY INSURANCE COMPANY | 30 BATTERSON PARK ROAD FARMINGTON, CT 6032 |
| 2. 8804 CRIME / FIDELITY | 11/1/2019 | FNRSK_CCR-45002953-20 | ☐ | BERKELEY INSURANCE COMPANY | LEVEL 23 31 MARKET STREET SYDNEY AUSTRALIA |
| 2. 8805 DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_BPRO 8032243 | ☐ | BERKLEY INSURANCE COMPANY | ARRON LEDERMAN 757 THIRD AVENUE 10TH FLOOR NEW YORK, NY 10017 |
| 2. 8806 INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00015 | ☐ | BLACKROCK FINANCIAL MANAGEMENT, INC | 400 HOWARD ST SAN FRANCISCO SAN FRANCISCO, CA 94105 |
| 2. 8807 BLOOMBERG TERMINAL | 12/16/2019 | FNRSK_00098 | ☐ | BLOOMBERG | 731 LEXINGTON AVENUE NY, NY 10022 |
| 2. 8808 EXCESS LIABILITY - CAT BOND | 8/1/2019 | FNRSK_99991 | ☐ | CATASTROPHE BOND (CAL PHOENIX RE) | ONE AMERICAN ROW P.O. BOX 5056 HARTFORD, CT |
| 2. 8809 MEMBERSHIP TO TRANSACT SWAPS AND FUTURES | 11/30/2019 | FNRSK_00099 | ☐ | CHICAGO MERCANTILE EXCHANGE | 20 S. WACKER DRIVE CHICAGO, IL 60606 |
| 2. 8810 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PGE01 49P04 | ☐ | CHUBB BERMUDA | AARON SHEAD ACE BUILDING 17 WOODBOURNE AVENUE HAMILTON BELGIUM |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8811 REIMBURSEMENT AGREEMENT - PC 1997B | 12/1/2020 | FNRSK_00050 | ☐ | CIBC | 425 LEXINGTON AVE C2 NEW YORK, NEW YORK 10017 |
| 2. 8812 CONFIDENTIALITY AND DATA PRIVACY CONDITIONS | Evergreen | FNRSK_00069 | ☐ | CITIBANK | 388 GREENWICH ST NEW YORK, NEW YORK 10013 |
| 2. 8813 CREDIT AGREEMENT - UTILITY REVOLVING CREDIT FACILITY | 4/17/2022 | FNRSK_00044 | ☐ | CITIBANK | 388 GREENWICH ST NEW YORK, NEW YORK 10013 |
| 2. 8814 GLOBAL MANUAL TRANSACTION AUTHORIZATION (PHONE IN WIRES) | Evergreen | FNRSK_00070 | ☐ | CITIBANK | 388 GREENWICH ST NEW YORK, NEW YORK 10013 |
| 2. 8815 MASTER ACCOUNT SERVICE TERMS (MAST) | Evergreen | FNRSK_00068 | ☐ | CITIBANK | 388 GREENWICH ST NEW YORK, NEW YORK 10013 |
| 2. 8816 DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_651998 866 | ☐ | CONTINENTAL CASUALTY COMPANY | CHRIS BAAR 333 SOUTH WABASH AVENUE CHICAGO, IL 60604 |
| 2. 8817 CREDIT ALRETS AND NEWS FOR COUNTERPARTIES | 1/31/2020 | FNRSK_00100 | ☐ | CREDIT RISK MONITOR | PO BOX 2219 VALLEY COTTAGE, NY 10989 |
| 2. 8818 USER LICENSES | 1/31/2020 | FNRSK_00101 | ☐ | CREDIT RISK MONITOR | PO BOX 2219 VALLEY COTTAGE, NY 10989 |
| 2. 8819 ASSIT IN THE BUSINESS OF IDENTIFYING AND SECURING FEDREAL, STATE AND LOCAL EMPLOYMENT-RELATED BUISNESS INCENTIVES SUCH AS (INCLUDING BUT NOT LIMITED TO) HIRING CREDITS, TRAINING GRANTS, AND WAGE SUBSIDIES | Once the EZ Credits have been sustained upon California Franchise Tax Board Audit | FNRSK_00093 | ☐ | CTI II, LLC DBA CORPORATE TAX INCENTIVES | 10860 GOLD CENTER DRIVE SUITE 255 RANCHO CORDOVA, CA 95670 |
| 2. 8820 INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00001 | ☐ | DEPRINCE, RACE & ZOLLO, INC. | 250 PARK AVE SOUTH SUITE 250 WINTER PARK, FL 32789 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8821  POLLUTION CONTROL BOND TRUSTEE SEVICES | Maturity Date of Each  Oustanding Pollution Control Bond | FNRSK_00092 | ☐ | DEUTSCHE BANK | 60 WALL STREET NEW YORK, NEW YORK 10005 |
| 2. 8822  INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00010 | ☐ | DODGE & COX | 555 CALIFORNIA ST. 40TH FLOOR SAN FRANCISCO, CA  94104 |
| 2. 8823  PRIMARY WORKERS COMPENSATION | 4/1/2019 | FNRSK_WCC6 41444172018 | ☐ | EMPLOYERS INSURANCE COMPANY OF WAUSAU (LIBERTY MUTUAL) | PAMELA SAVERA 2000 WESTWOOD DRIVE WAUSAU, WI 54401 |
| 2. 8824  DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_DOX10 003965505 | ☐ | ENDURANCE RISK SOLUTIONS ASSURANCE COMPANY | ERIC SENATORE 3780 MANSELL ROAD SUITE 400 ALPHARETTA, GA 30022 |
| 2. 8825  CYBER LIABILITY | 12/18/2019 | FNRSK_440151 -18CY | ☐ | ENERGY INSURANCE MUTUAL | BRYAN OLIFF 3000 BAYPORT DR STE 550 TAMPA, FL 33607 |
| 2. 8826  DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_294001 -18DO | ☐ | ENERGY INSURANCE MUTUAL | BRYAN OLIFF 3000 BAYPORT DR STE 550 TAMPA, FL 33607 |
| 2. 8827  FIDUCIARY LIABILITY | 5/20/2019 | FNRSK_274000 -18FL | ☐ | ENERGY INSURANCE MUTUAL | BRYAN OLIFF 3000 BAYPORT DR STE 550 TAMPA, FL 33607 |
| 2. 8828  EXCESS LIABILITY | 8/1/2019 | FNRSK_254084 -18GL | ☐ | ENERGY INSURANCE MUTUAL LIMITED | SANDRA IMBRIANI 3000 BAYPORT DR STE 550 TAMPA, FL 33607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8829 | PROPERTY / TERRORISM | 11/15/2019 | FNRSK_311052 -18GP | ☐ | ENERGY INSURANCE MUTUAL LIMITED (NEIL) | SCOTT LEIMAN 3000 BAYPORT DR STE 550 TAMPA, FL 33607 |
| 2. 8830 | PROPERTY / TERRORISM | 11/15/2019 | FNRSK_311063 -18GP | ☐ | ENERGY INSURANCE MUTUAL LIMITED (NEIL) | SCOTT LEIMAN 3000 BAYPORT DR STE 550 TAMPA, FL 33607 |
| 2. 8831 | EXCESS LIABILITY REINSURANCE | 8/1/2019 | FNRSK_P033- 180272 | ☐ | ENERGY INSURANCE SERVICES, INC ON BEHALF OF AND FOR THE BENEFIT OF ITS MUTUAL BUSINESS PROGRAM NO. 33, A SOUTH CAROLINA PROTECTED CELL | RICHARD HOLDEN 409 KING ST STE 201 CHARLESTON, SC 29403 |
| 2. 8832 | EXCESS LIABILITY REINSURANCE | 8/1/2019 | FNRSK_P033- 180274 | ☐ | ENERGY INSURANCE SERVICES, INC ON BEHALF OF AND FOR THE BENEFIT OF ITS MUTUAL BUSINESS PROGRAM NO. 33, A SOUTH CAROLINA PROTECTED CELL | RICHARD HOLDEN 409 KING ST STE 201 CHARLESTON, SC 29403 |
| 2. 8833 | EXCESS LIABILITY REINSURANCE | 8/1/2019 | FNRSK_P033- 180281 | ☐ | ENERGY INSURANCE SERVICES, INC ON BEHALF OF AND FOR THE BENEFIT OF ITS MUTUAL BUSINESS PROGRAM NO. 33, A SOUTH CAROLINA PROTECTED CELL | RICHARD HOLDEN 409 KING ST STE 201 CHARLESTON, SC 29403 |
| 2. 8834 | EXCESS LIABILITY REINSURANCE | 8/1/2019 | FNRSK_P033- 180282 | ☐ | ENERGY INSURANCE SERVICES, INC ON BEHALF OF AND FOR THE BENEFIT OF ITS MUTUAL BUSINESS PROGRAM NO. 33, A SOUTH CAROLINA PROTECTED CELL | RICHARD HOLDEN 409 KING ST STE 201 CHARLESTON, SC 29403 |
| 2. 8835 | EXCESS LIABILITY REINSURANCE | 8/1/2019 | FNRSK_P033- 180283 | ☐ | ENERGY INSURANCE SERVICES, INC ON BEHALF OF AND FOR THE BENEFIT OF ITS MUTUAL BUSINESS PROGRAM NO. 33, A SOUTH CAROLINA PROTECTED CELL | RICHARD HOLDEN 409 KING ST STE 201 CHARLESTON, SC 29403 |
| 2. 8836 | INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00007 | ☐ | EUROPEAN INVESTORS INCORPORATED | 640 FIFTH AVE NEW YORK, NY 10019 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8837 NUCLEAR PROPERTY - DCPP | 4/1/2019 | FNRSK_A11/10 06/2018/0 | ☐ | EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR INSURANCE (EMANI) | AVENUE JULES BORDET, 166 BRUSSELS BELGIUM |
| 2. 8838 NUCLEAR PROPERTY - DCPP | 4/1/2019 | FNRSK_A11/10 06/2018/1 | ☐ | EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR INSURANCE (EMANI) | AVENUE JULES BORDET, 166 BRUSSELS BELGIUM |
| 2. 8839 NUCLEAR PROPERTY - DCPP | 4/1/2019 | FNRSK_A14/10 06/2018/0 | ☐ | EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR INSURANCE (EMANI) | AVENUE JULES BORDET, 166 BRUSSELS BELGIUM |
| 2. 8840 NUCLEAR PROPERTY - DCPP | 4/1/2019 | FNRSK_A14/10 06/2018/0 | ☐ | EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR INSURANCE (EMANI) | AVENUE JULES BORDET, 166 BRUSSELS BELGIUM |
| 2. 8841 RAILROAD PROTECTIVE LIABILITY | 5/10/2019 | FNRSK_EN4GL 00134-181 | ☐ | EVEREST INSURANCE (FRONTED) | DIANNE O'SHAUGHNESSY SEON PLACE, 141 FRONT STREET, 4TH FLOOR PO BOX HM 845 HAMILTON BELGIUM |
| 2. 8842 LIMITED TRADEMARK LICENSE AGREEMENT | Evergreen | FNRSK_00037 | ☐ | FINANCIAL ENGINES, INC. | 1804 EMBARCADERO RD PALO ALTO, CA 94303 |
| 2. 8843 INDEPENDENT FIDUCIARY ENGAGEMENT AGREEMENT | Evergreen | FNRSK_00019 | ☐ | GALLAGHER FIDUCIARY ADVISORS, LLC | 24 COMMERCE ST SUITE 1827 NEWARK, NJ 7102 |
| 2. 8844 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_1OF15 6532-2018-1 | ☐ | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA (SCOR RE) | KEVIN KNOER 199 WATER STREET SUITE 2100 NEW YORK, NY |
| 2. 8845 EXCESS LIABILITY | 8/1/2019 | FNRSK_F02426 822018 | ☐ | GREAT LAKES INSURANCE SE (MUNICH) | SUSANNE ROGNER KÖNIGINSTRAßE 107 MÜNCHEN GEORGIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8846 EXCESS LIABILITY | 8/1/2019 | FNRSK_CX17-5439 | ☐ | HAMILTON RE | STEPHEN HARTWIG WELLESLEY HOUSE NORTH 1ST FLOOR, 90 PITTS BAY ROAD PEMBROKE BELGIUM |
| 2. 8847 PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_PX18-4581-01 | ☐ | HAMILTON RE LIMITED | RACHEL SOARES WELLESLEY HOUSE NORTH 1ST FLOOR, 90 PITTS BAY ROAD PEMBROKE BELGIUM |
| 2. 8848 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PGXD1547601 | ☐ | HDI GLOBAL INSURANCE COMPANY | GEOFF BRODHEAD 150 NORTH WACKER DRIVE 29TH FLOOR CHICAGO, IL 60606 |
| 2. 8849 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PGXD5310-00 | ☐ | HDI GLOBAL INSURANCE COMPANY | GEOFF BRODHEAD 150 NORTH WACKER DRIVE 29TH FLOOR CHICAGO, IL 60606 |
| 2. 8850 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PGXD5311-00 | ☐ | HDI GLOBAL INSURANCE COMPANY | GEOFF BRODHEAD 150 NORTH WACKER DRIVE 29TH FLOOR CHICAGO, IL 60606 |
| 2. 8851 PROPERTY / TERRORISM | 11/15/2019 | FNRSK_18-3954 | ☐ | HELVETIA SCHWEIZERISCHE VERSICHERUNGSGESELLSCHAFT AG (HELVETIA) | NIKOLETTA THOMA DUFOURSTRASSE 40 SANKT GALLEN 9000 |
| 2. 8852 DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_24-MGU-18-A13813 | ☐ | HOUSTON CASUALTY COMPANY | STEFANO FILIBERTI 13403 NORTHWEST FREEWAY HOUSTON, TX 77040 |
| 2. 8853 ENTERPRISE ADMIN CONSOLE: CONTROLS AND AUTHORIZATIONS | 1/31/2019 | FNRSK_00102 | ☐ | ICE CHAT AKA YELLOWJACKET | PO BOX 934838 ATLANTA, GA |
| 2. 8854 EXCESS LIABILITY | 8/1/2019 | FNRSK_PL1800073 | ☐ | INTERHANNOVER | WOLFGANG GANZ RODERBRUCHSTRASSE 26 HANNOVER 30655 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8855　DIP CREDIT AGREEMENT | 12/31/2020 | FNRSK_00057 | ☐ | JP MORGAN | 270 PARK AVE<br>NEW YORK, NEW YORK 10017 |
| 2. 8856　INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00003 | ☐ | LEGATO CAPITAL MANAGEMENT, LLC | 111 PINE STREET<br>SUITE 1700<br>SAN FRANCISCO, CA 94111 |
| 2. 8857　PRIMARY AUTO LIABILITY | 4/1/2019 | FNRSK_AS264<br>1444172038 | ☐ | LIBERTY MUTUAL FIRE INSURANCE | 100 LIBERTY WAY<br>DOVER, NH 3820 |
| 2. 8858　PRIMARY GENERAL LIABILITY | 4/1/2019 | FNRSK_TB264<br>1444172028 | ☐ | LIBERTY MUTUAL FIRE INSURANCE | 100 LIBERTY WAY<br>DOVER, NH 3820 |
| 2. 8859　PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_100028<br>3071-02 | ☐ | LIBERTY SURPLUS INSURANCE COMPANY | AMBER TOWNSEND<br>175 BERKELEY STREET<br>BOSTON, MA 2116 |
| 2. 8860　PROPERTY / TERRORISM | 11/15/2019 | FNRSK_100018<br>0537-11 | ☐ | LIBERTY SURPLUS INSURANCE CORPORATION | AMBER TOWNSEND<br>175 BERKELEY STREET<br>BOSTON, MA 2116 |
| 2. 8861　PROPERTY / TERRORISM | 11/15/2019 | FNRSK_100032<br>3742-01 | ☐ | LIBERTY SURPLUS INSURANCE CORPORATION | AMBER TOWNSEND<br>175 BERKELEY STREET<br>BOSTON, MA 2116 |
| 2. 8862　BUSINESS TRAVEL (DOMESTIC) | 12/31/2019 | FNRSK_ABL<br>637340 | ☐ | LIFE INSURANCE COMPANY OF NORTH AMERICA (CIGNA) | 1601 CHESTNUT STREET<br>2 LIBERTY PLACE<br>PHILADELPHIA, PA |
| 2. 8863　DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_B0509<br>FINMW1800858 | ☐ | LLOYD OF LONDON BARBICAN SYNDICATE | ROBERT BARNES<br>1 LIME STREET<br>LONDON |
| 2. 8864　DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_B0509<br>FINMW1800308 | ☐ | LLOYDS OF LONDON HISCOX (ALPHA) | ROBERT BARNES<br>1 LIME STREET<br>LONDON |
| 2. 8865　DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_B0509<br>FINMW1800309 | ☐ | LLOYDS OF LONDON MUNICH RE | ANDREAS SCHLAYER<br>ONE LIME STREET<br>LONDON |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8866    PROPERTY / CONTROL OF WELL | 11/15/2019 | FNRSK_10972 | ☐ | LLOYD'S OF LONDON SYNDICATES | ROBERT BARNES<br>1 LIME STREET<br>LONDON |
| 2. 8867    NUCLEAR FACILITIES NONQUALIFIED CPUC DECOMMISSIONING MASTER TRUST AGREEMENT | Evergreen | FNRSK_00027 | ☐ | MELLON BANK, N.A. | ONE MELLON CENTER<br>500 GRANT ST<br>PITTSBURGH, PA 15258 |
| 2. 8868    NUCLEAR FACILITIES QUALIFIED CPUC DECOMMISSIONING MASTER TRUST AGREEMENT | Evergreen | FNRSK_00026 | ☐ | MELLON BANK, N.A. | ONE MELLON CENTER<br>500 GRANT ST<br>PITTSBURGH, PA 15258 |
| 2. 8869    NUCLEAR FACILITIES QUALIFIED FERC DECOMMISSIONING MASTER TRUST AGREEMENT | Evergreen | FNRSK_00028 | ☐ | MELLON BANK, N.A. | ONE MELLON CENTER<br>500 GRANT ST<br>PITTSBURGH, PA 15258 |
| 2. 8870    TRAINING PROGRAM | 6/26/2019 | FNRSK_00103 | ☐ | MIS TRAINING INSTITUTE INC | 153 CORDAVILLE RD, STE 200,<br>SOUTHBOROUGH, MA 1772 |
| 2. 8871    REIMBURSEMENT AGREEMENT - PC 1996C | 12/1/2020 | FNRSK_00046 | ☐ | MIZUHO | 320 PARK AVE<br>NEW YORK, NEW YORK 10020 |
| 2. 8872    REMARKETING AGREEMENT | 12/1/2020 | FNRSK_00061 | ☐ | MIZUHO | 320 PARK AVE<br>NEW YORK, NEW YORK 10020 |
| 2. 8873    REMARKETING AGREEMENT | 6/5/2019 | FNRSK_00059 | ☐ | MORGAN STANLEY | 1585 BROADWAY<br>NEW YORK, NEW YORK 10036 |
| 2. 8874    INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00008 | ☐ | MORGAN STANLEY INVESTMENT MANAGEMENT INC | 522 FIFTH AVE<br>5TH FLOOR<br>NEW YORK, NY 10036 |
| 2. 8875    EXCESS LIABILITY | 8/1/2019 | FNRSK_PL180 0074 | ☐ | MS AMLIN (LLOYDS SYND) | DUANE DILL<br>122 LEADENHALL STREET<br>LONDON |
| 2. 8876    ALL ABOUT BUSINESS ACCOUNTS & SERVICES AND TRANSACTION BANKING SERVICES (VERSION 1/1/2015) | Evergreen | FNRSK_00077 | ☐ | MUFG UNION BANK | 1251 6TH AVE<br>NEW YORK, NEW YORK 10020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8877 DEPOSITOR AND TRANSACTION BANKING SERVICES AGREEMENT CUSTOMER ACKNOWLEDGEMENT | Evergreen | FNRSK_00078 | ☐ | MUFG UNION BANK | 1251 6TH AVE NEW YORK, NEW YORK 10020 |
| 2. 8878 FUNDS TRANSFER AUTHORIZATION DIRECT ACCESS TO WIRE SERVICE AND WIRES ON THE WEB | Evergreen | FNRSK_00079 | ☐ | MUFG UNION BANK | 1251 6TH AVE NEW YORK, NEW YORK 10020 |
| 2. 8879 IMAGE CASH LETTER (ICL) AMENDEMENT | Evergreen | FNRSK_00081 | ☐ | MUFG UNION BANK | 1251 6TH AVE NEW YORK, NEW YORK 10020 |
| 2. 8880 PAYABLE IF DESIRED AGREEMENT (PAYROLL AND WORKER'S COMPENSATION CHECKS) ACCT 017 AND 978 | Evergreen | FNRSK_00080 | ☐ | MUFG UNION BANK | 1251 6TH AVE NEW YORK, NEW YORK 10020 |
| 2. 8881 REIMBURSEMENT AGREEMENT - PC 2009 A&B | 6/5/2019 | FNRSK_00048 | ☐ | MUFG UNION BANK | 1251 6TH AVE NEW YORK, NEW YORK 10020 |
| 2. 8882 REMOTE DEPOSIT CUSTOMER CHECKLIST | Evergreen | FNRSK_00082 | ☐ | MUFG UNION BANK | 1251 6TH AVE NEW YORK, NEW YORK 10020 |
| 2. 8883 USE AGREEMENT FOR REMOTE DEPOSIT SERVICE SCANNER EQUIPMENT ZERO PAYMENT LEASE | Evergreen | FNRSK_00083 | ☐ | MUFG UNION BANK | 1251 6TH AVE NEW YORK, NEW YORK 10020 |
| 2. 8884 UTILITY TERM LOAN | 2/22/2019 | FNRSK_00052 | ☐ | MUFG UNION BANK | 1251 6TH AVE NEW YORK, NEW YORK 10020 |
| 2. 8885 CYBER LIABILITY | 12/18/2019 | FNRSK_F02663 382018 | ☐ | MUNICH RE | ANDREAS SCHLAYER HELENS 1 UNDERSHAFT LONDON |
| 2. 8886 PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_42-XPR-302012-04 | ☐ | NATIONAL FIRE & MARINE INSURANCE COMPANY (BERKSHIRE HATHAWAY SPECIALTY INSURANCE) | MIKE LINDSEY 100 FEDERAL STREET 20TH FLOOR BOSTON, MA 2110 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8887　PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_42-XPR-302012-04 | ☐ | NATIONAL FIRE & MARINE INSURANCE COMPANY (BERKSHIRE HATHAWAY SPECIALTY INSURANCE) | MIKE LINDSEY 100 FEDERAL STREET 20TH FLOOR BOSTON, MA 2110 |
| 2. 8888　PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_42-XPR-302012-04 | ☐ | NATIONAL FIRE & MARINE INSURANCE COMPANY (BERKSHIRE HATHAWAY SPECIALTY INSURANCE) | MIKE LINDSEY 100 FEDERAL STREET 20TH FLOOR BOSTON, MA 2110 |
| 2. 8889　EXCESS LIABILITY | 8/1/2019 | FNRSK_PL180 0065 | ☐ | NATIONAL FIRE AND MARINE INSURANCE COMPANY (BERKSHIRE) | ROBERT LOVE 3024 HARNEY STREET OMAHA, NE 68131 |
| 2. 8890　PROPERTY / TERRORISM | 11/15/2019 | FNRSK_18NMN Y1682-01 | ☐ | NAVIGATORS MANAGEMENT COMPANY, INC. NEW YORK | JERRY WOSLEGER RECKSON EXECUTIVE PARK 6 INTERNATIONAL DRIVE RYE BROOK, NY 10573 |
| 2. 8891　INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00011 | ☐ | NISA INVESTMENT ADVISORS, LLC | 101 SOUTH HANLEY RD SUITE 1700 ST LOUIS, MO 63105 |
| 2. 8892　DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_DOE10 0000505 | ☐ | NORTH AMERICAN SPECIALTY INSURANCE COMPANY | CHRISTOPHER FAVORITO 5200 METCALF AVENUE OVERLAND PARK, KS |
| 2. 8893　NUCLEAR PROPERTY - DCPP | 4/1/2019 | FNRSK_BX18-007 | ☐ | NUCLEAR ELECTRIC INSURANCE LIMITED (NEIL) | DUANE MORRIS LLP AS AGENT FOR NEIL 1201 MARKET ST STE 1100 WILMINGTON, DE 19801 |
| 2. 8894　NUCLEAR PROPERTY - DCPP | 4/1/2019 | FNRSK_E18-042 | ☐ | NUCLEAR ELECTRIC INSURANCE LIMITED (NEIL) | DUANE MORRIS LLP AS AGENT FOR NEIL 1201 MARKET ST STE 1100 WILMINGTON, DE 19801 |
| 2. 8895　NUCLEAR PROPERTY - DCPP | 4/1/2019 | FNRSK_NSIC-18-015 | ☐ | NUCLEAR ELECTRIC INSURANCE LIMITED (NEIL) | DUANE MORRIS LLP AS AGENT FOR NEIL 1201 MARKET ST STE 1100 WILMINGTON, DE 19801 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8896   NUCLEAR PROPERTY - DCPP | 4/1/2019 | FNRSK_P18-027 | ☐ | NUCLEAR ELECTRIC INSURANCE LIMITED (NEIL) | DUANE MORRIS LLP AS AGENT FOR NEIL 1201 MARKET ST STE 1100 WILMINGTON, DE 19801 |
| 2. 8897   NUCLEAR PROPERTY - HBPP | 4/1/2019 | FNRSK_P18-028 | ☐ | NUCLEAR ELECTRIC INSURANCE LIMITED (NEIL) | DUANE MORRIS LLP AS AGENT FOR NEIL 1201 MARKET ST STE 1100 WILMINGTON, DE 19801 |
| 2. 8898   NUCLEAR PROPERTY | 4/1/2019 | FNRSK_99992 | ☐ | NUCLEAR ELECTRIC INSURANCE LIMITED (NEIL) - RETROSPECTIVE PREMIUM ASSESSMENT | 1201 MARKET STREET SUITE 1100 WILMINGTON, DE 19801 |
| 2. 8899   INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00005 | ☐ | NUVEEN ASSET MANAGEMENT LLC | 901 MARQUETTE AVE SUITE 2900 MINNEAPOLIS, MN 55402 |
| 2. 8900   INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00009 | ☐ | OAKTREE CAPITAL MANAGEMENT, LLC | 333 SOUTH GRAND AVE 28TH FLOOR LOS ANGELES, CA 90071 |
| 2. 8901   PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_P-102291-1118 | ☐ | OIL CASUALTY INSURANCE LIMITED (OCIL) | ROLF FISCHER 3 BERMUDIANA ROAD HAMILTON BELGIUM |
| 2. 8902   INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00012 | ☐ | PACIFIC INVESTMENT MANAGEMENT COMPANY | 840 NEWPORT CENTER DR SUITE 300 NEWPORT BEACH, CA 92660 |
| 2. 8903   DEFINED BENEFIT MASTER TRUST AGREEMENT | Evergreen | FNRSK_00020 | ☐ | PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | ONE MELLON CENTER 500 GRANT ST PITTSBURGH, PA 15258 |
| 2. 8904   POSTRETIREMENT LIFE INSURANCE PLAN TRUST AGREEMENT | Evergreen | FNRSK_00025 | ☐ | PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | ONE MELLON CENTER 500 GRANT ST PITTSBURGH, PA 15258 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8905 WELFARE TRUST AGREEMENT PACIFIC GAS AND ELECTRIC LONG-TERM DISABILITY TRUST FOR NON-UNION EMPLOYEES | Evergreen | FNRSK_00024 | ☐ | PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | ONE MELLON CENTER 500 GRANT ST PITTSBURGH, PA 15258 |
| 2. 8906 WELFARE TRUST AGREEMENT PACIFIC GAS AND ELECTRIC LONG-TERM DISABILITY TRUST FOR UNION EMPLOYEES | Evergreen | FNRSK_00023 | ☐ | PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | ONE MELLON CENTER 500 GRANT ST PITTSBURGH, PA 15258 |
| 2. 8907 WELFARE TRUST AGREEMENT PG&E POSTRETIREMENT MEDICAL PLAN TRUST - MANAGEMENT AND NON-BARGAINING UNIT RETIREES | Evergreen | FNRSK_00022 | ☐ | PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | ONE MELLON CENTER 500 GRANT ST PITTSBURGH, PA 15258 |
| 2. 8908 WELFARE TRUST AGREEMENT PG&E POSTRETIREMENT MEDICAL PLAN TRUST - NON-MANAGEMENT RETIREES | Evergreen | FNRSK_00021 | ☐ | PG&E CORPORATION EMPLOYEE BENEFIT COMMITTEE AND MELLON BANK, N.A. | ONE MELLON CENTER 500 GRANT ST PITTSBURGH, PA 15258 |
| 2. 8909 ASSIST AND ADVICE IN DOCUMENTING, CALCULATING, AND CLAIMING AVAILABLE CALIFORNIA ENTERPRISE ZONE HIRIGN TAX CREDITS BASED UPON THE TARGETED EMPLOYMENT AREA FOR ALL OPEN TAX YEARS THROUGH DECEMBER 31, 2013. | Once the EZ Credits have been sustained upon California Franchise Tax Board Audit | FNRSK_00094 | ☐ | PRICEWATERHOUSECOOPERS, LLP | THREE EMBARCADERO CENTER SAN FRANCISCO, CA 94111 |
| 2. 8910 INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00014 | ☐ | PRUDENTIAL INSURANCE COMPANY OF AMERICA | PRUDENTIAL PRIVATE PLACEMENT INVESTOR 655 BROAD ST. FLOOR 16 NEWARK, NJ 7102 |
| 2. 8911 INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00004 | ☐ | RHUMBLINE ADVISERS LIMITED PARTNERSHIP | 265 FRANKLIN ST 21ST FLOOR BOSTON, MA 2110 |
| 2. 8912 CRIME / FIDELITY | 11/1/2019 | FNRSK_BND01 0103 | ☐ | RLI INSURANCE COMPANY | 9025 NORTH LINDBERGH DRIVE PEORIA, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8913  DELIVERED PAYMENT INSTRUCTION SERVICE AGREEMENT (PHONE IN WIRES) | Evergreen | FNRSK_00076 | ☐ | ROYAL BANK OF CANADA | 200 VESEY ST NEW YORK, NEW YORK 10281 |
| 2. 8914  FINANCIAL SERVICES AGREEMENT | Evergreen | FNRSK_00072 | ☐ | ROYAL BANK OF CANADA | 200 VESEY ST NEW YORK, NEW YORK 10281 |
| 2. 8915  INFORMATION PRODUCTS SERVICES AGREEMENT | Evergreen | FNRSK_00075 | ☐ | ROYAL BANK OF CANADA | 200 VESEY ST NEW YORK, NEW YORK 10281 |
| 2. 8916  PAYMENT SERVICE AGREEMENT | Evergreen | FNRSK_00074 | ☐ | ROYAL BANK OF CANADA | 200 VESEY ST NEW YORK, NEW YORK 10281 |
| 2. 8917  RBC EXPRESS AGREEMENT | Evergreen | FNRSK_00073 | ☐ | ROYAL BANK OF CANADA | 200 VESEY ST NEW YORK, NEW YORK 10281 |
| 2. 8918  IMPLEMENTATION SERVICES AGREEMENT | Evergreen | FNRSK_00032 | ☐ | RUSSELL IMPLEMENTATION SERVICES INC | 1301 2ND AVE 18TH FLOOR SEATTLE, WA 98101 |
| 2. 8919  IMPLEMENTATION SERVICES AGREEMENT | Evergreen | FNRSK_00033 | ☐ | RUSSELL IMPLEMENTATION SERVICES INC | 1301 2ND AVE 18TH FLOOR SEATTLE, WA 98101 |
| 2. 8920  CRIME / FIDELITY | 11/1/2019 | FNRSK_100062 1262181 | ☐ | STARR INDEMNITY & LIABILITY COMPANY | MARIA FONG 399 PARK AVENUE 8TH FLOOR NEW YORK, NY 10022 |
| 2. 8921  DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_1.0000 588002E+12 | ☐ | STARR INDEMNITY & LIABILITY COMPANY | MARIA FONG 399 PARK AVENUE 8TH FLOOR NEW YORK, NY 10022 |
| 2. 8922  INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00016 | ☐ | STATE STREET BANK AND TRUST COMPANY | ONE MARKET STREET STEUART TOWER STE 1700 SAN FRANCISCO, CA 94105 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 294 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8923 | REIMBURSEMENT AGREEMENT - PC 1996E | 12/1/2020 | FNRSK_00047 | ☐ | SUMITOMO | 300 MADISON AVE NEW YORK, NEW YORK 10017 |
| 2. 8924 | EXCESS LIABILITY | 8/1/2019 | FNRSK_MH222 48721 | ☐ | SWISS RE INTERNATIONAL SE | ARELY SONDEREGGER 2A, RUE ALBERT BORSCHETTE LUXEMBOURG 1246 LUXEMBOURG |
| 2. 8925 | PROPERTY / TERRORISM | 11/15/2019 | FNRSK_MH190 999 | ☐ | SWISS RE INTERNATIONAL SE (SWISS RE) | FABIAN LUETHI MYTHENQUAI 50/60 ZURICH 8022 |
| 2. 8926 | REIMBURSEMENT AGREEMENT - PC 1996F | 12/1/2020 | FNRSK_00049 | ☐ | TD BANK | 1701 ROUTE 70 EAST CHERRY HILL, NEW JERSEY 8034 |
| 2. 8927 | REMARKETING AGREEMENT | 12/1/2020 | FNRSK_00058 | ☐ | TD BANK | 1701 ROUTE 70 EAST CHERRY HILL, NEW JERSEY 8034 |
| 2. 8928 | INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00002 | ☐ | TIMESSQUARE CAPITAL MANAGEMENT, INC. | 7 TIMES SQUARE 42ND FLOOR NEW YORK, NY 10036 |
| 2. 8929 | DIRECTOR'S & OFFICER'S LIABILITY | 5/20/2019 | FNRSK_57DA0 32956918 | ☐ | TWIN CITY FIRE INSURANCE COMPANY | KELLY FAYAUD ONE HARTFORD PLAZA T 16 85 HARTFORD, CT 6155 |
| 2. 8930 | PROPERTY / TERRORISM | 11/15/2019 | FNRSK_B0509 BOWU 11800346 | ☐ | UNDERWRITERS AT LLOYD'S (AEGIS UK) SYNDICATE NO. AES 1225 | NEVILLE DREW 110 FENCHURCH STREET LONDON |
| 2. 8931 | PROPERTY / TERRORISM | 11/15/2019 | FNRSK_EN100 272-18 | ☐ | UNDERWRITERS AT LLOYD'S (FREBERG ENVIRONMENTAL) SYNDICATE NO. 1458 RNR | LARRY KUNTZ 115 SOUTH LASALLE STREET 2450 CHICAGO, IL 60603 |
| 2. 8932 | PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_AJJ231 145C18 | ☐ | UNDERWRITERS AT LLOYD'S (TALBOT) SYNDICATE NO. 1183 (VALIDUS UNDERWRITING RISK SERVICES) | CHRIS SONNEMAN 48 WALL STREET 7TH FLOOR NEW YORK, NY 10005 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 295 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8933  PROPERTY / EQ ONLY | 11/15/2019 | FNRSK_AJK24 9662B18 | ☐ | UNDERWRITERS AT LLOYD'S (TALBOT) SYNDICATE NO. 1183 (VALIDUS UNDERWRITING RISK SERVICES) | CHRIS SONNEMAN 48 WALL STREET 7TH FLOOR NEW YORK, NY 10005 |
| 2. 8934  PROPERTY / TERRORISM | 11/15/2019 | FNRSK_AJK08 8027L18 | ☐ | UNDERWRITERS AT LLOYD'S (TALBOT) SYNDICATE NO. 1183 (VALIDUS UNDERWRITING RISK SERVICES) | CHRIS SONNEMAN 48 WALL STREET 7TH FLOOR NEW YORK, NY 10005 |
| 2. 8935  PROPERTY / TERRORISM | 11/15/2019 | FNRSK_B0509 BOWU 11800346 | ☐ | UNDERWRITERS AT LLOYD'S (TRAVELERS) SYNDICATE NO. TRV 5000 | LOUIS SCOTT EXCHEQUER COURT 33 ST. MARY AXE LONDON |
| 2. 8936  AVIATION INSURANCE | 2/28/2019 | FNRSK_SIHL 1-A296 | ☐ | UNITED STATES AIRCRAFT INSURANCE GROUP (USAIG) | 125 BROAD STREET SIXTH FLOOR NEW YORK, NY 10004 |
| 2. 8937  CERTIFICATE OF INCUMBENCY | Evergreen | FNRSK_00089 | ☐ | US BANK | 461 5TH AVE NEW YORK, NEW YORK 10017 |
| 2. 8938  MASTER SERVICE AGREEMENT | Evergreen | FNRSK_00086 | ☐ | US BANK | 461 5TH AVE NEW YORK, NEW YORK 10017 |
| 2. 8939  MULTIPLE REQUIRED SIGNATURES AND LIMITATIONS ON ACCT. SIGNER AUTHORITY DISCLAIMER | Evergreen | FNRSK_00088 | ☐ | US BANK | 461 5TH AVE NEW YORK, NEW YORK 10017 |
| 2. 8940  REMARKETING AGREEMENT | 12/1/2020 | FNRSK_00060 | ☐ | US BANK | 461 5TH AVE NEW YORK, NEW YORK 10017 |
| 2. 8941  SERVICE TERMS AND CONDITION (VERSION 2006) | Evergreen | FNRSK_00087 | ☐ | US BANK | 461 5TH AVE NEW YORK, NEW YORK 10017 |
| 2. 8942  INVESTMENT MANAGER AGREEMENT | Evergreen | FNRSK_00013 | ☐ | WELLINGTON MANAGEMENT COMPANY, LLC | TWO EMBARCADERO CENTER SUITE 1645 SAN FRANCISCO, CA 94111 |
| 2. 8943  PROPERTY / TERRORISM | 11/15/2019 | FNRSK_US000 29044PR18A | ☐ | XL INSURANCE AMERICA, INC. | BOB YOUNG 2727 TURTLE CREEK BOULEVARD DALLAS, TX 75219 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8944   FIDUCIARY LIABILITY | 5/20/2019 | FNRSK_ELU15 5543-18 | ☐ | XL SPECIALTY INSURANCE COMPANY | JOHN BURROWS 70 SEAVIEW AVENUE SEAVIEW HOUSE STAMFORD, CT 6902 |
| 2. 8945   PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PWG 0140531-03 | ☐ | ZURICH AMERICAN INSURANCE COMPANY | KIM GOLAFSHAN TOWER 2, FLOOR 5 1299 ZURICH WAY SCHAUMBURG, IL 60196 |
| 2. 8946   PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PWG 0140531-03 | ☐ | ZURICH AMERICAN INSURANCE COMPANY | KIM GOLAFSHAN TOWER 2, FLOOR 5 1299 ZURICH WAY SCHAUMBURG, IL 60196 |
| 2. 8947   PROPERTY / TERRORISM | 11/15/2019 | FNRSK_PWG 0140531-03 | ☐ | ZURICH AMERICAN INSURANCE COMPANY | KIM GOLAFSHAN TOWER 2, FLOOR 5 1299 ZURICH WAY SCHAUMBURG, IL 60196 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Gas Operations** | | | | | |
| 2. 8948 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0028 3 | ☐ | AAA ENERGY SERVICES LLC | 1422 EAST 71 STREET SUITE J TULSA, OK 74136 |
| 2. 8949 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 1 | ☐ | AAA ENERGY SERVICES LLC | 1422 EAST 71ST. SUITE J TULSA, OK 74136 |
| 2. 8950 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0028 4 | ☐ | ABAG PUBLICLY OWNED ENERGY RESOURCES (POWER) | 3072 N. SHARON AVENUE MERIDIAN, ID 83646 |
| 2. 8951 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0000 7 | ☐ | ABAG PUBLICLY OWNED ENERGY RESOURCES (POWER) | 375 BEALE STREET SUITE 700 SAN FRANCISCO, CA 94105 |
| 2. 8952 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0028 5 | ☐ | AERA ENERGY LLC | 10000 MING AVENUE BAKERSFIELD, CA 93311 |
| 2. 8953 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0028 6 | ☐ | AERA ENERGY LLC | 10000 MING AVENUE BAKERSFIELD, CA 93311 |
| 2. 8954 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0028 7 | ☐ | AERA ENERGY LLC | 10000 MING AVENUE BAKERSFIELD, CA 93311 |
| 2. 8955 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0028 8 | ☐ | AG FORMULATORS INC. | 5427 E CENTRAL FRESNO, CA 93725 |
| 2. 8956 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0028 9 | ☐ | AGERA ENERGY LLC | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE S-107 BRIARCLIFF MANOR, NY 10510 |
| 2. 8957 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 5 | ☐ | AGERA ENERGY LLC | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE S-107 BRIARCLIFF MANOR, NY 10510 |
| 2. 8958 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 0 | ☐ | AGERA ENERGY LLC | 555 PLEASANTVILLE ROAD SOUTH BUILDING, SUITE S-107 BRIARCLIFF MANOR, NY 10510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8959 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 0 | ☐ | AIR LIQUIDE LARGE INDUSTRIES U.S. | 3535 W 12TH ST - 4TH FLOOR NAT HOUSTON, TX 77008 |
| 2. 8960 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 1 | ☐ | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BLVD. ALLENTOWN, PA 18195 |
| 2. 8961 RENEWAL OF SERVICES | 11/4/2019 | GASOPS_0061 2 | ☐ | AIRCARE INTERNATIONAL | 401 E 25TH ST H TACOMA, WA 98421 |
| 2. 8962 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 2 | ☐ | ALPINE NATURAL GAS OPERATING COMPANY NO. 1 | P.O. BOX 550 VALLEY SPRINGS, CA 95252 |
| 2. 8963 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 3 | ☐ | ALTAGAS SAN JOAQUIN ENERGY INC. | 14950 W SCHULTE RD TRACY, CA 95377 |
| 2. 8964 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 4 | ☐ | AMBIT CALIFORNIA, LLC | 1801 N. LAMAR ST. SUITE 200 DALLAS, TX 75202 |
| 2. 8965 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 4 | ☐ | AMBIT CALIFORNIA, LLC | 1801 N. LAMAR STREET SUITE 200 DALLAS, TX 75202 |
| 2. 8966 CALIFORNIA BIOMETHANE INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND AMERESCO KELLER CANYON RNG, LLC | 20 years with one-year renewal | GASOPS_0023 8 | ☐ | AMERESCO KELLER CANYON | 111 SPEEN STREET SUITE 140 FRAMINGHAM, MASSACHUSETTS 1701 |
| 2. 8967 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 5 | ☐ | AMERICAN GAS AND POWER, INC. | 2321 E. 4TH STREET SUITE 113 SANTA ANA, CA 92705 |
| 2. 8968 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 0 | ☐ | AMERICAN GAS AND POWER, INC. | 2321 E. 4TH STREET SUITE 113 SANTA ANA, CA 92705 |
| 2. 8969 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 6 | ☐ | AMPINE LLC | 11610 AMPINE-FIBREFORM ROAD SUTTER CREEK, CA 95685 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8970　CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND ANACAPA OIL CORPORATION | Evergreen | GASOPS_0025 1 | ☐ | ANACAPA OIL CORPORATION | 671 SAND POINT RD. CARPINTERIA, CALIFORNIA 93013 |
| 2. 8971　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 7 | ☐ | ANAHAU ENERGY, LLC | 2041 ROSECRANS AVENUE SUITE 322 EL SEGUNDO, CA 90245 |
| 2. 8972　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0000 9 | ☐ | ANAHAU ENERGY, LLC | 2041 ROSECRANS AVENUE SUITE 322 EL SEGUNDO, CA 90245 |
| 2. 8973　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 8 | ☐ | ANHEUSER-BUSCH INC. | HALE RANCH RD FAIRFIELD, CA 94533 |
| 2. 8974　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0029 9 | ☐ | ANTIOCH BLDG MATERIALSEC-17005 | 1375 CALIFORNIA AVE PITTSBURG, CA 94565 |
| 2. 8975　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 0 | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77056 |
| 2. 8976　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 1 | ☐ | APACHE CORPORATION | 2000 POST OAK BLVD. SUITE 100 HOUSTON, TX 77450 |
| 2. 8977　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 1 | ☐ | ARM ENERGY MANAGEMENT, LLC | 20329 STATE HIGHWAY 249 FLOOR 4 HOUSTON, TX 77070 |
| 2. 8978　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 0 | ☐ | ARM ENERGY MANAGEMENT, LLC | 20329 STATE HIGHWAY 249 FLOOR 4 HOUSTON, TX 77070 |
| 2. 8979　CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND ARMSTRONG PETROLEUM | Evergreen | GASOPS_0025 8 | ☐ | ARMSTRONG PETROLEUM | P.O. BOX 1547 NEWPORT BEACH, CALIFORNIA 92659 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8980 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 2 | ☐ | ASPEN ENTERPRISES | 894 CASSERLY RD WATSONVILLE, CA 95076 |
| 2. 8981 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 3 | ☐ | ASSOCIATED FEED & SUPPLY | 4636 GEER ROAD HUGHSON, CA 95326 |
| 2. 8982 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 4 | ☐ | ASSOCIATED FEED & SUPPLY | 4636 GEER ROAD HUGHSON, CA 95326 |
| 2. 8983 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 5 | ☐ | ASSOCIATED FEED & SUPPLY | 4636 GEER ROAD HUGHSON, CA 95326 |
| 2. 8984 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND ATLANTIC OIL COMPANY | Evergreen | GASOPS_0024 7 | ☐ | ATLANTIC OIL COMPANY | 3720 SIERRA HIGHWAY UNIT F ACTON, CALIFORNIA 93510 |
| 2. 8985 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 6 | ☐ | BALL CORPORATION, METAL CONTAINER DIVISION | 2400 HUNTINGTON DR FAIRFIELD, CA 94533 NAMIBIA |
| 2. 8986 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 7 | ☐ | BERRY PETROLEUM COMPANY | P.O. BOX 925 TAFT, CA 93268 |
| 2. 8987 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 8 | ☐ | BIOURJA TRADING, LLC | 1080 ELDRIDGE PARKWAY SUITE 1175 HOUSTON, TX 77077 |
| 2. 8988 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 1 | ☐ | BIOURJA TRADING, LLC | 1080 ELDRIDGE PARKWAY SUITE 1175 HOUSTON, TX 77077 |
| 2. 8989 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0030 9 | ☐ | BLOMMER CHOCOLATE CO  INC | 1100 BLOMMER DRIVE EAST GREENVILLE, PA 18041 |
| 2. 8990 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 0 | ☐ | BP CANADA ENERGY MARKETING CORP. | 201 HELIOS WAY DESK ID HPL5.362D HOUSTON, TX 77079 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8991 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 0 | ☐ | BP CANADA ENERGY MARKETING CORP. | 240 - 4 AVENUE SW P.O. BOX 200 CALGARY, AB CANADA |
| 2. 8992 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 1 | ☐ | BP ENERGY COMPANY | 201 HELIOS WAY HOUSTON, TX 77079 |
| 2. 8993 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0000 5 | ☐ | BP ENERGY COMPANY | 201 HELIOS WAY 4209 F HOUSTON, TX 77079 |
| 2. 8994 | NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0017 8 | ☐ | BP ENERGY COMPANY | 201 HELIOS WAY 4.209 F HOUSTON, TX 77079 |
| 2. 8995 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 2 | ☐ | CALAMCO COGEN, LLC | 2323 PORT RD G STOCKTON, CA 95203 |
| 2. 8996 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 3 | ☐ | CALAVERAS MATERIALS, INC. | 2095 E CENTRAL FRESNO, CA 93725 |
| 2. 8997 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 4 | ☐ | CALCO GEN LLC | 1636 S 2ND ST FRESNO, CA 93702 |
| 2. 8998 | CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND CALIFORNIA ENERGY EXCHANGE CORPORATION | 20 years with one-year renewal | GASOPS_0023 9 | ☐ | CALIFORNIA ENERGY EXCHANGE COPORATION | 2981 GOLD CANAL DRIVE RANCHO CORDOVA, CALIFORNIA 95670 |
| 2. 8999 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0022 4 | ☐ | CALIFORNIA ENERGY EXCHANGE CORPORATION | 2981 GOLD CANAL DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 9000 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 5 | ☐ | CALIFORNIA ENERGY EXCHANGE CORPORATION | 2981 GOLD CANAL DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 9001 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 5 | ☐ | CALIFORNIA ENERGY EXCHANGE CORPORATION | 2981 GOLD CANAL DRIVE RANCHO CORDOVA, CA 95670 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 302 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9002 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 6 | ☐ | CALIFORNIA PORTLAND CEMENT COMPANY | 9350 OAK CREEK ROAD MOJAVE, CA |
| 2. 9003 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 7 | ☐ | CALIFORNIA RESOURCES PETROLEUM CORPORATION | 5 GREENWAY PLAZA STE 110 HOUSTON, TX 77046 |
| 2. 9004 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 3 | ☐ | CALIFORNIA RESOURCES PETROLEUM CORPORATION | 9600 MING AVENUE SUITE 300 BAKERSFIELD, CA 93311 |
| 2. 9005 PURCHASE AND SALE AGREEMENT - LINE 112 | Purchase Transaction | GASOPS_0060 8 | ☐ | CALIFORNIA RESOURCES PRODUCTION CORPORATION | 111 WEST OCEAN BLVD. SUITE 800 LONG BEACH, CA 90802 |
| 2. 9006 PURCHASE AND SALE AGREEMENT - LINE 182B | Purchase Transaction | GASOPS_0060 9 | ☐ | CALIFORNIA RESOURCES PRODUCTION CORPORATION | 111 WEST OCEAN BLVD. SUITE 800 LONG BEACH, CA 90802 |
| 2. 9007 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 8 | ☐ | CALPEAK POWER - PANOCHE, LLC | 43699 W PANOCHE RD FIREBAUGH, CA 93622 |
| 2. 9008 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0031 9 | ☐ | CALPEAK POWER-VACA DIXON, LLC | 5157 QUINN ROAD VACAVILLE, CA 95688 |
| 2. 9009 CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0022 7 | ☐ | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE SUITE 1000 HOUSTON, TX 77002 |
| 2. 9010 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 0 | ☐ | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE SUITE 1000 HOUSTON, TX 77002 |
| 2. 9011 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 8 | ☐ | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE SUITE 1000 HOUSTON, TX 77002 |
| 2. 9012 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 5 | ☐ | CALPINE ENERGY SERVICES, L.P. | 717 TEXAS AVENUE SUITE 1000 HOUSTON, TX 77002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9013  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 1 | ☐ | CALPINE ENERGY SOLUTIONS, LLC | 401 WEST A SUITE 500 SAN DIEGO, CA 92101 |
| 2. 9014  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 2 | ☐ | CALPINE ENERGY SOLUTIONS, LLC | 401 WEST A STREET SUITE 500 SAN DIEGO, CA 92101 |
| 2. 9015  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 0 | ☐ | CALPINE ENERGY SOLUTIONS, LLC | 401 WEST A STREET SUITE 500 SAN DIEGO, CA 92101 |
| 2. 9016  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 1 | ☐ | CALPINE ENERGY SOLUTIONS, LLC | 401 WEST A STREET SUITE 500 SAN DIEGO, CA 92101 |
| 2. 9017  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 2 | ☐ | CALPINE ENERGY SOLUTIONS, LLC | 401 WEST A STREET SUITE 500 SAN DIEGO, CA 92101 |
| 2. 9018  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 2 | ☐ | CALPINE GILROY COGEN | 1350 PACHECO PASS HWY GILROY, CA 95020 |
| 2. 9019  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 3 | ☐ | CALPINE KING CITY COGEN, LLC | 750 METZ ROAD KING CITY, CA 93930 |
| 2. 9020  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 4 | ☐ | CALPORTLAND COMPANY | 2025 E. FINANCIAL WAY GLENDORA, CA 91741 |
| 2. 9021  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 5 | ☐ | CAMPBELL SOUP SUPPLY CO. L.L.C. | PEDRICK RD 1 MILE DIXON, CA 95620 |
| 2. 9022  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 6 | ☐ | CAMPBELL SOUP SUPPLY CO. L.L.C. | P.O. BOX 31390 STOCKTON, CA 952131390 |
| 2. 9023  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 7 | ☐ | CANNAT ENERGY INC. | 1800, 324 - 8 AVENUE S.W. CALGARY, AB CANADA |

Case: 19-30088　Doc# 907-1　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 304 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9024　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 1 | ☐ | CANNAT ENERGY INC. | 1800, 324 - 8 AVENUE S.W. CALGARY, AB CANADA |
| 2. 9025　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 8 | ☐ | CAPITOL OIL CORPORATION | 3840 WATT AVENUE BUILDING B SACRAMENTO, CA |
| 2. 9026　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 3 | ☐ | CAPITOL OIL CORPORATION | 3840 WATT AVENUE BUILDING B SACRAMENTO, CA |
| 2. 9027　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0032 9 | ☐ | CAPRI SUN INC. A SUBSIDIARY OF KRAFT FOODS | 2494 S ORANGE AVE FRESNO, CA 93725 |
| 2. 9028　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 0 | ☐ | CARBON CYCLE ENERGY, LLC | 1140 US HWY 287 SUITE 400-210 BROOMFIELD, CO 80020 |
| 2. 9029　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 0 | ☐ | CARBON CYCLE ENERGY, LLC | 1140 US HWY 287 SUITE 400-210 BROOMFIELD, CO 80020 |
| 2. 9030　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 1 | ☐ | CASTLETON COMMODITIES MERCHANT TRADING L.P. | 1111 COVELL BLVD. DAVIS, CA 95616 |
| 2. 9031　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 8 | ☐ | CASTLETON COMMODITIES MERCHANT TRADING L.P. | 811 MAIN SUITE 3500 HOUSTON, TX 77002 |
| 2. 9032　NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 1 | ☐ | CASTLETON COMMODITIES MERCHANT TRADING L.P. | 811 MAIN SUITE 3500 HOUSTON, TX 77002 |
| 2. 9033　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 2 | ☐ | CEMEX  CALIFORNIA CEMENT, LLC | 25220 QUARRY ROAD APPLE VALLEY, CA 92307 |
| 2. 9034　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 3 | ☐ | CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET SUITE 2077 HOUSTON, TX 77002 |

Case: 19-30088　Doc# 907-1　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 305 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9035 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 5 | ☐ | CENTERPOINT ENERGY SERVICES, INC. | P.O. BOX 2628 HOUSTON, TX |
| 2. 9036 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 1 | ☐ | CENTERPOINT ENERGY SERVICES, INC. | P.O. BOX 2628 HOUSTON, TX |
| 2. 9037 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 4 | ☐ | CENTRAL CONTRA COSTA  SAN DIST | 5019 IMHOFF PLACE MARTINEZ, CA 94553 |
| 2. 9038 OPERATING AND BALANCING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND CENTRAL VALLEY GAS STORAGE | Evergreen | GASOPS_0026 6 | ☐ | CENTRAL VALLEY GAS STORAGE (PIVOTAL ENERGY) | 1200 SMITH STREET HOUSTON, TEXAS 77002 |
| 2. 9039 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 5 | ☐ | CENTRAL VALLEY GAS STORAGE, LLC | 3333 WARRENVILLE ROAD SUITE 300 LISLE, IL 60532 |
| 2. 9040 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 9 | ☐ | CENTRAL VALLEY GAS STORAGE, LLC | 3333 WARRENVILLE ROAD SUITE 300 LISLE, IL 60532 |
| 2. 9041 NATURAL GAS STORAGE SERVICES AGREEMENT | Evergreen | GASOPS_0000 1 | ☐ | CENTRAL VALLEY GAS STORAGE, LLC | 3333 WARRENVILLE ROAD SUITE 300 LISLE, IL 60532 |
| 2. 9042 CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0022 9 | ☐ | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1500 LOUISIANA 3RD FLOOR HOUSTON, TX 77002 |
| 2. 9043 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 6 | ☐ | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1500 LOUISIANA 3RD FLOOR HOUSTON, TX 77002 |
| 2. 9044 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 2 | ☐ | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1500 LOUISIANA 3RD FLOOR HOUSTON, TX 77002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9045 | NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 7 | ☐ | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1500 LOUISIANA 3RD FLOOR HOUSTON, TX 77002 |
| 2. 9046 | CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0022 8 | ☐ | CIMA ENERGY, LP | 100 WAUGH DRIVE SUITE 500 HOUSTON, TX 77007 |
| 2. 9047 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 7 | ☐ | CIMA ENERGY, LP | 100 WAUGH DRIVE SUITE 500 HOUSTON, TX 77007 |
| 2. 9048 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 9 | ☐ | CIMA ENERGY, LP | 100 WAUGH DRIVE SUITE 500 HOUSTON, TX 77007 |
| 2. 9049 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 8 | ☐ | CITADEL ENERGY MARKETING LLC | 131 S. DEARBORN STREET CHICAGO, IL 60603 |
| 2. 9050 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 4 | ☐ | CITADEL ENERGY MARKETING LLC | 131 S. DEARBORN STREET CHICAGO, IL 60603 |
| 2. 9051 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0033 9 | ☐ | CITIGROUP ENERGY INC. | 2800 POST OAK BLVD SUITE 500 HOUSTON, TX 77056 |
| 2. 9052 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 0 | ☐ | CITIGROUP ENERGY INC. | 2800 POST OAK BLVD SUITE 500 HOUSTON, TX 77056 |
| 2. 9053 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 0 | ☐ | CITY OF COALINGA | 155 W. DURIAN ST. COALINGA, CA 93210 |
| 2. 9054 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 1 | ☐ | CITY OF COALINGA | 155 WEST DURIAN COALINGA, CA 93210 |
| 2. 9055 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 7 | ☐ | CITY OF COALINGA | 155 W. DURIAN ST. COALINGA, CA 93210 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9056 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 2 | ☐ | CITY OF GLENDALE | 141 NORTH GLENDALE AVENUE 4TH FLOOR GLENDALE, CA 91206 |
| 2. 9057 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 5 | ☐ | CITY OF GLENDALE | 141 NORTH GLENDALE AVENUE 4TH FLOOR GLENDALE, CA 91206 |
| 2. 9058 PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 10/31/2023 | GASOPS_0027 6 | ☐ | CITY OF GLENDALE | 141 NORTH GLENDALE AVENUE 4TH FLOOR GLENDALE, CA 91206 |
| 2. 9059 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 3 | ☐ | CITY OF PALO ALTO | 250 HAMILTON AVE 3RD FLOOR PALO ALTO, CA 94301 |
| 2. 9060 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 5 | ☐ | CITY OF PALO ALTO | 250 HAMILTON AVENUE 3RD FLOOR PALO ALTO, CA 94301 |
| 2. 9061 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 4 | ☐ | CITY OF PASADENA (WATER & POWER DEPT) | 150 S LOS ROBLES SUITE 200 PASADENA, CA 91101 |
| 2. 9062 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 7 | ☐ | CITY OF PASADENA (WATER & POWER DEPT) | 150 S. LOS ROBLES SUITE 200 PASADENA, CA 91101 |
| 2. 9063 PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 10/31/2023 | GASOPS_0027 7 | ☐ | CITY OF PASADENA (WATER & POWER DEPT) | 150 S. LOS ROBLES SUITE 200 PASADENA, CA 91101 |
| 2. 9064 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 5 | ☐ | CITY OF REDDING | 17120 CLEAR CREEK ROAD REDDING, CA 96001 |
| 2. 9065 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 6 | ☐ | CITY OF REDDING ELECTRIC UTILITY | 17120 CLEAR CREEK ROAD REDDING, CA 96001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9066 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 3 | ☐ | CITY OF REDDING ELECTRIC UTILITY | 17120 CLEAR CREEK ROAD REDDING, CA 96001 |
| 2. 9067 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 7 | ☐ | CITY OF ROSEVILLE | 4140 W 99TH STREET CARMEL, IN 46032 |
| 2. 9068 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 8 | ☐ | CITY OF ROSEVILLE | 4140 W 99TH STREET CARMEL, IN 40632 |
| 2. 9069 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0034 9 | ☐ | CITY OF SANTA CLARA | 2339 GIANERA ST SANTA CLARA, CA 95054 |
| 2. 9070 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 0 | ☐ | CITY OF SANTA CLARA | 1601 CIVIC CENTER DRIVE SUITE 105 SANTA CLARA, CA |
| 2. 9071 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 1 | ☐ | CITY OF SANTA CLARA - SVP DVR | 1601 CIVIC CENTER DRIVE SUITE 105 SANTA CLARA, CA |
| 2. 9072 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 2 | ☐ | CLEAN ENERGY RENEWABLE FUELS, LLC | 2041 ROSECRANS AVENUE SUITE 322 EL SEGUNDO, CA 90245 |
| 2. 9073 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 6 | ☐ | CLEAN ENERGY RENEWABLE FUELS, LLC | 4675 MAC ARTHUR COURT SUITE 800 NEWPORT BEACH, CA 92660 |
| 2. 9074 | LETTER OF AGREEMENT | 12/31/2019 | GASOPS_0061 3 | ☐ | CLIFFS HOTEL AND SPA | 2757 SHELL BEACH RD PISMO BEACH, CA 93449 |
| 2. 9075 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 3 | ☐ | CNE GAS SUPPLY, LLC | 9400 BUNSEN PARKWAY SUITE 100 LOUISVILLE, KY 40220 |
| 2. 9076 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 2 | ☐ | CNE GAS SUPPLY, LLC | 9960 CORPORATE CAMPUS DRIVE SUITE 2000 LOUISVILLE, KY 40223 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9077 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 4 | ☐ | COMMERCIAL ENERGY OF MONTANA, INC. | 7677 OAKPORT STREET SUITE 525 OAKLAND, CA 94621 |
| 2. 9078 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 1 | ☐ | COMMERCIAL ENERGY OF MONTANA, INC. | 7677 OAKPORT STREET SUITE 525 OAKLAND, CA 94621 |
| 2. 9079 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 6 | ☐ | COMMERCIAL ENERGY OF MONTANA, INC. | 7677 OAKPORT STREET SUITE 525 OAKLAND, CA 94621 |
| 2. 9080 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 5 | ☐ | CONAGRA FOODS INC | 16429 W KAMM AVE HELM , CA 93627 |
| 2. 9081 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 6 | ☐ | CONAGRA FOODS INC | 554 S YOSEMITE AVE OAKDALE, CA 95361 |
| 2. 9082 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 7 | ☐ | CONAGRA FOODS, INC. | 9 CONAGRA DRIVE MS 9-220 OMAHA, NE 68102 |
| 2. 9083 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 8 | ☐ | CONAGRA SPECIALTY SNACKS | 5626 E SHIELDS AVE FRESNO, CA 93727 |
| 2. 9084 CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0022 5 | ☐ | CONCORD ENERGY LLC | 1401 17TH STREET SUITE 1500 DENVER, CO 80202 |
| 2. 9085 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0035 9 | ☐ | CONCORD ENERGY LLC | 1401 17TH STREET SUITE 1500 DENVER, CO 80202 |
| 2. 9086 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 2 | ☐ | CONCORD ENERGY LLC | 1401 17TH STREET SUITE 1500 DENVER, CO 80202 |
| 2. 9087 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 3 | ☐ | CONCORD ENERGY LLC | 1401 17TH STREET SUITE 1500 DENVER, CO 80202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9088 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND CONCORDIA RESOURCES | Evergreen | GASOPS_0024 9 | ☐ | CONCORDIA RESOURCES | 400 CAPITOL MALL SUITE 1100 SACRAMENTO, CALIFORNIA 95814 |
| 2. 9089 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 7 | ☐ | CONCORDIA RESOURCES, INC. | 400 CAPITOL MALL SUITE 1100 SACRAMENTO, CA 95814 |
| 2. 9090 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 0 | ☐ | CONOCOPHILLIPS COMPANY | 1081 CHEROKEE 600 NORTH DAIRY ASHFORD HOUSTON, TX 77079 |
| 2. 9091 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 4 | ☐ | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD P.O. BOX 2197 (ZIP 77252-2197) HOUSTON, TX |
| 2. 9092 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 2 | ☐ | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD P.O. BOX 2197 (ZIP 77252-2197) HOUSTON, TX |
| 2. 9093 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 1 | ☐ | CONOPCO INC.  (DBA LIPTON) | 1484 KIFER SUNNYVALE, CA 94086 |
| 2. 9094 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 2 | ☐ | CONSTELLATION ENERGY GAS CHOICE, LLC | 1221 LAMAR STREET SUITE 750 HOUSTON, TX 77010 |
| 2. 9095 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 3 | ☐ | CONSTELLATION ENERGY GAS CHOICE, LLC | 1221 LAMAR STREET SUITE 750 HOUSTON, CA 77010 |
| 2. 9096 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 4 | ☐ | CONSTELLATION ENERGY GAS CHOICE, LLC | 1221 LAMAR STREET SUITE 750 HOUSTON, CA 77010 |
| 2. 9097 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 3 | ☐ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9400 BUNSEN PARKWAY SUITE 100 LOUISVILLE, KY 40220 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9098  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0000 8 | ☐ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9400 BUNSEN PARKWAY SUITE 100 LOUISVILLE, KY 40220 |
| 2. 9099  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0017 9 | ☐ | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | 9400 BUNSEN PARKWAY SUITE 100 LOUISVILLE, KY 40220 |
| 2. 9100  SOLANO COUNTY NUT TREE AIRPORT AIRCRAFT PARKING/STORAGE AGREEMENT | Evergreen | GASOPS_0061 5 | ☐ | COUNTY OF SOLANO | NUT TREE AIRPORT 301 COUNTY AIRPORT RD., SUITE 205 VACAVILLE, CA 95688 |
| 2. 9101  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 4 | ☐ | COX COMMUNICATIONS INC. | 24 WATERWAY AVE SUITE 725 THE WOODLANDS, TX 77380 |
| 2. 9102  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 4 | ☐ | COX COMMUNICATIONS INC. | 6205 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30328 |
| 2. 9103  CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0022 3 | ☐ | CRC MARKETING, INC. | 111 W. OCEAN BLVD. SUITE 800 LONG BEACH, CA 90802 |
| 2. 9104  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 5 | ☐ | CRC MARKETING, INC. | 111 W. OCEAN BLVD. SUITE 800 LONG BEACH, CA 90802 |
| 2. 9105  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 7 | ☐ | CRC MARKETING, INC. | 111 W. OCEAN BLVD. SUITE 800 LONG BEACH, CA 90802 |
| 2. 9106  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 1 | ☐ | CRC MARKETING, INC. | 111 W. OCEAN BLVD. SUITE 800 LONG BEACH, CA 90802 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9107 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND CRC SERVICES LLC | Evergreen | GASOPS_0026 0 | ☐ | CRC SERVICES LLC | 111 WEST OCEAN BOULEVARD SUITE 800 LONG BEACH, CALIFORNIA 90802 |
| 2. 9108 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 6 | ☐ | CREED ENERGY CENTER, LLC | 6200 CREED RD (PWR PLT) SUISUN CITY, CA 94533 |
| 2. 9109 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 7 | ☐ | CROCKETT COGENERATION | 550 LORING AVENUE CROCKETT, CA 94525 |
| 2. 9110 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 8 | ☐ | DARLING INGREDIENTS INC | 795 W BELGRAVIA AVE FRESNO, CA 93706 |
| 2. 9111 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0036 9 | ☐ | DARLING INGREDIENTS INC | 429 AMADOR SAN FRANCISCO, CA 94124 |
| 2. 9112 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 0 | ☐ | DARLING INGREDIENTS INC. | 11916 CARPENTER RD CROWS LANDING, CA 95313 |
| 2. 9113 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 1 | ☐ | DCP MIDSTREAM MARKETING, LLC | 5718 WESTHEIMER SUITE 1900 HOUSTON, TX 77057 |
| 2. 9114 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 8 | ☐ | DCP MIDSTREAM MARKETING, LLC | 5718 WESTHEIMER SUITE 1900 HOUSTON, TX 77057 |
| 2. 9115 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND DE&O, INC. | Evergreen | GASOPS_0025 7 | ☐ | DE&O, INC. | P.O. BOX 283 PRINCETON, CALIFORNIA 95970 |
| 2. 9116 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 8 | ☐ | DEFENSE LOGISTICS AGENCY ENERGY | 8725 JOHN J. KINGMAN RD. SUITE 4950 FT. BELVOIR, VA 22060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9117  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 2 | ☐ | DEPARTMENT OF WATER RESOURCES ELECTRIC POWER FUND | 3310 EL CAMINO AVENUE P.O. BOX 219001 SACRAMENTO, CA 95821 |
| 2. 9118  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 3 | ☐ | DEPARTMENT OF WATER RESOURCES ELECTRIC POWER FUND | 3310 EL CAMINO AVENUE P.O. BOX 219001 SACRAMENTO, CA 95821 |
| 2. 9119  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 0 | ☐ | DEPARTMENT OF WATER RESOURCES ELECTRIC POWER FUND | CDWR DIVISION OF CERS 3310 EL CAMINO AVE., STE. 120 SACRAMENTO, CA 95821 |
| 2. 9120  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 1 | ☐ | DEPARTMENT OF WATER RESOURCES ELECTRIC POWER FUND | CDWR DIVISION OF CERS 3310 EL CAMINO AVE., STE. 120 SACRAMENTO, CA 95821 |
| 2. 9121  CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0022 6 | ☐ | DEVLAR ENERGY MARKETING, LLC | 384 INVERNESS PARKWAY SUITE 150 ENGLEWOOD, CO 80112 |
| 2. 9122  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 4 | ☐ | DEVLAR ENERGY MARKETING, LLC | 384 INVERNESS PARKWAY SUITE 150 ENGLEWOOD, CO 80112 |
| 2. 9123  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 5 | ☐ | DEVLAR ENERGY MARKETING, LLC | 384 INVERNESS PARKWAY SUITE 150 ENGLEWOOD, CO 80112 |
| 2. 9124  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0000 6 | ☐ | DEVON CANADA CORPORATION | 2000, 400 3RD AVE S.W. CALGARY, AB CANADA |
| 2. 9125  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 4 | ☐ | DEVON CANADA MARKETING CORPORATION | 2000, 400 3RD AVENUE S.W. CALGARY, AB CANADA |
| 2. 9126  PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 10/31/2023 | GASOPS_0028 0 | ☐ | DEVON CANADA MARKETING CORPORATION | 2000, 400 3RD AVENUE S.W. CALGARY, AB CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9127  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 5 | ☐ | DG FAIRHAVEN POWER | 1015 BRIGGS ROAD SUITE 150 MT. LAUREL, NJ 8054 |
| 2. 9128  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 6 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | #2500, 530 - 8 AVENUE SW CALGARY, AB CANADA |
| 2. 9129  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 2 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | 12 GREENWAY PLAZA SUITE 250 HOUSTON, TX 77046 |
| 2. 9130  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 4 | ☐ | DIRECT ENERGY BUSINESS MARKETING, LLC | 12 GREENWAY PLAZA SUITE 250 HOUSTON, TX 77046 |
| 2. 9131  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 5 | ☐ | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY CENTER PITTSBURGH, PA 15222 |
| 2. 9132  PRIVATE VIEWING ORDER FORM | Not Stated | GASOPS_0061 4 | ☐ | DIRECTV | 2230 E. IMPERIAL HWY EL SEGUNDO, CA 90245 |
| 2. 9133  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 7 | ☐ | DMJ GAS MARKETING CONSULTANTS LLC | 3072 N. SHARON AVE. MERIDIAN, ID 83646 |
| 2. 9134  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 9 | ☐ | DMJ GAS MARKETING CONSULTANTS LLC | 3072 N. SHARON AVE. MERIDIAN, ID 83646 |
| 2. 9135  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 8 | ☐ | DREYER'S GRAND ICE CREAM, INC. | 7301 DISTRICT BLVD. BAKERSFIELD, CA 93313 |
| 2. 9136  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0037 9 | ☐ | DTE ENERGY TRADING, INC. | 414 SOUTH MAIN STREET SUITE 200 ANN ARBOR, MI 48104 |
| 2. 9137  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0001 2 | ☐ | DTE ENERGY TRADING, INC. | 414 SOUTH MAIN STREET SUITE 200 ANN ARBOR, MI 48104 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 315 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9138 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 0 | ☐ | DYNEGY MARKETING AND TRADE | 6555 SIERRA DRIVE IRVING, TX 75039 |
| 2. 9139 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0003 6 | ☐ | DYNEGY MARKETING AND TRADE | 6555 SIERRA DRIVE IRVING, TX 75039 |
| 2. 9140 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 4 | ☐ | DYNEGY MARKETING AND TRADE | 6555 SIERRA DRIVE IRVING, TX 75039 |
| 2. 9141 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 1 | ☐ | E & J GALLO WINERY, INC. | 600 YOSEMITE BLVD. MODESTO, CA 95354 |
| 2. 9142 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 2 | ☐ | E&J GALLO WINERY | 18000 RIVER ROAD LIVINGSTON, CA 95334 |
| 2. 9143 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 3 | ☐ | ECO-ENERGY, LLC | 6100 TOWER CIRCLE SUITE 500 FRANKLIN, TN 37067 |
| 2. 9144 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 1 | ☐ | ECO-ENERGY, LLC | 6100 TOWER CIRCLE SUITE 500 FRANKLIN, TN 37067 |
| 2. 9145 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 4 | ☐ | EDF ENERGY SERVICES, LLC | 601 TRAVIS STREET SUITE 1700 HOUSTON, TX 77002 |
| 2. 9146 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 3 | ☐ | EDF ENERGY SERVICES, LLC | 601 TRAVIS STREET SUITE 1700 HOUSTON, TX 77002 |
| 2. 9147 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 0 | ☐ | EDF ENERGY SERVICES, LLC | 601 TRAVIS STREET SUITE 1700 HOUSTON, TX 77002 |
| 2. 9148 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 5 | ☐ | EDF TRADING NORTH AMERICA LLC | 601 TRAVIS STREET SUITE 1700 HOUSTON, TX 77002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9149 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 5 | ☐ | EDF TRADING NORTH AMERICA LLC | 601 TRAVIS STREET SUITE 1700 HOUSTON, TX 77002 |
| 2. 9150 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 9 | ☐ | EDF TRADING NORTH AMERICA LLC | 601 TRAVIS STREET SUITE 1700 HOUSTON, TX 77002 |
| 2. 9151 OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND EL PASO NATURAL GAS | Evergreen | GASOPS_0026 8 | ☐ | EL PASO NATURAL GAS (KINDER MORGAN) | P.O. BOX 1087 COLORADO SPRINGS, COLORADO 80944 |
| 2. 9152 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 6 | ☐ | ELEMENT MARKETS RENEWABLE ENERGY LLC | 3555 TIMMONS LANE SUITE 900 HOUSTON, CA 77027 |
| 2. 9153 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 6 | ☐ | ELEMENT MARKETS RENEWABLE ENERGY LLC | 3555 TIMMONS LANE SUITE 900 HOUSTON, TX 77027 |
| 2. 9154 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 7 | ☐ | ELEMENTIS SPECIALTIES, INC. | SEC 33 9 3 SB BM NEWBERRY SPRINGS, CA 92365 |
| 2. 9155 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 8 | ☐ | ELEVATION ENERGY GROUP, LLC | P.O. BOX 6036 813 SPRINGDALE ROAD AUSTIN, TX 78762 |
| 2. 9156 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 9 | ☐ | ELEVATION ENERGY GROUP, LLC | P.O. BOX 6036 813 SPRINGDALE ROAD AUSTIN, TX 78762 |
| 2. 9157 EMERGENCY ASSISTANCE AGREEMENT | Evergreen | GASOPS_0027 4 | ☐ | EMERGENCY ASSISTANCE AGREEMENT BETWEENPACIFIC GAS AND ELECTRIC COMPANY AND KERN RIVER GAS TRANSMISSION COMPANY | 2755 E COTTONWOOD PARKWAY SUITE 300 SALT LAKE CITY, UTAH 84121 |
| 2. 9158 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0038 9 | ☐ | ENERCROSS, LLC | 12130 KIRBY DRIVE SUITE 120 HOUSTON, TX 77045 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9159   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 3 | ☐ | ENERCROSS, LLC | 12130 KIRBY DRIVE SUITE 120 HOUSTON, TX 77045 |
| 2. 9160   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 0 | ☐ | ENERGY MANAGEMENT SERVICES, INC. | 304-C DAGULLAH WAY PAWLEYS ISLAND, SC 29585 |
| 2. 9161   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 4 | ☐ | ENERGY MANAGEMENT SERVICES, INC. | 304-C DAGULLAH WAY PAWLEYS ISLAND, SC 29585 |
| 2. 9162   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 1 | ☐ | ENSTOR ENERGY SERVICES, LLC | 440 WEST 200 SOUTH SUITE 401 SALT LAKE CITY, UT 84101 |
| 2. 9163   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 9 | ☐ | ENSTOR ENERGY SERVICES, LLC | 811 MAIN STREET SUITE 3500 HOUSTON, TX |
| 2. 9164   NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 6 | ☐ | ENSTOR ENERGY SERVICES, LLC | 811 MAIN STREET SUITE 3500 HOUSTON, TX |
| 2. 9165   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 2 | ☐ | ENTRUST ENERGY, INC. | 1301 MCKINNEY 12TH FLOOR HOUSTON, TX 77010 |
| 2. 9166   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 7 | ☐ | ENTRUST ENERGY, INC. | 1301 MCKINNEY SUITE 1200 HOUSTON, TX 77010 |
| 2. 9167   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 3 | ☐ | ETC MARKETING, LTD | 1300 MAIN STREET SUITE 240 HOUSTON, TX 77002 |
| 2. 9168   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 2 | ☐ | ETC MARKETING, LTD | 8111 WESTCHESTER DALLAS, TX 75225 |
| 2. 9169   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 4 | ☐ | EVERYDAY ENERGY, LLC | 535 CONNECTICUT AVE. 6TH FLOOR NORWALK, CT 6854 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9170 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 9 | ☐ | EVERYDAY ENERGY, LLC | 535 CONNECTICUT AVE. 6TH FLOOR NORWALK, CT 6854 |
| 2. 9171 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 5 | ☐ | EXELON GENERATION COMPANY, LLC | 100 CONSTELLATION WAY SUITE 500C BALTIMORE, MD 21202 |
| 2. 9172 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 8 | ☐ | EXELON GENERATION COMPANY, LLC | 100 CONSTELLATION WAY SUITE 500C BALTIMORE, MD 21202 |
| 2. 9173 CALIFORNIA BIOMETHANE INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND FIVE POINTS PIPELINE, LLC | 20 years with one-year renewal | GASOPS_0023 7 | ☐ | FIVE POINTS PIPELINE, LLC | 3711 MEADOW VIEW DRIVE SUITE 100  REDDING, CALIFORNIA 96002 |
| 2. 9174 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND FOOTHILL ENERGY | Evergreen | GASOPS_0024 2 | ☐ | FOOTHILL ENERGY | P.O. BOX 131512 SPRING, TEXAS 77393 |
| 2. 9175 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 6 | ☐ | FOOTHILL ENERGY LLC | P.O. BOX 131512 SPRING, TX 77393 |
| 2. 9176 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 6 | ☐ | FOOTHILL ENERGY LLC | P.O. BOX 131512 SPRING, TX 77393 |
| 2. 9177 PURCHASE AND SALE AGREEMENT - LINE 182B | Purchase Transaction | GASOPS_0061 0 | ☐ | FOOTHILL ENERGY LLC | P.O. BOX 131512 SPRING, TX 77393 |
| 2. 9178 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 7 | ☐ | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD, CT 6902 |
| 2. 9179 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 8 | ☐ | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 319 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9180 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 3 | ☐ | FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD STAMFORD, CT 6902 |
| 2. 9181 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 8 | ☐ | FRITO-LAY INC. (MODESTO FACILITY) | 7701 LEGACY DRIVE MS 4A-212 PLANO, TX |
| 2. 9182 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0039 9 | ☐ | G4 ENERGY, LLC | 2375 S. MILLER COURT LAKEWOOD, CO 80227 |
| 2. 9183 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 7 | ☐ | G4 ENERGY, LLC | 2375 S. MILLER COURT LAKEWOOD, CO 80227 |
| 2. 9184 OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND GAS TRANSMISSION NORTHWEST | Evergreen | GASOPS_0027 2 | ☐ | GAS TRANSMISSION NORTHWEST | 700 LOUISIANA STREET SUITE 700 HOUSTON, TEXAS 77002 |
| 2. 9185 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 8 | ☐ | GAZPROM MARKETING AND TRADING USA, INC. | 700 LOUISIANA STREET SUITE 2500 HOUSTON, TX 77002 |
| 2. 9186 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 0 | ☐ | GHI ENERGY, LLC | 800 BERING DRIVE SUITE 301 HOUSTON, TX 77057 |
| 2. 9187 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 0 | ☐ | GHI ENERGY, LLC | 800 BERING DRIVE SUITE 301 HOUSTON, TX 77057 |
| 2. 9188 OPERATING AND BALANCING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND GILL RANCH STORAGE | Evergreen | GASOPS_0026 7 | ☐ | GILL RANCH STORAGE (NW NATURAL) | 220 NW 2ND AVE PORTLAND, OREGON 97209 |
| 2. 9189 NATURAL GAS STORAGE SERVICES AGREEMENT | Evergreen | GASOPS_0000 2 | ☐ | GILL RANCH STORAGE LLC | 220 NW SECOND AVENUE PORTLAND, OR 97209 |
| 2. 9190 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 1 | ☐ | GILL RANCH STORAGE, LLC | 16300 AVENUE 3 MADERA, CA 93637 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9191 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 3 | ☐ | GILL RANCH STORAGE, LLC | 220 NW 2ND AVE. PORTLAND, OR 97209 |
| 2. 9192 OPERATOR AGREEMENT BY AND AMONG GILL RANCH STORAGE, LLC AND PACIFIC GAS AND ELECTRIC COMPANY AS OWNERS AND GILL RANCH STORAGE, LLC AS OPERATOR DATED JANUARY 31, 2008 | Evergreen | GASOPS_0027 5 | ☐ | GILL RANCH STORAGE, LLC | 220 NW 2ND AVE PORTLAND, OR 97209 |
| 2. 9193 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 2 | ☐ | GILROY ENERGY CENTER, LLC (AT LAMBIE) | 4160 DUBLIN BLVD., SUITE 100 DUBLIN, CA 94568 |
| 2. 9194 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 3 | ☐ | GILROY ENERGY CENTER, LLC (AT WOLFSKILL) | 4160 DUBLIN BLVD., SUITE 100 DUBLIN, CA 94568 |
| 2. 9195 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 4 | ☐ | GOOSE HAVEN ENERGY CENTER, LLC | 3876 GOOSE HAVEN RD (PWR PLT) SUISUN CITY, CA 94533 |
| 2. 9196 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 5 | ☐ | G-P GYPSUM CORP. | 801 MINAKER DR. ANTIOCH, CA 94509 |
| 2. 9197 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 6 | ☐ | G-P GYPSUM CORPORATION | 1988 MARINA BLVD. SAN LEANDRO, CA 94577 |
| 2. 9198 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 7 | ☐ | GREEN PLAINS TRADE GROUP LLC | 1811 AKSARBEN DRIVE OMAHA, NE 68131 |
| 2. 9199 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 5 | ☐ | GREEN PLAINS TRADE GROUP LLC | 1811 AKSARBEN DRIVE OMAHA, NE 68131 |
| 2. 9200 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 8 | ☐ | GREENHOUSE SERVICES FOUNDATION | 8200 S. QUEBEC STREET #A3-720 CENTENNIAL, CO |
| 2. 9201 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 6 | ☐ | GREENHOUSE SERVICES FOUNDATION | 8200 S. QUEBEC STREET #A3-720 CENTENNIAL, CO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9202 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0040 9 | ☐ | GREENWAVE ENERGY, LLC | 201 HELIOS WAY HOUSTON, TX 77079 |
| 2. 9203 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 1 | ☐ | GREENWAVE ENERGY, LLC | 20395 B HIGHWAY 25 PO BOX 76 COLUMBIANA, AL 35051 |
| 2. 9204 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 0 | ☐ | GRIDDY ENERGY, LLC | 12121 BLUFF CREEK DRIVE SUITE 220 PLAYA VISTA, CA 90094 |
| 2. 9205 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 2 | ☐ | GRIDDY ENERGY, LLC | 12121 BLUFF CREEK DRIVE SUITE 220 PLAYA VISTA, CA 90094 |
| 2. 9206 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 1 | ☐ | GUNVOR USA LLC | 2 STAMFORD PLAZA 281 TRESSER BLVD., STE. 1001 STAMFORD, CT 6901 |
| 2. 9207 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 2 | ☐ | GUNVOR USA LLC | 600 TRAVIS STREET SUITE 6500 HOUSTON, TX 77002 |
| 2. 9208 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 2 | ☐ | GUZMAN ENERGY, LLC | 101 ARAGON AVENUE CORAL GABLES, FL 33134 |
| 2. 9209 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 9 | ☐ | GUZMAN ENERGY, LLC | 1600 BROADWAY SUITE 1600 DENVER, CO 80202 |
| 2. 9210 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 5 | ☐ | GUZMAN ENERGY, LLC | 1600 BROADWAY SUITE 1600 DENVER, CO 80202 |
| 2. 9211 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 3 | ☐ | HARTREE PARTNERS, LP | 1185 AVENUE OF THE AMERICAS 9TH FLOOR NEW YORK, NY 10036 |
| 2. 9212 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 6 | ☐ | HARTREE PARTNERS, LP | 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9213 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 4 | ☐ | HP HOOD LLC | 8340 BELVEDERE AVE SACRAMENTO, CA 95826 |
| 2. 9214 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 5 | ☐ | HUMBOLDT REDWOOD COMPANY, LLC | PO BOX 120 UKIAH, CA 95482 |
| 2. 9215 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 6 | ☐ | HUMBOLDT STATE REVENUE RECORDING ACCT | 1 HARPST ST. ARCATA, CA 95521 |
| 2. 9216 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 7 | ☐ | HUMBOLDT STATE UNIVERSITY | 1990 CEDAR DR ARCATA, CA 95521 |
| 2. 9217 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 8 | ☐ | HYDROCARBON EXCHANGE CORPORATION | 5910 N. CENTRAL EXPRESSWAY SUITE 1380 DALLAS, TX 75206 |
| 2. 9218 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 5 | ☐ | HYDROCARBON EXCHANGE CORPORATION | 5910 N. CENTRAL EXPRESSWAY SUITE 1380 DALLAS, TX 75206 |
| 2. 9219 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0041 9 | ☐ | HYDROSLOTTER CORPORATION | 3072 N. SHARON AVE MERIDIAN, ID 83646 |
| 2. 9220 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 4 | ☐ | HYDROSLOTTER CORPORATION | 10 VALLEYVIEW COURT KLEINBURG, ON CANADA |
| 2. 9221 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 0 | ☐ | ICE NGX CANADA INC. | 19500 STATE HIGHWAY 249 SUITE 660 HOUSTON, TX 77070 |
| 2. 9222 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 8 | ☐ | ICE NGX CANADA INC. | 19500 STATE HWY. 249 SUITE 660 HOUSTON, TX 77070 |
| 2. 9223 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 1 | ☐ | INGREDION INCORPORATED | P.O. BOX 6129, 1021 INDUSTRIAL STOCKTON, CA 95206 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9224 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND INNEX CALIFORNIA, INC. | Evergreen | GASOPS_0025 2 | ☐ | INNEX CALIFORNIA, INC. | 5240 TENNYSON PARKWAY SUITE 224 PLANO, TEXAS 75024 |
| 2. 9225 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 2 | ☐ | INTERCONN RESOURCES, LLC | 55 WAUGH DRIVE SUITE 700 HOUSTON, TX 77007 |
| 2. 9226 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 3 | ☐ | INTERMARKET TRADING CO. LLC | 304-C DAGULLAH WAY PAWLEYS ISLAND, SC 29585 |
| 2. 9227 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 7 | ☐ | INTERMARKET TRADING CO. LLC | 304-C DAGULLAH WAY PAWLEYS ISLAND, SC 29585 |
| 2. 9228 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 4 | ☐ | INTERSTATE GAS SUPPLY, INC. | 6100 EMERALD PKWY DUBLIN, OH |
| 2. 9229 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 0 | ☐ | INTERSTATE GAS SUPPLY, INC. | 6100 EMERALD PKWY DUBLIN, OH |
| 2. 9230 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 7 | ☐ | INTERSTATE GAS SUPPLY, INC. | 6100 EMERALD PKWY DUBLIN, OH |
| 2. 9231 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 5 | ☐ | ISLAND ENERGY | 65 CIVIC AVENUE PITTSBURG, CA 94565 |
| 2. 9232 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0008 8 | ☐ | ISLAND ENERGY | 65 CIVIC AVENUE PITTSBURG, CA 94565 |
| 2. 9233 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 6 | ☐ | J. ARON & COMPANY LLC | 200 WEST STREET 6TH FLOOR NEW YORK CITY, NY 10282 |
| 2. 9234 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 3 | ☐ | J. ARON & COMPANY LLC | 200 WEST STREET 6TH FLOOR NEW YORK CITY, NY 10282 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9235 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 7 | ☐ | J. R. SIMPLOT COMPANY | 16777 HOWLAND RD LATHROP, CA 95330 |
| 2. 9236 | CALIFORNIA BIOMETHANE INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND JG WESTSTEYN DAIRY, L.P. | 20 years with one-year renewal | GASOPS_0024 0 | ☐ | JG WESTSTEYN DAIRY LP | 5747 COUNTY ROAD 65 WILLOWS, CALIFORNIA 95998 |
| 2. 9237 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 8 | ☐ | JOHNS MANVILLE INTERNATIONAL, INC. | P.O. BOX 79327 HOUSTON, TX |
| 2. 9238 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 2 | ☐ | JOHNS MANVILLE INTERNATIONAL, INC. | TOTAL UTILITY MGMT. SVCS., LLC 9821 KATY FREEWAY HOUSTON, TX 77077 |
| 2. 9239 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0042 9 | ☐ | JONAN ENERGY LTD. | #2500, 246 STEWART GREEN SW CALGARY, AB CANADA |
| 2. 9240 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 1 | ☐ | JONAN ENERGY LTD. | #2500, 246 STEWART GREEN SW CALGARY, AB CANADA |
| 2. 9241 | NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 8 | ☐ | JONAN ENERGY LTD. | #2500, 246 STEWART GREEN SW CALGARY, AB CANADA |
| 2. 9242 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 0 | ☐ | JUST ENERGY SOLUTIONS INC. | 5251 WESTHEIMER RD. SUITE 1000 HOUSTON, TX 77056 |
| 2. 9243 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0004 3 | ☐ | JUST ENERGY SOLUTIONS INC. | 5251 WESTHEIMER ROAD SUITE 1000 HOUSTON, TX 77056 |
| 2. 9244 | NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0018 8 | ☐ | JUST ENERGY SOLUTIONS INC. | 5251 WESTHEIMER ROAD SUITE 1000 HOUSTON, TX 77056 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9245 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 1 | ☐ | K2 COMMODITIES LLC | 1125 17TH STREET SUITE 2150 DENVER, CO 80202 |
| 2. 9246 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 7 | ☐ | K2 COMMODITIES LLC | 1125 17TH STREET SUITE 2150 DENVER, CO 80202 |
| 2. 9247 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 0 | ☐ | K2 COMMODITIES LLC | 1125 17TH STREET SUITE 2150 DENVER, CO 80202 |
| 2. 9248 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 2 | ☐ | KAISER FOUNDATION HEALTH PLAN INC | 1 QUALITY DR VACAVILLE, CA 95688 |
| 2. 9249 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 3 | ☐ | KAISER FOUNDATION HOSPITALS | 2600 NAPA VALLEY CORPORATE DRI NAPA, CA 94558 |
| 2. 9250 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND KC RESOURCES | Evergreen | GASOPS_0024 5 | ☐ | KC RESOURCES | P.O. BOX 6749 SNOWMASS VILLAGE, COLORADO 81615 |
| 2. 9251 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 4 | ☐ | KERN DELTA CO., LLC | NE 29 31 27 GOSFORD & BEAR MTN BAKERSFIELD, CA 93301 |
| 2. 9252 OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND KERN RIVER GAS TRANSMISSION | Evergreen | GASOPS_0027 1 | ☐ | KERN RIVER GAS TRANSMISSION | 2755 EAST COTTONWOOD PARKWAY SUITE 300 SALT LAKE CITY, UTAH 84121 |
| 2. 9253 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 5 | ☐ | KNAUF FIBER GLASS (GMBH) | ONE KNAUF DR. SHELBYVILLE, IN 46176 |
| 2. 9254 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 6 | ☐ | KOCH ENERGY SERVICES, LLC | 20 E GREENWAY PLAZA, SUITE 800 HOUSTON, TX 77046 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 326 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9255   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 6 | ☐ | KOCH ENERGY SERVICES, LLC | 20 GREENWAY PLAZA 8TH FLOOR HOUSTON, TX 77046 |
| 2. 9256   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 7 | ☐ | KTVU, INC. | 24 WATERWAY AVE. SUITE 725 THE WOODLANDS, TX 77380 |
| 2. 9257   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 5 | ☐ | KTVU, INC. | TWO JACK LONDON SQUARE OAKLAND, CA 94607 |
| 2. 9258   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 8 | ☐ | LEPRINO FOODS | 2401 MAC ARTHUR DR TRACY, CA 95376 |
| 2. 9259   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0043 9 | ☐ | LIBERTY PACKING COMPANY | 12045 S INGOMAR GRADE LOS BANOS, CA 93635 |
| 2. 9260   OPERATING AND BALANCING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND LODI GAS STORAGE | Evergreen | GASOPS_0026 5 | ☐ | LODI GAS STORAGE (ROCKPOINT) | 607-8TH AVENUE S.W. SUITE 400 CALGARY, ALBERTA CANADA |
| 2. 9261   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 0 | ☐ | LODI GAS STORAGE, L.L.C. | P.O. BOX 230 ACAMPO, CA 95220 |
| 2. 9262   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 9 | ☐ | LODI GAS STORAGE, L.L.C. | SUITE 400, 607 8TH AVENUE SW CALGARY, AB CANADA |
| 2. 9263   NATURAL GAS STORAGE SERVICES AGREEMENT | Evergreen | GASOPS_0000 3 | ☐ | LODI GAS STORAGE, L.L.C. | 607 - 8TH AVE. S.W. 400 CALGARY, AB CANADA |
| 2. 9264   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 1 | ☐ | LOS ESTEROS CRITICAL ENERGY FAC., LLC | 1515 ALVISO MILPITAS RD SAN JOSE, CA 95134 |
| 2. 9265   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 2 | ☐ | LOS GATOS TOMATO PRODUCTS | SW SW 17 20 17 HURON, CA 93234 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 327 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9266 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 3 | ☐ | LUZ SOLAR PARTNERS LTD SEGS III | 41100 HWY 395 BORON, CA 93516 |
| 2. 9267 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 4 | ☐ | LUZ SOLAR PARTNERS LTD SEGS V | 41100 HWY 395 BORON, CA 93516 |
| 2. 9268 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 5 | ☐ | LUZ SOLAR PARTNERS LTD SEGS VI | 41100 HWY 395 BORON, CA 93516 |
| 2. 9269 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 6 | ☐ | LUZ SOLAR PARTNERS LTD, SEGS IV | 41100 HWY 395 BORON, CA 93516 |
| 2. 9270 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 7 | ☐ | LUZ SOLAR PARTNERS LTD., IX | 43880 HARPER LAKE ROAD HINKLEY, CA 92347 |
| 2. 9271 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 8 | ☐ | LUZ SOLAR PARTNERS LTD., VIII | 43880 HARPER LAKE ROAD HINKLEY, CA 92347 |
| 2. 9272 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0044 9 | ☐ | MACQUARIE ENERGY LLC | 500 DALLAS STREET ONE ALLEN CENTER, SUITE 3100 HOUSTON, TX 77002 |
| 2. 9273 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0002 6 | ☐ | MACQUARIE ENERGY LLC | 500 DALLAS STREET SUITE 3100 HOUSTON, TX 77002 |
| 2. 9274 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 0 | ☐ | MALAGA POWER, LLC | 2611 E NORTH AVE FRESNO, CA 93725 |
| 2. 9275 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 1 | ☐ | MANSFIELD POWER AND GAS, LLC | 1025 AIRPORT PARKWAY, S.W. GAINESVILLE, GA 30501 |
| 2. 9276 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 0 | ☐ | MANSFIELD POWER AND GAS, LLC | 1025 AIRPORT PARKWAY, S.W. GAINESVILLE, GA 30501 |
| 2. 9277 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 2 | ☐ | MANSFIELD POWER AND GAS, LLC | 1025 AIRPORT PARKWAY, S.W. GAINESVILLE, GA 30501 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9278　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 2 | ☐ | MARIPOSA ENERGY, LLC | 333 S. GRAND AVE. SUITE 1570 LOS ANGELES, CA 90071 |
| 2. 9279　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 3 | ☐ | MEM RNG, LLC | P.O. BOX 61447 MIDLAND, TX 79711 |
| 2. 9280　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 4 | ☐ | MEM RNG, LLC | P.O. BOX 61447 MIDLAND, TX 79711 |
| 2. 9281　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 4 | ☐ | MERCURIA COMMODITIES CANADA CORPORATION | 326 11TH AVE S.W. SUITE 600 VINTAGE TOWERS II CALGARY, AB CANADA |
| 2. 9282　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 6 | ☐ | MERCURIA COMMODITIES CANADA CORPORATION | 326 11TH AVE S.W. SUITE 600 VINTAGE TOWERS II CALGARY, AB CANADA |
| 2. 9283　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 5 | ☐ | MERCURIA ENERGY AMERICA, INC. | 20E GREENWAY PLAZA SUITE 650 HOUSTON, TX 77046 |
| 2. 9284　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 5 | ☐ | MERCURIA ENERGY AMERICA, INC. | 20E GREENWAY PLAZA SUITE 650 HOUSTON, TX 77046 |
| 2. 9285　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 6 | ☐ | MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA SUITE 700 HOUSTON, TX 77046 |
| 2. 9286　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 1 | ☐ | MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA SUITE 700 HOUSTON, TX 77046 |
| 2. 9287　NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 3 | ☐ | MERRILL LYNCH COMMODITIES, INC. | 20 EAST GREENWAY PLAZA SUITE 700 HOUSTON, TX 77046 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9288 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 7 | ☐ | METCALF ENERGY CENTER, LLC | 1 BLANCHARD RD SAN JOSE, CA 95013 |
| 2. 9289 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 8 | ☐ | MIDWAY PEAKING LLC | 43627 W PANOCHE RD FIREBAUGH, CA 93622 |
| 2. 9290 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0045 9 | ☐ | MIECO, INC. | 12110 N PECOS STREET SUITE 270 WESTMINSTER, CO |
| 2. 9291 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 2 | ☐ | MIECO, INC. | 20445 STATE HIGHWAY 249 SUITE 460 HOUSTON, TX 77070 |
| 2. 9292 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 0 | ☐ | MISSION LINEN SUPPLY | 1340 W. 7TH STREET CHICO, CA 95928 |
| 2. 9293 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 1 | ☐ | MISSION LINEN SUPPLY INC. | 1340 W. 7TH STREET CHICO, CA 95928 |
| 2. 9294 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 2 | ☐ | MISSION VALLEY ROCK CO | 699 VIRGINIA STREET BERKELEY, CA 94710 |
| 2. 9295 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 3 | ☐ | MODESTO IRRIGATION DISTRICT | 639 MC CLURE RD MODESTO, CA 95357 |
| 2. 9296 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 4 | ☐ | MODESTO IRRIGATION DISTRICT | 920 WOODLAND AVENUE MODESTO, CA 95351 |
| 2. 9297 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 5 | ☐ | MODESTO IRRIGATION DISTRICT | 1015 S STOCKTON AVE RIPON, CA 95366 |
| 2. 9298 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 6 | ☐ | MORGAN ADVANCED CERAMICS, INC. DBA WESGO | 2425 WHIPPLE ROAD HAYWARD, CA |
| 2. 9299 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 7 | ☐ | MORGAN STANLEY CAPITAL GROUP INC. | 1300 THAMES STREET FIFTH FLOOR BALTIMORE, MD 21231 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9300  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 4 | ☐ | MORGAN STANLEY CAPITAL GROUP INC. | 1585 BROADWAY THIRD FLOOR NEW YORK, NY 10036 |
| 2. 9301  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 8 | ☐ | MORNING STAR PACKING CO | 13448 VOLTA RD. LOS BANOS, CA 93635 |
| 2. 9302  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0046 9 | ☐ | MUNICH RE TRADING LLC | 5800 3RD STREET SAN FRANCISCO, CA 94124 |
| 2. 9303  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 8 | ☐ | MUNICH RE TRADING LLC | 1790 HUGHES LANDING BLVD. THE WOODLANDS, TX 77380 |
| 2. 9304  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 0 | ☐ | NATIONAL GAS AND ELECTRIC, LLC | 12140 WICKCHESTER LANE SUITE 100 HOUSTON, TX 77079 |
| 2. 9305  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 4 | ☐ | NATIONAL GAS AND ELECTRIC, LLC | 12140 WICKCHESTER LANE SUITE 100 HOUSTON, TX 77079 |
| 2. 9306  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 1 | ☐ | NATIONAL GYPSUM COMPANY | 2001 REXFORD ROAD CHARLOTTE, NC 28211 |
| 2. 9307  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 2 | ☐ | NETWORK APPLIANCE INC. | 475 E JAVA DR SUNNYVALE, CA 94089 |
| 2. 9308  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 3 | ☐ | NETWORK APPLIANCE INC. | 1240 CROSSMAN AVE SUNNYVALE, CA 94089 |
| 2. 9309  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 4 | ☐ | NEXTERA ENERGY MARKETING, LLC | 700 UNIVERSE BLVD MAIL STOP: EPM/JB JUNO BEACH, FL 33408 |
| 2. 9310  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0005 7 | ☐ | NEXTERA ENERGY MARKETING, LLC | 700 UNIVERSE BLVD. MAIL STOP: EPM/JB JUNO BEACH, FL 33408 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9311  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 2 | ☐ | NEXTERA ENERGY MARKETING, LLC | 700 UNIVERSE BLVD. MAIL STOP: EPM/JB JUNO BEACH, FL 33408 |
| 2. 9312  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 5 | ☐ | NICOR ENERCHANGE, LLC | 3333 WARRENVILLE ROAD SUITE 300 LISLE, IL 60532 |
| 2. 9313  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 0 | ☐ | NICOR ENERCHANGE, LLC | 3333 WARRENVILLE ROAD SUITE 300 LISLE, IL 60532 |
| 2. 9314  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 6 | ☐ | NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF ROAD WALL, NJ 7719 |
| 2. 9315  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 9 | ☐ | NJR ENERGY SERVICES COMPANY | 1415 WYCKOFF ROAD WALL, NJ 7719 |
| 2. 9316  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 7 | ☐ | NORTH STAR GAS COMPANY, LLC | 7660 WOODWAY DRIVE SUITE 471A HOUSTON, TX 77063 |
| 2. 9317  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 2 | ☐ | NORTH STAR GAS COMPANY, LLC | 7660 WOODWAY DRIVE SUITE 471A HOUSTON, TX 77063 |
| 2. 9318  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 5 | ☐ | NORTH STAR GAS COMPANY, LLC | 7660 WOODWAY DRIVE SUITE 471A HOUSTON, TX 77063 |
| 2. 9319  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 8 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 180 CIRBY WAY ROSEVILLE, CA 95678 |
| 2. 9320  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0047 9 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 12751 N THORNTON RD LODI, CA 95242 |
| 2. 9321  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 0 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 2900 MAIN ST ALAMEDA, CA 94501 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9322  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 1 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 2015 W TURNER RD LODI, CA 95242 |
| 2. 9323  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 2 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 12751 N THORNTON RD LODI, CA 95242 |
| 2. 9324  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0010 7 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 180 CIRBY WAY ROSEVILLE, CA 95678 |
| 2. 9325  PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 10/31/2023 | GASOPS_0027 8 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 180 CIRBY WAY ROSEVILLE, CA 95678 |
| 2. 9326  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 3 | ☐ | NORTHROP GRUMMAN | 401 EAST HENDY AVENUE SUNNYVALE, CA 94088 |
| 2. 9327  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 4 | ☐ | NORTHWEST PACKING CO. | P. O. BOX 100 HOLLISTER, CA 95024 |
| 2. 9328  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 5 | ☐ | NRG MARSH LANDING LLC | 3201-C WILBUR AVE. ANTIOCH, CA 94509 |
| 2. 9329  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 6 | ☐ | NRG POWER MARKETING LLC | 211 CARNEGIE CENTER PRINCETON, NJ 8540 |
| 2. 9330  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 1 | ☐ | NRG POWER MARKETING LLC | NRG ENERGY, INC. 211 CARNEGIE CENTER PRINCETON, NJ 8540 |
| 2. 9331  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 7 | ☐ | NTHERM, LLC | 3773 CHERRY CREEK NORTH DRIVE SUITE 575 DENVER, CO 80209 |
| 2. 9332  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 3 | ☐ | NTHERM, LLC | 3773 CHERRY CREEK NORTH DRIVE SUITE 575 DENVER, CO 80209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9333 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 6 | ☐ | NTHERM, LLC | 3773 CHERRY CREEK NORTH DRIVE SUITE 575 DENVER, CO 80209 |
| 2. 9334 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 8 | ☐ | NUSTAR ENERGY LP | 656 PARKS AVENUE PARIS, OH 44696 |
| 2. 9335 AIRCRAFT TIE-DOWN AGREEMENT | Evergreen | GASOPS_0061 7 | ☐ | NUT TREE AIRPORT | NUT TREE AIRPORT 301 COUNTY AIRPORT RD., SUITE 205 VACAVILLE, CA 95688 |
| 2. 9336 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0048 9 | ☐ | O L S ENERGY- AGNEWS, INC. | 3800 CISCO WAY SAN JOSE, CA 95134 |
| 2. 9337 CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0023 1 | ☐ | OCCIDENTAL ENERGY MARKETING, | 5 GREENWAY PLAZA SUITE 110 HOUSTON, TX 77046 |
| 2. 9338 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 0 | ☐ | OCCIDENTAL ENERGY MARKETING, | 5 GREENWAY PLAZA SUITE 110 HOUSTON, TX 77046 |
| 2. 9339 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 6 | ☐ | OCCIDENTAL ENERGY MARKETING, | 5 GREENWAY PLAZA SUITE 110 HOUSTON, TX 77046 |
| 2. 9340 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 7 | ☐ | OCCIDENTAL ENERGY MARKETING, | 5 GREENWAY PLAZA SUITE 110 HOUSTON, TX 77046 |
| 2. 9341 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 1 | ☐ | OLAM WEST COAST INC | 6229 MYERS ROAD WILLIAMS, CA 95987 |
| 2. 9342 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 2 | ☐ | OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 6229 MYERS ROAD WILLIAMS, CA 95987 |
| 2. 9343 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 3 | ☐ | OLAM WEST COAST INC DBA OLAM SPICES & VEGETABLES | 6229 MYERS ROAD WILLIAMS, CA 95987 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9344 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 4 | ☐ | OWENS-BROCKWAY GLASS CONTAINER INC. | 14700 W SCHULTE RD TRACY, CA 95376 |
| 2. 9345 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 5 | ☐ | OWENS-BROCKWAY GLASS CONTAINER INC. | 2003 DIAMOND BLVD. CONCORD, CA 94520 |
| 2. 9346 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 6 | ☐ | OWENS-BROCKWAY GLASS CONTAINER INC. | 3600 ALAMEDA AVE. OAKLAND, CA 94601 |
| 2. 9347 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 5 | ☐ | OWENS-BROCKWAY GLASS CONTAINER INC. | ONE MICHAEL OWENS WAY PLAZA 3 PERRYSBURG, OH 43551 |
| 2. 9348 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 7 | ☐ | PABCO GYPSUM DIV OF PACIFIC COAST BLDG PROD | 37851 CHERRY ST NEWARK, CA 94560 |
| 2. 9349 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 8 | ☐ | PACIFIC CHOICE BRANDS INC. | 4667 E. DATE FRESNO, CA 93725 |
| 2. 9350 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0049 9 | ☐ | PACIFIC COAST PRODUCER (CANNERY) | 32 E TOKAY ST LODI, CA 95240 |
| 2. 9351 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 0 | ☐ | PACIFIC COAST PRODUCERS | 1601 MITCHELL AVE OROVILLE, CA 95965 |
| 2. 9352 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 1 | ☐ | PACIFIC COAST PRODUCERS | 1376 LEMEN AVE WOODLAND, CA 95776 |
| 2. 9353 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 2 | ☐ | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 AVENUE 12 MADERA, CA 93638 |
| 2. 9354 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 3 | ☐ | PACIFIC ETHANOL STOCKTON LLC DEBTOR IN POSSESSION | 3028 NAVY DRIVE STOCKTON, CA 95206 |
| 2. 9355 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 8 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY - GAS SYSTEMS OPERATIONS | 6121 BOLLINGER CANYON ROYAD 4TH FLOOR, MC BR1Z4A SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9356  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 4 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY, ON BEHALF OF ITS ELECTRIC FUELS FUNCTION | 77 BEALE STREET B25F ROOM 2551B SAN FRANCISCO, CA 94105 |
| 2. 9357  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 4 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY, ON BEHALF OF ITS ELECTRIC FUELS FUNCTION | 77 BEALE STREET MAIL CODE B25F SAN FRANCISCO, CA 94105 |
| 2. 9358  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 8 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY, ON BEHALF OF ITS ELECTRIC FUELS FUNCTION | 77 BEALE STREET MAIL CODE B25F SAN FRANCISCO, CA 94105 |
| 2. 9359  CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0023 0 | ☐ | PACIFIC SUMMIT ENERGY LLC | 4675 MAC ARTHUR COURT SUITE 750 NEWPORT BEACH, CA 92660 |
| 2. 9360  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 5 | ☐ | PACIFIC SUMMIT ENERGY LLC | 24 WATERWAY AVENUE SUITE 725 THE WOODLANDS, TX 77380 |
| 2. 9361  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0009 4 | ☐ | PACIFIC SUMMIT ENERGY LLC | 4675 MAC ARTHUR COURT SUITE 750 NEWPORT BEACH, CA 92660 |
| 2. 9362  NAESB PURCHASE AND SALE OF NATURAL GAS | Evergreen | GASOPS_0000 4 | ☐ | PACIFIC SUMMIT ENERGY LLC | 4675 MACARTHUR CT. SUITE 750 NEWPORT BEACH, CA 92660 |
| 2. 9363  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0019 9 | ☐ | PACIFIC SUMMIT ENERGY LLC | 4675 MAC ARTHUR COURT SUITE 750 NEWPORT BEACH, CA 92660 |
| 2. 9364  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 6 | ☐ | PACTIV CORPORATION | 1000 DIAMOND AVE RED BLUFF, CA 960804347 |
| 2. 9365  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 7 | ☐ | PBM, LLC | 14105 N 132ND ST OMAHA, NE 68142 |
| 2. 9366  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 2 | ☐ | PBM, LLC | 14105 N 132ND ST OMAHA, NE 68142 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9367 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 8 | ☐ | PEAK SIX POWER & GAS, LLC | P.O. BOX 6036 813 SPRINGDALE AUSTIN, TX 78762 |
| 2. 9368 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 0 | ☐ | PEAK SIX POWER & GAS, LLC | P.O. BOX 6036 813 SPRINGDALE ROAD AUSTIN, TX 78762 |
| 2. 9369 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND PEOCO | Evergreen | GASOPS_0024 4 | ☐ | PEOCO | P.O. BOX 520 LINCOLN, CALIFORNIA 95648 |
| 2. 9370 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0050 9 | ☐ | PETROCHINA INTERNATIONAL (AMERICA), INC. | 2000 WEST SAM HOUSTON PKWY. S ONE BRIAR LAKE PLAZA STE. 1300 HOUSTON, TX 77042 |
| 2. 9371 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 1 | ☐ | PETROCHINA INTERNATIONAL (AMERICA), INC. | ONE BRIAR LAKE PLAZA STE. 1300 2000 WEST SAM HOUSTON PKWY. S HOUSTON, TX 77042 |
| 2. 9372 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 0 | ☐ | PETROCHINA INTERNATIONAL (CANADA) TRADING LTD. | 111 - 5TH AVENUE SW SUITE 1750 CALGARY, AB CANADA |
| 2. 9373 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 9 | ☐ | PETROCHINA INTERNATIONAL (CANADA) TRADING LTD. | 111 - 5TH AVENUE SW SUITE 1750 CALGARY, AB CANADA |
| 2. 9374 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND PETROGULF CORPORATION | Evergreen | GASOPS_0025 9 | ☐ | PETROGULF CORPORATION | 600 GRAND STREET SUITE 850 DENVER, COLORADO 80203 |
| 2. 9375 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 1 | ☐ | PG&E CORE GAS SUPPLY | 77 BEALE STREET SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9376 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 6 | ☐ | PG&E CORE GAS SUPPLY | 77 BEALE STREET B5F, ROOM 550O SAN FRANCISCO, CA 94105 |
| 2. 9377 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND PIONEER EXPLORATION LLC | Evergreen | GASOPS_0025 5 | ☐ | PIONEER EXPLORATION LLC | 15603 KUYKENDAHL ROAD SUITE 200 HOUSTON, TEXAS 77090 |
| 2. 9378 CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0023 2 | ☐ | PIONEER EXPLORATION, LLC | 3501 ALLEN PARKWAY HOUSTON, TX 77019 |
| 2. 9379 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 2 | ☐ | PIONEER EXPLORATION, LLC | 3501 ALLEN PARKWAY HOUSTON, TX 77019 |
| 2. 9380 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 8 | ☐ | PIONEER EXPLORATION, LLC | 3501 ALLEN PARKWAY HOUSTON, TX 77019 |
| 2. 9381 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 3 | ☐ | POWEREX CORP. | 1400 666 BURRARD VANCOUVER, BC CANADA |
| 2. 9382 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 9 | ☐ | POWEREX CORP. | 1400, 666 BURRARD STREET VANCOUVER, BC CANADA |
| 2. 9383 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND PRINCETON NATURAL GAS | Evergreen | GASOPS_0025 3 | ☐ | PRINCETON NATURAL GAS | 34184 PACIFIC COAST HIGHWAY SUITE D DANA POINT, CALIFORNIA 92629 |
| 2. 9384 CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0023 3 | ☐ | PRINCETON NATURAL GAS, LLC | 34184 PACIFIC COAST HIGHWAY SUITE D DANA POINT, CA 92629 |
| 2. 9385 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 4 | ☐ | PRINCETON NATURAL GAS, LLC | 3072 N. SHARON AVENUE MERIDIAN, ID 83646 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9386 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0012 3 | ☐ | PRINCETON NATURAL GAS, LLC | 34184 PACIFIC COAST HIGHWAY SUITE D DANA POINT, CA 92629 |
| 2. 9387 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 5 | ☐ | QEP MARKETING COMPANY | 180 EAST 100 SOUTH SALT LAKE CITY, UT 84111 |
| 2. 9388 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 0 | ☐ | QEP MARKETING COMPANY | 180 EAST 100 SOUTH P.O. BOX 45601 SALT LAKE CITY, UT |
| 2. 9389 OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND SOUTHERN TRAILS PIPELINE COMPANY | Evergreen | GASOPS_0027 0 | ☐ | QUESTAR (SOUTHERN TRAILS PIPELINE) | 333 SOUTH STATE STREET P.O. BOX 45360 SALT LAKE CITY, UTAH |
| 2. 9390 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 6 | ☐ | RECYCLE TO CONSERVE, INC. | 704 ZEPHYR STREET STOCKTON, CA 95206 |
| 2. 9391 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 7 | ☐ | REGENTS OF THE UNIV. OF CA ON BEHALF OF UCSC | 1156 HIGH STREET SANTA CRUZ, CA 95064 |
| 2. 9392 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 8 | ☐ | REPSOL CANADA ENERGY PARTNERSHIP | 888 3RD STREET S.W. SUITE 2000 CALGARY, AB CANADA |
| 2. 9393 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 5 | ☐ | REPSOL CANADA ENERGY PARTNERSHIP | 888 3RD STREET S.W. SUITE 2000 CALGARY, AB CANADA |
| 2. 9394 PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 10/31/2023 | GASOPS_0028 2 | ☐ | REPSOL CANADA ENERGY PARTNERSHIP | 888 3RD STREET S.W. SUITE 2000 CALGARY, AB CANADA |
| 2. 9395 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0051 9 | ☐ | REPSOL ENERGY NORTH AMERICA CORPORATION | 2001 TIMBERLOCH PLACE SUITE 3000 THE WOODLANDS, TX 77380 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 339 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9396 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 1 | ☐ | REPSOL ENERGY NORTH AMERICA CORPORATION | 2455 TECHNOLOGY FOREST BLVD. THE WOODLANDS, TX 77381 |
| 2. 9397 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 0 | ☐ | REXAM BEVERAGE CAN COMPANY | 2433 CROCKER CIRCLE FAIRFIELD, CA 94533 |
| 2. 9398 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 1 | ☐ | RIPON COGENERATION LLC | 944 S. STOCKTON AVENUE RIPON, CA 95366 |
| 2. 9399 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 2 | ☐ | RIZO-LOPEZ FOODS, INC. | 201 S. MCCLURE ROAD MODESTO, CA 95357 |
| 2. 9400 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND ROMARA ENERGY | Evergreen | GASOPS_0024 6 | ☐ | ROMARA ENERGY | 25750 MOONCREST DRIVE CARMEL, CALIFORNIA 93923 |
| 2. 9401 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 3 | ☐ | ROYAL BANK OF CANADA | 13666 HEALDSBURG AVE HEALDSBURG, CA 95448 |
| 2. 9402 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 3 | ☐ | ROYAL BANK OF CANADA | 200 BAY STREET SOUTH TOWER 9TH FLOOR TORONTO, ON CANADA |
| 2. 9403 CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0023 4 | ☐ | ROYALE ENERGY INC. | 1870 CORDELL COURT SUITE 210 EL CAJON, CA 92020 |
| 2. 9404 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 4 | ☐ | ROYALE ENERGY INC. | 1870 CORDELL COURT SUITE 210 EL CAJON, CA 92020 |
| 2. 9405 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 2 | ☐ | ROYALE ENERGY INC. | 1870 CORDELL COURT SUITE 210 EL CAJON, CA 92020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9406 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND ROYALE ENERGY, INC. | Evergreen | GASOPS_0024 1 | ☐ | ROYALE ENERGY, INC. | 1890 CORDELL COURT SUITE 250 EL CAJON, CALIFORNIA 92020 |
| 2. 9407 OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND RUBY PIPELINE | Evergreen | GASOPS_0027 3 | ☐ | RUBY PIPELINE (KINDER MORGAN) | P.O. BOX 1087 COLORADO SPRINGS, COLORADO 80944 |
| 2. 9408 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 4 | ☐ | RUBY PIPELINE, L.L.C. | 2 NORTH NEVADA COLORADO SPRINGS, CO 80903 |
| 2. 9409 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 5 | ☐ | RUMSEY BAND OF WINTUN INDIANS - CACHE CREEK CASINO | 14455 HWY 16 - COGEN BROOKS, CA 95606 |
| 2. 9410 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 6 | ☐ | SACRAMENTO COUNTY | 700 H STREET SACRAMENTO, CA 95814 |
| 2. 9411 AGREEMENT FOR CO-OWNERSHIP, SHARED USE, AND OPERATION OF CERTAIN NATURAL GAS TRANSMISSION PIPELINES BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND THE SACRAMENTO MUNICIPAL UTILITY DISTRICT | Evergreen | GASOPS_0026 3 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET SACRAMENTO, CALIFORNIA 95817 |
| 2. 9412 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 7 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET P.O. BOX 15830 SACRAMENTO, CA |
| 2. 9413 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 6 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 9414 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 3 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 9415 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 8 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT (EQUITY) | 6301 S STREET MS A404 SACRAMENTO, CA 95817 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9416 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 0 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT (EQUITY) | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 9417 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 5 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT (EQUITY) | 6301 S STREET SACRAMENTO, CA 95817 |
| 2. 9418 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0052 9 | ☐ | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD PLEASANTON, CA 94588 |
| 2. 9419 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 8 | ☐ | SAFEWAY INC. | 11555 DUBLIN CANYON ROAD PLEASANTON, CA 94588 |
| 2. 9420 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 0 | ☐ | SAINT AGNES MEDICAL CENTER | 1303 E HERNDON AVE FRESNO, CA 93720 |
| 2. 9421 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 1 | ☐ | SAINT GOBAIN CONTAINERS INC | 100 PEACHTREE STREET NW STE 1300 ATLANTA, GA 30303 |
| 2. 9422 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 2 | ☐ | SAN DIEGO GAS & ELECTRIC COMPANY | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA |
| 2. 9423 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 3 | ☐ | SAN DIEGO GAS & ELECTRIC COMPANY | 8315 CENTURY PARK COURT CP 21D SAN DIEGO, CA |
| 2. 9424 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 3 | ☐ | SAN FRANCISCO AIRPORT | P.O. BOX 8097 SAN FRANCISCO INT'L AIRPORT SAN FRANCISCO, CA 94128 |
| 2. 9425 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 9 | ☐ | SAN JOAQUIN REFINING CO., INC. | 3129 STANDARD ST. P.O. BOX 5576 BAKERSFIELD, CA 93388 |
| 2. 9426 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 4 | ☐ | SCHOOL PROJECT FOR UTILITY RATE REDUCTION | 1850 GATEWAY BLVD. SUITE 235 CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9427   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 8 | ☐ | SCHOOL PROJECT FOR UTILITY RATE REDUCTION | 1850 GATEWAY BLVD. SUITE 235 CONCORD, CA 94520 |
| 2. 9428   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 5 | ☐ | SEARLES VALLEY MINERALS OPERATIONS, INC. | 13200 MAIN STREET TRONA, CA 93592 |
| 2. 9429   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 6 | ☐ | SEARLES VALLEY MINERALS OPERATIONS, INC. | 13200 MAIN STREET TRONA, CA 93592 |
| 2. 9430   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 7 | ☐ | SEMPRA GAS & POWER MARKETING, LLC | 488 8TH AVE SAN DIEGO, CA 92101 |
| 2. 9431   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 5 | ☐ | SEMPRA GAS & POWER MARKETING, LLC | 488 8TH AVE SAN DIEGO, CA 92101 |
| 2. 9432   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 8 | ☐ | SEQUENT ENERGY MANAGEMENT, L.P. | 1200 SMITH STREET SUITE 900 HOUSTON, TX 77002 |
| 2. 9433   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 9 | ☐ | SEQUENT ENERGY MANAGEMENT, L.P. | 1200 SMITH STREET SUITE 900 HOUSTON, TX 77002 |
| 2. 9434   NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0020 9 | ☐ | SEQUENT ENERGY MANAGEMENT, L.P. | 1200 SMITH STREET SUITE 900 HOUSTON, TX 77002 |
| 2. 9435   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0053 9 | ☐ | SFE ENERGY CALIFORNIA, INC. | 100 MILVERTON DRIVE SUITE 608 MISSISSAUGA, ON CANADA |
| 2. 9436   GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 0 | ☐ | SFE ENERGY CALIFORNIA, INC. | 100 MILVERTON DRIVE SUITE 608 MISSISSAUGA, ON CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9437 CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0023 6 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 4445 EASTGATE MALL SUITE 100 SAN DIEGO, CA 92121 |
| 2. 9438 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 0 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 4445 EASTGATE MALL SUITE 100 SAN DIEGO, CA 92121 |
| 2. 9439 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 5 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 4445 EASTGATE MALL SUITE 100 SAN DIEGO, CA 92121 |
| 2. 9440 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0022 0 | ☐ | SHELL ENERGY NORTH AMERICA (US), L.P. | 4445 EASTGATE MALL SUITE 100 SAN DIEGO, CA 92121 |
| 2. 9441 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 1 | ☐ | SHELL MARTINEZ REFINING COMPANY | 1800 MARINA VISTA RD. MARTINEZ, CA 94553 |
| 2. 9442 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 6 | ☐ | SIERENTZ GLOBAL MERCHANTS LLC | 2800 POST OAK BLVD. SUITE 5200 HOUSTON, TX 77056 |
| 2. 9443 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 2 | ☐ | SIERRA PACIFIC INDUSTRIES | 1445 HWY 65 LINCOLN, CA 95648 |
| 2. 9444 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 3 | ☐ | SIERRA PINE LTD | 11300 RIDGE ROAD MARTELL, CA 95654 |
| 2. 9445 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 4 | ☐ | SIERRAPINE LTD. | 4300 DOMINQUEZ RD ROCKLIN, CA 95677 |
| 2. 9446 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND SIGNAL HILL PETROLEUM | Evergreen | GASOPS_0024 3 | ☐ | SIGNAL HILL PETROLEUM | 2633 CHERRY AVENUE SIGNAL HILL, CALIFORNIA 90755 |
| 2. 9447 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 5 | ☐ | SMART ONE ENERGY LLC | 12305 OLD HUFFMEISTER ROAD CYPRESS, TX 77429 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9448 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 7 | ☐ | SMART ONE ENERGY LLC | 4 ROSMEL DRIVE SUITE 201 WESLEY HILLS, NY 10952 |
| 2. 9449 RESOLUTION NO. 95-01 | Not Stated | GASOPS_0061 6 | ☐ | SOLANO COUNTY AVIATION ADVISORY COMMITTEE | NUT TREE AIRPORT 301 COUNTY AIRPORT RD., SUITE 205 VACAVILLE, CA 95688 |
| 2. 9450 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 6 | ☐ | SONOMA COUNTY TRANSIT | 585 FISCAL DRIVE SUITE 101F SANTA ROSA, CA 95403 |
| 2. 9451 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND SOURCE ENERGY | Evergreen | GASOPS_0025 6 | ☐ | SOURCE ENERGY | 3355 SATORO WAY SUITE A SAN DIEGO, CALIFORNIA 92130 |
| 2. 9452 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 7 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE GO-1 QUAD 1C ROSEMEAD, CA 91770 |
| 2. 9453 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 0 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | 2244 WALNUT GROVE AVENUE GO-1, QUAD 1C ROSEMEAD, CA 91770 |
| 2. 9454 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 8 | ☐ | SOUTHERN CALIFORNIA GAS CO. (CORE) | 555 W 5TH STREET GT2 1C4 LOS ANGELES, CA |
| 2. 9455 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 4 | ☐ | SOUTHERN CALIFORNIA GAS CO. (CORE) | 555 W. 5TH STREET GAS ACQUISITION, GT21C4 LOS ANGELES, CA |
| 2. 9456 PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 10/31/2023 | GASOPS_0027 9 | ☐ | SOUTHERN CALIFORNIA GAS CO. (CORE) | 555 W. 5TH STREET GAS ACQUISITION, GT21C4 LOS ANGELES, CA |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 345 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9457 MASTER EXCHANGE GAS DELIVERY AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND SOUTHERN CALIFORNIA GAS COMPANY | Evergreen | GASOPS_0026 1 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 1626 MONTEREY PARK, CALIFORNIA |
| 2. 9458 PURCHASE AND SALE AGREEMENT - LINE 306 | Purchase Transaction | GASOPS_0061 1 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST FIFTH STREET 14TH FLOOR LOS ANGELES, CA 90013 |
| 2. 9459 SOUTHWEST EXCHANGE GAS DELIVERY AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND SOUTHERN CALIFORNIA GAS COMPANY | Evergreen | GASOPS_0026 2 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX 98512 LAS VEGAS, NEVADA |
| 2. 9460 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0054 9 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY (PIPELINE) | 555 W. 5TH STREET LOS ANGELES, CA 90013 |
| 2. 9461 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 2 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY (PIPELINE) | 555 W. 5TH STREET LOS ANGELES, CA 90013 |
| 2. 9462 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 0 | ☐ | SPARK ENERGY GAS, LLC | 12140 WICKCHESTER LANE SUITE 100 HOUSTON, TX 77079 |
| 2. 9463 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 4 | ☐ | SPARK ENERGY GAS, LLC | 12140 WICKCHESTER LANE SUITE 100 HOUSTON, TX 77079 |
| 2. 9464 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 9 | ☐ | SPARK ENERGY GAS, LLC | 12140 WICKCHESTER LANE SUITE 100 HOUSTON, TX 77079 |
| 2. 9465 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 1 | ☐ | STAND ENERGY CORPORATION | 1077 CELESTIAL STREET ROOKWOOD BLDG. #3, SUITE 110 CINCINNATI, OH |
| 2. 9466 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0013 6 | ☐ | STAND ENERGY CORPORATION | 1077 CELESTIAL STREET ROOKWOOD BLDG. #3, SUITE 110 CINCINNATI, OH |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9467 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 1 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED | 1400 SMITH STREET ROOM 37130 HOUSTON, TX 77002 |
| 2. 9468 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 2 | ☐ | STANFORD ENERGY SYSTEMS | 1717 THE ALAMEDA SAN JOSE, CA 95126 |
| 2. 9469 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 3 | ☐ | STANFORD ENERGY SYSTEMS | 540 21ST. STREET OAKLAND, CA 94612 |
| 2. 9470 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 4 | ☐ | STANFORD ENERGY SYSTEMS | 1877 SOUTH GRANT ST SAN MATEO, CA 94402 |
| 2. 9471 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 5 | ☐ | STANFORD ENERGY SYSTEMS | 33 LINDA AVENUE OAKLAND, CA 94611 |
| 2. 9472 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 6 | ☐ | STANFORD ENERGY SYSTEMS | 110 41ST STREET OAKLAND, CA  94611 |
| 2. 9473 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 7 | ☐ | STANFORD ENERGY SYSTEMS | 601 VAN NESS AVE SAN FRANCISCO, CA 94102 |
| 2. 9474 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 8 | ☐ | STANFORD ENERGY SYSTEMS, INC | 4300 LAKESHORE DRIVE RICHMOND, CA 94806 |
| 2. 9475 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0055 9 | ☐ | STANISLAUS FOOD PRODUCTS CO | 1202 D ST. MODESTO, CA 95354 |
| 2. 9476 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 0 | ☐ | STATE OF CALIFORNIA | 4700 W SAM HOUSTON PARKWAY N SUITE 250 HOUSTON, TX 77041 |
| 2. 9477 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 7 | ☐ | STATE OF CALIFORNIA | 707 W. THIRD STREET, 1ST FLOOR P.O. BOX 989052, ROOM 1-435 WEST SACRAMENTO, CA 95605 |
| 2. 9478 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 4 | ☐ | STATE OF CALIFORNIA | 707 W. THIRD STREET, 1ST FLOOR P.O. BOX 989052, ROOM 1-435 WEST SACRAMENTO, CA 95605 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9479  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 1 | ☐ | STATEWISE ENERGY CALIFORNIA LLC | 100 MILVERTON DRIVE SUITE 608 MISSISSAUGA, ON CANADA |
| 2. 9480  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0007 3 | ☐ | STATEWISE ENERGY CALIFORNIA LLC | 100 MILVERTON DRIVE SUITE 608 MISSISSAUGA, ON CANADA |
| 2. 9481  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 2 | ☐ | SUNCOR ENERGY MARKETING INC. | SUNCOR ENERGY CENTER 150 - 6TH AVENUE SW CALGARY, AB CANADA |
| 2. 9482  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0014 1 | ☐ | SUNCOR ENERGY MARKETING INC. | SUNCOR ENERGY CENTER 150 - 6TH AVENUE SW CALGARY, AB CANADA |
| 2. 9483  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 3 | ☐ | TARGA GAS MARKETING LLC | 811 LOUISIANA SUITE 2100 HOUSTON, TX |
| 2. 9484  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 1 | ☐ | TARGA GAS MARKETING LLC | 811 LOUISIANA SUITE 2100 HOUSTON, TX |
| 2. 9485  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 4 | ☐ | TEGRANT DIVERSIFIED BRANDS INC | 3466 ENTERPRISE AVE HAYWARD, CA 94545 |
| 2. 9486  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 5 | ☐ | TENASKA GAS STORAGE, LLC | 1225 17TH STREET SUITE 2460 DENVER, CO 80202 |
| 2. 9487  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 7 | ☐ | TENASKA GAS STORAGE, LLC | 14302 FNB PARKWAY OMAHA, NE 68154 |
| 2. 9488  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 6 | ☐ | TENASKA MARKETING VENTURES | 1225 17TH STREET SUITE 2460 DENVER, CO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9489 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 6 | ☐ | TENASKA MARKETING VENTURES | 14302 FNB PARKWAY OMAHA, NE 68154 |
| 2. 9490 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 7 | ☐ | TENASKA MARKETING VENTURES | 14302 FNB PARKWAY OMAHA, NE 68154 |
| 2. 9491 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 7 | ☐ | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY # 310 MARTINEZ, CA 94553 |
| 2. 9492 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 8 | ☐ | TESORO REFINING & MARKETING COMPANY LLC. | 150 SOLANO WAY MARTINEZ, CA 94553 |
| 2. 9493 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 6 | ☐ | TESORO REFINING & MARKETING COMPANY LLC. | 19100 RIDGEWOOD PARKWAY SAN ANTONIO, TX 78259 |
| 2. 9494 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0022 1 | ☐ | TESORO REFINING & MARKETING COMPANY LLC. | 19100 RIDGEWOOD PARKWAY SAN ANTONIO, TX 78259 |
| 2. 9495 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0056 9 | ☐ | TESORO REFINING AND MARKETING COMPANY | REFINERY 150 SOLONO WAY MARTINEZ, CA 94553 |
| 2. 9496 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 0 | ☐ | THE MORNING STAR PACKING COMPANY | 716 BROWNLEE CICLE P.O. BOX 5101 AUSTIN, TX 78703 |
| 2. 9497 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 1 | ☐ | THE NEWARK GROUP, INC. | 525 MATHEW STREET SANTA CLARA, CA 95050 |
| 2. 9498 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 2 | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | PRIMATE CENTER ROAD 98 DAVIS, CA 95616 |
| 2. 9499 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 3 | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | CENTRAL HEATING PLANT DAVIS, CA 95616 |
| 2. 9500 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND THE TERMO COMPANY | Evergreen | GASOPS_0024 8 | ☐ | THE TERMO COMPANY | 3275 CHERRY AVENUE LONG BEACH, CALIFORNIA 90807 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9501　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 4 | ☐ | TIGER NATURAL GAS, INC. | 1422 E. 71ST STREET SUITE J TULSA, OK 74136 |
| 2. 9502　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 4 | ☐ | TIGER NATURAL GAS, INC. | 1422 E. 71ST STREET SUITE J TULSA, OK 74136 |
| 2. 9503　NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 6 | ☐ | TIGER NATURAL GAS, INC. | 1422 E. 71ST STREET SUITE J TULSA, OK 74136 |
| 2. 9504　CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND TODD BALLANTYNE | Evergreen | GASOPS_0025 0 | ☐ | TODD BALLANTYNE | BOX 807 BIG HORN, WYOMING 82833 |
| 2. 9505　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 5 | ☐ | TOMATEK INC. | HWY 33 AND SIERRA FIREBAUGH, CA 93622 |
| 2. 9506　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 6 | ☐ | TOURMALINE OIL MARKETING CORPORATION | 3700, 250 - 6TH AVENUE SW CALGARY, AB CANADA |
| 2. 9507　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 2 | ☐ | TOURMALINE OIL MARKETING CORPORATION | 3700, 250 - 6TH AVENUE SW CALGARY, AB CANADA |
| 2. 9508　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 7 | ☐ | TRAFIGURA TRADING LLC | 1401 MCKINNEY STREET SUITE 1500 HOUSTON, TX 77010 |
| 2. 9509　GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 0 | ☐ | TRAFIGURA TRADING LLC | 1401 MCKINNEY STREET SUITE 1500 HOUSTON, TX 77010 |
| 2. 9510　ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 8 | ☐ | TRANSALTA ENERGY MKTG (U.S.) INC. | 110 - 12TH AVENUE SW CALGARY, AB CANADA |

Case: 19-30088　　Doc# 907-1　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 350 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9511 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 9 | ☐ | TRANSALTA ENERGY MKTG (U.S.) INC. | 110 - 12TH AVENUE SW CALGARY, AB CANADA |
| 2. 9512 OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND TRANSWESTERN PIPELINE COMPANY | Evergreen | GASOPS_0026 9 | ☐ | TRANSWESTERN PIPELINE CO. | 1300 MAIN STREET SUITE 240 HOUSTON, TEXAS 77002 |
| 2. 9513 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0057 9 | ☐ | TRILLIUM USA COMPANY LLC | 2929 ALLEN PARKWAY SUITE 4100 HOUSTON, TX 77019 |
| 2. 9514 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 7 | ☐ | TRILLIUM USA COMPANY LLC | 2929 ALLEN PARKWAY SUITE 4100 HOUSTON, TX 77019 |
| 2. 9515 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 3 | ☐ | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DRIVE P.O. BOX 949 TURLOCK, CA 95381 |
| 2. 9516 PACIFIC GAS AND ELECTRIC COMPANY PIPELINE EXPANSION FIRM TRANSPORTATION SERVICE AGREEMENT (FTSA) | 10/31/2023 | GASOPS_0028 1 | ☐ | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DRIVE P.O. BOX 949 TURLOCK, CA 95381 |
| 2. 9517 CALIFORNIA PRODUCTION BALANCING AGREEEMENT | Evergreen | GASOPS_0023 5 | ☐ | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 WEST SAM HOUSTON PKWY. N. HOUSTON, TX 77040 |
| 2. 9518 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 0 | ☐ | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 100 W. LAWRENCE STREET APPLETON, WI 54911 |
| 2. 9519 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0015 8 | ☐ | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 WEST SAM HOUSTON PKWY. N. HOUSTON, TX 77040 |
| 2. 9520 NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0021 8 | ☐ | TWIN EAGLE RESOURCE MANAGEMENT, LLC | 8847 WEST SAM HOUSTON PKWY. N. HOUSTON, TX 77040 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9521  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 3 | ☐ | ULSTER PETROLEUMS LTD. | 2000, 400 THIRD AVE. S.W. CALGARY, AB CANADA |
| 2. 9522  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 1 | ☐ | UNIPER GLOBAL COMMODITIES NORTH AMERICA LLC | 1201 LOUISIANA STREET SUITE 650 HOUSTON, TX 77002 |
| 2. 9523  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0006 9 | ☐ | UNIPER GLOBAL COMMODITIES NORTH AMERICA LLC | 1201 LOUISIANA STREET SUITE 650 HOUSTON, TX 77002 |
| 2. 9524  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 2 | ☐ | UNITED ENERGY TRADING, LLC | 20445 STATE HIGHWAY 249 SUITE 320 HOUSTON, TX 77070 |
| 2. 9525  GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0017 7 | ☐ | UNITED ENERGY TRADING, LLC | 20445 STATE HIGHWAY 249 SUITE 320 HOUSTON, TX 77070 |
| 2. 9526  NONCORE BALANCING AGGREGATION AGREEMENT | Evergreen | GASOPS_0022 2 | ☐ | UNITED ENERGY TRADING, LLC | 20445 STATE HIGHWAY 249 SUITE 320 HOUSTON, TX 77070 |
| 2. 9527  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 3 | ☐ | US DOE/LAWRENCE BERKELEY NATIONAL  LAB | 1 CYCLOTRON ROAD BERKELEY, CA 94720 |
| 2. 9528  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 4 | ☐ | US INTEC INC | 6828 FAIRCHILD LN STOCKTON, CA 95245 |
| 2. 9529  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 5 | ☐ | USI VI | 1422 E. 71ST STREET, STE J TULSA, OK 74136 |
| 2. 9530  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 6 | ☐ | USS POSCO INDUSTRIES | P.O. BOX 471 PITTSBURG, CA 94565 |
| 2. 9531  ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 7 | ☐ | VALERO REFINING COMPANY- CALIFORNIA | 3400 EAST SECOND ST BENICA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9532 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 8 | ☐ | VALERO REFINING COMPANY- CALIFORNIA | 3001 PARK ROAD BENICA, CA 94510 |
| 2. 9533 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0058 9 | ☐ | VETERAN ENERGY INC. DBA RED CEDAR GROUP | 3340 PEACHTREE RD NE SUITE 1910 ATLANTA, GA 30326 |
| 2. 9534 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 9 | ☐ | VETERAN ENERGY INC. DBA RED CEDAR GROUP | 3340 PEACHTREE RD NE SUITE 1910 ATLANTA, GA 30326 |
| 2. 9535 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 0 | ☐ | VIRIDIAN ENERGY PA LLC | 535 CONNECTICUT AVE. 6TH FLOOR NORWALK, CT 6854 |
| 2. 9536 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 8 | ☐ | VIRIDIAN ENERGY PA LLC | 535 CONNECTICUT AVE. 6TH FLOOR NORWALK, CT 6854 |
| 2. 9537 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 1 | ☐ | VISTA ENERGY MARKETING LP | 4306 YOAKUM BLVD. SUITE 600 HOUSTON, TX 77006 |
| 2. 9538 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0016 7 | ☐ | VISTA ENERGY MARKETING LP | 4306 YOAKUM STREET SUITE 600 HOUSTON, TX 77006 |
| 2. 9539 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 2 | ☐ | WALDEN ENERGY, LLC | 5115 EAST 84TH PLACE TULSA, OK 74137 |
| 2. 9540 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0017 0 | ☐ | WALDEN ENERGY, LLC | 5115 EAST 84TH PLACE TULSA, OK 74137 |
| 2. 9541 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 3 | ☐ | WELLHEAD POWER GATES LLC | 650 BERCUT DRIVE SUITE C SACRAMENTO, CA 95811 |
| 2. 9542 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 4 | ☐ | WELLHEAD POWER PANOCHE, LLC | 650 BERCUT DRIVE SUITE C SACRAMENTO, CA 95811 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9543 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 5 | ☐ | WELLS FARGO COMMODITIES, LLC | 1000 LOUISIANA 4TH FLOOR HOUSTON, TX 77002 |
| 2. 9544 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0011 7 | ☐ | WELLS FARGO COMMODITIES, LLC | 1000 LOUISIANA STREET 12TH FLOOR HOUSTON, TX 77002 |
| 2. 9545 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 6 | ☐ | WEST COAST GAS COMPANY, INC. | 9203 BEATTY DRIVE SACRAMENTO, CA |
| 2. 9546 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0017 4 | ☐ | WEST COAST GAS COMPANY, INC. | 9203 BEATTY WAY SACRAMENTO, CA |
| 2. 9547 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 7 | ☐ | WEST COAST GAS, INC. | 10157 MISSILE WAY MATHER, CA 95655 |
| 2. 9548 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 8 | ☐ | WEST COAST GAS, INC. | 10157 MISSILE WAY MATHER, CA 95655 |
| 2. 9549 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0059 9 | ☐ | WESTERN CO-GEN, LLC | 1125 17TH STREET, SUITE 2150 DENVER, CO 80202 |
| 2. 9550 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0060 0 | ☐ | WESTERN CO-GEN, LLC | 2202 S CEDAR AVE # B FRESNO, CA 93725 |
| 2. 9551 CALIFORNIA PRODUCTION INTERCONNECTION AND OPERATING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND WESTERN METALS CORPORATION | Evergreen | GASOPS_0025 4 | ☐ | WESTERN METALS CORPORATION | 8235 FORSYTH BLVD. SUITE 400 CLAYTON, MISSOURI 63105 |
| 2. 9552 ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0060 1 | ☐ | WESTERN RETAIL ENERGY COMPANY | 136 ELK DRIVE EVERGREEN, CO 80439 |
| 2. 9553 GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0017 3 | ☐ | WESTERN RETAIL ENERGY COMPANY | 136 ELK DRIVE EVERGREEN, CO 80439 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9554 | OPERATING AND BALANCING AGREEMENT BETWEEN PACIFIC GAS AND ELECTRIC COMPANY AND WILD GOOSE STORAGE INC. | Evergreen | GASOPS_0026 4 | ☐ | WILD GOOSE GAS STORAGE (ROCKPOINT) | 607-8TH AVENUE S.W. SUITE 400 CALGARY, ALBERTA CANADA |
| 2. 9555 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0060 2 | ☐ | WILD GOOSE STORAGE, LLC | 1200, 855 2ND STREET S.W. CALGARY, AB CANADA |
| 2. 9556 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0017 6 | ☐ | WILD GOOSE STORAGE, LLC | 607 8TH AVENUE SW SUITE 400 CALGARY, AB CANADA |
| 2. 9557 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0060 3 | ☐ | WILLIAMSON ENERGY, INC. | 3031 STANFORD RANCH ROAD SUITE 2, #434 ROCKLIN, CA 95765 |
| 2. 9558 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0017 2 | ☐ | WILLIAMSON ENERGY, INC. | 3031 STANFORD RANCH ROAD SUITE 2, #434 ROCKLIN, CA 95765 |
| 2. 9559 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0060 4 | ☐ | WM. BOLTHOUSE FARMS, INC. | 7200 E. BRUNDAGE LANE BAKERSFIELD, CA 93307 |
| 2. 9560 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0060 5 | ☐ | WORLD FUEL SERVICES, INC. | 605 NORTH HIGHWAY 169 SUITE 1200 PLYMOUTH, MN 55441 |
| 2. 9561 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0017 1 | ☐ | WORLD FUEL SERVICES, INC. | 605 NORTH HIGHWAY 169 SUITE 1200 PLYMOUTH, MN 55441 |
| 2. 9562 | ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0060 6 | ☐ | XOOM ENERGY CALIFORNIA, LLC | 804 CARNEGIE CENTER PRINCETON, NJ 8540 |
| 2. 9563 | GAS TRANSMISSION SERVICE AGREEMENT | Evergreen | GASOPS_0017 5 | ☐ | XOOM ENERGY CALIFORNIA, LLC | 804 CARNEGIE CENTER PRINCETON, NJ 8540 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9564   ELECTRONIC COMMERCE SYSTEM USER AGREEMENT | Evergreen | GASOPS_0060 7 | ☐ | YUBA CITY COGENERATION PARTNERS, L.P. | 650 BERCUT  DRIVE, SUITE C SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **General Counsel/Corporate Secretary** | | | | | |
| 2. 9565 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00045 | ☐ | PHILIP LONGO / EDWARD MORTLOCK (DECEASED) | 147 HILLIGOSS CATHEDRAL CITY, CA 92234 SAUDI ARABIA |
| 2. 9566 PIT RIVER BRIDGE IN FRM | 10/31/2022 | CRPSECLIC2_688303 | ☐ | 101 NETLINK | ATTN: BRANDON MAGBY 1855 PLACER STREET<br><br>REDDING, CA 96002 |
| 2. 9567 MASTER AGREEMENT - XXMA010220 | Not Stated | CRPSECLIC1_05533 | ☐ | 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17TH ST HUNTINGTON, WV 25701 |
| 2. 9568 MASTER AGREEMENT - XXMA010220 | Not Stated | CRPSECLIC1_05534 | ☐ | 1150 SEVENTEENTH STREET ASSOCIATES,1150 17 STREET ASSOCIATES | 1720 17TH ST HUNTINGTON, WV 25701 |
| 2. 9569 MASTER AGREEMENT - XXMA010566 | Not Stated | CRPSECLIC1_05791 | ☐ | 1600-2000-0193-R2,DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA,STREAMBED ALTERATION AGREEMENT | P.O. BOX 944209 SACRAMENTO, CA |
| 2. 9570 AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | 1/6/2017 | CRPSECLM_00072 | ☐ | 1660 BAY STREET, LLC | 1660 BAY ST. SAN FRANCISCO, CA 94123 |
| 2. 9571 FIRST AMENDMENT TO AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | 12/28/2018 | CRPSECLM_00067 | ☐ | 1660 BAY STREET, LLC | 1660 BAY ST. SAN FRANCISCO, CA 94123 |
| 2. 9572 MASTER AGREEMENT - XXMA010186 | Not Stated | CRPSECLIC1_05041 | ☐ | 1725 K STREET INCORPORATED | 3315 SCOTT BLVD. SUITE 250 SANTA CLARA, CA 95054 |
| 2. 9573 MASTER AGREEMENT - XXMA010186 | Not Stated | CRPSECLIC1_05655 | ☐ | 1725 K STREET INCORPORATED | 3315 SCOTT BLVD. SUITE 250 SANTA CLARA, CA 95054 |
| 2. 9574 MASTER AGREEMENT - XXMA010186 | Not Stated | CRPSECLIC1_05656 | ☐ | 1725 K STREET INCORPORATED | 3315 SCOTT BLVD. SUITE 250 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9575 MASTER AGREEMENT - XXMA010215 | Not Stated | CRPSECLIC1_05527 | ☐ | 1725 K STREET INCORPORATED | 3315 SCOTT BLVD. SUITE 250 SANTA CLARA, CA 95054 |
| 2. 9576 NONE | Not Stated | CRPSECLIC3_04997 | ☐ | 1988 REES TRUST,FIRST INTERSTATE BANK CALIFORNIA,GAINES, ANDREW B,REES,CYNTHIA C,REES,BURTON S,GAINES, MARTA C | NOT AVAILABLE |
| 2. 9577 BIG DEAL LLC - BOAT DOCK - DOCK # 2105 - BUOY(S) # 1360, 1361 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-191-05 | 12/31/2999 | CRPSECLIC2_882703 | ☐ | 2001 TAYLOR FAMILY TRUST | 0349 LAKE ALMANOR WEST DR P. O. BOX 640 ALAMO , CA 94507 |
| 2. 9578 ENTRY AGREEMENT FOR ENVIRONMENTAL POST-REMEDIATION ACTIVITIES | 6/30/2022 | CRPSECLM_00046 | ☐ | 201 RIVER STREET LLC | 201 RIVER STREET SANTA CRUZ, CA 95060 |
| 2. 9579 LAKE ALMANOR DECK, 4815 HWY 147 | 10/6/2020 | CRPSECLIC2_105303 | ☐ | 2012 FIBER OPTIC PROJECT CONTACT NEIL HATTENBURG | 1376 KERI LANE CHICO , CA 95926 |
| 2. 9580 NONE | Not Stated | CRPSECLIC3_01366 | ☐ | 2013007924200,RE: DFM-7222-01 REPLACEMENT,BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 9581 ENTRY AGREEMENT FOR ENVIRONMENTAL POST-REMEDIATION ACTIVITIES | 6/30/2022 | CRPSECLM_00058 | ☐ | 2035 NORTH PACIFIC AVENUE LLC | 783 RIO DEL MAR BLVD. #41 APTOS, CA 95003 |
| 2. 9582 NONE | Not Stated | CRPSECLIC3_04998 | ☐ | 210422,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 9583 NONE | Not Stated | CRPSECLIC3_00720 | ☐ | 226566,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9584 | NONE | Not Stated | CRPSECLIC3_00721 | ☐ | 226566,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 9585 | NONE | Not Stated | CRPSECLIC3_04999 | ☐ | 236122,AUDIT 100083,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9586 | NONE | Not Stated | CRPSECLIC3_05000 | ☐ | 236122,AUDIT 101921,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9587 | NONE | Not Stated | CRPSECLIC3_05001 | ☐ | 236122,AUDIT 7227,CENTRAL PACIFIC RAILWAY,SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 9588 | NONE | Not Stated | CRPSECLIC3_05002 | ☐ | 236122,AUDIT NO 93091,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9589 | NONE | Not Stated | CRPSECLIC3_05003 | ☐ | 236122,JENNINGS, M L | NOT AVAILABLE |
| 2. 9590 | NONE | Not Stated | CRPSECLIC3_05004 | ☐ | 236122,LEASE AUDIT #138782,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9591 | NONE | Not Stated | CRPSECLIC3_05005 | ☐ | 236122,LEASE AUDIT #142011,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9592 | NONE | Not Stated | CRPSECLIC3_05006 | ☐ | 236122,LEASE AUDIT NO 140932,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9593 | NONE | Not Stated | CRPSECLIC3_05007 | ☐ | 236122,LEASE AUDIT NO 56904,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9594 | NONE | Not Stated | CRPSECLIC3_05008 | ☐ | 236122,MILPITAS BAYSHORE 36 INCH GAS LINE,AUDIT NO 147712,SOUTHERN PACIFIC COMPANY,MP 40.00 | NOT AVAILABLE |
| 2. 9595 | NONE | Not Stated | CRPSECLIC3_05009 | ☐ | 236122,SAN JOAQUIN LIGHT POWER CORPORATION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9596 | NONE | Not Stated | CRPSECLIC3_05010 | ☐ | 236122,SOUTHERN COMPANY | NOT AVAILABLE |
| 2. 9597 | NONE | Not Stated | CRPSECLIC3_05011 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9598 | NONE | Not Stated | CRPSECLIC3_05012 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9599 | NONE | Not Stated | CRPSECLIC3_05013 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9600 | NONE | Not Stated | CRPSECLIC3_05014 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9601 | NONE | Not Stated | CRPSECLIC3_05015 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9602 | NONE | Not Stated | CRPSECLIC3_05016 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9603 | NONE | Not Stated | CRPSECLIC3_05017 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9604 | NONE | Not Stated | CRPSECLIC3_05018 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9605 | NONE | Not Stated | CRPSECLIC3_05019 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9606 | NONE | Not Stated | CRPSECLIC3_05020 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9607 | NONE | Not Stated | CRPSECLIC3_05021 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9608 | NONE | Not Stated | CRPSECLIC3_05022 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9609 NONE | Not Stated | CRPSECLIC3_05023 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9610 NONE | Not Stated | CRPSECLIC3_05024 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9611 NONE | Not Stated | CRPSECLIC3_05025 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9612 NONE | Not Stated | CRPSECLIC3_05026 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9613 NONE | Not Stated | CRPSECLIC3_05029 | ☐ | 236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9614 NONE | Not Stated | CRPSECLIC3_05030 | ☐ | 236122,SOUTHERN PACIFIC COMPANY,AUDIT NO 92554 | NOT AVAILABLE |
| 2. 9615 NONE | Not Stated | CRPSECLIC3_05031 | ☐ | 236122,SOUTHERN PACIFIC COMPANY,MOSS LANDING - METCALF 500KV T/L,AUDIT NO 143884 | NOT AVAILABLE |
| 2. 9616 NONE | Not Stated | CRPSECLIC3_05032 | ☐ | 236123,200103,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9617 NONE | Not Stated | CRPSECLIC3_05033 | ☐ | 236123,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 9618 NONE | Not Stated | CRPSECLIC3_05034 | ☐ | 236123,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 9619 NONE | Not Stated | CRPSECLIC3_05035 | ☐ | 263122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9620 AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00296 | ☐ | 3741 BUCHANAN STREET ASSOCIATES, LLC | 3741 BUCHANAN ST SAN FRANCISCO, CA 94123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 9621 | CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 001 | ☐ | 3D-FORENSIC | ONE MARKET STREET SPEAR TOWER SUITE 3600 SAN FRANCISCO, CA 94105 |
| 2. 9622 | NONE | Not Stated | CRPSECLIC3_ 05036 | ☐ | 562760,732312,1501E1,150565 | NOT AVAILABLE |
| 2. 9623 | NONE | Not Stated | CRPSECLIC3_ 05037 | ☐ | 563122,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9624 | NONE | Not Stated | CRPSECLIC3_ 05038 | ☐ | 563126,AUDIT NO 2250,NORTHWESTERN PACIFIC RAILROAD COMPANY,NWPRR | NOT AVAILABLE |
| 2. 9625 | NONE | Not Stated | CRPSECLIC3_ 05039 | ☐ | 563126,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9626 | NONE | Not Stated | CRPSECLIC3_ 05040 | ☐ | 563126,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9627 | NONE | Not Stated | CRPSECLIC3_ 05041 | ☐ | 563126,NORTHWESTERN PACIFIC RAILROAD COMPANY,NPRR | NOT AVAILABLE |
| 2. 9628 | NONE | Not Stated | CRPSECLIC3_ 05042 | ☐ | 646250,RAILROAD COMMISSION,STATE CALIFORNIA,233240 | NOT AVAILABLE |
| 2. 9629 | NONE | Not Stated | CRPSECLIC3_ 01367 | ☐ | 732312,AMENDING CONTRACT, NO 47186,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 9630 | NONE | Not Stated | CRPSECLIC3_ 01368 | ☐ | 732312,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 9631 | NONE | Not Stated | CRPSECLIC3_ 01369 | ☐ | 732312,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9632 | NONE | Not Stated | CRPSECLIC3_01370 | ☐ | 732312,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 9633 | NONE | Not Stated | CRPSECLIC3_01371 | ☐ | 732312,ATCHISON TOPEKA SANTA FEE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 9634 | NONE | Not Stated | CRPSECLIC3_05043 | ☐ | 753230,UNITEDSTATES,162260,DEPTAGRICULTU,316720,FORESTSERVICE | NOT AVAILABLE |
| 2. 9635 | NONE | Not Stated | CRPSECLIC3_05044 | ☐ | 753252,SOUTHE,753360 | NOT AVAILABLE |
| 2. 9636 | BL LOT 58 - CHANEY | 12/31/2019 | CRPSECLIC2_90103 | ☐ | 7-ELEVEN, INC. | JON B, CHANEY 585 WILDROSE LANE BOZEMAN , MT 59715 |
| 2. 9637 | CLAUDIA CARAMELLA - BOAT DOCK - DOCK # N/A - BUOY(S) # 0968, 0969 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-090-06 | 12/31/2999 | CRPSECLIC2_876703 | ☐ | 7-M CO | 0185 LAKE ALMANOR WEST DR 14237 ARENZANO DRIVE RENO , NV 89521 |
| 2. 9638 | MASTER AGREEMENT - XXMA010579 | Not Stated | CRPSECLIC1_05884 | ☐ | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,ATT WIRELESS SERVICES CALIFORNIA LLC,THIRD AMENDMENT | NOT AVAILABLE |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 363 of 674

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9639　MASTER AGREEMENT - XXMA010578 | Not Stated | CRPSECLIC1_05883 | ☐ | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES CALIFORNIA LLC,SECOND AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA LLC,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | NOT AVAILABLE |
| 2. 9640　MASTER AGREEMENT - XXMA010517 | Not Stated | CRPSECLIC1_05722 | ☐ | A T T WIRELESS SERVICES CALIFORNIA INCORPORATED,FIRST AMENDMENT,ATT WIRELESS SERVICES CALIFORNIA INCORPORATED | 208 S. AKARD STREET, SUITE 2954 DALLAS, TX 75202 |
| 2. 9641　PHIL MACKEY-SOUTH POWER HOUSE ROAD ACCESS | 9/3/2028 | CRPSECLIC2_894203 | ☐ | A TO Z TREE NURSERY, INC. | 20560 LANES VALLEY ROAD<br><br>PAYNES CREEK　　　, CA 96075 |
| 2. 9642　DAVID BURGER - BOAT DOCK - DOCK # 0967 - BUOY(S) # 0667, 1942 - OLD DOCK # 0282 - OLD BUOY # 0666, - APN-102-302-07 | 12/31/2999 | CRPSECLIC2_821303 | ☐ | AARON SEANDEL | 0560 PENINSULA DR 814 CHERT PL CLAYTON　　　, CA 94517 |
| 2. 9643　MCARTHUR SWAMP - INSIDE THE FERC PROJECT BOUNDARY | 12/13/2023 | CRPSECLIC2_695003 | ☐ | AARON SEANDEL, CHAIRMAN | CRAIG MCARTHUR - PRESIDENT PO BOX 445<br><br>MCARTHUR　　　, CA 96056 |
| 2. 9644　CASMALIA CONSENT DECREE | Not Stated | CRPSECLM_00059 | ☐ | ABB VEMO GRAY INC., AEROCHEM INC, AEROJET GENERAL CORPORATION; ATLANTIC RICHFIELD COMPANY (ARCO); CASPIAN INC.; CHEVRON CORPORATION; CITY OF LOS ANGELES; CITY OF LOS ANGELES HARBOR; CITY OF OXNARD; CLAIROL, INC. ; COASTAL OIL & GAS CORPORATION; CONOCO INC | 3300 NTU ROAD CASMALIA,, CA 93429 |
| 2. 9645　NONE | Not Stated | CRPSECLIC3_05045 | ☐ | ABBOTT,GEORGE,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9646 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 133 | ☐ | ACE BERMUDA INSURANCE LTD. | ACE BUILDING HAMILTON |
| 2. 9647 COMM. DOCK ID #C-W2-27, WISHON COVE HOA, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 658303 | ☐ | ACER LANDSCAPE MATERIALS | WISHON COVE HOMEOWNERS ASSOCIATION 139 S. PARK WAY<br><br>SANTA CRUZ , CA 95062 |
| 2. 9648 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0218 | ☐ | ACKLEY RANCH LLC | 33300 STATE HIGHWAY 139A TULE LAKE, CA |
| 2. 9649 UTILITY RELOCATION AGREEMENT - DEACTIVATE 1100' FT MAIN | Not Stated | CRPSECLIC5_ 00003 | ☐ | ACTC | 1333 BROADWAY ST. 300 OAKLAND, CA 94612 |
| 2. 9650 UTILITY RELOCATION AGREEMENT - RECONSTRUCT HIGHWAY 84 | Not Stated | CRPSECLIC5_ 00002 | ☐ | ACTC | 1333 BROADWAY ST. 300 OAKLAND, CA 94612 |
| 2. 9651 UTILITY RELOCATION AGREEMENT - RELOC 24" | Not Stated | CRPSECLIC5_ 00004 | ☐ | ACTC | 1333 BROADWAY ST. 300 OAKLAND, CA 94612 |
| 2. 9652 GREG GASKIN - BOAT DOCK - DOCK # 2373 - BUOY(S) # 0966, 0967 - OLD DOCK # 0681 - OLD BUOY # N/A - APN-102-063-11 | 12/31/2999 | CRPSECLIC2_ 799003 | ☐ | ADAM FLETCHER | 1270 PENINSULA DR 20369 CHALET LN SARATOGA , CA 95070 |
| 2. 9653 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 002 | ☐ | ADAM KOCHANSKI | 887 EAST NIGHTHAWK DRIVE SANDY SANDY, UT 84094 |
| 2. 9654 MASTER AGREEMENT - XXMA010121 | Not Stated | CRPSECLIC1_ 05076 | ☐ | ADAMS,HENRY,STOCKTON CITY | NOT AVAILABLE |
| 2. 9655 MASTER AGREEMENT - XXMA010121 | Not Stated | CRPSECLIC1_ 05077 | ☐ | ADAMS,HENRY,STOCKTON CITY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9656   MASTER AGREEMENT - XXMA010394 | Not Stated | CRPSECLIC1_ 05223 | ☐ | ADDENDUM NO 12,PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVENUE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |
| 2. 9657   MASTER AGREEMENT - XXMA010601 | Not Stated | CRPSECLIC1_ 05802 | ☐ | ADDENDUM NO 14,PRC 5438.1,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 9658   BL DOCK, LOT 64 - GURR | 12/31/2019 | CRPSECLIC2_ 579003 | ☐ | ADDRESS: 1099 E STREET, HAYWARD, 94541 | 3115 SKYE TERRACE SPARKS            , NV 89431 |
| 2. 9659   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0112 | ☐ | ADRIAN HOWARD OR AMBER HOWARD | 122 PONDEROSA CT SANTA CRUZ, CA |
| 2. 9660   RALSTON AFTERBAY DAM CONTROL | 12/31/2018 | CRPSECLIC2_ 780703 | ☐ | ADRIENNE A BADARACCO | FERGUSON ROAD AUBURN            , CA 95604 |
| 2. 9661   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 003 | ☐ | ADVANCED APPRAISAL INTERNATIONAL, INC. | 268 BUSH STREET #2100 SAN FRANCISCO, CA 94104 |
| 2. 9662   COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 124 | ☐ | AEGIS INSURANCE | 4507 N FRONT ST #200 HARRISBURG, PA |
| 2. 9663   MASTER AGREEMENT - XXMA010182 | Not Stated | CRPSECLIC1_ 05481 | ☐ | AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 FAIR LAKES CIR., SUITE 600 FAIRFAX, VA 22033 |
| 2. 9664   MASTER AGREEMENT - XXMA010182 | Not Stated | CRPSECLIC1_ 05482 | ☐ | AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 FAIR LAKES CIR., SUITE 600 FAIRFAX, VA 22033 |
| 2. 9665   MASTER AGREEMENT - XXMA010200 | Not Stated | CRPSECLIC1_ 05509 | ☐ | AERIAL FIRE DETECTION PATROL,SMITH AIR | 12730 FAIR LAKES CIR., SUITE 600 FAIRFAX, VA 22033 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9666 NONE | Not Stated | CRPSECLIC3_ 05046 | ☐ | AEROJET GENERAL CORPORATION | NOT AVAILABLE |
| 2. 9667 MASTER AGREEMENT - XXMA010180 | Not Stated | CRPSECLIC1_ 05039 | ☐ | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD RANCHO CORDOVA, CA 95670 |
| 2. 9668 MASTER AGREEMENT - XXMA010180 | Not Stated | CRPSECLIC1_ 05479 | ☐ | AEROJET GENERAL CORPORATION | HWY US 50 & AEROJET RD RANCHO CORDOVA, CA 95670 |
| 2. 9669 AMENDED AND RESTATED CONFIDENTIAL COMMON INTEREST, JOINT DEFENSE AND INTERIM COST-SHARING AGREEMENT | Not Stated | CRPSECLM_00 133 | ☐ | AEROJET ROCKETDYNE INC, ARAMARK UNIFORM&CAREER APPARLEL, LLC, ARRIS INTERNATIONAL, AT&T CORP, BAYER CROP SCIENCE INC, BEAZER EAST INC., BIO RAD LABORATORIES INC., THE BOEING COMPANY, ATLANTIC RICHFIELD, BRIDGESTONE TIRE, BROADCOM CORP, CHEVRON, CROWN BEVE | 1401 MCKINNEY SUITE 1900 HOUSTON, TX 77010 |
| 2. 9670 AMENDED AND RESTATED CONFIDENTIAL COMMON INTEREST, JOINT DEFENSE AND INTERIM COST-SHARING AGREEMENT | Not Stated | CRPSECLM_00 134 | ☐ | AEROJET ROCKETDYNE INC, ARAMARK UNIFORM&CAREER APPARLEL, LLC, ARRIS INTERNATIONAL, AT&T CORP, BAYER CROP SCIENCE INC, BEAZER EAST INC., BIO RAD LABORATORIES INC., THE BOEING COMPANY, ATLANTIC RICHFIELD, BRIDGESTONE TIRE, BROADCOM CORP, CHEVRON, CROWN BEVE | 1401 MCKINNEY SUITE 1900 HOUSTON, TX 77010 |
| 2. 9671 AMENDED AND RESTATED CONFIDENTIAL COMMON INTEREST, JOINT DEFENSE AND INTERIM COST-SHARING AGREEMENT | Not Stated | CRPSECLM_00 135 | ☐ | AEROJET ROCKETDYNE INC, ARAMARK UNIFORM&CAREER APPARLEL, LLC, ARRIS INTERNATIONAL, AT&T CORP, BAYER CROP SCIENCE INC, BEAZER EAST INC., BIO RAD LABORATORIES INC., THE BOEING COMPANY, ATLANTIC RICHFIELD, BRIDGESTONE TIRE, BROADCOM CORP, CHEVRON, CROWN BEVE | 1401 MCKINNEY SUITE 1900 HOUSTON, TX 77010 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9672  AMENDED AND RESTATED CONFIDENTIAL COMMON INTEREST, JOINT DEFENSE AND INTERIM COST-SHARING AGREEMENT | Not Stated | CRPSECLM_00 136 | ☐ | AEROJET ROCKETDYNE INC, ARAMARK UNIFORM&CAREER APPARLEL, LLC, ARRIS INTERNATIONAL, AT&T CORP, BAYER CROP SCIENCE INC, BEAZER EAST INC., BIO RAD LABORATORIES INC., THE BOEING COMPANY, ATLANTIC RICHFIELD, BRIDGESTONE TIRE, BROADCOM CORP, CHEVRON, CROWN BEVE | 1401 MCKINNEY SUITE 1900 HOUSTON, TX 77010 |
| 2. 9673  NONE | Not Stated | CRPSECLIC3_ 00464 | ☐ | AGREEMENT 842,SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 9674  NONE | Not Stated | CRPSECLIC3_ 00465 | ☐ | AGREEMENT NO 862,SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 9675  NONE | Not Stated | CRPSECLIC3_ 00466 | ☐ | AGREEMENT NO 880,RE: RAY ROAD MP 3.90A,SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 9676  NONE | Not Stated | CRPSECLIC3_ 00467 | ☐ | AGREEMENT NO 882,SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 9677  NONE | Not Stated | CRPSECLIC3_ 00468 | ☐ | AGREEMENT NO 884,SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 9678  NONE | Not Stated | CRPSECLIC3_ 00469 | ☐ | AGREEMENT NO 886,SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 9679  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 004 | ☐ | AGRI-COMM APPRAISAL, LLC | 119 SOUTH CLOVERDALE BOULEVARD CLOVERDALE, CA 95425 |
| 2. 9680  NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 144 | ☐ | AIG PROPERTY CASUALTY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9681 EASEMENT - 2108060036 | Not Stated | CRPSECLIC1_01857 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9682 EASEMENT - 2108060093 | Not Stated | CRPSECLIC1_01858 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9683 EASEMENT - 2108060195 | Not Stated | CRPSECLIC1_01859 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9684 EASEMENT - 2108060220 | Not Stated | CRPSECLIC1_01860 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9685 EASEMENT - 2109050725 | Not Stated | CRPSECLIC1_01861 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9686 EASEMENT - 2203010182 | Not Stated | CRPSECLIC1_01862 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9687 EASEMENT - 2306022604 | Not Stated | CRPSECLIC1_01866 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9688 EASEMENT - 2403060364 | Not Stated | CRPSECLIC1_01870 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9689 EASEMENT - 2405010076 | Not Stated | CRPSECLIC1_01871 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9690 EASEMENT - 2405010387 | Not Stated | CRPSECLIC1_01873 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9691 EASEMENT - 2405010400 | Not Stated | CRPSECLIC1_01874 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9692 EASEMENT - 2412150033 | Not Stated | CRPSECLIC1_01875 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9693 EASEMENT - 2412150036 | Not Stated | CRPSECLIC1_01876 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9694   EASEMENT - 3407350004 | Not Stated | CRPSECLIC1_01878 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9695   EASEMENT - 3408340049 | Not Stated | CRPSECLIC1_01879 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9696   EASEMENT - 3408340054 | Not Stated | CRPSECLIC1_01880 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9697   EASEMENT - 3408340056 | Not Stated | CRPSECLIC1_01881 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9698   EASEMENT - 3410060059 | Not Stated | CRPSECLIC1_01882 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9699   EASEMENT - 3411080025 | Not Stated | CRPSECLIC1_01883 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9700   EASEMENT - 3411090058 | Not Stated | CRPSECLIC1_01884 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9701   EASEMENT - 3411100001 | Not Stated | CRPSECLIC1_01885 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9702   EASEMENT - 3411100002 | Not Stated | CRPSECLIC1_01886 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9703   EASEMENT - 3411100052 | Not Stated | CRPSECLIC1_01887 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9704   MOU / MOA - 2213210777 | Not Stated | CRPSECLIC1_01863 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9705   OTHER - 2306023040 | Not Stated | CRPSECLIC1_01869 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9706   PERMIT - 2306020528 | Not Stated | CRPSECLIC1_01864 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 370 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9707  PERMIT - 2306020623 | Not Stated | CRPSECLIC1_01865 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9708  PERMIT - 2306022666 | Not Stated | CRPSECLIC1_01867 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9709  PERMIT - 2306023039 | Not Stated | CRPSECLIC1_01868 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9710  PERMIT - 2405071002 | Not Stated | CRPSECLIC1_01856 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9711  RIGHT-OF-WAY - 2405010150 | Not Stated | CRPSECLIC1_01872 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9712  RIGHT-OF-WAY - 3406040070 | Not Stated | CRPSECLIC1_01877 | ☐ | AIR FORCE, DEPT OF | 1060 AIR FORCE PENTAGON WASHINGTON, DC 20330 |
| 2. 9713  MASTER AGREEMENT - XXMA010422 | Not Stated | CRPSECLIC1_05272 | ☐ | AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10013 |
| 2. 9714  MASTER AGREEMENT - XXMA010422 | Not Stated | CRPSECLIC1_05273 | ☐ | AIR TOUCH CELLULAR,SACRAMENTO VALLEY LIMITED PARTNERSHIP | 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10013 |
| 2. 9715  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00005 | ☐ | AIR WORLDWIDE COPORATION | 131 DARTMOUTH STREET BOSTON, MA |
| 2. 9716  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00006 | ☐ | AIR, WEATHER & SEA CONDITIONS, INC. | P.O. BOX 512 PACIFIC PALISADES, CA 90272 |
| 2. 9717  CATTRAN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1156, 1728 - OLD DOCK # N/A - OLD BUOY # 0518, 0519, 1157 - APN-106-181-03 | 12/31/2999 | CRPSECLIC2_860403 | ☐ | AKINS | 5179 HIGHWAY 147 93 RISING RIDGE CT. CHICO            , CA 95928 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 371 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9718 MATTHEW SOUTHAM - BOAT DOCK - DOCK # 2054 - BUOY(S) # 1096, 1622 - OLD DOCK # 2365 - OLD BUOY # 0900 - APN-102-152-23 | 12/31/2999 | CRPSECLIC2_ 809303 | ☐ | AL EVANS | 0958 PENINSULA DR 2789 DURHAM DAYTON HWY CHICO , CA 95928 |
| 2. 9719 CARL BARTLETT - BOAT DOCK - DOCK # 2481 - BUOY(S) # 1025 - OLD DOCK # 0045, 0194, 0741, 0397, 2274 - OLD BUOY # 0066 - APN-106-111-03 | 12/31/2999 | CRPSECLIC2_ 857403 | ☐ | AL FREEDMAN | 6799 HIGHWAY 147 2222 ARCHER AVE LIVE OAK , CA 95953 |
| 2. 9720 JOHN & JANE MCCOWAN - BOAT DOCK - DOCK # 2552 - BUOY(S) # 0003 - OLD DOCK # 0003 - OLD BUOY # N/A - APN-102-313-10 | 12/31/2999 | CRPSECLIC2_ 822603 | ☐ | AL HEER | 0524 PENINSULA DR 2999 EDGAR AVE CHICO , CA 95928 |
| 2. 9721 ELLIOTT TOM ALLEN - BOAT DOCK - DOCK # 2528 - BUOY(S) # 1555 - OLD DOCK # N/A - OLD BUOY # 0392, 0393 - APN-102-071-06 | 12/31/2999 | CRPSECLIC2_ 799603 | ☐ | AL SMITH | 1271 LASSEN VIEW DR 1273 LASSEN VIEW DRIVE WESTWOOD , CA 96137 |
| 2. 9722 NONE | Not Stated | CRPSECLIC3_ 05049 | ☐ | ALAMEDA BELT LINE | NOT AVAILABLE |
| 2. 9723 NONE | Not Stated | CRPSECLIC3_ 05050 | ☐ | ALAMEDA BELT LINE | NOT AVAILABLE |
| 2. 9724 NONE | Not Stated | CRPSECLIC3_ 05051 | ☐ | ALAMEDA BELT LINE | NOT AVAILABLE |
| 2. 9725 NONE | Not Stated | CRPSECLIC3_ 05052 | ☐ | ALAMEDA BELT LINE | NOT AVAILABLE |
| 2. 9726 NONE | Not Stated | CRPSECLIC3_ 05053 | ☐ | ALAMEDA BELT LINE | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9727 NONE | Not Stated | CRPSECLIC3_05054 | ☐ | ALAMEDA BELT LINE | NOT AVAILABLE |
| 2. 9728 NONE | Not Stated | CRPSECLIC3_05055 | ☐ | ALAMEDA BELT LINE | NOT AVAILABLE |
| 2. 9729 NONE | Not Stated | CRPSECLIC3_05056 | ☐ | ALAMEDA BELT LINE | NOT AVAILABLE |
| 2. 9730 NONE | Not Stated | CRPSECLIC3_05057 | ☐ | ALAMEDA BELT LINE | NOT AVAILABLE |
| 2. 9731 SITE CLEANUP PROGRAM (OVERSIGHT) | Not Stated | CRPSECLM_00123 | ☐ | ALAMEDA CO DEPT OF ENVIRONMENTAL HEALTH, DIVISION OF ENVIRONMENTAL PROTECTION | PARESH KHATRI, ALAMEDA CO DEPT OF ENVIRONMENTAL HEALTH, DIVISION OF ENVIRONMENTAL PROTECTION 1131 HARBOR WAY PARKWAY, 2ND FLOOR ALAMEDA, CA |
| 2. 9732 SAN LEANDRO HILL - ALAMEDA COUNTY | 3/31/2023 | CRPSECLIC4_722503 | ☐ | ALAMEDA COUNTY | 1401 LAKESIDE DRIVE, 6TH FLOOR OAKLAND , CA |
| 2. 9733 MASTER AGREEMENT - XXMA010021 | Not Stated | CRPSECLIC1_05294 | ☐ | ALAMEDA COUNTY FLOOD CONTROL WATER CONSERVATI | 399 ELMHURST STREET HAYWARD, CA |
| 2. 9734 SLIC CASE FOR SOIL AND GROUNDWATER INVESTIGATION/MONTIORING | upon site closure | CRPSECLM_00055 | ☐ | ALAMEDA COUNTY HEALTH CARE SVS AGENCY | 1131 HARBOR BAY PARKWAY,STE 250 ALAMEDA, CA 94502 |
| 2. 9735 AGREEMENT - XXDC000009 | Not Stated | CRPSECLIC1_04834 | ☐ | ALAMEDA, CITY OF | NOT AVAILABLE |
| 2. 9736 AGREEMENT - XXDC000040 | Not Stated | CRPSECLIC1_04098 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 373 of 674

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9737 PERMIT - 2203010426 | Not Stated | CRPSECLIC1_04074 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9738 PERMIT - 2203010440 | Not Stated | CRPSECLIC1_04075 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9739 PERMIT - 2203010502 | Not Stated | CRPSECLIC1_04076 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9740 PERMIT - 2203010516 | Not Stated | CRPSECLIC1_04077 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9741 PERMIT - 2203010633 | Not Stated | CRPSECLIC1_04078 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9742 PERMIT - 2303010135 | Not Stated | CRPSECLIC1_04079 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9743 PERMIT - 2303022303 | Not Stated | CRPSECLIC1_04080 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9744 PERMIT - 2303030429 | Not Stated | CRPSECLIC1_04081 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9745 PERMIT - 2303030435 | Not Stated | CRPSECLIC1_04082 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9746 PERMIT - 2303030554 | Not Stated | CRPSECLIC1_04083 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9747 PERMIT - 2304010954 | Not Stated | CRPSECLIC1_04084 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9748 PERMIT - 2304010958 | Not Stated | CRPSECLIC1_04085 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9749 PERMIT - 2304011074 | Not Stated | CRPSECLIC1_04086 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9750   PERMIT - 2304011429 | Not Stated | CRPSECLIC1_ 04087 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9751   PERMIT - 2304020467 | Not Stated | CRPSECLIC1_ 04088 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9752   PERMIT - 2304020527 | Not Stated | CRPSECLIC1_ 04089 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9753   PERMIT - 2304020562 | Not Stated | CRPSECLIC1_ 04090 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9754   PERMIT - 2304020601 | Not Stated | CRPSECLIC1_ 04091 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9755   PERMIT - 2304020764 | Not Stated | CRPSECLIC1_ 04092 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9756   PERMIT - 2304020859 | Not Stated | CRPSECLIC1_ 04093 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9757   PERMIT - 2305010911 | Not Stated | CRPSECLIC1_ 04094 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9758   PERMIT - 2305010926 | Not Stated | CRPSECLIC1_ 04095 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9759   PERMIT - 2305011246 | Not Stated | CRPSECLIC1_ 04096 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9760   PERMIT - 2305011275 | Not Stated | CRPSECLIC1_ 04097 | ☐ | ALAMEDA, COUNTY OF | 1221 OAK STREET, ROOM 536 OAKLAND, CA 94612 |
| 2. 9761   DON MARTIN GRAZING - PIT 1 INTAKE | 12/31/2022 | CRPSECLIC2_ 204203 | ☐ | ALAN & PATTI ANDERSON | DBA SUK EH MA RANCH 42750 OLD BICKEL PLACE<br><br>FALL RIVER MILLS        , CA 96028 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9762  DAVID HOIFJELD - BOAT DOCK - DOCK # 2124 - BUOY(S) # NO BUOYS - OLD DOCK # 0147 - OLD BUOY # N/A - APN-104-253-12 | 12/31/2999 | CRPSECLIC2_ 852203 | ☐ | ALAN MAC | 3760 LAKE ALMANOR DR 3602 CRYSTAL RIDGE DRIVE SE PUYALLUP              , WA 89372 |
| 2. 9763  7-ELEVEN, INC. | 12/31/2018 | CRPSECLIC2_ 228503 | ☐ | ALAN WILLIAMS | 3200 HACKBERRY ROAD  IRVING              , TX 75063 |
| 2. 9764  BL DOCK, LOT 86 - SCHMIDT | 12/31/2019 | CRPSECLIC2_ 580003 | ☐ | ALAN WILLIAMS | 118 MANZANELLA CT  OROVILLE              , CA 95966 |
| 2. 9765  BETTY COMPTON - BOAT DOCK - DOCK # 2201 - BUOY(S) # 0926 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-112-11 | 12/31/2999 | CRPSECLIC2_ 837103 | ☐ | ALARID | 0228 PENINSULA DR P.O. BOX 156 RICHVALE              , CA 959740291 |
| 2. 9766  MASTER AGREEMENT - XXMA010106 | Not Stated | CRPSECLIC1_ 05384 | ☐ | ALBANY CITY | 1000 SAN PABLO AVE. ALBANY, CA 94706 |
| 2. 9767  MOUNT/SMITH ETAL - BOAT DOCK - DOCK # 1370 - BUOY(S) # 1403, 1404 - OLD DOCK # 0174 - OLD BUOY # 0470, 0471 - APN-102-053-08 | 12/31/2999 | CRPSECLIC2_ 797003 | ☐ | ALBERT ROSE | 1308 PENINSULA DR 1310 PENINSULA DR LAKE ALMANOR              , CA 96137 |
| 2. 9768  ALCALDE HILL (ACCESS ROAD, ALTERNATIVE) | 8/31/2026 | CRPSECLIC4_ 763403 | ☐ | ALCALDE RANCH LLC | NATASHA HUNT P.O. BOX 648  COALINGA              , CA 93210 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 376 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9769　BAYWOOD SUBSTATION (4-H) | 1/31/2022 | CRPSECLIC2_ 341903 | ☐ | ALEX BRICE | ATTN: RYAN HARMS 1111 FRANKLIN STREET, 10TH FLOOR<br><br>OAKLAND　　　, CA 94607 |
| 2. 9770　MOORE - BOAT DOCK - DOCK # 2304 - BUOY(S) # 1276, 1618 - OLD DOCK # 0224, 1389, 2355 - OLD BUOY # 0332, 1277 - APN-102-043-10 | 12/31/2999 | CRPSECLIC2_ 795103 | ☐ | ALEXANDER WALKER | 1330 PENINSULA DR P. O. BOX 868 LOOMIS　　　, CA 95650 |
| 2. 9771　LAKE ALMANOR - FER 2105 - ROCK HARBOR (FORMALLY MILLER'S RESORT) 4256 HWY 147 | 12/31/2019 | CRPSECLIC2_ 371003 | ☐ | ALFONSO GOMAR | 1713 PATTY DRIVE<br><br>YUBA CITY　　　, CA 95993 |
| 2. 9772　EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0035 | ☐ | ALFRED BALDOCCHI | PO BOX 336 JUNCTION CITY, CA 96048 |
| 2. 9773　HOT AND COLD COOLER RENTAL AND DRINKING WATER | Not Stated | CRPSECEA_00 004 | ☐ | ALHAMBRA (SAN JOSE OFFICE) | P. O. BOX 660579 DALLAS, TX 75266 |
| 2. 9774　AMENDED ENTRY AGREEMENT | 12/31/2018 | CRPSECLM_00 145 | ☐ | ALLAN AND JOHN LAVASSE | 1126 FETZER LANE OAKLEY, CA |
| 2. 9775　ROBERT SPOONER - BOAT DOCK - DOCK # 0689 - BUOY(S) # 0933, 0934 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-211-01 | 12/31/2999 | CRPSECLIC2_ 883603 | ☐ | ALLAN DUDDING | 0367 LAKE ALMANOR WEST DR 106 VIA GENOA NEWPORT　　　, CA 92663 |
| 2. 9776　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 007 | ☐ | ALLEN SYSTEMS GROUP, INC. (ASG) (FORMERLY RIVERGLASS) | 1333 THIRD AVENUE SOUTH NAPLES, FL 34102 |
| 2. 9777　NONE | Not Stated | CRPSECLIC3_ 05058 | ☐ | ALLEN,CHARLIE J,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 9778　COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 129 | ☐ | ALLIED WORLD ASSURANCE CO. | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9779 NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 148 | ☐ | ALLIED WORLD ASSURANCE CO. | NOT AVAILABLE |
| 2. 9780 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 008 | ☐ | ALLISON WEST (DBA EMPLOYMENT PRACTICES SPECIALISTS) | 446 OLD COUNTRY ROAD #100-328 PACIFICA, CA 94044 |
| 2. 9781 MASTER AGREEMENT - XXMA010379 | Not Stated | CRPSECLIC1_ 05201 | ☐ | ALLTEL | 208 S. AKARD STREET, SUITE 2954 DALLAS, TX 75202 |
| 2. 9782 CASITY TRUST - BOAT DOCK - DOCK # 2446 - BUOY(S) # 0075, - OLD DOCK # 0055, 0709 - OLD BUOY # 0494 - APN-108-071-03 | 12/31/2999 | CRPSECLIC2_ 872803 | ☐ | ALMANOR FAMILY RETREAT | 0109 KOKANEE LANE 24301 N. DEVRIES RD. LODI , CA 952429649 |
| 2. 9783 THE DOOR AND WINDOW STOP - PARKING AND STORAGE | 6/30/2021 | CRPSECLIC2_ 721503 | ☐ | ALMANOR FISHING ASSOCIATION | THE DOOR & WINDOW STOP 3931-A DUROCK RD SHINGLE SPRINGS , CA 95682 |
| 2. 9784 PV DOCK - BRADY | 12/31/2099 | CRPSECLIC2_ 406803 | ☐ | ALMANOR LAKEFRONT VILLAGE | 1800 ATRIUM PARKWAY APT. 325 NAPA , CA |
| 2. 9785 PSEA CAMP SHASTA | 12/31/2013 | CRPSECLIC2_ 353903 | ☐ | ALMANOR LAKESIDE LLC | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD , CA 94524 |
| 2. 9786 DAVE CARRION CATTLE GRAZING LICENSE | 12/31/2018 | CRPSECLIC2_ 386403 | ☐ | ALMANOR LAKESIDE VILLAS OWNERS ASSOCIATION | EMAIL: IRIS8188@SBCGLOBAL.NET 13751 COUNTY ROAD 85 ESPARTO , CA 95627 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9787 SAN LUIS OBISPO SUB (TRANSITIONS) | 1/31/2020 | CRPSECLIC2_341803 | ☐ | ALPINE COUNTY SHERIFF'S DEPT. | P.O. BOX 15408<br>SAN LUIS OBISPO , CA 93406 |
| 2. 9788 MASTER AGREEMENT - XXMA010470 | Not Stated | CRPSECLIC1_05668 | ☐ | ALPINE PCS | NOT AVAILABLE |
| 2. 9789 MASTER AGREEMENT - XXMA010518 | Not Stated | CRPSECLIC1_05723 | ☐ | ALPINE PCS | NOT AVAILABLE |
| 2. 9790 MASTER AGREEMENT - XXMA010519 | Not Stated | CRPSECLIC1_05724 | ☐ | ALPINE PCS | NOT AVAILABLE |
| 2. 9791 NONE | Not Stated | CRPSECLIC3_05059 | ☐ | ALVA H ADAMS DOROTHY H ADAMS 1979 REVOCABLE | NOT AVAILABLE |
| 2. 9792 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00009 | ☐ | ALVAREZ & MARSAL DISPUTES AND INVESTIGATIONS, LLC | 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 |
| 2. 9793 NONE | Not Stated | CRPSECLIC3_05060 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9794 NONE | Not Stated | CRPSECLIC3_05061 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9795 NONE | Not Stated | CRPSECLIC3_05062 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9796 NONE | Not Stated | CRPSECLIC3_05063 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9797 NONE | Not Stated | CRPSECLIC3_05064 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9798 NONE | Not Stated | CRPSECLIC3_05065 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9799 NONE | Not Stated | CRPSECLIC3_05066 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9800 NONE | Not Stated | CRPSECLIC3_05067 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9801 NONE | Not Stated | CRPSECLIC3_05068 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9802 NONE | Not Stated | CRPSECLIC3_05069 | ☐ | AMADOR CENTRAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9803 NONE | Not Stated | CRPSECLIC3_05070 | ☐ | AMADOR CENTRAL RAILROAD COMPANY,AMERICAN FOREST PRODUCTS CORPORATION | NOT AVAILABLE |
| 2. 9804 MASTER AGREEMENT - XXMA010029 | Not Stated | CRPSECLIC1_05302 | ☐ | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE | 12380 AIRPORT RD JACKSON, CA 95642 |
| 2. 9805 MASTER AGREEMENT - XXMA010063 | Not Stated | CRPSECLIC1_05957 | ☐ | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,OLD BASE # 1-20 | 12380 AIRPORT RD JACKSON, CA 95642 |
| 2. 9806 MASTER AGREEMENT - XXMA010063 | Not Stated | CRPSECLIC1_05958 | ☐ | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,OLD BASE # 1-20 | 12380 AIRPORT RD JACKSON, CA 95642 |
| 2. 9807 MASTER AGREEMENT - XXMA010063 | Not Stated | CRPSECLIC1_05960 | ☐ | AMADOR COUNTY AIRPORT,BRYSONS FLYING SERVICE,OLD BASE # 1-20 | 12380 AIRPORT RD JACKSON, CA 95642 |
| 2. 9808 DAVIS PEAK - CAL FIRE - 2834-0002 | 6/30/2016 | CRPSECLIC2_355503 | ☐ | AMADOR COUNTY SHERIFF'S DEPT. | BILL WALKER (BILL.WALKER@DGS.CA.GOV) 1102 Q STREET SUITE 6000 SACRAMENTO , CA |
| 2. 9809 NONE | Not Stated | CRPSECLIC3_05071 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,BROWN,D H | NOT AVAILABLE |
| 2. 9810 NONE | Not Stated | CRPSECLIC3_05072 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,MULDOON QUARTZ MINE | NOT AVAILABLE |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 380 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9811 NONE | Not Stated | CRPSECLIC3_05073 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,MULDOON,EDWARD | NOT AVAILABLE |
| 2. 9812 NONE | Not Stated | CRPSECLIC3_05074 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,PAQUETTE,LUCY | NOT AVAILABLE |
| 2. 9813 NONE | Not Stated | CRPSECLIC3_05075 | ☐ | AMADOR ELECTRIC RAILWAY LIGHT COMPANY,WERNER,FREDERICK | NOT AVAILABLE |
| 2. 9814 EASEMENT - 2107130559 | Not Stated | CRPSECLIC1_04434 | ☐ | AMADOR, COUNTY OF | NOT AVAILABLE |
| 2. 9815 OTHER - 2107140063 | Not Stated | CRPSECLIC1_04435 | ☐ | AMADOR, COUNTY OF | NOT AVAILABLE |
| 2. 9816 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00060 | ☐ | AMAN MALIK (THAYER JOINT LIVING TRUST) | 8431 RIDGLEA AVENUE BUENA PARK, CA 90621 SAUDI ARABIA |
| 2. 9817 DORADO INN, LAKE   ALMANOR  4379 HWY 147 MARINA | 12/31/2019 | CRPSECLIC2_462903 | ☐ | AMEN, GRANT (IVAR) | LISA WILLIAMS 59 DAMONTE RANCH PARKWAY, #B, SUITE 535<br><br>RENO                , NV 89521 |
| 2. 9818 MASTER AGREEMENT - XXMA010171 | Not Stated | CRPSECLIC1_05599 | ☐ | AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA,STANDARD OIL COMPANY CALIFORNIA | 505 VAN NESS AVENUE SAN FRANCISCO, CA 94102 |
| 2. 9819 MASTER AGREEMENT - XXMA010087 | Not Stated | CRPSECLIC1_05363 | ☐ | AMERICAN FOREST PRODUCTS INDUSTRIES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 9820 MEMBERSHIP AGREEMENT | 12/31/2019 | CRPSECFA_00002 | ☐ | AMERICAN GAS ASSOCIATION | 400 N. CAPITOL STREET, NW SUITE 450 WASHINGTON, DC 20001 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 381 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9821 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 125 | ☐ | AMERICAN INTERNATIONAL REINSURANCE CO, LTD. | AMERICAN INTERNATIONAL BUILDING HAMILTON |
| 2. 9822 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0091 | ☐ | AMERICAN KINGS SOLAR, LLC | 350 W. WASHINGTON ST. 600 TEMPE, AZ |
| 2. 9823 MASTER AGREEMENT - XXMA010164 | Not Stated | CRPSECLIC1_ 05460 | ☐ | AMERICAN RIVER ELECTRIC COMPANY,MAGINESS,S H,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 9824 NONE | Not Stated | CRPSECLIC3_ 05076 | ☐ | AMERICAN RIVER ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 9825 NONE | Not Stated | CRPSECLIC3_ 05077 | ☐ | AMERICAN RIVER ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 9826 BEAR MTN CALAVERAS - AMERICAN TOWER | 9/30/2021 | CRPSECLIC4_ 675303 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON          , FL |
| 2. 9827 CARSON - AMERICAN TOWER | 10/31/2040 | CRPSECLIC4_ 757103 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON          , FL |
| 2. 9828 DOUBLE MTN - AMERICAN TOWER | 9/30/2027 | CRPSECLIC4_ 576303 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON          , FL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9829  ECHO SUMMIT - AMERICAN TOWER | 7/31/2026 | CRPSECLIC4_ 363403 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300 BOCA RATON          , FL |
| 2. 9830  FLASH II - AMERICAN TOWER | 5/31/2021 | CRPSECLIC4_ 699403 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300 BOCA RATON          , FL |
| 2. 9831  JACKSON BUTTE - AMERICAN TOWER | 9/30/2025 | CRPSECLIC4_ 5603 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300 BOCA RATON          , FL |
| 2. 9832  LOMA PRIETA PEAK - AMERICAN TOWER | 10/31/2026 | CRPSECLIC4_ 473203 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300 BOCA RATON          , FL |
| 2. 9833  MONTARA PEAK - AMERICAN TOWER | 5/31/2027 | CRPSECLIC4_ 504703 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300 BOCA RATON          , FL |
| 2. 9834  MT. AUKUM - AMERICAN TOWER | 12/31/2025 | CRPSECLIC4_ 756903 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300 BOCA RATON          , FL |
| 2. 9835  PANOCHE MTN - AMERICAN TOWER | 12/31/2040 | CRPSECLIC4_ 756603 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300 BOCA RATON          , FL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9836　PLACERVILLE - AMERICAN TOWER | 10/31/2040 | CRPSECLIC4_757303 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT<br>750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON　　　　, FL |
| 2. 9837　ROCKY RIDGE - AMERICAN TOWER | 3/31/2047 | CRPSECLIC4_504603 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT<br>750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON　　　　, FL |
| 2. 9838　ROUND TOP - AMERICAN TOWER | 12/31/2028 | CRPSECLIC4_4103 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT<br>750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON　　　　, FL |
| 2. 9839　SAN BRUNO MTN - AMERICAN TOWER | 9/30/2045 | CRPSECLIC4_1103 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT<br>750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON　　　　, FL |
| 2. 9840　SOLEDAD PEAK - AMERICAN TOWER | 12/31/2021 | CRPSECLIC4_711703 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT<br>750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON　　　　, FL |
| 2. 9841　STRAWBERRY - AMERICAN TOWER | 10/31/2040 | CRPSECLIC4_757003 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT<br>750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON　　　　, FL |
| 2. 9842　TIMBER MOUNTAIN - AMERICAN TOWER | 6/30/2026 | CRPSECLIC4_505703 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT<br>750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON　　　　, FL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9843　WHITEHALL - AMERICAN TOWER | 10/31/2040 | CRPSECLIC4_757203 | ☐ | AMERICAN TOWER CORPORATION | DAVID FLINT 750 PARK OF COMMERCE BLVD, SUITE 300<br><br>BOCA RATON　　　　, FL |
| 2. 9844　MASTER AGREEMENT - XXMA010618 | Not Stated | CRPSECLIC1_05808 | ☐ | AMERICAN TRUST COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ORINDA CITY | 22 ORINDA WAY ORINDA, CA 94563 |
| 2. 9845　MASTER AGREEMENT - XXMA010107 | Not Stated | CRPSECLIC1_05385 | ☐ | AMERICAN TRUST COMPANY,HACIENDA HOMES INCORPORATED | NOT AVAILABLE |
| 2. 9846　MASTER AGREEMENT - XXMA010028 | Not Stated | CRPSECLIC1_05057 | ☐ | AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | NOT AVAILABLE |
| 2. 9847　BOAT DOCK ID #133, BASS LAKE | 3/15/2021 | CRPSECLIC2_638403 | ☐ | AMETJIAN,MOSES | 1475 LA VENTA DRIVE<br><br>WESTLAKE VILLAGE, CA 91361 |
| 2. 9848　LAKE TABEAUD GRAZING LICENSE-JOSES | 7/31/2018 | CRPSECLIC2_53503 | ☐ | AMODEI, IRENE | 8861 WHISKEY SLIDE RD.<br><br>MOUNTAIN RANCH　　　　, CA 95246 |
| 2. 9849　PENINSULA VILLAGE CONDOMINIMUM | 12/31/2019 | CRPSECLIC2_590903 | ☐ | AMODEI, IRENE | DORIS SNOW 860 LASSEN VIEW DRIVE<br><br>LAKE ALMANOR　　　　, CA 96137 |

Case: 19-30088　　Doc# 907-1　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 385 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9850　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 010 | ☐ | ANALYSIS GROUP, INC. | 333 SOUTH HOPE STREET 27TH FLOOR<br>LOS ANGELES, CA 90071 |
| 2. 9851　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 011 | ☐ | ANALYTIC FOCUS LLC | 11467 HUEBNER ROAD SUITE 200<br>SAN ANTONIO, TX |
| 2. 9852　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 012 | ☐ | ANAMET, INC. | 26102 EDEN LANDING ROAD SUITE 3<br>HAYWARD, CA 94545 |
| 2. 9853　CAMPGROUND & 10 SLIP DOCK | 12/31/2019 | CRPSECLIC4_ 929503 | ☐ | ANCHORDOGUY, MATTHEW | HAPPY CAMP<br>PO BOX 136<br><br>VINA　　　　　, CA 96092 |
| 2. 9854　BL DOCK, LOT 69 - MORRIS/LARUE | 12/31/2019 | CRPSECLIC2_ 579303 | ☐ | ANDERSEN, DORNA L., | LARUE, SHERI<br>2137 SAMPSON STREET<br><br>MARYSVILLE　　　　　, CA 95901 |
| 2. 9855　IAN ANDERSON - MONTEZUMA PP SITE | 6/30/2020 | CRPSECLIC2_ 227103 | ☐ | ANDERSEN, DORNA L., | 6269 BIRDS LANDING RD.<br><br>BIRDS LANDING　　　　　, CA 94512 |
| 2. 9856　DAVID WILLIAMS - BOAT DOCK - DOCK # 0933 - BUOY(S) # 1002, 1003 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-101-06 | 12/31/2999 | CRPSECLIC2_ 877403 | ☐ | ANDERSON | 0199 LAKE ALMANOR WEST DR<br>P. O. BOX 199<br>GENOA　　　　　, NV 89411 |
| 2. 9857　POLLARD - BOAT DOCK - DOCK # 0363 - BUOY(S) # 0152 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-090-03 | 12/31/2999 | CRPSECLIC2_ 876403 | ☐ | ANDERSON | 0179 LAKE ALMANOR WEST DR<br>179 LAKE ALMANOR WEST DRIVE<br>CHESTER　　　　　, CA 96020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9858 TIM CAMPBELL - BOAT DOCK - DOCK # 2039 - BUOY(S) # 0266, 1453 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-101-05 | 12/31/2999 | CRPSECLIC2_877303 | ☐ | ANDERSON | 0197 LAKE ALMANOR WEST DR 108 S GRAND AVE PASADENA , CA 91105 |
| 2. 9859 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00025 | ☐ | ANDERSON & ASSOCIATES | PO BOX 1695 FOLSOM, CA 95763 |
| 2. 9860 MCI TELECOM. LEASE LOCATED AT THE REDDING CASCADE DIST OFF,SRV CTR | 8/31/2022 | CRPSECLIC2_218503 | ☐ | ANDERSON, BARBARA & J. H. | STEPHEN GRACE 600 HIDDEN RIDGE HQE01H18 MAIL DROP: E01J07 IRVING , TX 75038 |
| 2. 9861 BRUCE NORTH - BOAT DOCK - DOCK # 0835 - BUOY(S) # 1693, 1067 - OLD DOCK # N/A - OLD BUOY # 1066, - APN-106-081-09 | 12/31/2999 | CRPSECLIC2_855303 | ☐ | ANDERSON, DEREK & PATRICIA | 7201 HIGHWAY 147 900 RAILROAD AVE. YUBA CITY , CA 95981 |
| 2. 9862 BL LOT 61 - MARKLAND | 12/31/2019 | CRPSECLIC2_89603 | ☐ | ANDERSON, ERIC IAN & EDWARD A, JR. | 270 CASTENADA MILLBRAE , CA 94030 |
| 2. 9863 AL SMITH - BOAT DOCK - DOCK # 2360 - BUOY(S) # 0339, 0340 - OLD DOCK # 0627 - OLD BUOY # N/A - APN-102-112-01 | 12/31/2999 | CRPSECLIC2_803503 | ☐ | ANDERSON, PAUL | 1206 PENINSULA DR 5851 CRESTMOOR DR., PARADISE , CA 95969 |
| 2. 9864 NONE | Not Stated | CRPSECLIC3_01372 | ☐ | ANDERSON,J R,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 9865 MOU / MOA - 2429040384 | Not Stated | CRPSECLIC1_03541 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |
| 2. 9866 MOU / MOA - 2430030034 | Not Stated | CRPSECLIC1_03542 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9867 | MOU / MOA - 2430040326 | Not Stated | CRPSECLIC1_03543 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |
| 2. 9868 | MOU / MOA - 2431041061 | Not Stated | CRPSECLIC1_03546 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |
| 2. 9869 | MOU / MOA - 2431050481 | Not Stated | CRPSECLIC1_03548 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |
| 2. 9870 | MOU / MOA - 2431050591 | Not Stated | CRPSECLIC1_03549 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |
| 2. 9871 | PERMIT - 2430041289 | Not Stated | CRPSECLIC1_03545 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |
| 2. 9872 | PERMIT - 2431041383 | Not Stated | CRPSECLIC1_03547 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |
| 2. 9873 | RIGHT-OF-WAY - 2430040946 | Not Stated | CRPSECLIC1_03544 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |
| 2. 9874 | RIGHT-OF-WAY - 2431050826 | Not Stated | CRPSECLIC1_03550 | ☐ | ANDERSON-COTTONWOOD IRRIG DIST | 2810 SILVER STREET ANDERSEN, CA 96007 |
| 2. 9875 | BOAT DOCK ID #118, BASS LAKE | 3/15/2021 | CRPSECLIC2_636803 | ☐ | ANDRADE,EUGENE & GAIL | 4270 NO. BLACKSTONE  FRESNO          , CA 93726 |
| 2. 9876 | BOAT DOCK ID #213, BASS LAKE | 3/15/2021 | CRPSECLIC2_646703 | ☐ | ANDREAE, JR., ET AL,SHERMAN P | 1901 E. STOWELL ROAD  SANTA MARIA          , CA 93454 |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 388 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9877   BOAT DOCK ID #192, BASS LAKE | 6/14/2026 | CRPSECLIC2_644603 | ☐ | ANDREINI,JOHN A. | 18905 VALLEY DRIVE<br><br>VILLA PARK          , CA 92861 |
| 2. 9878   BRYAN DANIELS ALMANOR TRUST - BOAT DOCK - DOCK # 0271 - BUOY(S) # 1364, 1365 - OLD DOCK # N/A - OLD BUOY # 0607, 0608 - APN-108-191-06 | 12/31/2999 | CRPSECLIC2_882803 | ☐ | ANDREW EVERETT | 0351 LAKE ALMANOR WEST DR<br>P. O. BOX 640<br>ALAMO          , CA 94507 |
| 2. 9879   HAWKER - BOAT DOCK - DOCK # 2395 - BUOY(S) # 0640, 0641 - OLD DOCK # 0602, 1396 - OLD BUOY # N/A - APN-102-192-02 | 12/31/2999 | CRPSECLIC2_812803 | ☐ | ANDREW GESSOW | 0818 PENINSULA DR<br>9792 LIVE OAK BLVD.<br>LIVE OAK          , CA 959532328 |
| 2. 9880   OTTENWALTER TRUST - BOAT DOCK - DOCK # 2233 - BUOY(S) # 1545, 1546 - OLD DOCK # 0169, 1382 - OLD BUOY # 0232, 0233 - APN-102-394-03 | 12/31/2999 | CRPSECLIC2_824803 | ☐ | ANDREW PHILLIPS | 1109 HIDDEN BEACH ROAD<br>2260 LURLINE AVENUE<br>COLUSA          , CA 95932 |
| 2. 9881   WILK - BOAT DOCK - DOCK # 2108 - BUOY(S) # 0006 - OLD DOCK # 0288 - OLD BUOY # N/A - APN-102-322-04 | 12/31/2999 | CRPSECLIC2_823003 | ☐ | ANDREW PROTTER | 0512 PENINSULA DR<br>3034 ELVIDO DR<br>LOS ANGELES          , CA 90049 |
| 2. 9882   VERN G ORNBAUN - BOAT DOCK - DOCK # 1397 - BUOY(S) # 1414, 1415 - OLD DOCK # 0025, 0176 - OLD BUOY # 0803, 1043, 1035, 0802, 0890 - APN-102-192-01 | 12/31/2999 | CRPSECLIC2_812703 | ☐ | ANDREW STEWART | 0816 PENINSULA DR<br>P. O. BOX 188<br>WILLIAMS          , CA 95987 |
| 2. 9883   PAUL CASELLA - BOAT DOCK - DOCK # N/A - BUOY(S) # 0680, 0681 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-594-08 | 12/31/2999 | CRPSECLIC2_830803 | ☐ | ANDRZEJ BUGAJSKI | 0801 LASSEN VIEW DR<br>309 WONDERVIEW DR<br>GLENDALE          , CA 91202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9884 | BRIAN CAVANAUGH - BOAT DOCK - DOCK # 0769 - BUOY(S) # 1817, 1487 - OLD DOCK # 0173 - OLD BUOY # 0242, 1483 - APN-102-470-02 | 12/31/2999 | CRPSECLIC2_827203 | ☐ | ANGELA LAZEZZO | 0913 LASSEN VIEW DR 27 GREY EAGLE CT. PLEASANTON , CA 94566 |
| 2. 9885 | MICHAEL RUE - BOAT DOCK - DOCK # N/A - BUOY(S) # 1528, 1000 - OLD DOCK # N/A - OLD BUOY # 0999 - APN-102-043-12 | 12/31/2999 | CRPSECLIC2_795303 | ☐ | ANN WILLIAMS | 1334 PENINSULA DR P. O. BOX 8 RIO OSO , CA 95674 |
| 2. 9886 | RICHARD MCNEIL - BOAT DOCK - DOCK # 2047 - BUOY(S) # 1447, 1448 - OLD DOCK # 0118 - OLD BUOY # 0245, 0246 - APN-102-112-09 | 12/31/2999 | CRPSECLIC2_804303 | ☐ | ANNE BENSON/W BROWN | 1222 PENINSULA DR P. O. BOX 1009 DURHAM , CA 95938 |
| 2. 9887 | BOAT DOCK ID #56, BASS LAKE | 3/15/2021 | CRPSECLIC2_654103 | ☐ | ANSPACH,PRES. CHARLES | 7711 E. NEES AVE. CLOVIS , CA 93611 |
| 2. 9888 | EDDIE DOVE - BOAT DOCK - DOCK # 0937 - BUOY(S) # 1151, 1937 - OLD DOCK # 0206 - OLD BUOY # 0276, 0277 - APN-102-394-06 | 12/31/2999 | CRPSECLIC2_825103 | ☐ | ANTHONY BRUNO | 1115 HIDDEN BEACH ROAD 1750 POPPY AVE MENLO PARK , CA 94025 |
| 2. 9889 | CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00013 | ☐ | ANTHONY LEROY WESTERLING | P.O. BOX 1241 MARIPOSA, CA 95338 |
| 2. 9890 | LEASE ASSUMPTION AGREEMENT | Not Stated | CRPSECLM_00061 | ☐ | ANTHONY P. VERNOLA, SUCCESSOR TRUSTEE OF THE PAT AND MARYANN VERNOLA TRUST - SURVIVOR'S TRUST AND ANTHONY P. VERNOLA, SUCCESSOR TRUSTEE OF THE PAT ANDMARY ANN VERNOLA TRUST - MARITAL TRUST ( COLLECTIVELY, "VERNOLA") | PO BOX 217 UPLAND, CA 91785 SAUDI ARABIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9891　AGREEMENT - XXDC000012 | Not Stated | CRPSECLIC1_04835 | ☐ | ANTIOCH, CITY OF | NOT AVAILABLE |
| 2. 9892　NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00146 | ☐ | APOLLO LIABILITY CONSORTIUM | NOT AVAILABLE |
| 2. 9893　MASTER AGREEMENT - XXMA010458 | Not Stated | CRPSECLIC1_05648 | ☐ | ARBOR TREE SURGERY COMPANY | NOT AVAILABLE |
| 2. 9894　NONE | Not Stated | CRPSECLIC3_05078 | ☐ | ARCATA MAD RIVER RAI | NOT AVAILABLE |
| 2. 9895　NONE | Not Stated | CRPSECLIC3_05079 | ☐ | ARCATA MAD RIVER RAI | NOT AVAILABLE |
| 2. 9896　NONE | Not Stated | CRPSECLIC3_05080 | ☐ | ARCATA MAD RIVER RAI,SIMPSON TIMBER COMPA | NOT AVAILABLE |
| 2. 9897　NONE | Not Stated | CRPSECLIC3_05081 | ☐ | ARCATA MAD RIVER RAIL ROAD COMPANY,ARCATA MAD RIVER RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9898　NONE | Not Stated | CRPSECLIC3_05082 | ☐ | ARCATA MAD RIVER RAIL ROAD COMPANY,ARCATA MAD RIVER RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9899　NONE | Not Stated | CRPSECLIC3_05083 | ☐ | ARCATA MAD RIVER RAIL ROAD COMPANY,ARCATA MAD RIVER RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9900　NONE | Not Stated | CRPSECLIC3_05084 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9901　NONE | Not Stated | CRPSECLIC3_05085 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY | NOT AVAILABLE |
| 2. 9902　NONE | Not Stated | CRPSECLIC3_05086 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY,ARCATA MAD RIVER RAIL ROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9903 NONE | Not Stated | CRPSECLIC3_05087 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY,ARCATA MAD RIVER RAIL ROAD COMPANY | NOT AVAILABLE |
| 2. 9904 NONE | Not Stated | CRPSECLIC3_05088 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY,ARCATA MAD RIVER RAIL ROAD COMPANY | NOT AVAILABLE |
| 2. 9905 NONE | Not Stated | CRPSECLIC3_05089 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY,ARCATA MAD RIVER RAIL ROAD COMPANY | NOT AVAILABLE |
| 2. 9906 NONE | Not Stated | CRPSECLIC3_05090 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY,ARCATA MAD RIVER RAIL ROAD COMPANY | NOT AVAILABLE |
| 2. 9907 NONE | Not Stated | CRPSECLIC3_05091 | ☐ | ARCATA MAD RIVER RAILROAD COMPANY,ARCATA MAD RIVER RAIL ROAD COMPANY | NOT AVAILABLE |
| 2. 9908 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00127 | ☐ | ARCH INSURANCE (BERMUDA) | NOT AVAILABLE |
| 2. 9909 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00014 | ☐ | ARCHAEOLOGICAL CONSULTANTS 2 (DBA ARCHAEOLOGICAL / HISTORICAL CONSULTANTS) | 609 AILEEN STREET OAKLAND, CA 94609 |
| 2. 9910 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00024 | ☐ | ARDEN FAIR ASSOSCIATES LP | 1687 ARDEN FAIR SUITE 1167 SACRAMENTO, CA 95815 |
| 2. 9911 NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00147 | ☐ | ARGO RE LTD. | BAHNHOFSTRASSE 10 ZUG |
| 2. 9912 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00128 | ☐ | ARGO REINSURANCE | 90 PITTS BAY ROAD PEMBROKE |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 392 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9913　BALD MOUNTAIN MICROWAVE SITE - CALTRANS | 6/30/2018 | CRPSECLIC2_159203 | ☐ | ARIAS, RAMON & MARIA | CAROL LEWEN, TELECOM ANALYST II P.O. BOX 160048 SACRAMENTO　　　　　, CA 95816 |
| 2. 9914　VOLUNTARY REMEDIATION PROGRAM AGREEMENT WITH ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | Not Stated | CRPSECLM_00261 | ☐ | ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1110 WEST WASHINGTON STREET PHOENIX, AZ 85007 |
| 2. 9915　MASTER AGREEMENT - XXMA010217 | Not Stated | CRPSECLIC1_05529 | ☐ | ARIZONA LAND APPRECIATION FUND INCORPORATED,FIRST NATIONAL CITY BANK,WELLS FARGO BANK | 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 9916　NONE | Not Stated | CRPSECLIC3_05092 | ☐ | ARLINGTON PROPERTIES COMPANY LIMITED,MOUNT VIEW SANITARY DISTRICT | NOT AVAILABLE |
| 2. 9917　EASEMENT - 2101130004 | Not Stated | CRPSECLIC1_03164 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9918　EASEMENT - 2101130010 | Not Stated | CRPSECLIC1_03165 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9919　EASEMENT - 2102010066 | Not Stated | CRPSECLIC1_03012 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9920　EASEMENT - 2104020498 | Not Stated | CRPSECLIC1_03205 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9921　EASEMENT - 2114040096 | Not Stated | CRPSECLIC1_03256 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9922　EASEMENT - 2114050170 | Not Stated | CRPSECLIC1_03257 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9923　EASEMENT - 2116060339 | Not Stated | CRPSECLIC1_03261 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9924 EASEMENT - 2202080369 | Not Stated | CRPSECLIC1_03284 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9925 EASEMENT - 2203010191 | Not Stated | CRPSECLIC1_03020 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9926 EASEMENT - 2215010019 | Not Stated | CRPSECLIC1_03295 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9927 EASEMENT - 2224110062 | Not Stated | CRPSECLIC1_03296 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9928 EASEMENT - 2403060456 | Not Stated | CRPSECLIC1_03103 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9929 EASEMENT - 2406011061 | Not Stated | CRPSECLIC1_03308 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9930 EASEMENT - 3410100027 | Not Stated | CRPSECLIC1_03330 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9931 EASEMENT - 3411100065 | Not Stated | CRPSECLIC1_03331 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9932 EASEMENT - 3411110073 | Not Stated | CRPSECLIC1_03332 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9933 LICENSE - 2403060068 | Not Stated | CRPSECLIC1_03096 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9934 PERMIT - 1102030028 | Not Stated | CRPSECLIC1_03002 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9935 PERMIT - 1105010546 | Not Stated | CRPSECLIC1_03003 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9936 PERMIT - 1105010547 | Not Stated | CRPSECLIC1_03004 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9937 PERMIT - 1105010569 | Not Stated | CRPSECLIC1_03005 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9938 PERMIT - 1404011089 | Not Stated | CRPSECLIC1_03006 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9939 PERMIT - 1405010314 | Not Stated | CRPSECLIC1_03007 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9940 PERMIT - 1405010316 | Not Stated | CRPSECLIC1_03008 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9941 PERMIT - 1406010103 | Not Stated | CRPSECLIC1_03009 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9942 PERMIT - 2101030194 | Not Stated | CRPSECLIC1_03144 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9943 PERMIT - 2101030195 | Not Stated | CRPSECLIC1_03145 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9944 PERMIT - 2101030215 | Not Stated | CRPSECLIC1_03146 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9945 PERMIT - 2101030277 | Not Stated | CRPSECLIC1_03147 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9946 PERMIT - 2101040076 | Not Stated | CRPSECLIC1_03148 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9947 PERMIT - 2101040078 | Not Stated | CRPSECLIC1_03149 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9948 PERMIT - 2101040079 | Not Stated | CRPSECLIC1_03150 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9949 PERMIT - 2101040080 | Not Stated | CRPSECLIC1_03151 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9950 PERMIT - 2101040093 | Not Stated | CRPSECLIC1_03010 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9951 PERMIT - 2101040173 | Not Stated | CRPSECLIC1_03152 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9952 PERMIT - 2101050146 | Not Stated | CRPSECLIC1_03153 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9953 PERMIT - 2101050190 | Not Stated | CRPSECLIC1_03154 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9954 PERMIT - 2101060379 | Not Stated | CRPSECLIC1_03155 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9955 PERMIT - 2101060380 | Not Stated | CRPSECLIC1_03156 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9956 PERMIT - 2101060382 | Not Stated | CRPSECLIC1_03157 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9957 PERMIT - 2101060694 | Not Stated | CRPSECLIC1_03011 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9958 PERMIT - 2101060720 | Not Stated | CRPSECLIC1_03158 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9959 PERMIT - 2101060721 | Not Stated | CRPSECLIC1_03159 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9960 PERMIT - 2101060956 | Not Stated | CRPSECLIC1_03160 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9961 PERMIT - 2101061130 | Not Stated | CRPSECLIC1_03161 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9962 PERMIT - 2101061535 | Not Stated | CRPSECLIC1_03162 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9963   PERMIT - 2101061572 | Not Stated | CRPSECLIC1_03163 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9964   PERMIT - 2102010635 | Not Stated | CRPSECLIC1_03166 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9965   PERMIT - 2102020642 | Not Stated | CRPSECLIC1_03167 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9966   PERMIT - 2102020720 | Not Stated | CRPSECLIC1_03168 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9967   PERMIT - 2102020721 | Not Stated | CRPSECLIC1_03169 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9968   PERMIT - 2102020723 | Not Stated | CRPSECLIC1_03170 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9969   PERMIT - 2102020724 | Not Stated | CRPSECLIC1_03171 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9970   PERMIT - 2102020725 | Not Stated | CRPSECLIC1_03172 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9971   PERMIT - 2102020825 | Not Stated | CRPSECLIC1_03173 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9972   PERMIT - 2102020826 | Not Stated | CRPSECLIC1_03013 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9973   PERMIT - 2102020827 | Not Stated | CRPSECLIC1_03174 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9974   PERMIT - 2102030006 | Not Stated | CRPSECLIC1_03175 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9975   PERMIT - 2102030012 | Not Stated | CRPSECLIC1_03176 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9976  PERMIT - 2102030020 | Not Stated | CRPSECLIC1_03177 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9977  PERMIT - 2102040109 | Not Stated | CRPSECLIC1_03178 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9978  PERMIT - 2102040110 | Not Stated | CRPSECLIC1_03179 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9979  PERMIT - 2102040111 | Not Stated | CRPSECLIC1_03180 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9980  PERMIT - 2102040112 | Not Stated | CRPSECLIC1_03181 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9981  PERMIT - 2102040142 | Not Stated | CRPSECLIC1_03182 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9982  PERMIT - 2102040163 | Not Stated | CRPSECLIC1_03183 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9983  PERMIT - 2102040279 | Not Stated | CRPSECLIC1_03184 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9984  PERMIT - 2102040280 | Not Stated | CRPSECLIC1_03185 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9985  PERMIT - 2102050148 | Not Stated | CRPSECLIC1_03186 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9986  PERMIT - 2102050149 | Not Stated | CRPSECLIC1_03187 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9987  PERMIT - 2102050151 | Not Stated | CRPSECLIC1_03188 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9988  PERMIT - 2102050171 | Not Stated | CRPSECLIC1_03189 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 9989   PERMIT - 2102060412 | Not Stated | CRPSECLIC1_03190 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9990   PERMIT - 2102060413 | Not Stated | CRPSECLIC1_03191 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9991   PERMIT - 2102060751 | Not Stated | CRPSECLIC1_03192 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9992   PERMIT - 2102060974 | Not Stated | CRPSECLIC1_03193 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9993   PERMIT - 2102060995 | Not Stated | CRPSECLIC1_03194 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9994   PERMIT - 2103010088 | Not Stated | CRPSECLIC1_03195 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9995   PERMIT - 2103020005 | Not Stated | CRPSECLIC1_03196 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9996   PERMIT - 2103020006 | Not Stated | CRPSECLIC1_03197 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9997   PERMIT - 2103020154 | Not Stated | CRPSECLIC1_03198 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9998   PERMIT - 2103020155 | Not Stated | CRPSECLIC1_03199 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 9999   PERMIT - 2103020177 | Not Stated | CRPSECLIC1_03014 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10000   PERMIT - 2103020182 | Not Stated | CRPSECLIC1_03015 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10001   PERMIT - 2103030221 | Not Stated | CRPSECLIC1_03200 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10002    PERMIT - 2103030248 | Not Stated | CRPSECLIC1_ 03201 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10003    PERMIT - 2103030250 | Not Stated | CRPSECLIC1_ 03202 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10004    PERMIT - 2103030252 | Not Stated | CRPSECLIC1_ 03203 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10005    PERMIT - 2103050183 | Not Stated | CRPSECLIC1_ 03204 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10006    PERMIT - 2104030322 | Not Stated | CRPSECLIC1_ 03206 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10007    PERMIT - 2104030327 | Not Stated | CRPSECLIC1_ 03207 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10008    PERMIT - 2104040180 | Not Stated | CRPSECLIC1_ 03208 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10009    PERMIT - 2104040186 | Not Stated | CRPSECLIC1_ 03209 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10010    PERMIT - 2104040189 | Not Stated | CRPSECLIC1_ 03210 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10011    PERMIT - 2104040220 | Not Stated | CRPSECLIC1_ 03211 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10012    PERMIT - 2104040224 | Not Stated | CRPSECLIC1_ 03212 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10013    PERMIT - 2104040237 | Not Stated | CRPSECLIC1_ 03213 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10014    PERMIT - 2104040250 | Not Stated | CRPSECLIC1_ 03214 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10015   PERMIT - 2104050352 | Not Stated | CRPSECLIC1_ 03215 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10016   PERMIT - 2104180144 | Not Stated | CRPSECLIC1_ 03216 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10017   PERMIT - 2105020001 | Not Stated | CRPSECLIC1_ 03217 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10018   PERMIT - 2105020006 | Not Stated | CRPSECLIC1_ 03218 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10019   PERMIT - 2105020123 | Not Stated | CRPSECLIC1_ 03219 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10020   PERMIT - 2105020130 | Not Stated | CRPSECLIC1_ 03220 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10021   PERMIT - 2105020192 | Not Stated | CRPSECLIC1_ 03221 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10022   PERMIT - 2105020230 | Not Stated | CRPSECLIC1_ 03222 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10023   PERMIT - 2105020234 | Not Stated | CRPSECLIC1_ 03223 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10024   PERMIT - 2105030154 | Not Stated | CRPSECLIC1_ 03224 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10025   PERMIT - 2105040163 | Not Stated | CRPSECLIC1_ 03225 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10026   PERMIT - 2105050127 | Not Stated | CRPSECLIC1_ 03226 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10027   PERMIT - 2105050128 | Not Stated | CRPSECLIC1_ 03227 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10028   PERMIT - 2105050129 | Not Stated | CRPSECLIC1_ 03228 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10029   PERMIT - 2105050130 | Not Stated | CRPSECLIC1_ 03229 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10030   PERMIT - 2105050131 | Not Stated | CRPSECLIC1_ 03230 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10031   PERMIT - 2107040212 | Not Stated | CRPSECLIC1_ 03231 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10032   PERMIT - 2107040215 | Not Stated | CRPSECLIC1_ 03232 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10033   PERMIT - 2107040236 | Not Stated | CRPSECLIC1_ 03016 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10034   PERMIT - 2108040169 | Not Stated | CRPSECLIC1_ 03233 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10035   PERMIT - 2108040171 | Not Stated | CRPSECLIC1_ 03234 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10036   PERMIT - 2108040275 | Not Stated | CRPSECLIC1_ 03235 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10037   PERMIT - 2108040279 | Not Stated | CRPSECLIC1_ 03236 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10038   PERMIT - 2108040294 | Not Stated | CRPSECLIC1_ 03237 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10039   PERMIT - 2108040547 | Not Stated | CRPSECLIC1_ 03238 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10040   PERMIT - 2108040734 | Not Stated | CRPSECLIC1_ 03239 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10041    PERMIT - 2109040007 | Not Stated | CRPSECLIC1_ 03240 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10042    PERMIT - 2109040293 | Not Stated | CRPSECLIC1_ 03241 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10043    PERMIT - 2109040294 | Not Stated | CRPSECLIC1_ 03242 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10044    PERMIT - 2109040295 | Not Stated | CRPSECLIC1_ 03243 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10045    PERMIT - 2109040868 | Not Stated | CRPSECLIC1_ 03244 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10046    PERMIT - 2109050629 | Not Stated | CRPSECLIC1_ 03245 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10047    PERMIT - 2111020170 | Not Stated | CRPSECLIC1_ 03246 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10048    PERMIT - 2111030008 | Not Stated | CRPSECLIC1_ 03247 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10049    PERMIT - 2111030170 | Not Stated | CRPSECLIC1_ 03248 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10050    PERMIT - 2111030172 | Not Stated | CRPSECLIC1_ 03249 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10051    PERMIT - 2112030117 | Not Stated | CRPSECLIC1_ 03250 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10052    PERMIT - 2112030119 | Not Stated | CRPSECLIC1_ 03251 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10053    PERMIT - 2114010008 | Not Stated | CRPSECLIC1_ 03252 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10054   PERMIT - 2114010220 | Not Stated | CRPSECLIC1_ 03253 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10055   PERMIT - 2114030360 | Not Stated | CRPSECLIC1_ 03254 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10056   PERMIT - 2114030362 | Not Stated | CRPSECLIC1_ 03255 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10057   PERMIT - 2115030520 | Not Stated | CRPSECLIC1_ 03258 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10058   PERMIT - 2115030521 | Not Stated | CRPSECLIC1_ 03259 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10059   PERMIT - 2116060098 | Not Stated | CRPSECLIC1_ 03260 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10060   PERMIT - 2201030004 | Not Stated | CRPSECLIC1_ 03263 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10061   PERMIT - 2201040134 | Not Stated | CRPSECLIC1_ 03264 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10062   PERMIT - 2201050188 | Not Stated | CRPSECLIC1_ 03265 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10063   PERMIT - 2201050190 | Not Stated | CRPSECLIC1_ 03017 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10064   PERMIT - 2201050191 | Not Stated | CRPSECLIC1_ 03266 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10065   PERMIT - 2201050192 | Not Stated | CRPSECLIC1_ 03267 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10066   PERMIT - 2201050193 | Not Stated | CRPSECLIC1_ 03268 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10067 PERMIT - 2201050194 | Not Stated | CRPSECLIC1_03018 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10068 PERMIT - 2201050197 | Not Stated | CRPSECLIC1_03269 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10069 PERMIT - 2201050198 | Not Stated | CRPSECLIC1_03270 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10070 PERMIT - 2201050199 | Not Stated | CRPSECLIC1_03271 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10071 PERMIT - 2201050200 | Not Stated | CRPSECLIC1_03272 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10072 PERMIT - 2201050202 | Not Stated | CRPSECLIC1_03273 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10073 PERMIT - 2201060398 | Not Stated | CRPSECLIC1_03274 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10074 PERMIT - 2201060399 | Not Stated | CRPSECLIC1_03275 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10075 PERMIT - 2201060400 | Not Stated | CRPSECLIC1_03276 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10076 PERMIT - 2201060401 | Not Stated | CRPSECLIC1_03277 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10077 PERMIT - 2202010194 | Not Stated | CRPSECLIC1_03019 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10078 PERMIT - 2202040327 | Not Stated | CRPSECLIC1_03278 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10079 PERMIT - 2202050495 | Not Stated | CRPSECLIC1_03279 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10080 PERMIT - 2202050496 | Not Stated | CRPSECLIC1_03280 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10081 PERMIT - 2202060235 | Not Stated | CRPSECLIC1_03281 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10082 PERMIT - 2202060237 | Not Stated | CRPSECLIC1_03282 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10083 PERMIT - 2202060483 | Not Stated | CRPSECLIC1_03283 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10084 PERMIT - 2203060251 | Not Stated | CRPSECLIC1_03285 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10085 PERMIT - 2203060253 | Not Stated | CRPSECLIC1_03286 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10086 PERMIT - 2203060254 | Not Stated | CRPSECLIC1_03287 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10087 PERMIT - 2205080180 | Not Stated | CRPSECLIC1_03288 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10088 PERMIT - 2206110233 | Not Stated | CRPSECLIC1_03289 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10089 PERMIT - 2211140034 | Not Stated | CRPSECLIC1_03290 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10090 PERMIT - 2212050697 | Not Stated | CRPSECLIC1_03291 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10091 PERMIT - 2213010049 | Not Stated | CRPSECLIC1_03292 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10092 PERMIT - 2213020764 | Not Stated | CRPSECLIC1_03021 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10093   PERMIT - 2213020765 | Not Stated | CRPSECLIC1_03293 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10094   PERMIT - 2213020965 | Not Stated | CRPSECLIC1_03022 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10095   PERMIT - 2214020004 | Not Stated | CRPSECLIC1_03023 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10096   PERMIT - 2214020036 | Not Stated | CRPSECLIC1_03294 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10097   PERMIT - 2231100005 | Not Stated | CRPSECLIC1_02995 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10098   PERMIT - 2231100029 | Not Stated | CRPSECLIC1_02996 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10099   PERMIT - 2231100046 | Not Stated | CRPSECLIC1_02997 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10100   PERMIT - 2231100051 | Not Stated | CRPSECLIC1_02998 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10101   PERMIT - 2231100055 | Not Stated | CRPSECLIC1_02999 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10102   PERMIT - 2301050003 | Not Stated | CRPSECLIC1_03024 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10103   PERMIT - 2301050064 | Not Stated | CRPSECLIC1_03025 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10104   PERMIT - 2302030935 | Not Stated | CRPSECLIC1_03026 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10105   PERMIT - 2302040112 | Not Stated | CRPSECLIC1_03027 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 407 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10106   PERMIT - 2304011244 | Not Stated | CRPSECLIC1_03028 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10107   PERMIT - 2304020208 | Not Stated | CRPSECLIC1_03029 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10108   PERMIT - 2304030035 | Not Stated | CRPSECLIC1_03030 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10109   PERMIT - 2304030036 | Not Stated | CRPSECLIC1_03031 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10110   PERMIT - 2304030037 | Not Stated | CRPSECLIC1_03032 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10111   PERMIT - 2304040240 | Not Stated | CRPSECLIC1_03033 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10112   PERMIT - 2304040241 | Not Stated | CRPSECLIC1_03034 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10113   PERMIT - 2304040242 | Not Stated | CRPSECLIC1_03035 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10114   PERMIT - 2304040243 | Not Stated | CRPSECLIC1_03036 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10115   PERMIT - 2304040244 | Not Stated | CRPSECLIC1_03037 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10116   PERMIT - 2304040245 | Not Stated | CRPSECLIC1_03038 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10117   PERMIT - 2304040246 | Not Stated | CRPSECLIC1_03039 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10118   PERMIT - 2304040967 | Not Stated | CRPSECLIC1_03040 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10119 PERMIT - 2304040979 | Not Stated | CRPSECLIC1_03041 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10120 PERMIT - 2304041118 | Not Stated | CRPSECLIC1_03042 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10121 PERMIT - 2304041150 | Not Stated | CRPSECLIC1_03043 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10122 PERMIT - 2304041375 | Not Stated | CRPSECLIC1_03044 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10123 PERMIT - 2305010352 | Not Stated | CRPSECLIC1_03045 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10124 PERMIT - 2305010353 | Not Stated | CRPSECLIC1_03046 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10125 PERMIT - 2305010354 | Not Stated | CRPSECLIC1_03047 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10126 PERMIT - 2305010355 | Not Stated | CRPSECLIC1_03048 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10127 PERMIT - 2305011383 | Not Stated | CRPSECLIC1_03049 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10128 PERMIT - 2305020006 | Not Stated | CRPSECLIC1_03050 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10129 PERMIT - 2305020148 | Not Stated | CRPSECLIC1_03051 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10130 PERMIT - 2305020149 | Not Stated | CRPSECLIC1_03052 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10131 PERMIT - 2305020150 | Not Stated | CRPSECLIC1_03053 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10132   PERMIT - 2305020151 | Not Stated | CRPSECLIC1_03054 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10133   PERMIT - 2305020152 | Not Stated | CRPSECLIC1_03055 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10134   PERMIT - 2305020154 | Not Stated | CRPSECLIC1_03056 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10135   PERMIT - 2305020155 | Not Stated | CRPSECLIC1_03057 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10136   PERMIT - 2305020199 | Not Stated | CRPSECLIC1_03058 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10137   PERMIT - 2305020246 | Not Stated | CRPSECLIC1_03059 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10138   PERMIT - 2305020424 | Not Stated | CRPSECLIC1_03060 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10139   PERMIT - 2305030532 | Not Stated | CRPSECLIC1_03061 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10140   PERMIT - 2305030533 | Not Stated | CRPSECLIC1_03062 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10141   PERMIT - 2305030534 | Not Stated | CRPSECLIC1_03063 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10142   PERMIT - 2305030535 | Not Stated | CRPSECLIC1_03064 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10143   PERMIT - 2305030536 | Not Stated | CRPSECLIC1_03065 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10144   PERMIT - 2305030537 | Not Stated | CRPSECLIC1_03066 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10145   PERMIT - 2305030538 | Not Stated | CRPSECLIC1_03067 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10146   PERMIT - 2305030539 | Not Stated | CRPSECLIC1_03068 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10147   PERMIT - 2305030540 | Not Stated | CRPSECLIC1_03069 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10148   PERMIT - 2305030541 | Not Stated | CRPSECLIC1_03070 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10149   PERMIT - 2305030814 | Not Stated | CRPSECLIC1_03071 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10150   PERMIT - 2305041258 | Not Stated | CRPSECLIC1_03072 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10151   PERMIT - 2306021166 | Not Stated | CRPSECLIC1_03073 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10152   PERMIT - 2306022232 | Not Stated | CRPSECLIC1_03074 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10153   PERMIT - 2306022233 | Not Stated | CRPSECLIC1_03075 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10154   PERMIT - 2401050072 | Not Stated | CRPSECLIC1_03076 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10155   PERMIT - 2401060570 | Not Stated | CRPSECLIC1_03077 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10156   PERMIT - 2401060571 | Not Stated | CRPSECLIC1_03078 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10157   PERMIT - 2401060572 | Not Stated | CRPSECLIC1_03079 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10158   PERMIT - 2401060573 | Not Stated | CRPSECLIC1_03080 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10159   PERMIT - 2401060577 | Not Stated | CRPSECLIC1_03081 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10160   PERMIT - 2401060578 | Not Stated | CRPSECLIC1_03082 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10161   PERMIT - 2401060579 | Not Stated | CRPSECLIC1_03083 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10162   PERMIT - 2401061188 | Not Stated | CRPSECLIC1_03084 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10163   PERMIT - 2402011003 | Not Stated | CRPSECLIC1_03297 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10164   PERMIT - 2402020549 | Not Stated | CRPSECLIC1_03298 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10165   PERMIT - 2402020550 | Not Stated | CRPSECLIC1_03299 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10166   PERMIT - 2402020551 | Not Stated | CRPSECLIC1_03300 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10167   PERMIT - 2402020552 | Not Stated | CRPSECLIC1_03301 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10168   PERMIT - 2402020555 | Not Stated | CRPSECLIC1_03302 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10169   PERMIT - 2402020556 | Not Stated | CRPSECLIC1_03303 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10170   PERMIT - 2402020560 | Not Stated | CRPSECLIC1_03304 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10171   PERMIT - 2402020561 | Not Stated | CRPSECLIC1_ 03085 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10172   PERMIT - 2402020874 | Not Stated | CRPSECLIC1_ 03305 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10173   PERMIT - 2402021953 | Not Stated | CRPSECLIC1_ 03086 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10174   PERMIT - 2402060399 | Not Stated | CRPSECLIC1_ 03087 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10175   PERMIT - 2402060400 | Not Stated | CRPSECLIC1_ 03088 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10176   PERMIT - 2403010034 | Not Stated | CRPSECLIC1_ 03306 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10177   PERMIT - 2403030342 | Not Stated | CRPSECLIC1_ 03089 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10178   PERMIT - 2403030343 | Not Stated | CRPSECLIC1_ 03090 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10179   PERMIT - 2403030620 | Not Stated | CRPSECLIC1_ 03091 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10180   PERMIT - 2403030728 | Not Stated | CRPSECLIC1_ 03092 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10181   PERMIT - 2403030815 | Not Stated | CRPSECLIC1_ 03093 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10182   PERMIT - 2403030867 | Not Stated | CRPSECLIC1_ 03094 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10183   PERMIT - 2403040190 | Not Stated | CRPSECLIC1_ 03095 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10184 PERMIT - 2403060287 | Not Stated | CRPSECLIC1_ 03097 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10185 PERMIT - 2403060289 | Not Stated | CRPSECLIC1_ 03098 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10186 PERMIT - 2403060290 | Not Stated | CRPSECLIC1_ 03099 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10187 PERMIT - 2403060293 | Not Stated | CRPSECLIC1_ 03100 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10188 PERMIT - 2403060295 | Not Stated | CRPSECLIC1_ 03101 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10189 PERMIT - 2403060296 | Not Stated | CRPSECLIC1_ 03102 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10190 PERMIT - 2403060534 | Not Stated | CRPSECLIC1_ 03104 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10191 PERMIT - 2403060545 | Not Stated | CRPSECLIC1_ 03105 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10192 PERMIT - 2403060582 | Not Stated | CRPSECLIC1_ 03106 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10193 PERMIT - 2404040130 | Not Stated | CRPSECLIC1_ 03107 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10194 PERMIT - 2404040131 | Not Stated | CRPSECLIC1_ 03108 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10195 PERMIT - 2404040132 | Not Stated | CRPSECLIC1_ 03109 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10196 PERMIT - 2404040133 | Not Stated | CRPSECLIC1_ 03110 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10197   PERMIT - 2404040208 | Not Stated | CRPSECLIC1_ 03111 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10198   PERMIT - 2404040283 | Not Stated | CRPSECLIC1_ 03112 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10199   PERMIT - 2404040284 | Not Stated | CRPSECLIC1_ 03113 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10200   PERMIT - 2404040285 | Not Stated | CRPSECLIC1_ 03114 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10201   PERMIT - 2404050060 | Not Stated | CRPSECLIC1_ 03307 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10202   PERMIT - 2404050079 | Not Stated | CRPSECLIC1_ 03115 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10203   PERMIT - 2404050094 | Not Stated | CRPSECLIC1_ 03116 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10204   PERMIT - 2404050095 | Not Stated | CRPSECLIC1_ 03117 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10205   PERMIT - 2404050128 | Not Stated | CRPSECLIC1_ 03118 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10206   PERMIT - 2404060002 | Not Stated | CRPSECLIC1_ 03119 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10207   PERMIT - 2404070167 | Not Stated | CRPSECLIC1_ 03120 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10208   PERMIT - 2404070168 | Not Stated | CRPSECLIC1_ 03121 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10209   PERMIT - 2404070170 | Not Stated | CRPSECLIC1_ 03122 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10210    PERMIT - 2404070171 | Not Stated | CRPSECLIC1_03123 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10211    PERMIT - 2405020465 | Not Stated | CRPSECLIC1_03124 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10212    PERMIT - 2405040528 | Not Stated | CRPSECLIC1_03125 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10213    PERMIT - 2405040531 | Not Stated | CRPSECLIC1_03126 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10214    PERMIT - 2405040532 | Not Stated | CRPSECLIC1_03127 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10215    PERMIT - 2405040534 | Not Stated | CRPSECLIC1_03128 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10216    PERMIT - 2405040536 | Not Stated | CRPSECLIC1_03129 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10217    PERMIT - 2405041007 | Not Stated | CRPSECLIC1_03130 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10218    PERMIT - 2405070298 | Not Stated | CRPSECLIC1_03131 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10219    PERMIT - 2405070299 | Not Stated | CRPSECLIC1_03132 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10220    PERMIT - 2405070301 | Not Stated | CRPSECLIC1_03133 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10221    PERMIT - 2405070307 | Not Stated | CRPSECLIC1_03134 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10222    PERMIT - 2405070308 | Not Stated | CRPSECLIC1_03135 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10223    PERMIT - 2405070310 | Not Stated | CRPSECLIC1_03136 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10224    PERMIT - 2405100093 | Not Stated | CRPSECLIC1_03137 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10225    PERMIT - 2407110120 | Not Stated | CRPSECLIC1_03138 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10226    PERMIT - 2415010155 | Not Stated | CRPSECLIC1_03309 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10227    PERMIT - 2415010156 | Not Stated | CRPSECLIC1_03310 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10228    PERMIT - 2415010157 | Not Stated | CRPSECLIC1_03311 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10229    PERMIT - 2415170129 | Not Stated | CRPSECLIC1_03139 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10230    PERMIT - 2416010177 | Not Stated | CRPSECLIC1_03312 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10231    PERMIT - 2416010179 | Not Stated | CRPSECLIC1_03313 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10232    PERMIT - 2416170249 | Not Stated | CRPSECLIC1_03140 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10233    PERMIT - 2417020115 | Not Stated | CRPSECLIC1_03314 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10234    PERMIT - 2417170208 | Not Stated | CRPSECLIC1_03141 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10235    PERMIT - 2418010109 | Not Stated | CRPSECLIC1_03315 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10236  PERMIT - 2418010213 | Not Stated | CRPSECLIC1_03316 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10237  PERMIT - 2418170417 | Not Stated | CRPSECLIC1_03142 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10238  PERMIT - 2418170418 | Not Stated | CRPSECLIC1_03143 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10239  PERMIT - 2420010032 | Not Stated | CRPSECLIC1_03317 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10240  PERMIT - 2420010035 | Not Stated | CRPSECLIC1_03318 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10241  PERMIT - 2421010094 | Not Stated | CRPSECLIC1_03319 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10242  PERMIT - 2422010188 | Not Stated | CRPSECLIC1_03320 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10243  PERMIT - 2422010189 | Not Stated | CRPSECLIC1_03321 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10244  PERMIT - 2422010191 | Not Stated | CRPSECLIC1_03322 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10245  PERMIT - 2422010193 | Not Stated | CRPSECLIC1_03323 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10246  PERMIT - 2423030382 | Not Stated | CRPSECLIC1_03324 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10247  PERMIT - 2423040089 | Not Stated | CRPSECLIC1_03325 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10248  PERMIT - 2426030306 | Not Stated | CRPSECLIC1_03326 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10249   PERMIT - 2427030409 | Not Stated | CRPSECLIC1_03327 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10250   PERMIT - 2429030175 | Not Stated | CRPSECLIC1_03328 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10251   PERMIT - 2432010260 | Not Stated | CRPSECLIC1_03329 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10252   PERMIT - 3107240021 | Not Stated | CRPSECLIC1_03000 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10253   PERMIT - 3107240030 | Not Stated | CRPSECLIC1_03001 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10254   PERMIT - XXMA010400 | Not Stated | CRPSECLIC1_00656 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10255   PERMIT - XXSF002949 | Not Stated | CRPSECLIC1_03334 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10256   PERMIT - XXSF002953 | Not Stated | CRPSECLIC1_03335 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10257   PERMIT - XXSF003020 | Not Stated | CRPSECLIC1_03336 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10258   RIGHT-OF-WAY - 2120010062 | Not Stated | CRPSECLIC1_03262 | ☐ | ARMY CORPS OF ENGINEERS | 441 G STREET NW WASHINGTON, DC |
| 2. 10259   EASEMENT - 2103110033 | Not Stated | CRPSECLIC1_00177 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10260   EASEMENT - 2104100005 | Not Stated | CRPSECLIC1_00179 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10261   EASEMENT - 2104110153 | Not Stated | CRPSECLIC1_00180 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10262   EASEMENT - 2104110154 | Not Stated | CRPSECLIC1_00181 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10263   EASEMENT - 2104110195 | Not Stated | CRPSECLIC1_00182 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10264   EASEMENT - 2116060142 | Not Stated | CRPSECLIC1_00183 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10265   EASEMENT - 2212260045 | Not Stated | CRPSECLIC1_00184 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10266   EASEMENT - 2215020070 | Not Stated | CRPSECLIC1_00193 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10267   EASEMENT - 2216010455 | Not Stated | CRPSECLIC1_00195 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10268   EASEMENT - 2222070028 | Not Stated | CRPSECLIC1_00196 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10269   EASEMENT - 2222070058 | Not Stated | CRPSECLIC1_00197 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10270   EASEMENT - 2230110052 | Not Stated | CRPSECLIC1_00198 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10271   EASEMENT - 2301040019 | Not Stated | CRPSECLIC1_00200 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10272   EASEMENT - 2301041247 | Not Stated | CRPSECLIC1_00202 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10273   EASEMENT - 2311020002 | Not Stated | CRPSECLIC1_00217 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10274   EASEMENT - 2315010313 | Not Stated | CRPSECLIC1_00218 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10275　EASEMENT - 2315010314 | Not Stated | CRPSECLIC1_00219 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10276　EASEMENT - 2416120978 | Not Stated | CRPSECLIC1_00248 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10277　EASEMENT - 2416121140 | Not Stated | CRPSECLIC1_00249 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10278　EASEMENT - 3411100071 | Not Stated | CRPSECLIC1_00252 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10279　OTHER - 2302040181 | Not Stated | CRPSECLIC1_00208 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10280　PERMIT - 2104050357 | Not Stated | CRPSECLIC1_00178 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10281　PERMIT - 2213240011 | Not Stated | CRPSECLIC1_00185 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10282　PERMIT - 2213240014 | Not Stated | CRPSECLIC1_00186 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10283　PERMIT - 2213240177 | Not Stated | CRPSECLIC1_00187 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10284　PERMIT - 2213240219 | Not Stated | CRPSECLIC1_00188 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10285　PERMIT - 2214020037 | Not Stated | CRPSECLIC1_00189 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10286　PERMIT - 2214020474 | Not Stated | CRPSECLIC1_00190 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10287　PERMIT - 2215010306 | Not Stated | CRPSECLIC1_00191 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10288   PERMIT - 2230110286 | Not Stated | CRPSECLIC1_00199 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10289   PERMIT - 2301041051 | Not Stated | CRPSECLIC1_00201 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10290   PERMIT - 2302040021 | Not Stated | CRPSECLIC1_00203 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10291   PERMIT - 2302040022 | Not Stated | CRPSECLIC1_00204 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10292   PERMIT - 2302040069 | Not Stated | CRPSECLIC1_00205 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10293   PERMIT - 2302040083 | Not Stated | CRPSECLIC1_00206 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10294   PERMIT - 2302040113 | Not Stated | CRPSECLIC1_00207 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10295   PERMIT - 2303030365 | Not Stated | CRPSECLIC1_00209 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10296   PERMIT - 2305010357 | Not Stated | CRPSECLIC1_00210 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10297   PERMIT - 2305010358 | Not Stated | CRPSECLIC1_00211 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10298   PERMIT - 2305010359 | Not Stated | CRPSECLIC1_00212 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10299   PERMIT - 2305010986 | Not Stated | CRPSECLIC1_00213 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10300   PERMIT - 2305030472 | Not Stated | CRPSECLIC1_00214 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10301 PERMIT - 2305030815 | Not Stated | CRPSECLIC1_00215 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10302 PERMIT - 2309010391 | Not Stated | CRPSECLIC1_00216 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10303 PERMIT - 2315010321 | Not Stated | CRPSECLIC1_00220 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10304 PERMIT - 2315010322 | Not Stated | CRPSECLIC1_00221 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10305 PERMIT - 2401040738 | Not Stated | CRPSECLIC1_00222 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10306 PERMIT - 2401050071 | Not Stated | CRPSECLIC1_00223 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10307 PERMIT - 2401050427 | Not Stated | CRPSECLIC1_00224 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10308 PERMIT - 2401060575 | Not Stated | CRPSECLIC1_00225 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10309 PERMIT - 2401060576 | Not Stated | CRPSECLIC1_00226 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10310 PERMIT - 2401061013 | Not Stated | CRPSECLIC1_00227 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10311 PERMIT - 2401061185 | Not Stated | CRPSECLIC1_00228 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10312 PERMIT - 2401061186 | Not Stated | CRPSECLIC1_00229 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10313 PERMIT - 2405040529 | Not Stated | CRPSECLIC1_00230 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10314   PERMIT - 2405040530 | Not Stated | CRPSECLIC1_00231 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10315   PERMIT - 2405040533 | Not Stated | CRPSECLIC1_00232 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10316   PERMIT - 2405040535 | Not Stated | CRPSECLIC1_00233 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10317   PERMIT - 2405040554 | Not Stated | CRPSECLIC1_00234 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10318   PERMIT - 2405040821 | Not Stated | CRPSECLIC1_00235 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10319   PERMIT - 2405041028 | Not Stated | CRPSECLIC1_00236 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10320   PERMIT - 2405070300 | Not Stated | CRPSECLIC1_00237 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10321   PERMIT - 2405070303 | Not Stated | CRPSECLIC1_00238 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10322   PERMIT - 2405070304 | Not Stated | CRPSECLIC1_00239 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10323   PERMIT - 2405070305 | Not Stated | CRPSECLIC1_00240 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10324   PERMIT - 2405070306 | Not Stated | CRPSECLIC1_00241 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10325   PERMIT - 2405070309 | Not Stated | CRPSECLIC1_00242 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10326   PERMIT - 2405071138 | Not Stated | CRPSECLIC1_00243 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10327   PERMIT - 2405080216 | Not Stated | CRPSECLIC1_00244 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10328   PERMIT - 2408090114 | Not Stated | CRPSECLIC1_00245 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10329   PERMIT - 2408090339 | Not Stated | CRPSECLIC1_00246 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10330   PERMIT - 2430041252 | Not Stated | CRPSECLIC1_00251 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10331   PERMIT - XXSF000058 | Not Stated | CRPSECLIC1_00253 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10332   PERMIT - XXSF000061 | Not Stated | CRPSECLIC1_00254 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10333   PERMIT - XXSF000561 | Not Stated | CRPSECLIC1_00255 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10334   PERMIT - XXSF002148 | Not Stated | CRPSECLIC1_00256 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10335   PERMIT - XXSF002151 | Not Stated | CRPSECLIC1_00257 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10336   PERMIT - XXSF002451 | Not Stated | CRPSECLIC1_00258 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10337   PERMIT - XXSF003756 | Not Stated | CRPSECLIC1_00259 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10338   RIGHT-OF-WAY - 2215010407 | Not Stated | CRPSECLIC1_00192 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10339   RIGHT-OF-WAY - 2216010446 | Not Stated | CRPSECLIC1_00194 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10340　RIGHT-OF-WAY - 2416120604 | Not Stated | CRPSECLIC1_00247 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10341　RIGHT-OF-WAY - 2416121313 | Not Stated | CRPSECLIC1_00250 | ☐ | ARMY, DEPT OF (AND WAR DEPT) | 1400 DEFENSE PENTAGON WASHINGTON, DC |
| 2. 10342　BERT REINSMA - BOAT DOCK - DOCK # 0697 - BUOY(S) # 0810, 0811 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-18 | 12/31/2999 | CRPSECLIC2_843403 | ☐ | ARPAIA TRUST | 2660 BIG SPRINGS ROAD 1180 DINAH DR. FERNLEY　　　　, NV 89408 |
| 2. 10343　EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00062 | ☐ | ARRENDONDO, JOSE N | 23690 ALCUDIA RD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 10344　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0113 | ☐ | ARTHUR KUNDE & SONS C/O KEITH KUNDE | PO BOX  639 KENWOOD, CA |
| 2. 10345　MASTER AGREEMENT - XXMA010077 | Not Stated | CRPSECLIC1_05351 | ☐ | ARVIN EDISON WATER STORAGE DISTRICT | 20401 BEAR MOUNTAIN BOULEVARD ARVIN, CA |
| 2. 10346　RIGHT-OF-WAY - 2230271173 | Not Stated | CRPSECLIC1_04526 | ☐ | ARVIN-EDISON WATER STORAGE DIST | 20401 EAST BEAR MOUNTAIN BOULEVARD ARVIN, CA 93203 |
| 2. 10347　RIGHT-OF-WAY - 2230271394 | Not Stated | CRPSECLIC1_04527 | ☐ | ARVIN-EDISON WATER STORAGE DIST | 20401 EAST BEAR MOUNTAIN BOULEVARD ARVIN, CA 93203 |
| 2. 10348　RIGHT-OF-WAY - 2230271785 | Not Stated | CRPSECLIC1_04528 | ☐ | ARVIN-EDISON WATER STORAGE DIST | 20401 EAST BEAR MOUNTAIN BOULEVARD ARVIN, CA 93203 |
| 2. 10349　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0114 | ☐ | ASGEIR BERGE | 145 OLD ADOBE RD WATSONVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10350 ENTRY AGREEMENT | 3/1/2012 | CRPSECLM_00148 | ☐ | ASHIQ JAVID AND KHALIDA JAVID | 19150 N. RAY ROAD LODI, CA |
| 2. 10351 SECOND AMENDMENT TO ENTRY AGREEMENT | 12/31/2021 | CRPSECLM_00149 | ☐ | ASHIQ JAVID AND KHALIDA JAVID | 19150 N. RAY ROAD LODI, CA |
| 2. 10352 CLOUD SEEDING LICENSE - OSBORNE RIDGE | 9/1/2020 | CRPSECLIC4_600403 | ☐ | ASPEN FOREST INVESTMENT COMPANY, LLC | CHUCK TOENISKOETTER 1960 THE ALAMEDA, SUITE #20<br><br>SAN JOSE , CA 95126 |
| 2. 10353 MASTER AGREEMENT - XXMA010453 | Not Stated | CRPSECLIC1_05640 | ☐ | ASPLUNDH TREE EXPERT COMPANY | 708 BLAIR MILL ROAD WILLOW GROVE, PA 19090 |
| 2. 10354 MASTER AGREEMENT - XXMA010457 | Not Stated | CRPSECLIC1_05647 | ☐ | ASPLUNDH TREE EXPERT COMPANY | 708 BLAIR MILL ROAD WILLOW GROVE, PA 19090 |
| 2. 10355 WATER COOLER | Not Stated | CRPSECEA_00005 | ☐ | ASSOCIATED COFFEE (OAKLAND OFFICE) | 600 MCCORMICK STREET SAN LEANDRO, CA 94577 |
| 2. 10356 NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00143 | ☐ | ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES, LIMITED | NOT AVAILABLE |
| 2. 10357 SFPUC REAL ESTATE SERVICES ON-CALL SUPPORT | 6/30/2019 | CRPSECLM_00001 | ☐ | ASSOCIATED RIGHT OF WAY SERVICES, INC | 2300 CONTRA COSTA BLVD. #525 PLEASANT HILL, CA 94523 |
| 2. 10358 PR LOT 32 - GRISSOM/MARTIN | 12/31/2021 | CRPSECLIC2_260703 | ☐ | AT&T CORP. - LEASE ADMINISTRATION | MARTIN, REBEKAH 3749 HEGAN LANE<br><br>CHICO , CA 95928 |
| 2. 10359 BL LOT 53 - GREEN | 12/31/2019 | CRPSECLIC2_85003 | ☐ | AT&T CORPORATE REAL ESTATE | P.O. BOX 501<br><br>BIGGS , CA 95917 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10360 NONE | Not Stated | CRPSECLIC3_05093 | ☐ | ATACHISON TOPEKA SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 10361 NONE | Not Stated | CRPSECLIC3_05094 | ☐ | ATACHISON TOPEKA SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 10362 NONE | Not Stated | CRPSECLIC3_01373 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10363 NONE | Not Stated | CRPSECLIC3_01374 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10364 NONE | Not Stated | CRPSECLIC3_01375 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10365 NONE | Not Stated | CRPSECLIC3_01376 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10366 NONE | Not Stated | CRPSECLIC3_01377 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10367 NONE | Not Stated | CRPSECLIC3_01378 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10368 NONE | Not Stated | CRPSECLIC3_01379 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10369    NONE | Not Stated | CRPSECLIC3_01380 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10370    NONE | Not Stated | CRPSECLIC3_01381 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10371    NONE | Not Stated | CRPSECLIC3_01382 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10372    NONE | Not Stated | CRPSECLIC3_01383 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10373    NONE | Not Stated | CRPSECLIC3_01384 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10374    NONE | Not Stated | CRPSECLIC3_01385 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10375    NONE | Not Stated | CRPSECLIC3_01386 | ☐ | ATCHINSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10376    NONE | Not Stated | CRPSECLIC3_01387 | ☐ | ATCHINSON TOPEKA SANTE FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10377    NONE | Not Stated | CRPSECLIC3_ 01388 | ☐ | ATCHISON TOPEKA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10378    NONE | Not Stated | CRPSECLIC3_ 01389 | ☐ | ATCHISON TOPEKA SANT | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10379    NONE | Not Stated | CRPSECLIC3_ 01391 | ☐ | ATCHISON TOPEKA SANT | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10380    NONE | Not Stated | CRPSECLIC3_ 01392 | ☐ | ATCHISON TOPEKA SANT | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10381    NONE | Not Stated | CRPSECLIC3_ 01393 | ☐ | ATCHISON TOPEKA SANT | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10382    NONE | Not Stated | CRPSECLIC3_ 01394 | ☐ | ATCHISON TOPEKA SANTA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10383    NONE | Not Stated | CRPSECLIC3_ 01395 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10384    NONE | Not Stated | CRPSECLIC3_ 01396 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 430 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10385 NONE | Not Stated | CRPSECLIC3_ 01397 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10386 NONE | Not Stated | CRPSECLIC3_ 01398 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10387 NONE | Not Stated | CRPSECLIC3_ 01399 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10388 NONE | Not Stated | CRPSECLIC3_ 01400 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10389 NONE | Not Stated | CRPSECLIC3_ 01401 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10390 NONE | Not Stated | CRPSECLIC3_ 01402 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10391 NONE | Not Stated | CRPSECLIC3_ 01403 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10392 NONE | Not Stated | CRPSECLIC3_ 01404 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10393   NONE | Not Stated | CRPSECLIC3_01405 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10394   NONE | Not Stated | CRPSECLIC3_01406 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10395   NONE | Not Stated | CRPSECLIC3_01407 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10396   NONE | Not Stated | CRPSECLIC3_01408 | ☐ | ATCHISON TOPEKA SANTA FE | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10397   NONE | Not Stated | CRPSECLIC3_01409 | ☐ | ATCHISON TOPEKA SANTA FE RAILAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10398   NONE | Not Stated | CRPSECLIC3_01410 | ☐ | ATCHISON TOPEKA SANTA FE RAILRAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10399   NONE | Not Stated | CRPSECLIC3_01411 | ☐ | ATCHISON TOPEKA SANTA FE RAILROAD | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10400   NONE | Not Stated | CRPSECLIC3_01412 | ☐ | ATCHISON TOPEKA SANTA FE RAILROAD | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10401 NONE | Not Stated | CRPSECLIC3_01413 | ☐ | ATCHISON TOPEKA SANTA FE RAILROAD COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10402 NONE | Not Stated | CRPSECLIC3_01414 | ☐ | ATCHISON TOPEKA SANTA FE RAILROAD COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10403 NONE | Not Stated | CRPSECLIC3_01415 | ☐ | ATCHISON TOPEKA SANTA FE RAILROAD COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10404 NONE | Not Stated | CRPSECLIC3_01416 | ☐ | ATCHISON TOPEKA SANTA FE RAILROAD COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10405 NONE | Not Stated | CRPSECLIC3_01417 | ☐ | ATCHISON TOPEKA SANTA FE RAILROAD,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10406 NONE | Not Stated | CRPSECLIC3_01418 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAU COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10407 NONE | Not Stated | CRPSECLIC3_01419 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10408 NONE | Not Stated | CRPSECLIC3_01420 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10409   NONE | Not Stated | CRPSECLIC3_01421 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10410   NONE | Not Stated | CRPSECLIC3_01422 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10411   NONE | Not Stated | CRPSECLIC3_01423 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10412   NONE | Not Stated | CRPSECLIC3_01424 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10413   NONE | Not Stated | CRPSECLIC3_01425 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10414   NONE | Not Stated | CRPSECLIC3_01426 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10415   NONE | Not Stated | CRPSECLIC3_01427 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10416   NONE | Not Stated | CRPSECLIC3_01428 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10417　NONE | Not Stated | CRPSECLIC3_ 01429 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10418　NONE | Not Stated | CRPSECLIC3_ 01430 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10419　NONE | Not Stated | CRPSECLIC3_ 01431 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10420　NONE | Not Stated | CRPSECLIC3_ 01432 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10421　NONE | Not Stated | CRPSECLIC3_ 01433 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10422　NONE | Not Stated | CRPSECLIC3_ 01434 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10423　NONE | Not Stated | CRPSECLIC3_ 01435 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10424　NONE | Not Stated | CRPSECLIC3_ 01436 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10425  NONE | Not Stated | CRPSECLIC3_01437 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10426  NONE | Not Stated | CRPSECLIC3_01438 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10427  NONE | Not Stated | CRPSECLIC3_01439 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10428  NONE | Not Stated | CRPSECLIC3_01440 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10429  NONE | Not Stated | CRPSECLIC3_01441 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10430  NONE | Not Stated | CRPSECLIC3_01442 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10431  NONE | Not Stated | CRPSECLIC3_01443 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10432  NONE | Not Stated | CRPSECLIC3_01444 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10433  NONE | Not Stated | CRPSECLIC3_01445 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10434  NONE | Not Stated | CRPSECLIC3_01446 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10435  NONE | Not Stated | CRPSECLIC3_01447 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10436  NONE | Not Stated | CRPSECLIC3_01448 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10437  NONE | Not Stated | CRPSECLIC3_01449 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10438  NONE | Not Stated | CRPSECLIC3_01450 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10439  NONE | Not Stated | CRPSECLIC3_01451 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10440  NONE | Not Stated | CRPSECLIC3_01452 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10441  NONE | Not Stated | CRPSECLIC3_01453 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10442  NONE | Not Stated | CRPSECLIC3_01454 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10443  NONE | Not Stated | CRPSECLIC3_01455 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10444  NONE | Not Stated | CRPSECLIC3_01456 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10445  NONE | Not Stated | CRPSECLIC3_01457 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10446  NONE | Not Stated | CRPSECLIC3_01458 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10447  NONE | Not Stated | CRPSECLIC3_01459 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10448  NONE | Not Stated | CRPSECLIC3_01460 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 438 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10449   NONE | Not Stated | CRPSECLIC3_ 01461 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10450   NONE | Not Stated | CRPSECLIC3_ 01462 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10451   NONE | Not Stated | CRPSECLIC3_ 01463 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10452   NONE | Not Stated | CRPSECLIC3_ 01464 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10453   NONE | Not Stated | CRPSECLIC3_ 01465 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10454   NONE | Not Stated | CRPSECLIC3_ 01466 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10455   NONE | Not Stated | CRPSECLIC3_ 01467 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10456   NONE | Not Stated | CRPSECLIC3_ 01468 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10457   NONE | Not Stated | CRPSECLIC3_ 01469 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10458   NONE | Not Stated | CRPSECLIC3_ 01470 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10459   NONE | Not Stated | CRPSECLIC3_ 01471 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10460   NONE | Not Stated | CRPSECLIC3_ 01472 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10461   NONE | Not Stated | CRPSECLIC3_ 01473 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10462   NONE | Not Stated | CRPSECLIC3_ 01474 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10463   NONE | Not Stated | CRPSECLIC3_ 01475 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10464   NONE | Not Stated | CRPSECLIC3_ 01476 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10465   NONE | Not Stated | CRPSECLIC3_ 01477 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10466   NONE | Not Stated | CRPSECLIC3_ 01478 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10467   NONE | Not Stated | CRPSECLIC3_ 01479 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10468   NONE | Not Stated | CRPSECLIC3_ 01480 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10469   NONE | Not Stated | CRPSECLIC3_ 01481 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10470   NONE | Not Stated | CRPSECLIC3_ 01482 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10471   NONE | Not Stated | CRPSECLIC3_ 01483 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10472   NONE | Not Stated | CRPSECLIC3_ 01484 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10473　NONE | Not Stated | CRPSECLIC3_01485 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10474　NONE | Not Stated | CRPSECLIC3_01486 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10475　NONE | Not Stated | CRPSECLIC3_01487 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10476　NONE | Not Stated | CRPSECLIC3_01488 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10477　NONE | Not Stated | CRPSECLIC3_01489 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10478　NONE | Not Stated | CRPSECLIC3_01490 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10479　NONE | Not Stated | CRPSECLIC3_01491 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10480　NONE | Not Stated | CRPSECLIC3_01492 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10481   NONE | Not Stated | CRPSECLIC3_01493 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10482   NONE | Not Stated | CRPSECLIC3_01494 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10483   NONE | Not Stated | CRPSECLIC3_01495 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10484   NONE | Not Stated | CRPSECLIC3_01496 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10485   NONE | Not Stated | CRPSECLIC3_01497 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10486   NONE | Not Stated | CRPSECLIC3_01498 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10487   NONE | Not Stated | CRPSECLIC3_01499 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10488   NONE | Not Stated | CRPSECLIC3_01500 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 443 of 674

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10489   NONE | Not Stated | CRPSECLIC3_01501 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10490   NONE | Not Stated | CRPSECLIC3_01502 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10491   NONE | Not Stated | CRPSECLIC3_01503 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10492   NONE | Not Stated | CRPSECLIC3_01504 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10493   NONE | Not Stated | CRPSECLIC3_01505 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10494   NONE | Not Stated | CRPSECLIC3_01506 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10495   NONE | Not Stated | CRPSECLIC3_01507 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10496   NONE | Not Stated | CRPSECLIC3_01508 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10497　NONE | Not Stated | CRPSECLIC3_ 01509 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10498　NONE | Not Stated | CRPSECLIC3_ 01510 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10499　NONE | Not Stated | CRPSECLIC3_ 01511 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10500　NONE | Not Stated | CRPSECLIC3_ 01512 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10501　NONE | Not Stated | CRPSECLIC3_ 01513 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10502　NONE | Not Stated | CRPSECLIC3_ 01514 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10503　NONE | Not Stated | CRPSECLIC3_ 01515 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10504　NONE | Not Stated | CRPSECLIC3_ 01516 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10505 NONE | Not Stated | CRPSECLIC3_ 01517 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10506 NONE | Not Stated | CRPSECLIC3_ 01518 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10507 NONE | Not Stated | CRPSECLIC3_ 01519 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10508 NONE | Not Stated | CRPSECLIC3_ 01520 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10509 NONE | Not Stated | CRPSECLIC3_ 01521 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10510 NONE | Not Stated | CRPSECLIC3_ 01522 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10511 NONE | Not Stated | CRPSECLIC3_ 01523 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10512 NONE | Not Stated | CRPSECLIC3_ 01524 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10513   NONE | Not Stated | CRPSECLIC3_ 01525 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10514   NONE | Not Stated | CRPSECLIC3_ 01526 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10515   NONE | Not Stated | CRPSECLIC3_ 01527 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10516   NONE | Not Stated | CRPSECLIC3_ 01528 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10517   NONE | Not Stated | CRPSECLIC3_ 01529 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10518   NONE | Not Stated | CRPSECLIC3_ 01530 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10519   NONE | Not Stated | CRPSECLIC3_ 01531 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10520   NONE | Not Stated | CRPSECLIC3_ 01532 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10521　NONE | Not Stated | CRPSECLIC3_ 01533 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10522　NONE | Not Stated | CRPSECLIC3_ 01534 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10523　NONE | Not Stated | CRPSECLIC3_ 01535 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10524　NONE | Not Stated | CRPSECLIC3_ 01536 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10525　NONE | Not Stated | CRPSECLIC3_ 01537 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10526　NONE | Not Stated | CRPSECLIC3_ 01538 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10527　NONE | Not Stated | CRPSECLIC3_ 01539 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10528　NONE | Not Stated | CRPSECLIC3_ 01540 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10529　NONE | Not Stated | CRPSECLIC3_01541 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10530　NONE | Not Stated | CRPSECLIC3_01542 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10531　NONE | Not Stated | CRPSECLIC3_01543 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10532　NONE | Not Stated | CRPSECLIC3_01544 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10533　NONE | Not Stated | CRPSECLIC3_01545 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10534　NONE | Not Stated | CRPSECLIC3_01546 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10535　NONE | Not Stated | CRPSECLIC3_01547 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10536　NONE | Not Stated | CRPSECLIC3_01549 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10537   NONE | Not Stated | CRPSECLIC3_ 01550 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10538   NONE | Not Stated | CRPSECLIC3_ 01551 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10539   NONE | Not Stated | CRPSECLIC3_ 01552 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10540   NONE | Not Stated | CRPSECLIC3_ 01553 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10541   NONE | Not Stated | CRPSECLIC3_ 01554 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10542   NONE | Not Stated | CRPSECLIC3_ 01555 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10543   NONE | Not Stated | CRPSECLIC3_ 01556 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10544   NONE | Not Stated | CRPSECLIC3_ 01557 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10545   NONE | Not Stated | CRPSECLIC3_ 01558 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10546   NONE | Not Stated | CRPSECLIC3_ 01559 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10547   NONE | Not Stated | CRPSECLIC3_ 01560 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10548   NONE | Not Stated | CRPSECLIC3_ 01561 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10549   NONE | Not Stated | CRPSECLIC3_ 01562 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10550   NONE | Not Stated | CRPSECLIC3_ 01563 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10551   NONE | Not Stated | CRPSECLIC3_ 01564 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10552   NONE | Not Stated | CRPSECLIC3_ 01565 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10553 NONE | Not Stated | CRPSECLIC3_ 01566 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10554 NONE | Not Stated | CRPSECLIC3_ 01567 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10555 NONE | Not Stated | CRPSECLIC3_ 01568 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10556 NONE | Not Stated | CRPSECLIC3_ 01569 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10557 NONE | Not Stated | CRPSECLIC3_ 01570 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10558 NONE | Not Stated | CRPSECLIC3_ 01571 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10559 NONE | Not Stated | CRPSECLIC3_ 01572 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10560 NONE | Not Stated | CRPSECLIC3_ 01573 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 452 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10561   NONE | Not Stated | CRPSECLIC3_01574 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10562   NONE | Not Stated | CRPSECLIC3_01575 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10563   NONE | Not Stated | CRPSECLIC3_01576 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10564   NONE | Not Stated | CRPSECLIC3_01577 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10565   NONE | Not Stated | CRPSECLIC3_01578 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10566   NONE | Not Stated | CRPSECLIC3_01579 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10567   NONE | Not Stated | CRPSECLIC3_01580 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10568   NONE | Not Stated | CRPSECLIC3_01581 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10569    NONE | Not Stated | CRPSECLIC3_ 01582 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10570    NONE | Not Stated | CRPSECLIC3_ 01583 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10571    NONE | Not Stated | CRPSECLIC3_ 01584 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10572    NONE | Not Stated | CRPSECLIC3_ 01585 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10573    NONE | Not Stated | CRPSECLIC3_ 01586 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10574    NONE | Not Stated | CRPSECLIC3_ 01587 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10575    NONE | Not Stated | CRPSECLIC3_ 01588 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10576    NONE | Not Stated | CRPSECLIC3_ 01589 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 454 of 674

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10577   NONE | Not Stated | CRPSECLIC3_01590 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10578   NONE | Not Stated | CRPSECLIC3_01591 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10579   NONE | Not Stated | CRPSECLIC3_01592 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10580   NONE | Not Stated | CRPSECLIC3_01593 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10581   NONE | Not Stated | CRPSECLIC3_01594 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10582   NONE | Not Stated | CRPSECLIC3_01595 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10583   NONE | Not Stated | CRPSECLIC3_01596 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10584   NONE | Not Stated | CRPSECLIC3_01597 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10585   NONE | Not Stated | CRPSECLIC3_ 01598 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10586   NONE | Not Stated | CRPSECLIC3_ 01599 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10587   NONE | Not Stated | CRPSECLIC3_ 01600 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10588   NONE | Not Stated | CRPSECLIC3_ 01601 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10589   NONE | Not Stated | CRPSECLIC3_ 01602 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10590   NONE | Not Stated | CRPSECLIC3_ 01603 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10591   NONE | Not Stated | CRPSECLIC3_ 01604 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10592   NONE | Not Stated | CRPSECLIC3_ 01605 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10593  NONE | Not Stated | CRPSECLIC3_01606 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10594  NONE | Not Stated | CRPSECLIC3_01607 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10595  NONE | Not Stated | CRPSECLIC3_01608 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10596  NONE | Not Stated | CRPSECLIC3_01609 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10597  NONE | Not Stated | CRPSECLIC3_01610 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10598  NONE | Not Stated | CRPSECLIC3_01611 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10599  NONE | Not Stated | CRPSECLIC3_01612 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10600  NONE | Not Stated | CRPSECLIC3_01613 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10601 NONE | Not Stated | CRPSECLIC3_01614 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10602 NONE | Not Stated | CRPSECLIC3_01615 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10603 NONE | Not Stated | CRPSECLIC3_01616 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10604 NONE | Not Stated | CRPSECLIC3_01617 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10605 NONE | Not Stated | CRPSECLIC3_01618 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10606 NONE | Not Stated | CRPSECLIC3_01619 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10607 NONE | Not Stated | CRPSECLIC3_01620 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10608 NONE | Not Stated | CRPSECLIC3_01621 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10609　NONE | Not Stated | CRPSECLIC3_ 01622 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10610　NONE | Not Stated | CRPSECLIC3_ 01624 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10611　NONE | Not Stated | CRPSECLIC3_ 01625 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10612　NONE | Not Stated | CRPSECLIC3_ 01626 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10613　NONE | Not Stated | CRPSECLIC3_ 01627 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10614　NONE | Not Stated | CRPSECLIC3_ 01628 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10615　NONE | Not Stated | CRPSECLIC3_ 01629 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10616　NONE | Not Stated | CRPSECLIC3_ 01630 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10617    NONE | Not Stated | CRPSECLIC3_01631 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10618    NONE | Not Stated | CRPSECLIC3_01632 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10619    NONE | Not Stated | CRPSECLIC3_01633 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10620    NONE | Not Stated | CRPSECLIC3_01634 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10621    NONE | Not Stated | CRPSECLIC3_01635 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10622    NONE | Not Stated | CRPSECLIC3_01636 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10623    NONE | Not Stated | CRPSECLIC3_01637 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10624    NONE | Not Stated | CRPSECLIC3_01638 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10625    NONE | Not Stated | CRPSECLIC3_ 01639 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10626    NONE | Not Stated | CRPSECLIC3_ 01640 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10627    NONE | Not Stated | CRPSECLIC3_ 01641 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10628    NONE | Not Stated | CRPSECLIC3_ 01642 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10629    NONE | Not Stated | CRPSECLIC3_ 01643 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10630    NONE | Not Stated | CRPSECLIC3_ 01644 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10631    NONE | Not Stated | CRPSECLIC3_ 01645 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10632    NONE | Not Stated | CRPSECLIC3_ 01646 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10633    NONE | Not Stated | CRPSECLIC3_ 01647 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10634    NONE | Not Stated | CRPSECLIC3_ 01648 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10635    NONE | Not Stated | CRPSECLIC3_ 01649 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10636    NONE | Not Stated | CRPSECLIC3_ 01650 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10637    NONE | Not Stated | CRPSECLIC3_ 01651 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10638    NONE | Not Stated | CRPSECLIC3_ 01652 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10639    NONE | Not Stated | CRPSECLIC3_ 01653 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10640    NONE | Not Stated | CRPSECLIC3_ 01654 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10641   NONE | Not Stated | CRPSECLIC3_01655 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10642   NONE | Not Stated | CRPSECLIC3_01656 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10643   NONE | Not Stated | CRPSECLIC3_01657 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10644   NONE | Not Stated | CRPSECLIC3_01658 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10645   NONE | Not Stated | CRPSECLIC3_01659 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10646   NONE | Not Stated | CRPSECLIC3_01660 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10647   NONE | Not Stated | CRPSECLIC3_01661 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10648   NONE | Not Stated | CRPSECLIC3_01662 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10649   NONE | Not Stated | CRPSECLIC3_ 01663 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10650   NONE | Not Stated | CRPSECLIC3_ 01664 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10651   NONE | Not Stated | CRPSECLIC3_ 01665 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10652   NONE | Not Stated | CRPSECLIC3_ 01666 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10653   NONE | Not Stated | CRPSECLIC3_ 01667 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10654   NONE | Not Stated | CRPSECLIC3_ 01668 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10655   NONE | Not Stated | CRPSECLIC3_ 01669 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10656   NONE | Not Stated | CRPSECLIC3_ 01670 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10657    NONE | Not Stated | CRPSECLIC3_ 01671 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10658    NONE | Not Stated | CRPSECLIC3_ 01672 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10659    NONE | Not Stated | CRPSECLIC3_ 01673 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10660    NONE | Not Stated | CRPSECLIC3_ 01674 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10661    NONE | Not Stated | CRPSECLIC3_ 01675 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10662    NONE | Not Stated | CRPSECLIC3_ 01676 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10663    NONE | Not Stated | CRPSECLIC3_ 01677 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10664    NONE | Not Stated | CRPSECLIC3_ 01678 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10665　NONE | Not Stated | CRPSECLIC3_ 01679 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10666　NONE | Not Stated | CRPSECLIC3_ 01680 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10667　NONE | Not Stated | CRPSECLIC3_ 01681 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10668　NONE | Not Stated | CRPSECLIC3_ 01682 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10669　NONE | Not Stated | CRPSECLIC3_ 01683 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10670　NONE | Not Stated | CRPSECLIC3_ 01684 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10671　NONE | Not Stated | CRPSECLIC3_ 01685 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10672　NONE | Not Stated | CRPSECLIC3_ 01686 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10673  NONE | Not Stated | CRPSECLIC3_01687 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10674  NONE | Not Stated | CRPSECLIC3_01688 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10675  NONE | Not Stated | CRPSECLIC3_01689 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10676  NONE | Not Stated | CRPSECLIC3_01690 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10677  NONE | Not Stated | CRPSECLIC3_01691 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10678  NONE | Not Stated | CRPSECLIC3_01692 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10679  NONE | Not Stated | CRPSECLIC3_01693 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10680  NONE | Not Stated | CRPSECLIC3_01694 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10681    NONE | Not Stated | CRPSECLIC3_01695 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10682    NONE | Not Stated | CRPSECLIC3_01696 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10683    NONE | Not Stated | CRPSECLIC3_01697 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10684    NONE | Not Stated | CRPSECLIC3_01698 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10685    NONE | Not Stated | CRPSECLIC3_01699 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10686    NONE | Not Stated | CRPSECLIC3_01700 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10687    NONE | Not Stated | CRPSECLIC3_01701 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10688    NONE | Not Stated | CRPSECLIC3_01702 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 468 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10689  NONE | Not Stated | CRPSECLIC3_01703 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10690  NONE | Not Stated | CRPSECLIC3_01704 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10691  NONE | Not Stated | CRPSECLIC3_01705 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10692  NONE | Not Stated | CRPSECLIC3_01706 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10693  NONE | Not Stated | CRPSECLIC3_01707 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10694  NONE | Not Stated | CRPSECLIC3_01708 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10695  NONE | Not Stated | CRPSECLIC3_01709 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10696  NONE | Not Stated | CRPSECLIC3_01710 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10697    NONE | Not Stated | CRPSECLIC3_ 01711 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10698    NONE | Not Stated | CRPSECLIC3_ 01712 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10699    NONE | Not Stated | CRPSECLIC3_ 01713 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10700    NONE | Not Stated | CRPSECLIC3_ 01714 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10701    NONE | Not Stated | CRPSECLIC3_ 01715 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10702    NONE | Not Stated | CRPSECLIC3_ 01716 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10703    NONE | Not Stated | CRPSECLIC3_ 01717 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10704    NONE | Not Stated | CRPSECLIC3_ 01718 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10705    NONE | Not Stated | CRPSECLIC3_ 01719 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10706    NONE | Not Stated | CRPSECLIC3_ 01720 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10707    NONE | Not Stated | CRPSECLIC3_ 01721 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10708    NONE | Not Stated | CRPSECLIC3_ 01722 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10709    NONE | Not Stated | CRPSECLIC3_ 01723 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10710    NONE | Not Stated | CRPSECLIC3_ 01724 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10711    NONE | Not Stated | CRPSECLIC3_ 01725 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10712    NONE | Not Stated | CRPSECLIC3_ 01726 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10713 NONE | Not Stated | CRPSECLIC3_01727 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10714 NONE | Not Stated | CRPSECLIC3_01728 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10715 NONE | Not Stated | CRPSECLIC3_01729 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10716 NONE | Not Stated | CRPSECLIC3_01730 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10717 NONE | Not Stated | CRPSECLIC3_01731 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10718 NONE | Not Stated | CRPSECLIC3_01732 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10719 NONE | Not Stated | CRPSECLIC3_01733 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10720 NONE | Not Stated | CRPSECLIC3_01734 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10721   NONE | Not Stated | CRPSECLIC3_ 01735 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10722   NONE | Not Stated | CRPSECLIC3_ 01736 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10723   NONE | Not Stated | CRPSECLIC3_ 01737 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10724   NONE | Not Stated | CRPSECLIC3_ 01738 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10725   NONE | Not Stated | CRPSECLIC3_ 01739 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10726   NONE | Not Stated | CRPSECLIC3_ 01740 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10727   NONE | Not Stated | CRPSECLIC3_ 01741 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10728   NONE | Not Stated | CRPSECLIC3_ 01742 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10729    NONE | Not Stated | CRPSECLIC3_ 01743 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10730    NONE | Not Stated | CRPSECLIC3_ 01744 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10731    NONE | Not Stated | CRPSECLIC3_ 01745 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10732    NONE | Not Stated | CRPSECLIC3_ 01746 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10733    NONE | Not Stated | CRPSECLIC3_ 01747 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10734    NONE | Not Stated | CRPSECLIC3_ 01748 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10735    NONE | Not Stated | CRPSECLIC3_ 01749 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10736    NONE | Not Stated | CRPSECLIC3_ 01750 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10737   NONE | Not Stated | CRPSECLIC3_01751 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10738   NONE | Not Stated | CRPSECLIC3_01752 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10739   NONE | Not Stated | CRPSECLIC3_01753 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10740   NONE | Not Stated | CRPSECLIC3_01754 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10741   NONE | Not Stated | CRPSECLIC3_01755 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10742   NONE | Not Stated | CRPSECLIC3_01756 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10743   NONE | Not Stated | CRPSECLIC3_01757 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10744   NONE | Not Stated | CRPSECLIC3_01758 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 475 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10745   NONE | Not Stated | CRPSECLIC3_01759 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10746   NONE | Not Stated | CRPSECLIC3_01760 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10747   NONE | Not Stated | CRPSECLIC3_01761 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10748   NONE | Not Stated | CRPSECLIC3_01762 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10749   NONE | Not Stated | CRPSECLIC3_01763 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10750   NONE | Not Stated | CRPSECLIC3_01764 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10751   NONE | Not Stated | CRPSECLIC3_01765 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10752   NONE | Not Stated | CRPSECLIC3_01766 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10753　NONE | Not Stated | CRPSECLIC3_ 01767 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10754　NONE | Not Stated | CRPSECLIC3_ 01768 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10755　NONE | Not Stated | CRPSECLIC3_ 01769 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10756　NONE | Not Stated | CRPSECLIC3_ 01770 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10757　NONE | Not Stated | CRPSECLIC3_ 01771 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10758　NONE | Not Stated | CRPSECLIC3_ 01772 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10759　NONE | Not Stated | CRPSECLIC3_ 01773 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10760　NONE | Not Stated | CRPSECLIC3_ 01774 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10761    NONE | Not Stated | CRPSECLIC3_ 01775 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10762    NONE | Not Stated | CRPSECLIC3_ 01776 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10763    NONE | Not Stated | CRPSECLIC3_ 01777 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10764    NONE | Not Stated | CRPSECLIC3_ 01778 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10765    NONE | Not Stated | CRPSECLIC3_ 01779 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10766    NONE | Not Stated | CRPSECLIC3_ 01780 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10767    NONE | Not Stated | CRPSECLIC3_ 01781 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10768    NONE | Not Stated | CRPSECLIC3_ 01782 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10769   NONE | Not Stated | CRPSECLIC3_ 01783 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10770   NONE | Not Stated | CRPSECLIC3_ 01784 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10771   NONE | Not Stated | CRPSECLIC3_ 01785 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10772   NONE | Not Stated | CRPSECLIC3_ 01786 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10773   NONE | Not Stated | CRPSECLIC3_ 01787 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10774   NONE | Not Stated | CRPSECLIC3_ 01788 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10775   NONE | Not Stated | CRPSECLIC3_ 01789 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10776   NONE | Not Stated | CRPSECLIC3_ 01790 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10777    NONE | Not Stated | CRPSECLIC3_01791 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10778    NONE | Not Stated | CRPSECLIC3_01792 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10779    NONE | Not Stated | CRPSECLIC3_01793 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10780    NONE | Not Stated | CRPSECLIC3_01794 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10781    NONE | Not Stated | CRPSECLIC3_01795 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10782    NONE | Not Stated | CRPSECLIC3_01796 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10783    NONE | Not Stated | CRPSECLIC3_01797 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10784    NONE | Not Stated | CRPSECLIC3_01798 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 480 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10785   NONE | Not Stated | CRPSECLIC3_01799 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10786   NONE | Not Stated | CRPSECLIC3_01800 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10787   NONE | Not Stated | CRPSECLIC3_01801 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10788   NONE | Not Stated | CRPSECLIC3_01802 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10789   NONE | Not Stated | CRPSECLIC3_01803 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10790   NONE | Not Stated | CRPSECLIC3_01804 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10791   NONE | Not Stated | CRPSECLIC3_01805 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10792   NONE | Not Stated | CRPSECLIC3_01806 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10793    NONE | Not Stated | CRPSECLIC3_ 01807 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10794    NONE | Not Stated | CRPSECLIC3_ 01808 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10795    NONE | Not Stated | CRPSECLIC3_ 01809 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10796    NONE | Not Stated | CRPSECLIC3_ 01810 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10797    NONE | Not Stated | CRPSECLIC3_ 01811 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10798    NONE | Not Stated | CRPSECLIC3_ 01812 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10799    NONE | Not Stated | CRPSECLIC3_ 01813 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10800    NONE | Not Stated | CRPSECLIC3_ 01814 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10801    NONE | Not Stated | CRPSECLIC3_ 01815 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10802    NONE | Not Stated | CRPSECLIC3_ 01816 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10803    NONE | Not Stated | CRPSECLIC3_ 01817 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10804    NONE | Not Stated | CRPSECLIC3_ 01818 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10805    NONE | Not Stated | CRPSECLIC3_ 01819 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10806    NONE | Not Stated | CRPSECLIC3_ 01820 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10807    NONE | Not Stated | CRPSECLIC3_ 01821 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10808    NONE | Not Stated | CRPSECLIC3_ 01822 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10809    NONE | Not Stated | CRPSECLIC3_ 01823 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10810    NONE | Not Stated | CRPSECLIC3_ 01824 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10811    NONE | Not Stated | CRPSECLIC3_ 01825 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10812    NONE | Not Stated | CRPSECLIC3_ 01826 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10813    NONE | Not Stated | CRPSECLIC3_ 01827 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10814    NONE | Not Stated | CRPSECLIC3_ 01828 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10815    NONE | Not Stated | CRPSECLIC3_ 01829 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10816    NONE | Not Stated | CRPSECLIC3_ 01830 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10817 NONE | Not Stated | CRPSECLIC3_01831 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10818 NONE | Not Stated | CRPSECLIC3_01832 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10819 NONE | Not Stated | CRPSECLIC3_01833 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10820 NONE | Not Stated | CRPSECLIC3_01834 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10821 NONE | Not Stated | CRPSECLIC3_01835 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10822 NONE | Not Stated | CRPSECLIC3_01836 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10823 NONE | Not Stated | CRPSECLIC3_01837 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10824 NONE | Not Stated | CRPSECLIC3_01838 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10825   NONE | Not Stated | CRPSECLIC3_ 01839 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10826   NONE | Not Stated | CRPSECLIC3_ 01840 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10827   NONE | Not Stated | CRPSECLIC3_ 01842 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10828   NONE | Not Stated | CRPSECLIC3_ 01843 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10829   NONE | Not Stated | CRPSECLIC3_ 01844 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10830   NONE | Not Stated | CRPSECLIC3_ 01845 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10831   NONE | Not Stated | CRPSECLIC3_ 01846 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10832   NONE | Not Stated | CRPSECLIC3_ 01847 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10833   NONE | Not Stated | CRPSECLIC3_ 01848 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10834   NONE | Not Stated | CRPSECLIC3_ 01849 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10835   NONE | Not Stated | CRPSECLIC3_ 01850 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10836   NONE | Not Stated | CRPSECLIC3_ 01851 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10837   NONE | Not Stated | CRPSECLIC3_ 01852 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10838   NONE | Not Stated | CRPSECLIC3_ 01853 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10839   NONE | Not Stated | CRPSECLIC3_ 01854 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10840   NONE | Not Stated | CRPSECLIC3_ 01855 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10841   NONE | Not Stated | CRPSECLIC3_ 01856 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10842   NONE | Not Stated | CRPSECLIC3_ 01857 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10843   NONE | Not Stated | CRPSECLIC3_ 01858 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10844   NONE | Not Stated | CRPSECLIC3_ 01859 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10845   NONE | Not Stated | CRPSECLIC3_ 01860 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10846   NONE | Not Stated | CRPSECLIC3_ 01861 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10847   NONE | Not Stated | CRPSECLIC3_ 01862 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10848   NONE | Not Stated | CRPSECLIC3_ 01863 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 488 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10849  NONE | Not Stated | CRPSECLIC3_01864 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10850  NONE | Not Stated | CRPSECLIC3_01865 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10851  NONE | Not Stated | CRPSECLIC3_01866 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10852  NONE | Not Stated | CRPSECLIC3_01867 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10853  NONE | Not Stated | CRPSECLIC3_01868 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10854  NONE | Not Stated | CRPSECLIC3_01869 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10855  NONE | Not Stated | CRPSECLIC3_01870 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10856  NONE | Not Stated | CRPSECLIC3_01871 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 10857 | NONE | Not Stated | CRPSECLIC3_ 01872 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10858 | NONE | Not Stated | CRPSECLIC3_ 01873 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10859 | NONE | Not Stated | CRPSECLIC3_ 01874 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10860 | NONE | Not Stated | CRPSECLIC3_ 01875 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10861 | NONE | Not Stated | CRPSECLIC3_ 01876 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10862 | NONE | Not Stated | CRPSECLIC3_ 01877 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10863 | NONE | Not Stated | CRPSECLIC3_ 01878 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10864 | NONE | Not Stated | CRPSECLIC3_ 01879 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10865   NONE | Not Stated | CRPSECLIC3_ 01880 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10866   NONE | Not Stated | CRPSECLIC3_ 01881 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10867   NONE | Not Stated | CRPSECLIC3_ 01882 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10868   NONE | Not Stated | CRPSECLIC3_ 01884 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10869   NONE | Not Stated | CRPSECLIC3_ 01885 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10870   NONE | Not Stated | CRPSECLIC3_ 01886 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10871   NONE | Not Stated | CRPSECLIC3_ 01887 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10872   NONE | Not Stated | CRPSECLIC3_ 01888 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 491 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10873    NONE | Not Stated | CRPSECLIC3_ 01889 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10874    NONE | Not Stated | CRPSECLIC3_ 01890 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10875    NONE | Not Stated | CRPSECLIC3_ 01891 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10876    NONE | Not Stated | CRPSECLIC3_ 01892 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10877    NONE | Not Stated | CRPSECLIC3_ 01893 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10878    NONE | Not Stated | CRPSECLIC3_ 01894 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10879    NONE | Not Stated | CRPSECLIC3_ 01895 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10880    NONE | Not Stated | CRPSECLIC3_ 01896 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10881    NONE | Not Stated | CRPSECLIC3_01897 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10882    NONE | Not Stated | CRPSECLIC3_01898 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10883    NONE | Not Stated | CRPSECLIC3_01899 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10884    NONE | Not Stated | CRPSECLIC3_01900 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10885    NONE | Not Stated | CRPSECLIC3_01901 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10886    NONE | Not Stated | CRPSECLIC3_01902 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10887    NONE | Not Stated | CRPSECLIC3_01903 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10888    NONE | Not Stated | CRPSECLIC3_01904 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10889   NONE | Not Stated | CRPSECLIC3_ 01905 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10890   NONE | Not Stated | CRPSECLIC3_ 01906 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10891   NONE | Not Stated | CRPSECLIC3_ 01907 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10892   NONE | Not Stated | CRPSECLIC3_ 01908 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10893   NONE | Not Stated | CRPSECLIC3_ 01909 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10894   NONE | Not Stated | CRPSECLIC3_ 01910 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10895   NONE | Not Stated | CRPSECLIC3_ 01911 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10896   NONE | Not Stated | CRPSECLIC3_ 01912 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10897   NONE | Not Stated | CRPSECLIC3_01913 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10898   NONE | Not Stated | CRPSECLIC3_01914 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10899   NONE | Not Stated | CRPSECLIC3_01915 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10900   NONE | Not Stated | CRPSECLIC3_01916 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10901   NONE | Not Stated | CRPSECLIC3_01917 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10902   NONE | Not Stated | CRPSECLIC3_01918 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10903   NONE | Not Stated | CRPSECLIC3_01919 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10904   NONE | Not Stated | CRPSECLIC3_01920 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10905   NONE | Not Stated | CRPSECLIC3_ 01921 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10906   NONE | Not Stated | CRPSECLIC3_ 01922 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10907   NONE | Not Stated | CRPSECLIC3_ 01923 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10908   NONE | Not Stated | CRPSECLIC3_ 01924 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10909   NONE | Not Stated | CRPSECLIC3_ 01925 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10910   NONE | Not Stated | CRPSECLIC3_ 01926 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10911   NONE | Not Stated | CRPSECLIC3_ 01927 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10912   NONE | Not Stated | CRPSECLIC3_ 01928 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10913   NONE | Not Stated | CRPSECLIC3_ 01929 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10914   NONE | Not Stated | CRPSECLIC3_ 01930 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10915   NONE | Not Stated | CRPSECLIC3_ 01931 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10916   NONE | Not Stated | CRPSECLIC3_ 01932 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10917   NONE | Not Stated | CRPSECLIC3_ 01933 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10918   NONE | Not Stated | CRPSECLIC3_ 01934 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10919   NONE | Not Stated | CRPSECLIC3_ 01935 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10920   NONE | Not Stated | CRPSECLIC3_ 01936 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10921   NONE | Not Stated | CRPSECLIC3_ 01937 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10922   NONE | Not Stated | CRPSECLIC3_ 01938 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10923   NONE | Not Stated | CRPSECLIC3_ 01939 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10924   NONE | Not Stated | CRPSECLIC3_ 01940 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10925   NONE | Not Stated | CRPSECLIC3_ 01941 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10926   NONE | Not Stated | CRPSECLIC3_ 01943 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10927   NONE | Not Stated | CRPSECLIC3_ 01944 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10928   NONE | Not Stated | CRPSECLIC3_ 01945 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10929   NONE | Not Stated | CRPSECLIC3_ 01946 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10930   NONE | Not Stated | CRPSECLIC3_ 01947 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10931   NONE | Not Stated | CRPSECLIC3_ 01948 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10932   NONE | Not Stated | CRPSECLIC3_ 01949 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10933   NONE | Not Stated | CRPSECLIC3_ 01950 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10934   NONE | Not Stated | CRPSECLIC3_ 01951 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10935   NONE | Not Stated | CRPSECLIC3_ 01952 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10936   NONE | Not Stated | CRPSECLIC3_ 01953 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10937   NONE | Not Stated | CRPSECLIC3_01954 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10938   NONE | Not Stated | CRPSECLIC3_01955 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10939   NONE | Not Stated | CRPSECLIC3_01956 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10940   NONE | Not Stated | CRPSECLIC3_01957 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10941   NONE | Not Stated | CRPSECLIC3_01958 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10942   NONE | Not Stated | CRPSECLIC3_01959 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10943   NONE | Not Stated | CRPSECLIC3_01960 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10944   NONE | Not Stated | CRPSECLIC3_01961 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10945 NONE | Not Stated | CRPSECLIC3_01962 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10946 NONE | Not Stated | CRPSECLIC3_01963 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10947 NONE | Not Stated | CRPSECLIC3_01964 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10948 NONE | Not Stated | CRPSECLIC3_01965 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10949 NONE | Not Stated | CRPSECLIC3_01966 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10950 NONE | Not Stated | CRPSECLIC3_01967 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10951 NONE | Not Stated | CRPSECLIC3_01968 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10952 NONE | Not Stated | CRPSECLIC3_01969 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10953 NONE | Not Stated | CRPSECLIC3_ 01970 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10954 NONE | Not Stated | CRPSECLIC3_ 01971 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10955 NONE | Not Stated | CRPSECLIC3_ 01972 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10956 NONE | Not Stated | CRPSECLIC3_ 01973 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10957 NONE | Not Stated | CRPSECLIC3_ 01974 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10958 NONE | Not Stated | CRPSECLIC3_ 01975 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10959 NONE | Not Stated | CRPSECLIC3_ 01976 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10960 NONE | Not Stated | CRPSECLIC3_ 01977 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10961  NONE | Not Stated | CRPSECLIC3_01978 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10962  NONE | Not Stated | CRPSECLIC3_01979 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10963  NONE | Not Stated | CRPSECLIC3_01980 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10964  NONE | Not Stated | CRPSECLIC3_01981 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10965  NONE | Not Stated | CRPSECLIC3_01982 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10966  NONE | Not Stated | CRPSECLIC3_01983 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10967  NONE | Not Stated | CRPSECLIC3_01984 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10968  NONE | Not Stated | CRPSECLIC3_01985 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10969   NONE | Not Stated | CRPSECLIC3_ 01986 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10970   NONE | Not Stated | CRPSECLIC3_ 01987 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10971   NONE | Not Stated | CRPSECLIC3_ 01988 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10972   NONE | Not Stated | CRPSECLIC3_ 01989 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10973   NONE | Not Stated | CRPSECLIC3_ 01990 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10974   NONE | Not Stated | CRPSECLIC3_ 01991 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10975   NONE | Not Stated | CRPSECLIC3_ 01992 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10976   NONE | Not Stated | CRPSECLIC3_ 01993 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10977   NONE | Not Stated | CRPSECLIC3_01994 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10978   NONE | Not Stated | CRPSECLIC3_01995 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10979   NONE | Not Stated | CRPSECLIC3_01996 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10980   NONE | Not Stated | CRPSECLIC3_01997 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10981   NONE | Not Stated | CRPSECLIC3_01998 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10982   NONE | Not Stated | CRPSECLIC3_01999 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10983   NONE | Not Stated | CRPSECLIC3_02000 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10984   NONE | Not Stated | CRPSECLIC3_02001 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 505 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10985   NONE | Not Stated | CRPSECLIC3_ 02002 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10986   NONE | Not Stated | CRPSECLIC3_ 02003 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10987   NONE | Not Stated | CRPSECLIC3_ 02004 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10988   NONE | Not Stated | CRPSECLIC3_ 02005 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10989   NONE | Not Stated | CRPSECLIC3_ 02006 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10990   NONE | Not Stated | CRPSECLIC3_ 02007 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10991   NONE | Not Stated | CRPSECLIC3_ 02008 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 10992   NONE | Not Stated | CRPSECLIC3_ 02009 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10993   NONE | Not Stated | CRPSECLIC3_02010 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10994   NONE | Not Stated | CRPSECLIC3_02011 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10995   NONE | Not Stated | CRPSECLIC3_02012 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10996   NONE | Not Stated | CRPSECLIC3_02013 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10997   NONE | Not Stated | CRPSECLIC3_02014 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10998   NONE | Not Stated | CRPSECLIC3_02015 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 10999   NONE | Not Stated | CRPSECLIC3_02016 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11000   NONE | Not Stated | CRPSECLIC3_02017 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 507 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11001   NONE | Not Stated | CRPSECLIC3_02018 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11002   NONE | Not Stated | CRPSECLIC3_02019 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11003   NONE | Not Stated | CRPSECLIC3_02020 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11004   NONE | Not Stated | CRPSECLIC3_02021 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11005   NONE | Not Stated | CRPSECLIC3_02022 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11006   NONE | Not Stated | CRPSECLIC3_02023 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11007   NONE | Not Stated | CRPSECLIC3_02024 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11008   NONE | Not Stated | CRPSECLIC3_02025 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 508 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11009    NONE | Not Stated | CRPSECLIC3_02026 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11010    NONE | Not Stated | CRPSECLIC3_02027 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11011    NONE | Not Stated | CRPSECLIC3_02028 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11012    NONE | Not Stated | CRPSECLIC3_02029 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11013    NONE | Not Stated | CRPSECLIC3_02030 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11014    NONE | Not Stated | CRPSECLIC3_02031 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11015    NONE | Not Stated | CRPSECLIC3_02032 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11016    NONE | Not Stated | CRPSECLIC3_02033 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11017   NONE | Not Stated | CRPSECLIC3_ 02034 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11018   NONE | Not Stated | CRPSECLIC3_ 02035 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11019   NONE | Not Stated | CRPSECLIC3_ 02036 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11020   NONE | Not Stated | CRPSECLIC3_ 02037 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11021   NONE | Not Stated | CRPSECLIC3_ 02038 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11022   NONE | Not Stated | CRPSECLIC3_ 02039 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11023   NONE | Not Stated | CRPSECLIC3_ 02040 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11024   NONE | Not Stated | CRPSECLIC3_ 02041 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11025    NONE | Not Stated | CRPSECLIC3_02042 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11026    NONE | Not Stated | CRPSECLIC3_02043 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11027    NONE | Not Stated | CRPSECLIC3_02044 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11028    NONE | Not Stated | CRPSECLIC3_02045 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11029    NONE | Not Stated | CRPSECLIC3_02046 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11030    NONE | Not Stated | CRPSECLIC3_02047 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11031    NONE | Not Stated | CRPSECLIC3_02048 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11032    NONE | Not Stated | CRPSECLIC3_02049 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11033 NONE | Not Stated | CRPSECLIC3_ 02050 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11034 NONE | Not Stated | CRPSECLIC3_ 02051 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11035 NONE | Not Stated | CRPSECLIC3_ 02052 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11036 NONE | Not Stated | CRPSECLIC3_ 02056 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11037 NONE | Not Stated | CRPSECLIC3_ 02057 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11038 NONE | Not Stated | CRPSECLIC3_ 02058 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11039 MASTER AGREEMENT - XXMA010138 | Not Stated | CRPSECLIC1_ 05593 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 11040 MASTER AGREEMENT - XXMA010138 | Not Stated | CRPSECLIC1_ 05594 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | 2650 LOU MENK DR<br>FORT WORTH, TX 76131 |
| 2. 11041 NONE | Not Stated | CRPSECLIC3_ 02062 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,732312 | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11042　NONE | Not Stated | CRPSECLIC3_02064 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,BAY COUNTIES POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11043　MASTER AGREEMENT - XXMA010016 | Not Stated | CRPSECLIC1_05586 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,CALIFORNIA ARIZONA SANTA FE RAILWAY COMPANY,LATON WESTERN RAILROAD COMPANY,MINKLER SOUTHERN RAILWAY COMPANY,PACIFIC LAND IMPROVEMENT COMPANY,SANTA FE LAND IMPROVEMENT COMPANY | NOT AVAILABLE |
| 2. 11044　NONE | Not Stated | CRPSECLIC3_02066 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,CALIFORNIA GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11045　NONE | Not Stated | CRPSECLIC3_02067 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11046　NONE | Not Stated | CRPSECLIC3_02068 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11047　NONE | Not Stated | CRPSECLIC3_02069 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11048　NONE | Not Stated | CRPSECLIC3_02070 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11049　NONE | Not Stated | CRPSECLIC3_ 02071 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11050　NONE | Not Stated | CRPSECLIC3_ 02072 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11051　NONE | Not Stated | CRPSECLIC3_ 02073 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11052　NONE | Not Stated | CRPSECLIC3_ 02074 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11053　NONE | Not Stated | CRPSECLIC3_ 02075 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11054　NONE | Not Stated | CRPSECLIC3_ 02076 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,COAST INDUSTRIAL GAS COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11055　NONE | Not Stated | CRPSECLIC3_ 02077 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,COAST INDUSTRIAL GAS COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11056　NONE | Not Stated | CRPSECLIC3_ 02078 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11057　NONE | Not Stated | CRPSECLIC3_ 02079 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,CONTRA COSTA GAS COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11058　NONE | Not Stated | CRPSECLIC3_ 02080 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,CONTRA COSTA GAS COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11059　NONE | Not Stated | CRPSECLIC3_ 02081 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,FEDERAL ENGINEERING COMPANY,STANDARD OIL COMPANY CALIFORNIA,STANDARD PACIFIC GAS LINE INCORPORATED | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11060　NONE | Not Stated | CRPSECLIC3_ 02082 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,FEDERAL ENGINEERING COMPANY,STANDARD OIL COMPANY CALIFORNIA,STANDARD PACIFIC GAS LINE INCORPORATED | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11061　NONE | Not Stated | CRPSECLIC3_ 02083 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,STANDARD OIL COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11062　NONE | Not Stated | CRPSECLIC3_ 02084 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,FRESNO CITY WATER CORPORATION | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11063　NONE | Not Stated | CRPSECLIC3_ 02085 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11064　NONE | Not Stated | CRPSECLIC3_02086 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11065　NONE | Not Stated | CRPSECLIC3_02087 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11066　NONE | Not Stated | CRPSECLIC3_02088 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11067　NONE | Not Stated | CRPSECLIC3_02089 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11068　NONE | Not Stated | CRPSECLIC3_02090 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11069　NONE | Not Stated | CRPSECLIC3_02091 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11070　NONE | Not Stated | CRPSECLIC3_02092 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11071　NONE | Not Stated | CRPSECLIC3_02093 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11072　NONE | Not Stated | CRPSECLIC3_02094 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11073　NONE | Not Stated | CRPSECLIC3_02095 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11074　NONE | Not Stated | CRPSECLIC3_02096 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11075　NONE | Not Stated | CRPSECLIC3_02097 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11076　NONE | Not Stated | CRPSECLIC3_02098 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11077　NONE | Not Stated | CRPSECLIC3_02099 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11078　NONE | Not Stated | CRPSECLIC3_02100 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,LA GRANGE WATER POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11079　NONE | Not Stated | CRPSECLIC3_02101 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SAN FRANCISCO GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11080　NONE | Not Stated | CRPSECLIC3_02102 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SANTA FE LAND IMPROVEMENT COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11081　NONE | Not Stated | CRPSECLIC3_02103 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SANTA FE LAND IMPROVEMENT COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11082　NONE | Not Stated | CRPSECLIC3_02104 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SANTA FE LAND IMPROVEMENT COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11083　NONE | Not Stated | CRPSECLIC3_02105 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SANTA FE LAND IMPROVEMENT COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11084　NONE | Not Stated | CRPSECLIC3_02106 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SANTA FE LAND IMPROVEMENT COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11085　NONE | Not Stated | CRPSECLIC3_02107 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11086　NONE | Not Stated | CRPSECLIC3_02108 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11087　NONE | Not Stated | CRPSECLIC3_02109 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11088   NONE | Not Stated | CRPSECLIC3_02110 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11089   NONE | Not Stated | CRPSECLIC3_02111 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11090   NONE | Not Stated | CRPSECLIC3_02112 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11091   NONE | Not Stated | CRPSECLIC3_02113 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11092   NONE | Not Stated | CRPSECLIC3_02115 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11093   NONE | Not Stated | CRPSECLIC3_02116 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11094   NONE | Not Stated | CRPSECLIC3_02117 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11095   NONE | Not Stated | CRPSECLIC3_02118 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11096    NONE | Not Stated | CRPSECLIC3_ 02119 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11097    NONE | Not Stated | CRPSECLIC3_ 02120 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11098    NONE | Not Stated | CRPSECLIC3_ 02121 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11099    NONE | Not Stated | CRPSECLIC3_ 02122 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11100    NONE | Not Stated | CRPSECLIC3_ 02123 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11101    NONE | Not Stated | CRPSECLIC3_ 02125 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11102    NONE | Not Stated | CRPSECLIC3_ 02126 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11103    NONE | Not Stated | CRPSECLIC3_ 02127 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11104   NONE | Not Stated | CRPSECLIC3_ 02128 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11105   NONE | Not Stated | CRPSECLIC3_ 02129 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11106   NONE | Not Stated | CRPSECLIC3_ 02130 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY,HARRIGAN WEIDENMULLER COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11107   NONE | Not Stated | CRPSECLIC3_ 02131 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY,WESTERN PACIFIC RAILROAD COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11108   NONE | Not Stated | CRPSECLIC3_ 02132 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,STANDARD OIL COMPANY CALIFORNIA,COAST INDUSTRIAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11109   NONE | Not Stated | CRPSECLIC3_ 02133 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11110   NONE | Not Stated | CRPSECLIC3_ 02134 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11111   NONE | Not Stated | CRPSECLIC3_ 02135 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11112   NONE | Not Stated | CRPSECLIC3_02136 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11113   NONE | Not Stated | CRPSECLIC3_02137 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,NATURAL GAS CORPORATION CALIFORNIA,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11114   NONE | Not Stated | CRPSECLIC3_02139 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,WALKUP COMPANY,SOUTHERN PACIFIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11115   NONE | Not Stated | CRPSECLIC3_02140 | ☐ | ATCHISON TOPEKA SANTA FE RAILWAY,ATSF,732312 | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11116   NONE | Not Stated | CRPSECLIC3_02141 | ☐ | ATCHISON TOPEKA SANTA FE RAIRWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11117   NONE | Not Stated | CRPSECLIC3_02142 | ☐ | ATCHISON TOPEKA SANTA FE,732312 | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11118   NONE | Not Stated | CRPSECLIC3_02143 | ☐ | ATCHISON TOPEKA SANTA FE,732312 | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11119   NONE | Not Stated | CRPSECLIC3_02144 | ☐ | ATCHISON TOPEKA SANTA FE,732312 | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11120 NONE | Not Stated | CRPSECLIC3_02145 | ☐ | ATCHISON TOPEKA SANTA FRE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11121 NONE | Not Stated | CRPSECLIC3_02146 | ☐ | ATCHISON TOPEKA SANTA RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11122 NONE | Not Stated | CRPSECLIC3_02147 | ☐ | ATCHISON TOPEKA SANTAFE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11123 NONE | Not Stated | CRPSECLIC3_02148 | ☐ | ATCHISON TOPEKA SANTAFE RAILWAY COMPANY,STANDARD OIL COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11124 NONE | Not Stated | CRPSECLIC3_02149 | ☐ | ATCHISON TOPEKA SANTE FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11125 NONE | Not Stated | CRPSECLIC3_02150 | ☐ | ATCHISON TOPEKA SANTE FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11126 NONE | Not Stated | CRPSECLIC3_02151 | ☐ | ATCHISON TOPEKA SANTE FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11127 NONE | Not Stated | CRPSECLIC3_02152 | ☐ | ATCHISON TOPEKA SANTE FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11128    NONE | Not Stated | CRPSECLIC3_ 02153 | ☐ | ATCHISON TOPEKA SANTE FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11129    NONE | Not Stated | CRPSECLIC3_ 02154 | ☐ | ATCHISON TOPEKA SANTE FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11130    NONE | Not Stated | CRPSECLIC3_ 02155 | ☐ | ATCHISON,SANTA FE RAILWAY COMPANY,ATCHISON,TOPEKA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11131    NONE | Not Stated | CRPSECLIC3_ 02156 | ☐ | ATCHISON,SANTA FE,ATCHISON,TOPEKA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11132    NONE | Not Stated | CRPSECLIC3_ 02157 | ☐ | ATCHISON,TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11133    NONE | Not Stated | CRPSECLIC3_ 02158 | ☐ | ATCHISON,TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11134    NONE | Not Stated | CRPSECLIC3_ 02159 | ☐ | ATCHISON,TOPEKA,ATCHISON,SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11135    NONE | Not Stated | CRPSECLIC3_ 02160 | ☐ | ATCHISON.TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11136 NONE | Not Stated | CRPSECLIC3_02161 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11137 NONE | Not Stated | CRPSECLIC3_02162 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11138 NONE | Not Stated | CRPSECLIC3_02163 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11139 NONE | Not Stated | CRPSECLIC3_02164 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11140 NONE | Not Stated | CRPSECLIC3_02165 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11141 NONE | Not Stated | CRPSECLIC3_02166 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11142 NONE | Not Stated | CRPSECLIC3_02167 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11143 NONE | Not Stated | CRPSECLIC3_02168 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11144    NONE | Not Stated | CRPSECLIC3_02169 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11145    NONE | Not Stated | CRPSECLIC3_02170 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11146    NONE | Not Stated | CRPSECLIC3_02171 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11147    NONE | Not Stated | CRPSECLIC3_02172 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11148    NONE | Not Stated | CRPSECLIC3_02173 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11149    NONE | Not Stated | CRPSECLIC3_02174 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11150    NONE | Not Stated | CRPSECLIC3_02175 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11151    NONE | Not Stated | CRPSECLIC3_02176 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 526 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11152   NONE | Not Stated | CRPSECLIC3_ 02177 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11153   NONE | Not Stated | CRPSECLIC3_ 02178 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11154   NONE | Not Stated | CRPSECLIC3_ 02179 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11155   NONE | Not Stated | CRPSECLIC3_ 02180 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11156   NONE | Not Stated | CRPSECLIC3_ 02181 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11157   NONE | Not Stated | CRPSECLIC3_ 02182 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11158   NONE | Not Stated | CRPSECLIC3_ 02183 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11159   NONE | Not Stated | CRPSECLIC3_ 02184 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11160 NONE | Not Stated | CRPSECLIC3_02185 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11161 NONE | Not Stated | CRPSECLIC3_02186 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11162 NONE | Not Stated | CRPSECLIC3_02187 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11163 NONE | Not Stated | CRPSECLIC3_02188 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11164 NONE | Not Stated | CRPSECLIC3_02189 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11165 NONE | Not Stated | CRPSECLIC3_02190 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11166 NONE | Not Stated | CRPSECLIC3_02191 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11167 NONE | Not Stated | CRPSECLIC3_02192 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11168   NONE | Not Stated | CRPSECLIC3_ 02193 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11169   NONE | Not Stated | CRPSECLIC3_ 02194 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11170   NONE | Not Stated | CRPSECLIC3_ 02195 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11171   NONE | Not Stated | CRPSECLIC3_ 02196 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11172   NONE | Not Stated | CRPSECLIC3_ 02197 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11173   NONE | Not Stated | CRPSECLIC3_ 02198 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11174   NONE | Not Stated | CRPSECLIC3_ 02199 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11175   NONE | Not Stated | CRPSECLIC3_ 02200 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11176　NONE | Not Stated | CRPSECLIC3_02201 | ☐ | ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11177　NONE | Not Stated | CRPSECLIC3_02202 | ☐ | ATCHISONTOPEK,CLEAVELANDOUT | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11178　NONE | Not Stated | CRPSECLIC3_02203 | ☐ | ATCHISSON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11179　GREGORY MALESKI - BOAT DOCK - DOCK # 2391 - BUOY(S) # 0995, 0996 - OLD DOCK # 0362 - OLD BUOY # N/A - APN-102-184-02 | 12/31/2999 | CRPSECLIC2_812003 | ☐ | ATHERSTONE | 0902 PENINSULA DR<br>1469 POPPY WAY<br>CUPERTINO　　　　, CA 95014 |
| 2. 11180　NONE | Not Stated | CRPSECLIC3_05095 | ☐ | ATICHISON TOPEKA SANTA FE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 11181　GARY PETERSON - BOAT DOCK - DOCK # 2557 - BUOY(S) # 1756, 1757 - OLD DOCK # 0179, 2299, 2504 - OLD BUOY # 0250, 1316, 1317 - APN-104-162-05 | 12/31/2999 | CRPSECLIC2_842503 | ☐ | ATILLA MATHE & WIDMAYER | 2610 BIG SPRINGS ROAD<br>4085 SAFFRON WY<br>REDDING　　　　, CA 96002 |
| 2. 11182　PV DOCK - LOWE | 12/31/2099 | CRPSECLIC2_407503 | ☐ | ATKINS, ROY C | 8352 BLACKNEY ROAD<br><br>SEBASTOPOL　　　　, CA 95472 |

Case: 19-30088　　Doc# 907-1　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 530 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11183 SFO GOOD-NITE INN, LLC (DBA CITIGARDEN HOTEL) 245 SOUTH AIRPORT BLVD, SOUTH SAN FRANCISCO | 6/30/2019 | CRPSECLIC2_ 407703 | ☐ | ATKINS, ROY C | ANDRE KIM, GENERAL MANAGER 245 SOUTH AIRPORT BLVD. <br><br> SOUTH SAN FRANCISCO , CA 94080 |
| 2. 11184 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 015 | ☐ | ATMOSPHERIC DATA SOLUTIONS LLC | 1992 RACQUET HILL SANTA ANA, CA 92705 |
| 2. 11185 NONE | Not Stated | CRPSECLIC3_ 00516 | ☐ | ATT CALIFORNIA,NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 11186 MASTER AGREEMENT - XXMA010649 | Not Stated | CRPSECLIC1_ 05711 | ☐ | ATT MOBILITY CORPORATION,NEW CNGULAR WIRELESS PCS LLC,FIFTH AMENDMENT,ATT WIRELESS SERVICES | 208 S. AKARD STREET, SUITE 2954 DALLAS, TX 75202 |
| 2. 11187 MASTER AGREEMENT - XXMA010486 | Not Stated | CRPSECLIC1_ 05705 | ☐ | ATT WIRELESS SERVICES CALIFORNIA INCORPORATED,A T T WIRELESS SERVICES | 208 S. AKARD STREET, SUITE 2954 DALLAS, TX 75202 |
| 2. 11188 BL DOCK, LOT 70 - INGVOLDSEN | 12/31/2019 | CRPSECLIC2_ 579403 | ☐ | ATTINGER, RICHARD; BALLARD, BRUCE; BALLARD-KOGELER, LYNNE | 11182 YANKEE HILL ROAD <br><br> OROVILLE , CA 95965 |
| 2. 11189 HAT CREEK PARK | 12/31/2028 | CRPSECLIC2_ 196803 | ☐ | ATTINGER, RICHARD; BALLARD, BRUCE; BALLARD-KOGELER, LYNNE | 1855 PLACER ST. <br><br> REDDING , CA 96001 |
| 2. 11190 BL DOCK, LOT 61 - MARKLAND | 12/31/2019 | CRPSECLIC2_ 578903 | ☐ | ATTN: HAI-PING MO | 270 CASTENADA <br><br> MILLBRAE , CA 94030 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 531 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11191   PLUMMER PEAK - LICENSE TO DOT | 7/31/2020 | CRPSECLIC2_ 750503 | ☐ | ATTN: JEAN JOHNSTONE | 1120 N. STREET, MS-77<br><br>SACRAMENTO                          , CA 95814 |
| 2. 11192   PERMIT - 2112981977 | Not Stated | CRPSECLIC1_ 04099 | ☐ | AUBURN, CITY OF | NOT AVAILABLE |
| 2. 11193   NONE | Not Stated | CRPSECLIC3_ 00008 | ☐ | AUDIT # S149372,UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11194   NONE | Not Stated | CRPSECLIC3_ 05096 | ☐ | AUDIT #111638,236122,SPRR,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11195   MASTER AGREEMENT - XXMA010567 | Not Stated | CRPSECLIC1_ 05792 | ☐ | AUDIT #158923,439-23,439-24,AUDIT #158924,UNION PACIFIC RAILROAD | 1400 DOUGLAS STREET OMAHA, NA 68179 |
| 2. 11196   NONE | Not Stated | CRPSECLIC3_ 00010 | ☐ | AUDIT #282299,UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11197   NONE | Not Stated | CRPSECLIC3_ 00011 | ☐ | AUDIT #288234,UPRR,CALIFORNIA NORTHERN RAILROAD COMPANY,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11198   NONE | Not Stated | CRPSECLIC3_ 05097 | ☐ | AUDIT 111232,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11199   MASTER AGREEMENT - XXMA010581 | Not Stated | CRPSECLIC1_ 05858 | ☐ | AUDIT 2000156,UNION PACIFIC RAILROAD,AUDIT 158924 | NOT AVAILABLE |
| 2. 11200   NONE | Not Stated | CRPSECLIC3_ 00013 | ☐ | AUDIT 233724,MILE POST 228.35,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11201   NONE | Not Stated | CRPSECLIC3_00014 | ☐ | AUDIT 234308,UNION PACIFIC RAILROAD COMPANY,1637 NTH MONTEREY RD & BLANCHARD RD, SAN JOSE | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11202   NONE | Not Stated | CRPSECLIC3_00015 | ☐ | AUDIT 243737,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11203   NONE | Not Stated | CRPSECLIC3_00016 | ☐ | AUDIT 244658,MILE POSTS 83.7,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11204   NONE | Not Stated | CRPSECLIC3_00017 | ☐ | AUDIT 244861,STONE SUBSTATION,UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11205   NONE | Not Stated | CRPSECLIC3_00018 | ☐ | AUDIT 245247,GAS LINE 406,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11206   NONE | Not Stated | CRPSECLIC3_00019 | ☐ | AUDIT 247503,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11207   NONE | Not Stated | CRPSECLIC3_00020 | ☐ | AUDIT 250422,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11208   NONE | Not Stated | CRPSECLIC3_00021 | ☐ | AUDIT 250692,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11209   NONE | Not Stated | CRPSECLIC3_00022 | ☐ | AUDIT 251204,UPRR,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11210   NONE | Not Stated | CRPSECLIC3_00023 | ☐ | AUDIT 251241,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11211   NONE | Not Stated | CRPSECLIC3_ 00024 | ☐ | AUDIT 251887,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11212   NONE | Not Stated | CRPSECLIC3_ 00025 | ☐ | AUDIT 255631,UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11213   NONE | Not Stated | CRPSECLIC3_ 00026 | ☐ | AUDIT 256412,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11214   NONE | Not Stated | CRPSECLIC3_ 00027 | ☐ | AUDIT 256465,UNION PACIFIC RAILROAD COMPANY,FOLDER NO 2630-20 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11215   NONE | Not Stated | CRPSECLIC3_ 00028 | ☐ | AUDIT 257096,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11216   NONE | Not Stated | CRPSECLIC3_ 00029 | ☐ | AUDIT 257551,UNION PACIFIC RAILROAD COMPANY,LONGITUDINAL WIRELINE AGREEMENT | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11217   NONE | Not Stated | CRPSECLIC3_ 00030 | ☐ | AUDIT 257950,UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11218   NONE | Not Stated | CRPSECLIC3_ 00031 | ☐ | AUDIT 262198,UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11219   NONE | Not Stated | CRPSECLIC3_ 00032 | ☐ | AUDIT 264380,UNION PACIFIC RAILROAD COMPANY,GAS LINE 118A | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11220   NONE | Not Stated | CRPSECLIC3_ 00033 | ☐ | AUDIT 265109,RE: POLE REPLACEMENT-DAVIS RD, STOCKTON,UPPR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11221  NONE | Not Stated | CRPSECLIC3_ 00034 | ☐ | AUDIT 265369,UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11222  NONE | Not Stated | CRPSECLIC3_ 00035 | ☐ | AUDIT 266771,FOLDER NO 2786-98,UNION PACIFIC RILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11223  NONE | Not Stated | CRPSECLIC3_ 00036 | ☐ | AUDIT 272044,RE: PLAINSBURG & HWY 99,UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11224  NONE | Not Stated | CRPSECLIC3_ 00037 | ☐ | AUDIT 274158,MP 129.27 ABD 129.77,UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11225  NONE | Not Stated | CRPSECLIC3_ 00038 | ☐ | AUDIT 275218,UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11226  NONE | Not Stated | CRPSECLIC3_ 00039 | ☐ | AUDIT 276398,UPRR,UNION PACIFIC RAILROAD COMPANY,RE: CINCINNATI FIBER CROSSING | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11227  NONE | Not Stated | CRPSECLIC3_ 00040 | ☐ | AUDIT 278991,RE: R503 L-50-A HWY 99 GRIDLEY,UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11228  NONE | Not Stated | CRPSECLIC3_ 00041 | ☐ | AUDIT 281074,UNION PACIFIC RAILROAD COMPANY,RE: MT EDEN CIRCUIT | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11229  NONE | Not Stated | CRPSECLIC3_ 00042 | ☐ | AUDIT 282412,UPRR,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11230  NONE | Not Stated | CRPSECLIC3_ 00043 | ☐ | AUDIT 284056,UPRR,UNION PACIFIC RAILROAD,FOLDER 3032-67 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11231   NONE | Not Stated | CRPSECLIC3_00044 | ☐ | AUDIT 284797 FOLDER 02936-20,UPPR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11232   NONE | Not Stated | CRPSECLIC3_00045 | ☐ | AUDIT 286127,UPRR,FOLDER 03025-33,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11233   NONE | Not Stated | CRPSECLIC3_00046 | ☐ | AUDIT 286741,UPRR,UNION PACIFIC RAILROAD COMPANY,FOLDER 3042-08 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11234   NONE | Not Stated | CRPSECLIC3_05098 | ☐ | AUDIT 286949,UNION PACIFC RAILROAD COMPANY,UPRR | NOT AVAILABLE |
| 2. 11235   NONE | Not Stated | CRPSECLIC3_00047 | ☐ | AUDIT 287738,UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11236   NONE | Not Stated | CRPSECLIC3_00048 | ☐ | AUDIT 288419,UPRR,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11237   MASTER AGREEMENT - XXMA010071 | Not Stated | CRPSECLIC1_05344 | ☐ | AUDIT 32550,SOUTHERN PACIFIC COMPANY,DOCUMENT AUDIT NO 32550 | 1400 DOUGLAS STREET OMAHA, NA 68179 |
| 2. 11238   NONE | Not Stated | CRPSECLIC3_05099 | ☐ | AUDIT 37640,236122,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11239   NONE | Not Stated | CRPSECLIC3_05100 | ☐ | AUDIT 82918,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11240   NONE | Not Stated | CRPSECLIC3_05101 | ☐ | AUDIT 98060,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11241   NONE | Not Stated | CRPSECLIC3_05102 | ☐ | AUDIT NO 109155,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11242 NONE | Not Stated | CRPSECLIC3_00049 | ☐ | AUDIT NO 115083,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11243 NONE | Not Stated | CRPSECLIC3_05103 | ☐ | AUDIT NO 115420,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11244 NONE | Not Stated | CRPSECLIC3_00050 | ☐ | AUDIT NO 264959,UPRR,UNION PACIFIC RAILROAD COMPANY,RE: ATWATER L-118A RELOCATION | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11245 NONE | Not Stated | CRPSECLIC3_05104 | ☐ | AUDIT NO 65026,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11246 NONE | Not Stated | CRPSECLIC3_05105 | ☐ | AUDIT NO 7214,AUDIT NO 10769,SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 11247 NONE | Not Stated | CRPSECLIC3_05106 | ☐ | AUDIT NO 83355,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11248 NONE | Not Stated | CRPSECLIC3_05107 | ☐ | AUDIT NO 83940,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11249 NONE | Not Stated | CRPSECLIC3_05108 | ☐ | AUDIT NO 9050,SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 11250 NONE | Not Stated | CRPSECLIC3_05109 | ☐ | AUDIT NO 91988,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11251 NONE | Not Stated | CRPSECLIC3_05110 | ☐ | AUDIT NO 93090,SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 11252 NONE | Not Stated | CRPSECLIC3_05111 | ☐ | AUDIT NO 946,SOUTHERN PACIFIC TRANSPORTATION COMPANY,236123 | NOT AVAILABLE |
| 2. 11253 NONE | Not Stated | CRPSECLIC3_05112 | ☐ | AUDIT NO 95438,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11254　NONE | Not Stated | CRPSECLIC3_ 05113 | ☐ | AUDIT NO 97555,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11255　NONE | Not Stated | CRPSECLIC3_ 05114 | ☐ | AUDIT NO 98012,SOUTHERN PACIFIC RAILROAD,236122 | NOT AVAILABLE |
| 2. 11256　NONE | Not Stated | CRPSECLIC3_ 00051 | ☐ | AUDIT S028200,FOLDER NO 2418-59,UNION PACIFIC RAILROAD,MILE POST 139.54 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11257　NONE | Not Stated | CRPSECLIC3_ 00052 | ☐ | AUDIT S034866,FOLDER: 2999-53,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 11258　AGREEMENT - XXDC000042 | Not Stated | CRPSECLIC1_ 04855 | ☐ | AVALON OWNERS ASSOCIATION | NOT AVAILABLE |
| 2. 11259　COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 130 | ☐ | AXIS SPECIALTY INSURANCE CO. LTD. | 11680 GREAT OAKS WAY ALPHARETTA, GA |
| 2. 11260　NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 149 | ☐ | AXIS SPECIALTY LTD. | 92 PITTS BAY ROAD PEMBROKE |
| 2. 11261　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 016 | ☐ | B. DON RUSSELL CONSULTING ENGINEER, LLC | 3903 CEDAR RIDGE DRIVE COLLEGE STATION, TX 77845 |
| 2. 11262　NONE | Not Stated | CRPSECLIC3_ 05115 | ☐ | BAHME,RICHARD B,KNUDSEN,STEWART R | NOT AVAILABLE |
| 2. 11263　MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 063 | ☐ | BAINS, SHAH | 23460 PARKLAND AVE MORENO VALLEY, CA 92557 SAUDI ARABIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11264 DAVID MYERS - BOAT DOCK - DOCK # 2066 - BUOY(S) # 1249, 1250 - OLD DOCK # 0838 - OLD BUOY # 0350,1070 - APN-102-182-04 | 12/31/2999 | CRPSECLIC2_ 811603 | ☐ | BAKER TRUST | 0846 PENINSULA DR 3 LOCEY COURT COLUSA          , CA 95932 |
| 2. 11265 NONE | Not Stated | CRPSECLIC3_ 00407 | ☐ | BAKERSFIELD KERN ELECTRIC RAILWAY COMPANY,KERN COUNTY LAND COMPANY | GOLDEN EMPIRE TRANSIT DISTRICT 1830 GOLDEN STATE AVENUE BAKERSFIELD, CA 93301 |
| 2. 11266 AGREEMENT - XXDC000002 | Not Stated | CRPSECLIC1_ 04101 | ☐ | BAKERSFIELD, CITY OF | NOT AVAILABLE |
| 2. 11267 PERMIT - 2229272382 | Not Stated | CRPSECLIC1_ 04100 | ☐ | BAKERSFIELD, CITY OF | NOT AVAILABLE |
| 2. 11268 COMM. DOCK ID #C-12-14, COMMUNITY PIER 12 DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_ 656303 | ☐ | BALLARD LOWERY | COMMUNITY PIER 12 DOCK ASSOCIATION P.O. BOX 181 BASS LAKE          , CA 93604 |
| 2. 11269 MASTER AGREEMENT - XXMA010675 | Not Stated | CRPSECLIC1_ 06056 | ☐ | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,INDENTURE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11270 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06006 | ☐ | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11271 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06007 | ☐ | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11272 MASTER AGREEMENT - XXMA010677 | Not Stated | CRPSECLIC1_ 06058 | ☐ | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SECOND SUPPLEMENTAL INDENTURE OF MORTGAGE,SUPPLEMENT TO INDENTURE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 539 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11273    MASTER AGREEMENT - XXMA010676 | Not Stated | CRPSECLIC1_06057 | ☐ | BANK NEW YORK TRUST COMPANY N A ,BNY WESTERN TRUST COMPANY,SUPPLEMENT TO INDENTURE OF MORTGAGE,FIRST SUPPLEMENTAL INDENTURE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11274    MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_05912 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11275    MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_05913 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11276    MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_05914 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11277    MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_05916 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11278    MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_05917 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11279    MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06016 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11280    MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06017 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11281    MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06024 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11282 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06029 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11283 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06035 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11284 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06038 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11285 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06040 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11286 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06041 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11287 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06048 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11288 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06052 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11289 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06055 | ☐ | BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11290 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06023 | ☐ | BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11291 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06037 | ☐ | BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11292  MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06051 | ☐ | BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11293  MOUNT ELIZABETH | 8/31/2027 | CRPSECLIC4_358003 | ☐ | BANK OF STOCKTON, TRUSTEE OF THE ANN LARUE MATLOW TRUST | JOHN K. LA RUE, MANAGER P.O. BOX 1030  APTOS                           , CA 95001 |
| 2. 11294  NONE | Not Stated | CRPSECLIC3_05116 | ☐ | BANKERS TRUST COMPANY,ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO | NOT AVAILABLE |
| 2. 11295  NONE | Not Stated | CRPSECLIC3_05117 | ☐ | BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY,ELLINGHOUSE,OSCAR | NOT AVAILABLE |
| 2. 11296  MCGOWAN - BOAT DOCK - DOCK # 0724 - BUOY(S) # 0371, 0839 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-251-11 | 12/31/2999 | CRPSECLIC2_785203 | ☐ | BANTA | 3160 ALMANOR DRIVE WEST 7 BUDLEE CT CHICO                          , CA 95928 |
| 2. 11297  AGREEMENT - XXMA010560 | Not Stated | CRPSECLIC1_00951 | ☐ | BANTA CARBONA IRRIG DIST | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11298  MASTER AGREEMENT - XXMA010334 | Not Stated | CRPSECLIC1_05012 | ☐ | BANTA CARBONA IRRIGATION DISTRICT | 3514 W LEHMAN RD TRACY, CA 95304 |
| 2. 11299  MASTER AGREEMENT - XXMA010334 | Not Stated | CRPSECLIC1_05163 | ☐ | BANTA CARBONA IRRIGATION DISTRICT | 3514 W LEHMAN RD TRACY, CA 95304 |
| 2. 11300  MASTER AGREEMENT - XXMA010560 | Not Stated | CRPSECLIC1_05788 | ☐ | BANTA CARBONA IRRIGATION DISTRICT,BANTACARBONA IRRIGATION DISTRICT | 3514 W LEHMAN RD TRACY, CA 95304 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11301   BL DOCK, LOT 53 - GREEN | 1/1/2023 | CRPSECLIC2_ 782303 | ☐ | BARBARA COPELAND | P.O. BOX 501<br><br>BIGGS              , CA 95917 |
| 2. 11302   PENMAN - BOAT DOCK - DOCK # 2380 - BUOY(S) # 0939, 0940 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-16 | 12/31/1999 | CRPSECLIC2_ 843203 | ☐ | BARBARA NEUMANN/EMERY DAILY | 2636 BIG SPRINGS ROAD<br>681 EAST 5TH STREET<br>CHICO              , CA 95928 |
| 2. 11303   THOMAS FULLERTON - BOAT DOCK - DOCK # 2321 - BUOY(S) # 0538, 0539 - OLD DOCK # 0301 - OLD BUOY # N/A - APN-108-060-03 | 12/31/1999 | CRPSECLIC2_ 871803 | ☐ | BARBARICK | 0155 LAKE ALMANOR WEST DR<br>5010 DOCKSIDE DRIVE<br>FORT MYERS              , FL 339194658 |
| 2. 11304   WIDMAYER - BOAT DOCK - DOCK # 0942 - BUOY(S) # 0300, 0268 - OLD DOCK # 0027 - OLD BUOY # 0048 - APN-104-221-01 | 12/31/1999 | CRPSECLIC2_ 848103 | ☐ | BARBER | 3494 BIG SPRINGS ROAD<br>1908 WISTERIA LANE<br>CHICO              , CA 95926 |
| 2. 11305   PLUMB - BOAT DOCK - DOCK # 2406 - BUOY(S) # 0314, 0347 - OLD DOCK # 0694 OLD BUOY # N/A - APN-102-302-03 | 12/31/1999 | CRPSECLIC2_ 820903 | ☐ | BARDIN BENGARD | 0552 PENINSULA DR<br>14155 SADDLEBOW DR<br>RENO              , NV 89511 |
| 2. 11306   BOAT DOCK ID #195, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 644903 | ☐ | BARE JR.,BRUCE | 4623 E. GARLAND<br><br>FRESNO              , CA 93726 |
| 2. 11307   ROBERT LICHTI - BOAT DOCK - DOCK # 2568 - BUOY(S) # 1871, 1872 - OLD DOCK # N/A - OLD BUOY # 0344, 0345 - APN-102-272-03 | 12/31/1999 | CRPSECLIC2_ 818503 | ☐ | BARKER | 0642 PENINSULA DR<br>15941 W. CLEAR CANYON ROAD<br>SURPRISE              , AZ 961379556 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11308 QUACKENBUSH - BOAT DOCK - DOCK # 2411 - BUOY(S) # 0403, 1683 - OLD DOCK # 0286 - OLD BUOY # 0402, - APN-102-313-07 | 12/31/2999 | CRPSECLIC2_ 822303 | ☐ | BARNES | 0530 PENINSULA DR 13952 CARRIAGE ESTATES WAY CHICO , CA 95973 |
| 2. 11309 LICENSE AGREEMENTFOR A RIGHT OF ENTRY FOR TEMPORARY USE | Not Stated | CRPSECLM_00 088 | ☐ | BARSTOW UNIFIED SCHOOL DISTRJCT, | 37600 HINKLEY RD., HINKLEY, CA SAUDI ARABIA |
| 2. 11310 MASTER AGREEMENT - XXMA010245 | Not Stated | CRPSECLIC1_ 05102 | ☐ | BART,BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT | P.O. BOX 12688 OAKLAND, CA |
| 2. 11311 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 017 | ☐ | BARTHOLOMEW ASSOCIATES, INC. | 1033 COLUMBIA PLACE DAVIS, CA 95616 |
| 2. 11312 CUPERTINO GREEN CLUB - MONTA VISTA LOWER SUB | 3/31/2019 | CRPSECLIC2_ 329003 | ☐ | BARTLEY, JACK | C/O COMMUNITY MANAGEMENT SERVICES, PAULINE MOORE 1935 DRY CREEK ROAD CAMPBELL , CA 95008 |
| 2. 11313 BOAT DOCK ID #177, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 643003 | ☐ | BASS LAKE ISLAND VIEW, LLC, | 1620 W. BELMONT FRESNO , CA 93728 |
| 2. 11314 BOAT DOCK ID #194, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 644803 | ☐ | BASS LAKE LLC,A DELEWARE LLC | 5250 W. JEFFERSON FRESNO , CA 93706 |
| 2. 11315 UTILITY RELOCATION AGREEMENT - IMPROVEMENTS RICHMOND-SR BRIDGE | Not Stated | CRPSECLIC5_ 00007 | ☐ | BATA | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11316　UTILITY RELOCATION AGREEMENT - RICHMOND-SR BRIDGE PROJECT | Not Stated | CRPSECLIC5_00005 | ☐ | BATA | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 11317　UTILITY RELOCATION AGREEMENT - RICHMOND-SR BRIDGE PROJECT | Not Stated | CRPSECLIC5_00006 | ☐ | BATA | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 11318　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00018 | ☐ | BATES WHITE, LLC | 2001 K STREET NW  NORTH BUILDING SUITE 500 WASHINGTON, DC 20006 |
| 2. 11319　MASTER AGREEMENT - XXMA010455 | Not Stated | CRPSECLIC1_05643 | ☐ | BATTLE CREEK CENTRAL VALLEY PROJECT,BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 11320　MASTER AGREEMENT - XXMA010455 | Not Stated | CRPSECLIC1_05645 | ☐ | BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C STREET NW WASHINGTON, DC |
| 2. 11321　MASTER AGREEMENT - XXMA010140 | Not Stated | CRPSECLIC1_05086 | ☐ | BATTLE CREEK POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA |
| 2. 11322　MASTER AGREEMENT - XXMA010140 | Not Stated | CRPSECLIC1_05414 | ☐ | BATTLE CREEK POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA |
| 2. 11323　MASTER AGREEMENT - XXMA010140 | Not Stated | CRPSECLIC1_05415 | ☐ | BATTLE CREEK POWER COMPANY | P.O. BOX 997300 SACRAMENTO, CA |
| 2. 11324　LICENSE TO LAMAR ADVERTISING (BILLBOARD)WESTPARK SUBSTATION | 7/14/2002 | CRPSECLIC2_46003 | ☐ | BAXTER, JEAN C.; HOFFMAN, T. J.; HOFFMAN, FRANK; HOFFMAN, LAURA | JEFF BERRY 3737 ALKEN STREET<br><br>BAKERSFIELD　　　　, CA 93308 |
| 2. 11325　TLINE PARKING ALUM ROCK, HWY 680 STEVE PAPE, BUDGET STORAGE | 11/30/2019 | CRPSECLIC2_466603 | ☐ | BAXTER, JEAN C.; HOFFMAN, T. J.; HOFFMAN, FRANK; HOFFMAN, LAURA | C/O STEVE PAPE 2487 ALUM ROCK RD. BUDGETSTORAGE@YMAIL.COM<br><br>SAN JOSE　　　　, CA 95116 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11326  COMM. DOCK ID #C-2B-14, PIER GROUP DOCK ASSOCIATION, BASS LAKE | 3/15/2018 | CRPSECLIC2_656703 | ☐ | BAY AREA AIR QUAILITY MANAGEMENT DISTRICT | PIER GROUP DOCK ASSOCOATION 53695 NORTHSHORE RD.  BASS LAKE          , CA 93604 |
| 2. 11327  MASTER AGREEMENT - XXMA010494 | Not Stated | CRPSECLIC1_05695 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. WHITE MOUNTAIN RD. SUITE 103 SHOW LOW, AZ 85901 |
| 2. 11328  MASTER AGREEMENT - XXMA010648 | Not Stated | CRPSECLIC1_05710 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY,CELLULAR ONE | 1500 S. WHITE MOUNTAIN RD. SUITE 103 SHOW LOW, AZ 85901 |
| 2. 11329  NONE | Not Stated | CRPSECLIC3_00533 | ☐ | BAY AREA ELECTRIC RAILROAD ASSOCIATION | BAY AREA ELECTRIC RAILROAD ASSOCIATION 5848 STATE HIGHWAY 12 SUISUN CITY, CA 94585 |
| 2. 11330  EASEMENT - 2401024343 | Not Stated | CRPSECLIC1_04525 | ☐ | BAY AREA RAPID TRANSIT (BART) | NOT AVAILABLE |
| 2. 11331  MASTER AGREEMENT - XXMA010245 | Not Stated | CRPSECLIC1_05563 | ☐ | BAY AREA RAPID TRANSIT DISTRICT,SAN FRANCISCO BAY AREA RAPID TRANSIT DISTRICT,BART | P.O. BOX 12688 OAKLAND, CA |
| 2. 11332  PERMIT - 2301041076 | Not Stated | CRPSECLIC1_03337 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11333  PERMIT - 2301041103 | Not Stated | CRPSECLIC1_03338 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11334  PERMIT - 2301050161 | Not Stated | CRPSECLIC1_03339 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11335  PERMIT - 2301060533 | Not Stated | CRPSECLIC1_03340 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11336  PERMIT - 2302031118 | Not Stated | CRPSECLIC1_03341 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11337  PERMIT - 2302031515 | Not Stated | CRPSECLIC1_03342 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11338  PERMIT - 2303051991 | Not Stated | CRPSECLIC1_03343 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11339  PERMIT - 2305031466 | Not Stated | CRPSECLIC1_03344 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11340  PERMIT - 2305031953 | Not Stated | CRPSECLIC1_03345 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11341  PERMIT - 2306023289 | Not Stated | CRPSECLIC1_03346 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11342  PERMIT - 2401061878 | Not Stated | CRPSECLIC1_03347 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11343  PERMIT - 2403031225 | Not Stated | CRPSECLIC1_03348 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11344  PERMIT - 2403040648 | Not Stated | CRPSECLIC1_03349 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11345  PERMIT - 2404070014 | Not Stated | CRPSECLIC1_03350 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11346   PERMIT - XXMA010318 | Not Stated | CRPSECLIC1_ 00313 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11347   PERMIT - XXMA010341 | Not Stated | CRPSECLIC1_ 00442 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11348   PERMIT - XXSF002481 | Not Stated | CRPSECLIC1_ 03353 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11349   PERMIT - XXSF003019 | Not Stated | CRPSECLIC1_ 03354 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11350   PERMIT - XXSF003437 | Not Stated | CRPSECLIC1_ 03355 | ☐ | BAY CONSERV AND DEV COMM (BCDC) | 445 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA |
| 2. 11351   NONE | Not Stated | CRPSECLIC3_ 02204 | ☐ | BAY COUNTIES POWER COMPANY,ATCHISON TOPEKA SANTA FE COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11352   NONE | Not Stated | CRPSECLIC3_ 02205 | ☐ | BAY COUNTIES POWER COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11353   NONE | Not Stated | CRPSECLIC3_ 05118 | ☐ | BAY COUNTIES POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 11354   MASTER AGREEMENT - XXMA010176 | Not Stated | CRPSECLIC1_ 05476 | ☐ | BAY COUNTIES POWER COMPANY,SOUTHERN PACIFIC COMPANY,SOUTH PACIFIC COAST RAILWAY COMPANY,CENTRAL PACIFIC RAILWAY COMPANY,SOUTHERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS STREET OMAHA, NA 68179 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11355  NONE | Not Stated | CRPSECLIC3_05120 | ☐ | BAY POINT CLAYTON RAILROAD COMPANY | NOT AVAILABLE |
| 2. 11356  NONE | Not Stated | CRPSECLIC3_05121 | ☐ | BAY POINT CLAYTON RAILROAD,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 11357  REMEDIATION AND REIMBURSEMENT AGREEMENT | Not Stated | CRPSECLM_00295 | ☐ | BAY STREET PARTNERS, LLC | 1390 MARKET STREET, SUITE 303 SAN FRANCISCO, CA 94102 |
| 2. 11358  BASS LAKE - MARINA VIEW HEIGHTS ASSOCIATION | 4/30/2017 | CRPSECLIC2_53303 | ☐ | BAYLES, BONNIE S. | 456 W. MESA AVENUE P. O. BOX 605, BASS LAKE 93604 FRESNO            , CA 93704 |
| 2. 11359  PV DOCK - YOUNT | 12/31/2018 | CRPSECLIC2_570203 | ☐ | BAYLES, BONNIE S. | 487 RAINSVILLE ROAD<br><br>PETALUMA            , CA 94952 |
| 2. 11360  MT. VACA - BAYLEY | 12/31/2028 | CRPSECLIC4_26503 | ☐ | BAYLEY FAMILY TRUST | P.O. BOX 255528<br><br>SACRAMENTO            , CA 95865 |
| 2. 11361  MASTER AGREEMENT - XXMA010113 | Not Stated | CRPSECLIC1_05075 | ☐ | BAYSIDE COMPANY,MILLS ESTATE INCORPORATED,EASTON,LOUISE A,EASTON,ANSEL M | NOT AVAILABLE |
| 2. 11362  MASTER AGREEMENT - XXMA010456 | Not Stated | CRPSECLIC1_05864 | ☐ | BCDC,AMENDMENT NO 3,PERMIT M87-74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS | NOT AVAILABLE |
| 2. 11363  MASTER AGREEMENT - XXMA010632 | Not Stated | CRPSECLIC1_05814 | ☐ | BCDC,LRL DOES NOT HAVE THE ORIGINAL COPY OF THIS DOC,AMENDMENT NO SIX,STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74 | NOT AVAILABLE |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 549 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11364  RICHARD BORELLO - BOAT DOCK - DOCK # 2355 - BUOY(S) # 0572, 0573 - OLD DOCK # 0641 - OLD BUOY # N/A - APN-102-112-05 | 12/31/2999 | CRPSECLIC2_803903 | ☐ | BEADLE TRUST | 1214 PENINSULA DR 1214 PENINSULA DRIVE WESTWOOD             , CA 96137 |
| 2. 11365  BEAR MOUNTAIN FRESNO | 10/31/2021 | CRPSECLIC4_477403 | ☐ | BEAR COMMUNICATIONS | ATTN.: PAT FENNACY 4777 N. DEL MAR AVENUE  FRESNO             , CA 93704 |
| 2. 11366  BIG BEND FIRE STATION | 7/31/2023 | CRPSECLIC2_341003 | ☐ | BEAR VALLEY SKI COMPANY | MIKE CHUCHEL, UNIT CHIEF (MC), RICK KYLE ASSIST. 875 WEST CYPRESS AVENUE  REDDING             , CA 96001 |
| 2. 11367  MEADOW LAKES | 10/31/2021 | CRPSECLIC4_702503 | ☐ | BECKMAN TOWER | CARL & NANCY BECKMAN 4861 N. GRANTLAND  FRESNO             , CA 93723 |
| 2. 11368  BRAD BAKER & DEBRA PEARSON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1718, 1719 - OLD DOCK # N/A - OLD BUOY # 0286, 0287, 0905, 0906 - APN-106-081-07 | 12/31/2999 | CRPSECLIC2_855103 | ☐ | BEELER | 7241 HIGHWAY 147 2661 AZALEA WAY YUBA CITY             , CA 95993 |
| 2. 11369  RICHARD DALTON - BOAT DOCK - DOCK # 2027 - BUOY(S) # 1785, 0391 - OLD DOCK # 0253, 0788 - OLD BUOY # 0390 - APN-102-061-01 | 12/31/2999 | CRPSECLIC2_797203 | ☐ | BEHRING | 1279 LASSEN VIEW DR 1178 CHAPARRAL RD PEBBLE BEACH             , CA 93953 |
| 2. 11370  NONE | Not Stated | CRPSECLIC3_05122 | ☐ | BELDEN,CHARLES,ORO ELECTRIC CORPORATION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11371 NONE | Not Stated | CRPSECLIC3_ 05123 | ☐ | BELDEN,SUSAN,ORO ELECTRIC CORPORATION | NOT AVAILABLE |
| 2. 11372 COOK/TOSTI - GRAZING - NEWARK SUB | 12/1/2019 | CRPSECLIC2_ 38503 | ☐ | BELLACH, JAMES D. & JAY | 34553 BERNARD DRIVE<br><br>TRACY , CA 95377 |
| 2. 11373 PR LOT F - DOTSON/LEBARON | 12/31/2021 | CRPSECLIC2_ 301403 | ☐ | BENDER, CRAIG | 531 BERRY AVE.<br><br>HAYWARD , CA 94544 |
| 2. 11374 AGREEMENT - XXDC000059 | Not Stated | CRPSECLIC1_ 04881 | ☐ | BENICIA, CITY OF | NOT AVAILABLE |
| 2. 11375 WHITE - BOAT DOCK - DOCK # 2584 - BUOY(S) # 1642, 1643 - OLD DOCK # 2342 - OLD BUOY # N/A - APN-102-394-02 | 12/31/2999 | CRPSECLIC2_ 824703 | ☐ | BENJAMIN | 1107 HIDDEN BEACH ROAD<br>50 SCATTERGUN CIRCLE<br>RENO , NV 89519 |
| 2. 11376 WHEELER - BOAT DOCK - DOCK # 2162 - BUOY(S) # 1461 - OLD DOCK # 0208 - OLD BUOY # N/A - APN-102-043-09 | 12/31/2999 | CRPSECLIC2_ 795003 | ☐ | BENJAMIN SHAW | 1328 PENINSULA DR<br>378 CENTURY CIRCLE<br>DANVILLE , CA 95127 |
| 2. 11377 BL LOT 28 - WHALEN | 12/31/2019 | CRPSECLIC2_ 65203 | ☐ | BENNETT, JAMES R.; STRINGFELLOW, LINDA | C/O DAN & KATHARINE WHALEN 5866 OSTRANDER ROAD<br><br>OAKLAND , CA 94618 |
| 2. 11378 MT. BULLION | Not Stated | CRPSECLIC2_ 567903 | ☐ | BENNETT, JAMES R.; STRINGFELLOW, LINDA | , |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11379　GINOCHIO - CATTLE GRAZING  LOS MEDANOS GAS STORAGE FACILITY | 8/31/2025 | CRPSECLIC2_427303 | ☐ | BERGTHOLD, ROBERT | 2604 TRAFALGAR COURT<br><br>CLYDE　　　, CA 943520 |
| 2. 11380　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 019 | ☐ | BERKELEY RESEARCH GROUP, LLC | 2220 POWELL ST. SUITE 1200 EMERYVILLE, CA 94608 |
| 2. 11381　LINDA YPARRAGUIRRE - BOAT DOCK - DOCK # 2501 - BUOY(S) # 0898 - OLD DOCK # 0908 - OLD BUOY # N/A - APN-104-123-11 | 12/31/2999 | CRPSECLIC2_838303 | ☐ | BERKELMAN | 0192 PENINSULA DR<br>3583 SHADOWTREE LANE<br>CHICO　　　, CA 95928 |
| 2. 11382　PG&E CAMP FIRE COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 160 | ☐ | BERKSHIRE HATHAWAY INTERNATIONAL INSURANCE LIMITED | 8 FENCHURCH PLACE, 4TH FLOOR LONDON |
| 2. 11383　COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 131 | ☐ | BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 1 LINCOLN STREET BOSTON, MA |
| 2. 11384　SCOTT - BOAT DOCK - DOCK # 2205 - BUOY(S) # 1280, 1281 - OLD DOCK # 0219, 0437 - OLD BUOY # 0683, 0684 - APN-104-143-02 | 12/31/2999 | CRPSECLIC2_839403 | ☐ | BERT REINSMA | 0156 PENINSULA DR<br>2952 BECHELLI LANE<br>REDDING　　　, CA 96002 |
| 2. 11385　EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0048 | ☐ | BERTHA VIEYRA | 12836 OLD REDWOOD HWY HEALDSBURG, CA 95448 |
| 2. 11386　BL COMMUNITY SEPTIC - SOUTH SHORE ASSOCIATION | 7/31/2020 | CRPSECLIC2_406203 | ☐ | BERTOLUZZA, MIKE & JUDY | ATTN.:  MR. BRIAN GLEGHORN 251 SCHERMAN WAY<br><br>LIVERMORE　　　, CA 94550 |
| 2. 11387　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 020 | ☐ | BEST ELECTRICAL CO., INC. | 667 WALNUT STREET SAN JOSE, CA 95110 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11388 MIKE CARBAJAL - BOAT DOCK - DOCK # 0949 - BUOY(S) # 0987, 0988 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-604-07 | 12/31/2999 | CRPSECLIC2_831503 | ☐ | BETTY COMPTON | 0735 LASSEN VIEW DR 16 SALISHAN CT. CHICO , CA 95926 |
| 2. 11389 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00021 | ☐ | BICKER, CASTILLO & FAIRBANKS, INC. | 1121 L STREET  SUITE 910 SACRAMENTO, CA 95814 |
| 2. 11390 NONE | Not Stated | CRPSECLIC3_05124 | ☐ | BIDWELL,JOHN N,BIDWELL,ANNA M,MT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 11391 MARK WEBBER - BOAT DOCK - DOCK # 2473 - BUOY(S) # 0582, 1401 - OLD DOCK # 0245,0458 - OLD BUOY # 0581, 0582, 1419 - APN-108-121-04 | 12/31/2999 | CRPSECLIC2_879203 | ☐ | BIG DEAL LLC | 0235 LAKE ALMANOR WEST DR 24907 KIT CARSON RD. HIDDEN HILLS , CA 91302 |
| 2. 11392 MASTER AGREEMENT - XXMA010265 | Not Stated | CRPSECLIC1_05822 | ☐ | BIG TREES NATIONAL F,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 11393 MASTER AGREEMENT - XXMA010261 | Not Stated | CRPSECLIC1_05820 | ☐ | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 11394 MASTER AGREEMENT - XXMA010261 | Not Stated | CRPSECLIC1_05821 | ☐ | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 11395 MASTER AGREEMENT - XXMA010381 | Not Stated | CRPSECLIC1_05846 | ☐ | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 11396 MASTER AGREEMENT - XXMA010387 | Not Stated | CRPSECLIC1_05847 | ☐ | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11397   MASTER AGREEMENT - XXMA010387 | Not Stated | CRPSECLIC1_ 05848 | ☐ | BIG TREES NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 11398   SKY MOUNTAIN CHRISTIAN CAMP- LEASE  LAKE VALLEY RESERVOIR | 12/31/2023 | CRPSECLIC2_ 239403 | ☐ | BIGELOW, JON, TRUSTEE; BORDIN, EDMOND J.; MOSS, JERE & IRENE, TRUSTEES | MARK AND DESIRA SAUNDERS 45600 LAKE VALLEY ROAD P.O. BOX 79 EMIGRANT GAP            , CA 95715 |
| 2. 11399   BOAT DOCK ID #176, BASS LAKE | 8/7/2019 | CRPSECLIC2_ 642903 | ☐ | BIGGS, TRUSTEE,RICHARD K. | DEBORAH (WIFE) 1155 RIVER ROAD   SALINAS            , CA 93908 |
| 2. 11400   BOZEK - BOAT DOCK - DOCK # 2061 - BUOY(S) # 1506 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-252-04 | 12/31/2999 | CRPSECLIC2_ 850703 | ☐ | BILL & SAUSAN WICKMAN | 3700 LAKE ALMANOR DR 231 SANTIAGO LN DANVILLE            , CA 96137 |
| 2. 11401   SIGNAL PEAK - SUMMIT COMMUNICATIONS - ELECTRIC BILLING | Not Stated | CRPSECLIC4_ 575303 | ☐ | BILL BLAS | BBLAS@SUMMITCOM1.COM P.O. BOX 1796   TRUCKEE            , CA 96160 |
| 2. 11402   CRAIG MUENTER - BOAT DOCK - DOCK # 2234 - BUOY(S) # 1782, 1548 - OLD DOCK # 0119, 0425, - OLD BUOY # 0234, 1832 - APN-102-604-05 | 12/31/2999 | CRPSECLIC2_ 831303 | ☐ | BILL GUESS | 0731 LASSEN VIEW DR 112 ALAMO SQUARE ALAMO            , CA 94507 |
| 2. 11403   ELIZABETH NETTLES ET AL - BOAT DOCK - DOCK # 2311 - BUOY(S) # 1838 - OLD DOCK # 0316 - OLD BUOY # 1016 - APN-102-243-04 | 12/31/2999 | CRPSECLIC2_ 815903 | ☐ | BILL HOMAN | 0700 PENINSULA DR 7565 PEPPERTREE ROAD DUBLIN            , CA 92056 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 554 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11404 RICHARD LIVESAY - BOAT DOCK - DOCK # 2590 - BUOY(S) # 1562, 0521 - OLD DOCK # 0675, 2173 - OLD BUOY # 0520 - APN-102-063-10 | 12/31/2999 | CRPSECLIC2_ 798903 | ☐ | BILL LEWIS | 1268 PENINSULA DR 55 WANDEL DRIVE MORAGA              , CA 945561820 |
| 2. 11405 LOUISE CAMACHO - BOAT DOCK - DOCK # 0663 - BUOY(S) # 0949 - OLD DOCK # 0385 - OLD BUOY # N/A - APN-106-261-06 | 12/31/2999 | CRPSECLIC2_ 866003 | ☐ | BILL PAHLAND | 2961 HIGHWAY 147 475 PARDEE AVE SUSANVILLE          , CA 96130 |
| 2. 11406 GERALD SWIMM - BOAT DOCK - DOCK # 2470 - BUOY(S) # DENIED - OLD DOCK # 0654 - OLD BUOY # N/A - APN-104-092-03 | 12/31/2999 | CRPSECLIC2_ 834603 | ☐ | BILL REID | 0332 PENINSULA DR P. O. BOX 441 CHESTER              , CA 96020 |
| 2. 11407 EASEMENT AGREEMENT; 999 3RD STREET, SAN RAFAEL, CA | Ongoing for gw sampling | CRPSECLM_00 066 | ☐ | BIOMARIN PHARMACEUTICAL, INC. | PROPERTY OWNER:  105 DIGITAL DRIVE NOVATO, CALIFORNIA 94949 |
| 2. 11408 ENVIRONMENTAL RESPONSIBILITY AGREEMENT; 999 3RD STREET, SAN RAFAEL, CA | 7/16/1905 | CRPSECLM_00 065 | ☐ | BIOMARIN PHARMACEUTICAL, INC. | PROPERTY OWNER:  105 DIGITAL DRIVE NOVATO, CALIFORNIA 94949 |
| 2. 11409 PURCHASE AND SALE AGREEMENT; 999 3RD STREET, SAN RAFAEL, CA | Not Stated | CRPSECLM_00 064 | ☐ | BIOMARIN PHARMACEUTICAL, INC. | PROPERTY OWNER:  105 DIGITAL DRIVE NOVATO, CALIFORNIA 94949 |
| 2. 11410 TOM PANAGES - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-03 | 12/31/2999 | CRPSECLIC2_ 842303 | ☐ | BIONDI MATT | 2586 BIG SPRINGS ROAD P. O. BOX 619 WESTWOOD            , CA 96137 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11411　CISCO BUTTES - LEASE FROM BIVINS | 10/14/2023 | CRPSECLIC4_20903 | ☐ | BIVINS, MICHAEL | POST OFFICE BOX # 507<br><br>ALTA　　　　, CA 95701 |
| 2. 11412　CAMBRIA AFB | 8/31/2022 | CRPSECLIC4_722103 | ☐ | BKS CAMBRIA LLC | BERND SCHAEFERS 2320 THOMPSON WAY # L<br><br>SANTA MARIA　　　, CA 93455 |
| 2. 11413　BOAT DOCK ID #114A, BASS LAKE | 10/12/2016 | CRPSECLIC2_636403 | ☐ | BLACKBURN,ROSS & JULIE | 18819 RD. 28 1/2 MADERA CA<br><br>MADERA　　　　, CA 93638 |
| 2. 11414　DON BEERS - BOAT DOCK - DOCK # 2313 - BUOY(S) # 0214, 0215 - OLD DOCK # 0116, 0716 - OLD BUOY # N/A - APN-102-244-05 | 12/31/2999 | CRPSECLIC2_816403 | ☐ | BLACKHART & KLINE | 0684 PENINSULA DR 42 LOWER CRESCENT AVE SAUSALITO　　　, CA 94965 |
| 2. 11415　ANDERSON - BOAT DOCK - DOCK # 0246 - BUOY(S) # 1351, 1352 - OLD DOCK # N/A - OLD BUOY # 0769, 0770 - APN-108-121-08 | 12/31/2999 | CRPSECLIC2_879603 | ☐ | BLAINE WOOD | 0243 LAKE ALMANOR WEST DR 401 MERRYDALE ROAD SAN RAFAEL　　　, CA 94903 |
| 2. 11416　ROBIN PETERSON - BOAT DOCK - DOCK # 2386 - BUOY(S) # 1563, 1564 - OLD DOCK # N/A - OLD BUOY # 0904, 0903, 0945 - APN-104-162-01 | 12/31/2999 | CRPSECLIC2_842103 | ☐ | BLAIR STRATFORD | 2564 BIG SPRINGS ROAD 13463 HAMILTON NORD CANA HIGHW CHICO　　　, CA 95973 |
| 2. 11417　FREMONT PEAK - FBI | 10/1/2012 | CRPSECLIC2_355803 | ☐ | BLANCHARD, ROBERT JR. | ATTN: RICHARD ETHRIDGE 450 GOLDEN GATE AVENUE<br><br>SAN FRANCISCO　　, CA 94102 |

Case: 19-30088　　Doc# 907-1　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 556 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11418　TREE MOVERS, INC., MTN. VIEW | 8/31/2021 | CRPSECLIC2_767303 | ☐ | BLANKENSHIP | TED MILJEVICH 2190 CRITTENDEN LANE<br><br>MOUNTAIN VIEW　　, CA 94043 |
| 2. 11419　BOAT DOCK ID #222, BASS LAKE | 7/19/2027 | CRPSECLIC2_647603 | ☐ | BLESS,DELBERT W. | THE BURNETT FAMILY TRUST 752 E. JUNE LAKE LANE<br><br>FRESNO　　, CA 93730 |
| 2. 11420　AGREEMENT - 2203180002 | Not Stated | CRPSECLIC1_00553 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11421　AGREEMENT - 2210220261 | Not Stated | CRPSECLIC1_04580 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11422　APPLICATION - 2146060021 | Not Stated | CRPSECLIC1_00678 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11423　APPLICATION - 2218100065 | Not Stated | CRPSECLIC1_04913 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11424　APPLICATION - 2432051029 | Not Stated | CRPSECLIC1_00719 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11425　APPLICATION - 2433060018 | Not Stated | CRPSECLIC1_00730 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11426　BAAQMD- BAY AREA AIR QUAILITY MANAGEMENT DISTRICT- 939 ELLIS STREET  SAN FRANCISCO, CA 94109 | 2/24/2017 | CRPSECLIC2_714503 | ☐ | BLM | STEVE RANDALL 939 ELLIS STREET<br><br>SAN FRANCISCO　　, CA 94109 |
| 2. 11427　EASEMENT - 2209220064 | Not Stated | CRPSECLIC1_00742 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11428 LEASE - 2102150871 | Not Stated | CRPSECLIC1_ 04930 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11429 PANOCHE MTN (EMERG POWER), BLM | 12/31/2045 | CRPSECLIC4_ 771003 | ☐ | BLM | CHRISTINE SLOAND CENTRAL COAST FIELD OFFICE 940 2ND AVENUE MARINA , CA |
| 2. 11430 PERMIT - 2101130009 | Not Stated | CRPSECLIC1_ 02204 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11431 PERMIT - 2101130016 | Not Stated | CRPSECLIC1_ 02205 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11432 PERMIT - 2101130138 | Not Stated | CRPSECLIC1_ 04633 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11433 PERMIT - 2101140547 | Not Stated | CRPSECLIC1_ 04635 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11434 PERMIT - 2102140729 | Not Stated | CRPSECLIC1_ 04643 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11435 PERMIT - 2102140778 | Not Stated | CRPSECLIC1_ 04645 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11436 PERMIT - 2102150857 | Not Stated | CRPSECLIC1_ 04656 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11437 PERMIT - 2102160597 | Not Stated | CRPSECLIC1_ 04663 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11438 PERMIT - 2104120455 | Not Stated | CRPSECLIC1_ 04668 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11439 PERMIT - 2104140268 | Not Stated | CRPSECLIC1_ 04676 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11440 PERMIT - 2104140277 | Not Stated | CRPSECLIC1_ 04677 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11441 PERMIT - 2105010206 | Not Stated | CRPSECLIC1_ 00448 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11442 PERMIT - 2106100240 | Not Stated | CRPSECLIC1_ 04685 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11443 PERMIT - 2106130702 | Not Stated | CRPSECLIC1_ 04699 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11444 PERMIT - 2107130693 | Not Stated | CRPSECLIC1_ 04721 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11445 PERMIT - 2107130781 | Not Stated | CRPSECLIC1_ 04725 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11446 PERMIT - 2112081156 | Not Stated | CRPSECLIC1_ 02217 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11447 PERMIT - 2112100000 | Not Stated | CRPSECLIC1_ 04739 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11448 PERMIT - 2112101184 | Not Stated | CRPSECLIC1_ 04743 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11449 PERMIT - 2112101203 | Not Stated | CRPSECLIC1_ 04744 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11450 PERMIT - 2113100206 | Not Stated | CRPSECLIC1_ 04750 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11451 PERMIT - 2113100323 | Not Stated | CRPSECLIC1_ 04752 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11452 PERMIT - 2115080677 | Not Stated | CRPSECLIC1_ 04756 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11453   PERMIT - 2115090875 | Not Stated | CRPSECLIC1_02221 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11454   PERMIT - 2116081195 | Not Stated | CRPSECLIC1_04763 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11455   PERMIT - 2116082530 | Not Stated | CRPSECLIC1_04765 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11456   PERMIT - 2116082539 | Not Stated | CRPSECLIC1_04766 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11457   PERMIT - 2116082587 | Not Stated | CRPSECLIC1_04768 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11458   PERMIT - 2116090404 | Not Stated | CRPSECLIC1_02223 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11459   PERMIT - 2116090638 | Not Stated | CRPSECLIC1_04769 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11460   PERMIT - 2116090690 | Not Stated | CRPSECLIC1_02224 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11461   PERMIT - 2116091346 | Not Stated | CRPSECLIC1_02225 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11462   PERMIT - 2116091412 | Not Stated | CRPSECLIC1_04770 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11463   PERMIT - 2117080717 | Not Stated | CRPSECLIC1_04781 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11464   PERMIT - 2118080225 | Not Stated | CRPSECLIC1_04784 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11465   PERMIT - 2118090133 | Not Stated | CRPSECLIC1_04785 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11466    PERMIT - 2119060005 | Not Stated | CRPSECLIC1_ 00089 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11467    PERMIT - 2120060185 | Not Stated | CRPSECLIC1_ 00666 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11468    PERMIT - 2124030192 | Not Stated | CRPSECLIC1_ 00674 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11469    PERMIT - 2135020128 | Not Stated | CRPSECLIC1_ 00550 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11470    PERMIT - 2135020130 | Not Stated | CRPSECLIC1_ 00551 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11471    PERMIT - 2203170077 | Not Stated | CRPSECLIC1_ 04812 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11472    PERMIT - 2204180333 | Not Stated | CRPSECLIC1_ 04818 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11473    PERMIT - 2205180352 | Not Stated | CRPSECLIC1_ 00091 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11474    PERMIT - 2213220477 | Not Stated | CRPSECLIC1_ 00554 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11475    PERMIT - 2214110054 | Not Stated | CRPSECLIC1_ 04904 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11476    PERMIT - 2215120108 | Not Stated | CRPSECLIC1_ 04910 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11477    PERMIT - 2218100055 | Not Stated | CRPSECLIC1_ 04581 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11478    PERMIT - 2218100060 | Not Stated | CRPSECLIC1_ 04912 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11479  PERMIT - 2218100061 | Not Stated | CRPSECLIC1_04582 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11480  PERMIT - 2219130031 | Not Stated | CRPSECLIC1_04916 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11481  PERMIT - 2220150126 | Not Stated | CRPSECLIC1_04919 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11482  PERMIT - 2221140047 | Not Stated | CRPSECLIC1_04922 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11483  PERMIT - 2222180211 | Not Stated | CRPSECLIC1_00749 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11484  PERMIT - 2227410022 | Not Stated | CRPSECLIC1_03365 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11485  PERMIT - 2232200023 | Not Stated | CRPSECLIC1_00096 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11486  PERMIT - 2232230147 | Not Stated | CRPSECLIC1_00795 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11487  PERMIT - 2411080296 | Not Stated | CRPSECLIC1_00556 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11488  PERMIT - 2413060047 | Not Stated | CRPSECLIC1_00462 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11489  PERMIT - 2419050035 | Not Stated | CRPSECLIC1_00472 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11490  PERMIT - 2419050036 | Not Stated | CRPSECLIC1_00473 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11491  PERMIT - 2431020133 | Not Stated | CRPSECLIC1_00691 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 562 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11492 PERMIT - 2431060255 | Not Stated | CRPSECLIC1_00701 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11493 PERMIT - 2432050996 | Not Stated | CRPSECLIC1_00711 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11494 PERMIT - 2433070113 | Not Stated | CRPSECLIC1_00732 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11495 PERMIT - 2434110186 | Not Stated | CRPSECLIC1_00738 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11496 PERMIT - 3106090001 | Not Stated | CRPSECLIC1_01838 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11497 PERMIT - 3106120001 | Not Stated | CRPSECLIC1_04574 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11498 PERMIT - 3409030068 | Not Stated | CRPSECLIC1_01851 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11499 PERMIT - 3411100054 | Not Stated | CRPSECLIC1_04576 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11500 PERMIT - 3411100072 | Not Stated | CRPSECLIC1_01854 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11501 PERMIT - 3411230086 | Not Stated | CRPSECLIC1_00811 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11502 PERMIT - XXGT010652 | Not Stated | CRPSECLIC1_00104 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11503 RIGHT-OF-WAY - 1101050056 | Not Stated | CRPSECLIC1_00662 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11504 RIGHT-OF-WAY - 1101050112 | Not Stated | CRPSECLIC1_00663 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11505    RIGHT-OF-WAY - 1205050039 | Not Stated | CRPSECLIC1_03683 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11506    RIGHT-OF-WAY - 2101130102 | Not Stated | CRPSECLIC1_04632 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11507    RIGHT-OF-WAY - 2101140478 | Not Stated | CRPSECLIC1_04634 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11508    RIGHT-OF-WAY - 2101140558 | Not Stated | CRPSECLIC1_04636 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11509    RIGHT-OF-WAY - 2101150367 | Not Stated | CRPSECLIC1_04637 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11510    RIGHT-OF-WAY - 2101160143 | Not Stated | CRPSECLIC1_02206 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11511    RIGHT-OF-WAY - 2101160146 | Not Stated | CRPSECLIC1_02207 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11512    RIGHT-OF-WAY - 2102130155 | Not Stated | CRPSECLIC1_04638 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11513    RIGHT-OF-WAY - 2102140493 | Not Stated | CRPSECLIC1_04639 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11514    RIGHT-OF-WAY - 2102140512 | Not Stated | CRPSECLIC1_04640 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11515    RIGHT-OF-WAY - 2102140535 | Not Stated | CRPSECLIC1_04641 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11516    RIGHT-OF-WAY - 2102140723 | Not Stated | CRPSECLIC1_04642 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11517    RIGHT-OF-WAY - 2102140753 | Not Stated | CRPSECLIC1_04644 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 564 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11518 RIGHT-OF-WAY - 2102140784 | Not Stated | CRPSECLIC1_04646 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11519 RIGHT-OF-WAY - 2102150261 | Not Stated | CRPSECLIC1_02208 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11520 RIGHT-OF-WAY - 2102150583 | Not Stated | CRPSECLIC1_04647 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11521 RIGHT-OF-WAY - 2102150594 | Not Stated | CRPSECLIC1_04648 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11522 RIGHT-OF-WAY - 2102150722 | Not Stated | CRPSECLIC1_04649 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11523 RIGHT-OF-WAY - 2102150729 | Not Stated | CRPSECLIC1_04650 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11524 RIGHT-OF-WAY - 2102150833 | Not Stated | CRPSECLIC1_04651 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11525 RIGHT-OF-WAY - 2102150836 | Not Stated | CRPSECLIC1_04652 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11526 RIGHT-OF-WAY - 2102150841 | Not Stated | CRPSECLIC1_04653 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11527 RIGHT-OF-WAY - 2102150845 | Not Stated | CRPSECLIC1_04654 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11528 RIGHT-OF-WAY - 2102150856 | Not Stated | CRPSECLIC1_04655 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11529 RIGHT-OF-WAY - 2102150864 | Not Stated | CRPSECLIC1_04657 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11530 RIGHT-OF-WAY - 2102150870 | Not Stated | CRPSECLIC1_04658 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11531 RIGHT-OF-WAY - 2102160530 | Not Stated | CRPSECLIC1_04659 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11532 RIGHT-OF-WAY - 2102160550 | Not Stated | CRPSECLIC1_04660 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11533 RIGHT-OF-WAY - 2102160579 | Not Stated | CRPSECLIC1_04661 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11534 RIGHT-OF-WAY - 2102160584 | Not Stated | CRPSECLIC1_04662 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11535 RIGHT-OF-WAY - 2102160610 | Not Stated | CRPSECLIC1_04664 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11536 RIGHT-OF-WAY - 2103130318 | Not Stated | CRPSECLIC1_04665 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11537 RIGHT-OF-WAY - 2103130498 | Not Stated | CRPSECLIC1_04666 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11538 RIGHT-OF-WAY - 2104100408 | Not Stated | CRPSECLIC1_04667 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11539 RIGHT-OF-WAY - 2104130210 | Not Stated | CRPSECLIC1_04669 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11540 RIGHT-OF-WAY - 2104130211 | Not Stated | CRPSECLIC1_04670 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11541 RIGHT-OF-WAY - 2104130219 | Not Stated | CRPSECLIC1_04671 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11542 RIGHT-OF-WAY - 2104130220 | Not Stated | CRPSECLIC1_04672 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11543 RIGHT-OF-WAY - 2104130221 | Not Stated | CRPSECLIC1_04673 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11544    RIGHT-OF-WAY - 2104140018 | Not Stated | CRPSECLIC1_04674 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11545    RIGHT-OF-WAY - 2104140164 | Not Stated | CRPSECLIC1_04675 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11546    RIGHT-OF-WAY - 2104140279 | Not Stated | CRPSECLIC1_04678 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11547    RIGHT-OF-WAY - 2105100080 | Not Stated | CRPSECLIC1_02209 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11548    RIGHT-OF-WAY - 2105110225 | Not Stated | CRPSECLIC1_04679 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11549    RIGHT-OF-WAY - 2105120123 | Not Stated | CRPSECLIC1_04680 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11550    RIGHT-OF-WAY - 2105130426 | Not Stated | CRPSECLIC1_04681 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11551    RIGHT-OF-WAY - 2105130427 | Not Stated | CRPSECLIC1_04682 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11552    RIGHT-OF-WAY - 2106100087 | Not Stated | CRPSECLIC1_04683 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11553    RIGHT-OF-WAY - 2106100088 | Not Stated | CRPSECLIC1_04684 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11554    RIGHT-OF-WAY - 2106120364 | Not Stated | CRPSECLIC1_04686 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11555    RIGHT-OF-WAY - 2106120464 | Not Stated | CRPSECLIC1_04687 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11556    RIGHT-OF-WAY - 2106120711 | Not Stated | CRPSECLIC1_04688 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11557   RIGHT-OF-WAY - 2106130173 | Not Stated | CRPSECLIC1_02210 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11558   RIGHT-OF-WAY - 2106130335 | Not Stated | CRPSECLIC1_04689 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11559   RIGHT-OF-WAY - 2106130444 | Not Stated | CRPSECLIC1_02211 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11560   RIGHT-OF-WAY - 2106130445 | Not Stated | CRPSECLIC1_04690 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11561   RIGHT-OF-WAY - 2106130447 | Not Stated | CRPSECLIC1_02212 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11562   RIGHT-OF-WAY - 2106130505 | Not Stated | CRPSECLIC1_02213 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11563   RIGHT-OF-WAY - 2106130523 | Not Stated | CRPSECLIC1_04691 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11564   RIGHT-OF-WAY - 2106130524 | Not Stated | CRPSECLIC1_04692 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11565   RIGHT-OF-WAY - 2106130576 | Not Stated | CRPSECLIC1_04693 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11566   RIGHT-OF-WAY - 2106130605 | Not Stated | CRPSECLIC1_02214 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11567   RIGHT-OF-WAY - 2106130683 | Not Stated | CRPSECLIC1_04694 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11568   RIGHT-OF-WAY - 2106130684 | Not Stated | CRPSECLIC1_04695 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11569   RIGHT-OF-WAY - 2106130685 | Not Stated | CRPSECLIC1_04696 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 568 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11570   RIGHT-OF-WAY - 2106130689 | Not Stated | CRPSECLIC1_ 04697 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11571   RIGHT-OF-WAY - 2106130693 | Not Stated | CRPSECLIC1_ 04698 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11572   RIGHT-OF-WAY - 2106130728 | Not Stated | CRPSECLIC1_ 04700 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11573   RIGHT-OF-WAY - 2106130729 | Not Stated | CRPSECLIC1_ 04701 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11574   RIGHT-OF-WAY - 2106130730 | Not Stated | CRPSECLIC1_ 04702 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11575   RIGHT-OF-WAY - 2106130731 | Not Stated | CRPSECLIC1_ 04703 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11576   RIGHT-OF-WAY - 2106130739 | Not Stated | CRPSECLIC1_ 04704 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11577   RIGHT-OF-WAY - 2107100253 | Not Stated | CRPSECLIC1_ 04705 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11578   RIGHT-OF-WAY - 2107100267 | Not Stated | CRPSECLIC1_ 04706 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11579   RIGHT-OF-WAY - 2107110134 | Not Stated | CRPSECLIC1_ 04707 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11580   RIGHT-OF-WAY - 2107120604 | Not Stated | CRPSECLIC1_ 04708 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11581   RIGHT-OF-WAY - 2107120658 | Not Stated | CRPSECLIC1_ 04709 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11582   RIGHT-OF-WAY - 2107130209 | Not Stated | CRPSECLIC1_ 02215 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 569 of 674

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11583  RIGHT-OF-WAY - 2107130383 | Not Stated | CRPSECLIC1_04710 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11584  RIGHT-OF-WAY - 2107130393 | Not Stated | CRPSECLIC1_04931 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11585  RIGHT-OF-WAY - 2107130449 | Not Stated | CRPSECLIC1_04711 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11586  RIGHT-OF-WAY - 2107130485 | Not Stated | CRPSECLIC1_04712 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11587  RIGHT-OF-WAY - 2107130513 | Not Stated | CRPSECLIC1_04713 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11588  RIGHT-OF-WAY - 2107130570 | Not Stated | CRPSECLIC1_04714 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11589  RIGHT-OF-WAY - 2107130616 | Not Stated | CRPSECLIC1_04715 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11590  RIGHT-OF-WAY - 2107130665 | Not Stated | CRPSECLIC1_04716 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11591  RIGHT-OF-WAY - 2107130666 | Not Stated | CRPSECLIC1_02216 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11592  RIGHT-OF-WAY - 2107130671 | Not Stated | CRPSECLIC1_04717 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11593  RIGHT-OF-WAY - 2107130673 | Not Stated | CRPSECLIC1_04718 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11594  RIGHT-OF-WAY - 2107130677 | Not Stated | CRPSECLIC1_04719 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11595  RIGHT-OF-WAY - 2107130690 | Not Stated | CRPSECLIC1_04720 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11596 RIGHT-OF-WAY - 2107130728 | Not Stated | CRPSECLIC1_04722 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11597 RIGHT-OF-WAY - 2107130766 | Not Stated | CRPSECLIC1_04723 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11598 RIGHT-OF-WAY - 2107130767 | Not Stated | CRPSECLIC1_04724 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11599 RIGHT-OF-WAY - 2108100084 | Not Stated | CRPSECLIC1_04726 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11600 RIGHT-OF-WAY - 2109100296 | Not Stated | CRPSECLIC1_04727 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11601 RIGHT-OF-WAY - 2109100446 | Not Stated | CRPSECLIC1_04728 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11602 RIGHT-OF-WAY - 2109100496 | Not Stated | CRPSECLIC1_04729 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11603 RIGHT-OF-WAY - 2109100550 | Not Stated | CRPSECLIC1_04730 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11604 RIGHT-OF-WAY - 2109100553 | Not Stated | CRPSECLIC1_04731 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11605 RIGHT-OF-WAY - 2109120415 | Not Stated | CRPSECLIC1_04732 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11606 RIGHT-OF-WAY - 2111090572 | Not Stated | CRPSECLIC1_04733 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11607 RIGHT-OF-WAY - 2111100726 | Not Stated | CRPSECLIC1_04734 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11608 RIGHT-OF-WAY - 2111100781 | Not Stated | CRPSECLIC1_04735 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11609   RIGHT-OF-WAY - 2111100782 | Not Stated | CRPSECLIC1_04736 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11610   RIGHT-OF-WAY - 2111110232 | Not Stated | CRPSECLIC1_04737 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11611   RIGHT-OF-WAY - 2111110442 | Not Stated | CRPSECLIC1_04738 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11612   RIGHT-OF-WAY - 2112100353 | Not Stated | CRPSECLIC1_02218 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11613   RIGHT-OF-WAY - 2112100482 | Not Stated | CRPSECLIC1_02219 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11614   RIGHT-OF-WAY - 2112100491 | Not Stated | CRPSECLIC1_04740 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11615   RIGHT-OF-WAY - 2112100591 | Not Stated | CRPSECLIC1_04741 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11616   RIGHT-OF-WAY - 2112100936 | Not Stated | CRPSECLIC1_04742 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11617   RIGHT-OF-WAY - 2112101220 | Not Stated | CRPSECLIC1_04745 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11618   RIGHT-OF-WAY - 2112101238 | Not Stated | CRPSECLIC1_04746 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11619   RIGHT-OF-WAY - 2112101239 | Not Stated | CRPSECLIC1_04747 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11620   RIGHT-OF-WAY - 2113091060 | Not Stated | CRPSECLIC1_04748 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11621   RIGHT-OF-WAY - 2113091066 | Not Stated | CRPSECLIC1_04749 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11622   RIGHT-OF-WAY - 2113100294 | Not Stated | CRPSECLIC1_04751 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11623   RIGHT-OF-WAY - 2114091841 | Not Stated | CRPSECLIC1_04753 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11624   RIGHT-OF-WAY - 2114100286 | Not Stated | CRPSECLIC1_04754 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11625   RIGHT-OF-WAY - 2114110087 | Not Stated | CRPSECLIC1_04755 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11626   RIGHT-OF-WAY - 2115080290 | Not Stated | CRPSECLIC1_02220 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11627   RIGHT-OF-WAY - 2115081073 | Not Stated | CRPSECLIC1_04757 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11628   RIGHT-OF-WAY - 2115081320 | Not Stated | CRPSECLIC1_04758 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11629   RIGHT-OF-WAY - 2115081479 | Not Stated | CRPSECLIC1_04759 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11630   RIGHT-OF-WAY - 2115081481 | Not Stated | CRPSECLIC1_04760 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11631   RIGHT-OF-WAY - 2115100309 | Not Stated | CRPSECLIC1_04761 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11632   RIGHT-OF-WAY - 2116070241 | Not Stated | CRPSECLIC1_04762 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11633   RIGHT-OF-WAY - 2116080839 | Not Stated | CRPSECLIC1_02222 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11634   RIGHT-OF-WAY - 2116082473 | Not Stated | CRPSECLIC1_04764 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11635  RIGHT-OF-WAY - 2116082584 | Not Stated | CRPSECLIC1_04767 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11636  RIGHT-OF-WAY - 2116091499 | Not Stated | CRPSECLIC1_04771 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11637  RIGHT-OF-WAY - 2116091617 | Not Stated | CRPSECLIC1_04772 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11638  RIGHT-OF-WAY - 2116091663 | Not Stated | CRPSECLIC1_04773 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11639  RIGHT-OF-WAY - 2116100519 | Not Stated | CRPSECLIC1_04774 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11640  RIGHT-OF-WAY - 2117070227 | Not Stated | CRPSECLIC1_04775 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11641  RIGHT-OF-WAY - 2117070230 | Not Stated | CRPSECLIC1_04776 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11642  RIGHT-OF-WAY - 2117070253 | Not Stated | CRPSECLIC1_04777 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11643  RIGHT-OF-WAY - 2117070279 | Not Stated | CRPSECLIC1_04778 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11644  RIGHT-OF-WAY - 2117080304 | Not Stated | CRPSECLIC1_02226 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11645  RIGHT-OF-WAY - 2117080637 | Not Stated | CRPSECLIC1_04779 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11646  RIGHT-OF-WAY - 2117080652 | Not Stated | CRPSECLIC1_04780 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11647  RIGHT-OF-WAY - 2118080127 | Not Stated | CRPSECLIC1_04782 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11648 RIGHT-OF-WAY - 2118080191 | Not Stated | CRPSECLIC1_04783 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11649 RIGHT-OF-WAY - 2119060343 | Not Stated | CRPSECLIC1_04786 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11650 RIGHT-OF-WAY - 2120050103 | Not Stated | CRPSECLIC1_00664 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11651 RIGHT-OF-WAY - 2120060079 | Not Stated | CRPSECLIC1_00665 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11652 RIGHT-OF-WAY - 2120060186 | Not Stated | CRPSECLIC1_00667 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11653 RIGHT-OF-WAY - 2120060187 | Not Stated | CRPSECLIC1_00668 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11654 RIGHT-OF-WAY - 2120060196 | Not Stated | CRPSECLIC1_00669 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11655 RIGHT-OF-WAY - 2121040504 | Not Stated | CRPSECLIC1_00670 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11656 RIGHT-OF-WAY - 2123020058 | Not Stated | CRPSECLIC1_00671 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11657 RIGHT-OF-WAY - 2123020088 | Not Stated | CRPSECLIC1_00672 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11658 RIGHT-OF-WAY - 2123020097 | Not Stated | CRPSECLIC1_00673 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11659 RIGHT-OF-WAY - 2129010094 | Not Stated | CRPSECLIC1_00675 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11660 RIGHT-OF-WAY - 2132010139 | Not Stated | CRPSECLIC1_00676 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11661　RIGHT-OF-WAY - 2135030196 | Not Stated | CRPSECLIC1_ 04585 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11662　RIGHT-OF-WAY - 2135040125 | Not Stated | CRPSECLIC1_ 04586 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11663　RIGHT-OF-WAY - 2136030122 | Not Stated | CRPSECLIC1_ 04587 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11664　RIGHT-OF-WAY - 2136040209 | Not Stated | CRPSECLIC1_ 04588 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11665　RIGHT-OF-WAY - 2136050027 | Not Stated | CRPSECLIC1_ 04589 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11666　RIGHT-OF-WAY - 2136060004 | Not Stated | CRPSECLIC1_ 04590 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11667　RIGHT-OF-WAY - 2137040184 | Not Stated | CRPSECLIC1_ 00552 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11668　RIGHT-OF-WAY - 2137040200 | Not Stated | CRPSECLIC1_ 04591 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11669　RIGHT-OF-WAY - 2137040324 | Not Stated | CRPSECLIC1_ 04932 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11670　RIGHT-OF-WAY - 2146060005 | Not Stated | CRPSECLIC1_ 04592 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11671　RIGHT-OF-WAY - 2146060013 | Not Stated | CRPSECLIC1_ 00677 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11672　RIGHT-OF-WAY - 2201130062 | Not Stated | CRPSECLIC1_ 04787 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11673　RIGHT-OF-WAY - 2201140068 | Not Stated | CRPSECLIC1_ 04788 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11674   RIGHT-OF-WAY - 2201140079 | Not Stated | CRPSECLIC1_04789 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11675   RIGHT-OF-WAY - 2201140087 | Not Stated | CRPSECLIC1_04790 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11676   RIGHT-OF-WAY - 2201140088 | Not Stated | CRPSECLIC1_04791 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11677   RIGHT-OF-WAY - 2201150060 | Not Stated | CRPSECLIC1_02227 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11678   RIGHT-OF-WAY - 2201150075 | Not Stated | CRPSECLIC1_04792 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11679   RIGHT-OF-WAY - 2201150083 | Not Stated | CRPSECLIC1_04793 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11680   RIGHT-OF-WAY - 2201150110 | Not Stated | CRPSECLIC1_04794 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11681   RIGHT-OF-WAY - 2201150111 | Not Stated | CRPSECLIC1_04795 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11682   RIGHT-OF-WAY - 2201160232 | Not Stated | CRPSECLIC1_04796 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11683   RIGHT-OF-WAY - 2201160233 | Not Stated | CRPSECLIC1_04797 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11684   RIGHT-OF-WAY - 2201160237 | Not Stated | CRPSECLIC1_04798 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11685   RIGHT-OF-WAY - 2202150044 | Not Stated | CRPSECLIC1_04799 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11686   RIGHT-OF-WAY - 2202150085 | Not Stated | CRPSECLIC1_04800 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 577 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11687   RIGHT-OF-WAY - 2202150086 | Not Stated | CRPSECLIC1_04801 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11688   RIGHT-OF-WAY - 2202160076 | Not Stated | CRPSECLIC1_02228 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11689   RIGHT-OF-WAY - 2202160093 | Not Stated | CRPSECLIC1_04802 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11690   RIGHT-OF-WAY - 2202160298 | Not Stated | CRPSECLIC1_04803 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11691   RIGHT-OF-WAY - 2202160299 | Not Stated | CRPSECLIC1_04804 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11692   RIGHT-OF-WAY - 2202160309 | Not Stated | CRPSECLIC1_04805 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11693   RIGHT-OF-WAY - 2203160002 | Not Stated | CRPSECLIC1_04806 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11694   RIGHT-OF-WAY - 2203160032 | Not Stated | CRPSECLIC1_02229 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11695   RIGHT-OF-WAY - 2203160052 | Not Stated | CRPSECLIC1_04807 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11696   RIGHT-OF-WAY - 2203160053 | Not Stated | CRPSECLIC1_04808 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11697   RIGHT-OF-WAY - 2203160082 | Not Stated | CRPSECLIC1_04809 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11698   RIGHT-OF-WAY - 2203160094 | Not Stated | CRPSECLIC1_04810 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11699   RIGHT-OF-WAY - 2203160095 | Not Stated | CRPSECLIC1_04811 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11700 RIGHT-OF-WAY - 2203180003 | Not Stated | CRPSECLIC1_04813 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11701 RIGHT-OF-WAY - 2204180152 | Not Stated | CRPSECLIC1_04814 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11702 RIGHT-OF-WAY - 2204180308 | Not Stated | CRPSECLIC1_04815 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11703 RIGHT-OF-WAY - 2204180319 | Not Stated | CRPSECLIC1_04816 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11704 RIGHT-OF-WAY - 2204180320 | Not Stated | CRPSECLIC1_04817 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11705 RIGHT-OF-WAY - 2204180341 | Not Stated | CRPSECLIC1_04819 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11706 RIGHT-OF-WAY - 2204180342 | Not Stated | CRPSECLIC1_04820 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11707 RIGHT-OF-WAY - 2205170133 | Not Stated | CRPSECLIC1_04821 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11708 RIGHT-OF-WAY - 2205180128 | Not Stated | CRPSECLIC1_04822 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11709 RIGHT-OF-WAY - 2205180141 | Not Stated | CRPSECLIC1_00090 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11710 RIGHT-OF-WAY - 2205180556 | Not Stated | CRPSECLIC1_04631 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11711 RIGHT-OF-WAY - 2205180585 | Not Stated | CRPSECLIC1_04933 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11712 RIGHT-OF-WAY - 2205180619 | Not Stated | CRPSECLIC1_04823 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11713 RIGHT-OF-WAY - 2205180630 | Not Stated | CRPSECLIC1_04824 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11714 RIGHT-OF-WAY - 2205200360 | Not Stated | CRPSECLIC1_04825 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11715 RIGHT-OF-WAY - 2206170105 | Not Stated | CRPSECLIC1_04826 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11716 RIGHT-OF-WAY - 2207200136 | Not Stated | CRPSECLIC1_00740 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11717 RIGHT-OF-WAY - 2209220007 | Not Stated | CRPSECLIC1_04577 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11718 RIGHT-OF-WAY - 2209220011 | Not Stated | CRPSECLIC1_04578 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11719 RIGHT-OF-WAY - 2209220012 | Not Stated | CRPSECLIC1_04579 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11720 RIGHT-OF-WAY - 2209220024 | Not Stated | CRPSECLIC1_00741 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11721 RIGHT-OF-WAY - 2209220051 | Not Stated | CRPSECLIC1_04901 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11722 RIGHT-OF-WAY - 2210220250 | Not Stated | CRPSECLIC1_00743 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11723 RIGHT-OF-WAY - 2210220268 | Not Stated | CRPSECLIC1_00744 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11724 RIGHT-OF-WAY - 2210220375 | Not Stated | CRPSECLIC1_00745 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11725 RIGHT-OF-WAY - 2210220386 | Not Stated | CRPSECLIC1_04934 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11726 RIGHT-OF-WAY - 2214050002 | Not Stated | CRPSECLIC1_00746 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11727 RIGHT-OF-WAY - 2214110001 | Not Stated | CRPSECLIC1_04902 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11728 RIGHT-OF-WAY - 2214110051 | Not Stated | CRPSECLIC1_04903 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11729 RIGHT-OF-WAY - 2214110057 | Not Stated | CRPSECLIC1_04935 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11730 RIGHT-OF-WAY - 2215050002 | Not Stated | CRPSECLIC1_00092 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11731 RIGHT-OF-WAY - 2215080073 | Not Stated | CRPSECLIC1_04905 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11732 RIGHT-OF-WAY - 2215110059 | Not Stated | CRPSECLIC1_04906 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11733 RIGHT-OF-WAY - 2215120055 | Not Stated | CRPSECLIC1_04907 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11734 RIGHT-OF-WAY - 2215120056 | Not Stated | CRPSECLIC1_04908 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11735 RIGHT-OF-WAY - 2215120057 | Not Stated | CRPSECLIC1_04909 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11736 RIGHT-OF-WAY - 2215120112 | Not Stated | CRPSECLIC1_04911 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11737 RIGHT-OF-WAY - 2218120021 | Not Stated | CRPSECLIC1_00555 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11738 RIGHT-OF-WAY - 2218120023 | Not Stated | CRPSECLIC1_04914 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11739   RIGHT-OF-WAY - 2218120024 | Not Stated | CRPSECLIC1_ 04583 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11740   RIGHT-OF-WAY - 2218120054 | Not Stated | CRPSECLIC1_ 04936 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11741   RIGHT-OF-WAY - 2218130001 | Not Stated | CRPSECLIC1_ 04584 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11742   RIGHT-OF-WAY - 2218130002 | Not Stated | CRPSECLIC1_ 04915 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11743   RIGHT-OF-WAY - 2219150086 | Not Stated | CRPSECLIC1_ 04917 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11744   RIGHT-OF-WAY - 2220120027 | Not Stated | CRPSECLIC1_ 04918 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11745   RIGHT-OF-WAY - 2220150258 | Not Stated | CRPSECLIC1_ 04920 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11746   RIGHT-OF-WAY - 2220150263 | Not Stated | CRPSECLIC1_ 04921 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11747   RIGHT-OF-WAY - 2222100097 | Not Stated | CRPSECLIC1_ 04923 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11748   RIGHT-OF-WAY - 2222170340 | Not Stated | CRPSECLIC1_ 00747 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11749   RIGHT-OF-WAY - 2222170380 | Not Stated | CRPSECLIC1_ 00748 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11750   RIGHT-OF-WAY - 2222180197 | Not Stated | CRPSECLIC1_ 01834 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11751   RIGHT-OF-WAY - 2223090051 | Not Stated | CRPSECLIC1_ 04924 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11752  RIGHT-OF-WAY - 2223150024 | Not Stated | CRPSECLIC1_04925 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11753  RIGHT-OF-WAY - 2223150031 | Not Stated | CRPSECLIC1_04926 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11754  RIGHT-OF-WAY - 2223160028 | Not Stated | CRPSECLIC1_00750 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11755  RIGHT-OF-WAY - 2223180053 | Not Stated | CRPSECLIC1_00751 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11756  RIGHT-OF-WAY - 2225200057 | Not Stated | CRPSECLIC1_00752 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11757  RIGHT-OF-WAY - 2225200080 | Not Stated | CRPSECLIC1_00753 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11758  RIGHT-OF-WAY - 2225430037 | Not Stated | CRPSECLIC1_01835 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11759  RIGHT-OF-WAY - 2225430043 | Not Stated | CRPSECLIC1_03361 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11760  RIGHT-OF-WAY - 2226210090 | Not Stated | CRPSECLIC1_00754 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11761  RIGHT-OF-WAY - 2226210103 | Not Stated | CRPSECLIC1_00755 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11762  RIGHT-OF-WAY - 2226210124 | Not Stated | CRPSECLIC1_00756 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11763  RIGHT-OF-WAY - 2226410021 | Not Stated | CRPSECLIC1_03362 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11764  RIGHT-OF-WAY - 2226410022 | Not Stated | CRPSECLIC1_03363 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 583 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11765   RIGHT-OF-WAY - 2226410023 | Not Stated | CRPSECLIC1_03364 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11766   RIGHT-OF-WAY - 2227270078 | Not Stated | CRPSECLIC1_00757 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11767   RIGHT-OF-WAY - 2227270079 | Not Stated | CRPSECLIC1_00758 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11768   RIGHT-OF-WAY - 2227270138 | Not Stated | CRPSECLIC1_00759 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11769   RIGHT-OF-WAY - 2227270141 | Not Stated | CRPSECLIC1_00760 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11770   RIGHT-OF-WAY - 2228270291 | Not Stated | CRPSECLIC1_00093 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11771   RIGHT-OF-WAY - 2228270438 | Not Stated | CRPSECLIC1_00761 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11772   RIGHT-OF-WAY - 2228270521 | Not Stated | CRPSECLIC1_00762 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11773   RIGHT-OF-WAY - 2228270561 | Not Stated | CRPSECLIC1_00763 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11774   RIGHT-OF-WAY - 2228410002 | Not Stated | CRPSECLIC1_03366 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11775   RIGHT-OF-WAY - 2229140175 | Not Stated | CRPSECLIC1_00764 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11776   RIGHT-OF-WAY - 2229140176 | Not Stated | CRPSECLIC1_00765 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11777   RIGHT-OF-WAY - 2229200043 | Not Stated | CRPSECLIC1_00766 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11778 RIGHT-OF-WAY - 2229210117 | Not Stated | CRPSECLIC1_00767 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11779 RIGHT-OF-WAY - 2229210174 | Not Stated | CRPSECLIC1_00768 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11780 RIGHT-OF-WAY - 2229210177 | Not Stated | CRPSECLIC1_00769 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11781 RIGHT-OF-WAY - 2229400003 | Not Stated | CRPSECLIC1_03367 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11782 RIGHT-OF-WAY - 2230220004 | Not Stated | CRPSECLIC1_00770 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11783 RIGHT-OF-WAY - 2230220085 | Not Stated | CRPSECLIC1_00771 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11784 RIGHT-OF-WAY - 2230220087 | Not Stated | CRPSECLIC1_00772 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11785 RIGHT-OF-WAY - 2230220091 | Not Stated | CRPSECLIC1_00773 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11786 RIGHT-OF-WAY - 2230220146 | Not Stated | CRPSECLIC1_00774 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11787 RIGHT-OF-WAY - 2230220151 | Not Stated | CRPSECLIC1_00775 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11788 RIGHT-OF-WAY - 2230220156 | Not Stated | CRPSECLIC1_00776 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11789 RIGHT-OF-WAY - 2230220157 | Not Stated | CRPSECLIC1_00777 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11790 RIGHT-OF-WAY - 2230220158 | Not Stated | CRPSECLIC1_00778 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11791 RIGHT-OF-WAY - 2230410032 | Not Stated | CRPSECLIC1_01836 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11792 RIGHT-OF-WAY - 2231100093 | Not Stated | CRPSECLIC1_00779 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11793 RIGHT-OF-WAY - 2231110038 | Not Stated | CRPSECLIC1_00094 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11794 RIGHT-OF-WAY - 2231110048 | Not Stated | CRPSECLIC1_00780 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11795 RIGHT-OF-WAY - 2231110073 | Not Stated | CRPSECLIC1_00781 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11796 RIGHT-OF-WAY - 2231110133 | Not Stated | CRPSECLIC1_00782 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11797 RIGHT-OF-WAY - 2231220067 | Not Stated | CRPSECLIC1_00783 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11798 RIGHT-OF-WAY - 2231220085 | Not Stated | CRPSECLIC1_00095 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11799 RIGHT-OF-WAY - 2231220092 | Not Stated | CRPSECLIC1_00784 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11800 RIGHT-OF-WAY - 2231220094 | Not Stated | CRPSECLIC1_00785 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11801 RIGHT-OF-WAY - 2231220095 | Not Stated | CRPSECLIC1_00786 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11802 RIGHT-OF-WAY - 2231220131 | Not Stated | CRPSECLIC1_00787 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11803 RIGHT-OF-WAY - 2231220135 | Not Stated | CRPSECLIC1_00788 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11804   RIGHT-OF-WAY - 2231220168 | Not Stated | CRPSECLIC1_00789 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11805   RIGHT-OF-WAY - 2231220169 | Not Stated | CRPSECLIC1_00790 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11806   RIGHT-OF-WAY - 2231220172 | Not Stated | CRPSECLIC1_00791 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11807   RIGHT-OF-WAY - 2231230074 | Not Stated | CRPSECLIC1_00792 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11808   RIGHT-OF-WAY - 2232200033 | Not Stated | CRPSECLIC1_00793 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11809   RIGHT-OF-WAY - 2232230146 | Not Stated | CRPSECLIC1_00794 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11810   RIGHT-OF-WAY - 2232230236 | Not Stated | CRPSECLIC1_00796 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11811   RIGHT-OF-WAY - 2232230274 | Not Stated | CRPSECLIC1_00797 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11812   RIGHT-OF-WAY - 2232230294 | Not Stated | CRPSECLIC1_00798 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11813   RIGHT-OF-WAY - 2232230366 | Not Stated | CRPSECLIC1_00799 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11814   RIGHT-OF-WAY - 2232230367 | Not Stated | CRPSECLIC1_00800 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11815   RIGHT-OF-WAY - 2232230392 | Not Stated | CRPSECLIC1_00801 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11816   RIGHT-OF-WAY - 2232240095 | Not Stated | CRPSECLIC1_00802 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11817    RIGHT-OF-WAY - 2232240100 | Not Stated | CRPSECLIC1_00803 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11818    RIGHT-OF-WAY - 2232240155 | Not Stated | CRPSECLIC1_00804 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11819    RIGHT-OF-WAY - 2310030423 | Not Stated | CRPSECLIC1_04927 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11820    RIGHT-OF-WAY - 2407070267 | Not Stated | CRPSECLIC1_00097 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11821    RIGHT-OF-WAY - 2409040083 | Not Stated | CRPSECLIC1_00098 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11822    RIGHT-OF-WAY - 2409050176 | Not Stated | CRPSECLIC1_00449 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11823    RIGHT-OF-WAY - 2409070298 | Not Stated | CRPSECLIC1_00450 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11824    RIGHT-OF-WAY - 2409070431 | Not Stated | CRPSECLIC1_00451 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11825    RIGHT-OF-WAY - 2410030037 | Not Stated | CRPSECLIC1_00452 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11826    RIGHT-OF-WAY - 2411080002 | Not Stated | CRPSECLIC1_00099 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11827    RIGHT-OF-WAY - 2411080159 | Not Stated | CRPSECLIC1_00453 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11828    RIGHT-OF-WAY - 2411080167 | Not Stated | CRPSECLIC1_00454 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11829    RIGHT-OF-WAY - 2411080374 | Not Stated | CRPSECLIC1_00455 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11830 RIGHT-OF-WAY - 2411080400 | Not Stated | CRPSECLIC1_00456 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11831 RIGHT-OF-WAY - 2411080402 | Not Stated | CRPSECLIC1_00457 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11832 RIGHT-OF-WAY - 2411080420 | Not Stated | CRPSECLIC1_00458 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11833 RIGHT-OF-WAY - 2411080494 | Not Stated | CRPSECLIC1_00459 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11834 RIGHT-OF-WAY - 2411080530 | Not Stated | CRPSECLIC1_00460 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11835 RIGHT-OF-WAY - 2412060075 | Not Stated | CRPSECLIC1_00461 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11836 RIGHT-OF-WAY - 2413160075 | Not Stated | CRPSECLIC1_00100 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11837 RIGHT-OF-WAY - 2414060042 | Not Stated | CRPSECLIC1_00463 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11838 RIGHT-OF-WAY - 2414060057 | Not Stated | CRPSECLIC1_00464 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11839 RIGHT-OF-WAY - 2414070224 | Not Stated | CRPSECLIC1_00465 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11840 RIGHT-OF-WAY - 2415060004 | Not Stated | CRPSECLIC1_00466 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11841 RIGHT-OF-WAY - 2415110005 | Not Stated | CRPSECLIC1_00467 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11842 RIGHT-OF-WAY - 2415110006 | Not Stated | CRPSECLIC1_00468 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11843   RIGHT-OF-WAY - 2415110013 | Not Stated | CRPSECLIC1_00469 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11844   RIGHT-OF-WAY - 2415110015 | Not Stated | CRPSECLIC1_00470 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11845   RIGHT-OF-WAY - 2415110045 | Not Stated | CRPSECLIC1_00471 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11846   RIGHT-OF-WAY - 2419060033 | Not Stated | CRPSECLIC1_00474 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11847   RIGHT-OF-WAY - 2421130083 | Not Stated | CRPSECLIC1_03684 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11848   RIGHT-OF-WAY - 2421150133 | Not Stated | CRPSECLIC1_03685 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11849   RIGHT-OF-WAY - 2421150179 | Not Stated | CRPSECLIC1_00101 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11850   RIGHT-OF-WAY - 2421150180 | Not Stated | CRPSECLIC1_03686 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11851   RIGHT-OF-WAY - 2421150291 | Not Stated | CRPSECLIC1_03687 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11852   RIGHT-OF-WAY - 2421150312 | Not Stated | CRPSECLIC1_03688 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11853   RIGHT-OF-WAY - 2423160080 | Not Stated | CRPSECLIC1_03689 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11854   RIGHT-OF-WAY - 2424070003 | Not Stated | CRPSECLIC1_00679 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11855   RIGHT-OF-WAY - 2424070008 | Not Stated | CRPSECLIC1_00680 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 590 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11856 RIGHT-OF-WAY - 2424070010 | Not Stated | CRPSECLIC1_00681 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11857 RIGHT-OF-WAY - 2427020030 | Not Stated | CRPSECLIC1_00682 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11858 RIGHT-OF-WAY - 2429030053 | Not Stated | CRPSECLIC1_00683 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11859 RIGHT-OF-WAY - 2429030197 | Not Stated | CRPSECLIC1_00684 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11860 RIGHT-OF-WAY - 2429040252 | Not Stated | CRPSECLIC1_00102 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11861 RIGHT-OF-WAY - 2429040885 | Not Stated | CRPSECLIC1_00685 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11862 RIGHT-OF-WAY - 2429090046 | Not Stated | CRPSECLIC1_00686 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11863 RIGHT-OF-WAY - 2429090068 | Not Stated | CRPSECLIC1_00687 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11864 RIGHT-OF-WAY - 2430020080 | Not Stated | CRPSECLIC1_00688 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11865 RIGHT-OF-WAY - 2430020086 | Not Stated | CRPSECLIC1_00689 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11866 RIGHT-OF-WAY - 2431010133 | Not Stated | CRPSECLIC1_00690 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11867 RIGHT-OF-WAY - 2431020137 | Not Stated | CRPSECLIC1_00692 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11868 RIGHT-OF-WAY - 2431050775 | Not Stated | CRPSECLIC1_00693 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11869   RIGHT-OF-WAY - 2431050874 | Not Stated | CRPSECLIC1_00694 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11870   RIGHT-OF-WAY - 2431051085 | Not Stated | CRPSECLIC1_00695 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11871   RIGHT-OF-WAY - 2431060054 | Not Stated | CRPSECLIC1_00696 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11872   RIGHT-OF-WAY - 2431060223 | Not Stated | CRPSECLIC1_00697 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11873   RIGHT-OF-WAY - 2431060230 | Not Stated | CRPSECLIC1_00698 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11874   RIGHT-OF-WAY - 2431060233 | Not Stated | CRPSECLIC1_00699 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11875   RIGHT-OF-WAY - 2431060250 | Not Stated | CRPSECLIC1_00700 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11876   RIGHT-OF-WAY - 2432050157 | Not Stated | CRPSECLIC1_00702 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11877   RIGHT-OF-WAY - 2432050165 | Not Stated | CRPSECLIC1_00703 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11878   RIGHT-OF-WAY - 2432050182 | Not Stated | CRPSECLIC1_00704 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11879   RIGHT-OF-WAY - 2432050926 | Not Stated | CRPSECLIC1_00705 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11880   RIGHT-OF-WAY - 2432050946 | Not Stated | CRPSECLIC1_00706 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11881   RIGHT-OF-WAY - 2432050965 | Not Stated | CRPSECLIC1_00707 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 592 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11882    RIGHT-OF-WAY - 2432050966 | Not Stated | CRPSECLIC1_00708 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11883    RIGHT-OF-WAY - 2432050976 | Not Stated | CRPSECLIC1_00709 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11884    RIGHT-OF-WAY - 2432050984 | Not Stated | CRPSECLIC1_00710 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11885    RIGHT-OF-WAY - 2432050999 | Not Stated | CRPSECLIC1_00712 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11886    RIGHT-OF-WAY - 2432051000 | Not Stated | CRPSECLIC1_00713 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11887    RIGHT-OF-WAY - 2432051012 | Not Stated | CRPSECLIC1_00714 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11888    RIGHT-OF-WAY - 2432051013 | Not Stated | CRPSECLIC1_00715 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11889    RIGHT-OF-WAY - 2432051020 | Not Stated | CRPSECLIC1_00716 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11890    RIGHT-OF-WAY - 2432051023 | Not Stated | CRPSECLIC1_00717 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11891    RIGHT-OF-WAY - 2432051025 | Not Stated | CRPSECLIC1_00718 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11892    RIGHT-OF-WAY - 2432060044 | Not Stated | CRPSECLIC1_00720 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11893    RIGHT-OF-WAY - 2432060045 | Not Stated | CRPSECLIC1_00721 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11894    RIGHT-OF-WAY - 2432060046 | Not Stated | CRPSECLIC1_00722 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11895   RIGHT-OF-WAY - 2432060103 | Not Stated | CRPSECLIC1_ 00723 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11896   RIGHT-OF-WAY - 2432060180 | Not Stated | CRPSECLIC1_ 00724 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11897   RIGHT-OF-WAY - 2432060204 | Not Stated | CRPSECLIC1_ 00725 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11898   RIGHT-OF-WAY - 2432060205 | Not Stated | CRPSECLIC1_ 00726 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11899   RIGHT-OF-WAY - 2432070017 | Not Stated | CRPSECLIC1_ 00727 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11900   RIGHT-OF-WAY - 2432100019 | Not Stated | CRPSECLIC1_ 00475 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11901   RIGHT-OF-WAY - 2433020164 | Not Stated | CRPSECLIC1_ 00728 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11902   RIGHT-OF-WAY - 2433050214 | Not Stated | CRPSECLIC1_ 00729 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11903   RIGHT-OF-WAY - 2433070040 | Not Stated | CRPSECLIC1_ 00731 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11904   RIGHT-OF-WAY - 2433070114 | Not Stated | CRPSECLIC1_ 00733 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11905   RIGHT-OF-WAY - 2433090452 | Not Stated | CRPSECLIC1_ 00734 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11906   RIGHT-OF-WAY - 2433100055 | Not Stated | CRPSECLIC1_ 00735 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11907   RIGHT-OF-WAY - 2434070020 | Not Stated | CRPSECLIC1_ 00736 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11908  RIGHT-OF-WAY - 2434110115 | Not Stated | CRPSECLIC1_ 00737 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11909  RIGHT-OF-WAY - 3103010040 | Not Stated | CRPSECLIC1_ 01837 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11910  RIGHT-OF-WAY - 3106120023 | Not Stated | CRPSECLIC1_ 04575 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11911  RIGHT-OF-WAY - 3107070025 | Not Stated | CRPSECLIC1_ 01839 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11912  RIGHT-OF-WAY - 3107220001 | Not Stated | CRPSECLIC1_ 03358 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11913  RIGHT-OF-WAY - 3107220002 | Not Stated | CRPSECLIC1_ 04937 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11914  RIGHT-OF-WAY - 3107230001 | Not Stated | CRPSECLIC1_ 03359 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11915  RIGHT-OF-WAY - 3107240044 | Not Stated | CRPSECLIC1_ 04039 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11916  RIGHT-OF-WAY - 3107240051 | Not Stated | CRPSECLIC1_ 04040 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11917  RIGHT-OF-WAY - 3108040064 | Not Stated | CRPSECLIC1_ 03360 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11918  RIGHT-OF-WAY - 3108040065 | Not Stated | CRPSECLIC1_ 01840 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11919  RIGHT-OF-WAY - 3108050023 | Not Stated | CRPSECLIC1_ 01841 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11920  RIGHT-OF-WAY - 3108060050 | Not Stated | CRPSECLIC1_ 01842 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11921  RIGHT-OF-WAY - 3108060051 | Not Stated | CRPSECLIC1_01843 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11922  RIGHT-OF-WAY - 3109010001 | Not Stated | CRPSECLIC1_01844 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11923  RIGHT-OF-WAY - 3109010068 | Not Stated | CRPSECLIC1_01845 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11924  RIGHT-OF-WAY - 3109010105 | Not Stated | CRPSECLIC1_01846 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11925  RIGHT-OF-WAY - 3109010107 | Not Stated | CRPSECLIC1_01847 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11926  RIGHT-OF-WAY - 3109020067 | Not Stated | CRPSECLIC1_01848 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11927  RIGHT-OF-WAY - 3406040055 | Not Stated | CRPSECLIC1_01849 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11928  RIGHT-OF-WAY - 3409020053 | Not Stated | CRPSECLIC1_01850 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11929  RIGHT-OF-WAY - 3409250037 | Not Stated | CRPSECLIC1_00805 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11930  RIGHT-OF-WAY - 3409250045 | Not Stated | CRPSECLIC1_00806 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11931  RIGHT-OF-WAY - 3409250051 | Not Stated | CRPSECLIC1_00807 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11932  RIGHT-OF-WAY - 3410050036 | Not Stated | CRPSECLIC1_01852 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11933  RIGHT-OF-WAY - 3411060036 | Not Stated | CRPSECLIC1_01853 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11934   RIGHT-OF-WAY - 3411200121 | Not Stated | CRPSECLIC1_00808 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11935   RIGHT-OF-WAY - 3411230017 | Not Stated | CRPSECLIC1_00809 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11936   RIGHT-OF-WAY - 3411230054 | Not Stated | CRPSECLIC1_00810 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11937   RIGHT-OF-WAY - 3411240073 | Not Stated | CRPSECLIC1_00812 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11938   RIGHT-OF-WAY - 3411280029 | Not Stated | CRPSECLIC1_03690 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA |
| 2. 11939   RIGHT-OF-WAY - 3411280032 | Not Stated | CRPSECLIC1_00103 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11940   RIGHT-OF-WAY - 3411280033 | Not Stated | CRPSECLIC1_00813 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11941   RIGHT-OF-WAY - 3412240056 | Not Stated | CRPSECLIC1_00814 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11942   RIGHT-OF-WAY - 3412240060 | Not Stated | CRPSECLIC1_00815 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11943   RIGHT-OF-WAY - 3412250027 | Not Stated | CRPSECLIC1_00816 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11944   RIGHT-OF-WAY - 3412250028 | Not Stated | CRPSECLIC1_00817 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11945   RIGHT-OF-WAY - M215030021 | Not Stated | CRPSECLIC1_04928 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11946   RIGHT-OF-WAY - M215050002 | Not Stated | CRPSECLIC1_04929 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 597 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11947 RIGHT-OF-WAY - M432060002 | Not Stated | CRPSECLIC1_00739 | ☐ | BLM | 2800 COTTAGE WAY, SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 11948 PROGRAMMATIC AGREEMENT (SECTION 106) FOR TOPOCK REMEDIATION PROJECT | Not Stated | CRPSECLM_00073 | ☐ | BLM, CA SHPO, US ADVISORY COUNCIL | 1785 KIOWA AVE LAKE HAVASU CITY, AZ 86403 |
| 2. 11949 SUBSCRIPTION AGREEMENT | Not Stated | CRPSECFA_00003 | ☐ | BLOOMBERG GOVERNMENT | 731 LEXINGTON AVE NEW YORK, NY 10022 |
| 2. 11950 MASTER AGREEMENT - XXMA010135 | Not Stated | CRPSECLIC1_05412 | ☐ | BLUE LAKES WATER COMPANY,DOWNS,R C | NOT AVAILABLE |
| 2. 11951 MASTER AGREEMENT - XXMA010137 | Not Stated | CRPSECLIC1_05413 | ☐ | BLUE LAKES WATER COMPANY,DOWNS,R C | NOT AVAILABLE |
| 2. 11952 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00090 | ☐ | BLUE MOUNTAIN MINERALS PR, LLC | 24599 MARBLE QUARRY ROAD COLUMBIA, CA 95310 |
| 2. 11953 LICENSE AGREEMENT FOR SHORT TERM UUSE | Not Stated | CRPSECLM_00087 | ☐ | BLUE ROCKSERVICES, INC | 22062 COMMUNITY BLVD HINKLEY, CA SAUDI ARABIA |
| 2. 11954 BL DOCK, LOT 10 - LOOMIS/WATERMAN | 12/31/2019 | CRPSECLIC2_577903 | ☐ | BLUE SKY INVESTMENT HOLDINGS, LLC | 431 CITADEL DRIVE<br><br>DAVIS                    , CA 95616 |
| 2. 11955 RODMAN MTN. WESTERN STATES - RD AGREEMENT | 1/1/2099 | CRPSECLIC2_47703 | ☐ | BLUE SKY INVESTMENT HOLDINGS, LLC | 3307 NORTHLAND DR.<br><br>AUSTIN                    , TX 78731 |
| 2. 11956 SANTA YNEZ PEAK | 12/31/2023 | CRPSECLIC4_769603 | ☐ | BNS ELECTRONICS, INC. | ATTN: JILL THACH 923 LAGUNA ST., SUITE C<br><br>SANTA BARBARA            , CA 93101 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 598 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11957　NONE | Not Stated | CRPSECLIC3_02206 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11958　NONE | Not Stated | CRPSECLIC3_02207 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11959　NONE | Not Stated | CRPSECLIC3_02208 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11960　NONE | Not Stated | CRPSECLIC3_02209 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11961　NONE | Not Stated | CRPSECLIC3_02210 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11962　NONE | Not Stated | CRPSECLIC3_02211 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11963　NONE | Not Stated | CRPSECLIC3_02212 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11964　NONE | Not Stated | CRPSECLIC3_02213 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11965 NONE | Not Stated | CRPSECLIC3_02214 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11966 NONE | Not Stated | CRPSECLIC3_02215 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11967 NONE | Not Stated | CRPSECLIC3_02216 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11968 NONE | Not Stated | CRPSECLIC3_02217 | ☐ | BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11969 NONE | Not Stated | CRPSECLIC3_02218 | ☐ | BNSF RAILWAY COMPANY, A DELAWARE CORPORATION,BNSF | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11970 NONE | Not Stated | CRPSECLIC3_02219 | ☐ | BNSF RAILWAY COMPANY, A DELAWARE CORPORATION,BNSF | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11971 NONE | Not Stated | CRPSECLIC3_02220 | ☐ | BNSF RAILWAY COMPANY,BURLINGTON NORTHERN SANTA FE RAILWAY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 11972 NONE | Not Stated | CRPSECLIC3_02221 | ☐ | BNSF RAILWAY COMPANY,HOSTETLER 150HP PUMP - LE GRAND,BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11973   NONE | Not Stated | CRPSECLIC3_ 02222 | ☐ | BNSF RAILWAY COMPANY,JONES LANG LASALLE BROKERAGE INCORPORATED | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11974   NONE | Not Stated | CRPSECLIC3_ 02223 | ☐ | BNSF RAILWAY COMPANY,RE: PSEP LINE 114 REPLACEMENT PROJECT | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11975   NONE | Not Stated | CRPSECLIC3_ 02225 | ☐ | BNSF,BURLINGTON NORTHERN SANTA FE RAILWAY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 11976   MASTER AGREEMENT - XXMA010439 | Not Stated | CRPSECLIC1_ 05851 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES, CA 90071 |
| 2. 11977   MASTER AGREEMENT - XXMA010439 | Not Stated | CRPSECLIC1_ 05852 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES, CA 90071 |
| 2. 11978   MASTER AGREEMENT - XXMA010439 | Not Stated | CRPSECLIC1_ 05853 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES, CA 90071 |
| 2. 11979   MASTER AGREEMENT - XXMA010454 | Not Stated | CRPSECLIC1_ 05641 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES, CA 90071 |
| 2. 11980   MASTER AGREEMENT - XXMA010454 | Not Stated | CRPSECLIC1_ 05642 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES, CA 90071 |
| 2. 11981   MASTER AGREEMENT - XXMA010481 | Not Stated | CRPSECLIC1_ 05679 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES, CA 90071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11982   MASTER AGREEMENT - XXMA010482 | Not Stated | CRPSECLIC1_ 05680 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11983   MASTER AGREEMENT - XXMA010483 | Not Stated | CRPSECLIC1_ 05681 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11984   MASTER AGREEMENT - XXMA010484 | Not Stated | CRPSECLIC1_ 05682 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11985   MASTER AGREEMENT - XXMA010490 | Not Stated | CRPSECLIC1_ 05692 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11986   MASTER AGREEMENT - XXMA010491 | Not Stated | CRPSECLIC1_ 05693 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11987   MASTER AGREEMENT - XXMA010492 | Not Stated | CRPSECLIC1_ 05686 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11988   MASTER AGREEMENT - XXMA010493 | Not Stated | CRPSECLIC1_ 05694 | ☐ | BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11989   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 05918 | ☐ | BNY WESTERN TRUST COMPANY ,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11990   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 05915 | ☐ | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11991   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 05919 | ☐ | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 11992   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06012 | ☐ | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11993   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06032 | ☐ | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11994   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06039 | ☐ | BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A,RELEASE OF MORTGAGE | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11995   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05911 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11996   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05921 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11997   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05928 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11998   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05932 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 11999   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05933 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12000   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05937 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12001   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05938 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 603 of 674

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12002  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05939 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12003  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05940 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12004  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05941 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12005  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05943 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12006  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05944 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12007  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05945 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12008  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05946 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12009  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05950 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12010  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05951 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12011  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05955 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12012    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05961 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12013    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05962 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12014    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05963 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12015    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05965 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12016    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05968 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12017    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05969 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12018    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05970 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12019    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05975 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12020    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05976 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12021    MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05979 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 605 of 674

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12022 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_06000 | ☐ | BNY WESTERN TRUST COMPANY,MERCANTILE TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12023 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06009 | ☐ | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12024 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06027 | ☐ | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12025 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06034 | ☐ | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12026 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06045 | ☐ | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12027 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06054 | ☐ | BNY WESTERN TRUST COMPANY,RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12028 NONE | Not Stated | CRPSECLIC3_05131 | ☐ | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | NOT AVAILABLE |
| 2. 12029 NONE | Not Stated | CRPSECLIC3_05132 | ☐ | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12030  NONE | Not Stated | CRPSECLIC3_05133 | ☐ | BOARD PUBLIC WORKS,GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO CITY COUNTY | NOT AVAILABLE |
| 2. 12031  MASTER AGREEMENT - XXMA010065 | Not Stated | CRPSECLIC1_05337 | ☐ | BOARD SUPERVISORS,CONTRA COSTA COUNTY,CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY STORM DRAIN MAINTENANCE D | 255 GLACIER DR MARTINEZ, CA 94553 |
| 2. 12032  MASTER AGREEMENT - XXMA010032 | Not Stated | CRPSECLIC1_05306 | ☐ | BOARD SUPERVISORS,SONOMA COUNTY,BOARD ZONING ADJUSTMENTS | 575 ADMINISTRATION DRIVE ROOM 100 A SANTA ROSA, CA 95403 |
| 2. 12033  MASTER AGREEMENT - XXMA010031 | Not Stated | CRPSECLIC1_05305 | ☐ | BOARD SUPERVISORS,SONOMA COUNTY,PLANNING COMMISSION | 575 ADMINISTRATION DRIVE ROOM 100 A SANTA ROSA, CA 95403 |
| 2. 12034  NONE | Not Stated | CRPSECLIC3_05134 | ☐ | BOARD TRUSTEES,EMERYVILLE TOWN | NOT AVAILABLE |
| 2. 12035  PROVIDES A WEB-BASED SECURE PORTAL FOR THE DELIVERY AND VIEWING OF BOARD MATERIALS; USED BY THE BOARD OF DIRECTORS OF BOTH COMPANIES AS WELL AS SENIOR MANAGEMENT AND RELATIVE SUPPORT STAFF. | Evergreen | CRPSEC_00003 | ☐ | BOARDVANTAGE, INC. | ONE LIBERTY PLAZA, 49TH FLOOR NEW YORK, NY 10006 |
| 2. 12036  ROBERT M HILLYER - BOAT DOCK - DOCK # 0800 - BUOY(S) # 1807, 0548 - OLD DOCK # 0020, 1388, - OLD BUOY # 0032, 0031 - APN-102-023-02 | 12/31/2999 | CRPSECLIC2_790403 | ☐ | BOBBY PENLAND | 1412 PENINSULA DR 14118 PALISADES DRIVE POWAY              , CA 92064 |
| 2. 12037  BL DOCK, LOT 12 - AMODEI | 12/31/2019 | CRPSECLIC2_611503 | ☐ | BOCCHI, ROBERT & DAGMAR, TRUSTEES | 12 DOGWOOD COURT QUINCY                , CA 95971 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12038　MASTER AGREEMENT - XXMA010214 | Not Stated | CRPSECLIC1_05525 | ☐ | BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B STREET MARYSVILLECA, CA 95901 |
| 2. 12039　MASTER AGREEMENT - XXMA010214 | Not Stated | CRPSECLIC1_05526 | ☐ | BOISE CASCADE CORPORATION,UNION LUMBER COMPANY DIVISION | 401 B STREET MARYSVILLECA, CA 95901 |
| 2. 12040　ROLAND COLE - BOAT DOCK - DOCK # 2397 - BUOY(S) # 1221, 1222 - OLD DOCK # 0712, 0950 - OLD BUOY # 0861, 0862 - APN-102-202-03 | 12/31/2999 | CRPSECLIC2_814003 | ☐ | BOLIN | 0804 PENINSULA DR 804 PENINSULA DRIVE WESTWOOD　　　　　, CA 96137 |
| 2. 12041　BOAT DOCK ID #317, BASS LAKE | 5/18/2027 | CRPSECLIC2_651203 | ☐ | BONNER,KENNETH L. & GERRI | 12051 8TH ATREET HANFORD　　　　　, CA 93230 |
| 2. 12042　HUNTERS POINT - LEASE TO PAC BELL (AT&T) | 6/30/2017 | CRPSECLIC2_337703 | ☐ | BONNEVILLE POWER ADMINISTRATION (BPA) | 2600 CAMINO RAMON SAN RAMON　　　　　, CA |
| 2. 12043　LITTLE NORWAY PARTNERS - BOAT DOCK - DOCK # N/A - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-062-03 | 12/31/2999 | CRPSECLIC2_833203 | ☐ | BONNIE BELL | 0432 PENINSULA DR 525 SYCAMORE VALLEY ROAD WEST DANVILLE　　　　　, CA 95126 |
| 2. 12044　BRIAN SWEENEY - BOAT DOCK - DOCK # 2308 - BUOY(S) # 1637 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-051-06 | 12/31/2999 | CRPSECLIC2_871103 | ☐ | BORROWS | 0141 LAKE ALMANOR WEST DR 1447 CREEKHAVEN PLACE CHICO　　　　　, CA 95926 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12045 BENJAMIN SHAW - BOAT DOCK - DOCK # 2374 - BUOY(S) # 1834, 1835 - OLD DOCK # 1371 - OLD BUOY # 1018, 1019 - APN-102-063-03 | 12/31/2999 | CRPSECLIC2_798403 | ☐ | BOSCOVICH | 1266 PENINSULA DR 31 HESKETH DR MENLO PARK , CA 94025 |
| 2. 12046 NONE | Not Stated | CRPSECLIC3_05135 | ☐ | BOSWORTH,LUCY A,BOSWORTH,W S,MT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 12047 MASTER AGREEMENT - XXMA010110 | Not Stated | CRPSECLIC1_05388 | ☐ | BOWIE,HENRY P,CONSOLIDATED LIGHT POWER COMPANY | NOT AVAILABLE |
| 2. 12048 PV DOCK - HANSSEN/THOMPSON | 1/1/2099 | CRPSECLIC2_403103 | ☐ | BOYETT PETROLEUM | 9618 MONTEZ COURT WINDSOR , CA 95492 |
| 2. 12049 NONE | Not Stated | CRPSECLIC3_05136 | ☐ | BOYLE,J C,GREAT WESTERN POWER COMPANY CALIFORNIA,BOYLE,RAE E | NOT AVAILABLE |
| 2. 12050 REX MCBRIDE - BOAT DOCK - DOCK # 2559 - BUOY(S) # 1408, 1409 - OLD DOCK # 0925 - OLD BUOY # 0964, 0965 - APN-104-181-07 | 12/31/2999 | CRPSECLIC2_845503 | ☐ | BOZEK | 2922 BIG SPRINGS ROAD 1900 VASSAR ST RENO , NV 89502 |
| 2. 12051 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00084 | ☐ | BP PRODUCTS NORTH AMERICA INC | 30 SOUTH WACKER DRIVE SUITE 900 CHICAGO, IL 60606 |
| 2. 12052 WESCOTT CHRISTIAN CENTER - BOAT DOCK - DOCK # 2194 - BUOY(S) # 1454 - OLD DOCK # 0639 - OLD BUOY # 1477 - APN-104-241-10 | 12/31/2999 | CRPSECLIC2_850503 | ☐ | BRAD BAKER & DEBRA PEARSON | 3640 LAKE ALMANOR DR 1615 S. GLENDALE AVENUE GLENDALE , CA 91205 |
| 2. 12053 DAVIS GRAZING-SOUTH BATTLE CREEK | 12/31/2028 | CRPSECLIC2_388003 | ☐ | BRADY, C. JEAN | P.O. BOX 457 RED BLUFF , CA 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12054 GARY WALDRON - BOAT DOCK - DOCK # 2063 - BUOY(S) # 1787, 1897 - OLD DOCK # 091, 1386 - OLD BUOY # 0127, 0126, 1803 - APN-102-010-07 | 12/31/2999 | CRPSECLIC2_788503 | ☐ | BRANDON | 1432 PENINSULA DR 6543 CHAMPETRE CT. RENO , NV 89511 |
| 2. 12055 BOAT DOCK ID #327, BASS LAKE | 3/21/2021 | CRPSECLIC2_652203 | ☐ | BRANNON, DIANE M. | 501 ALMANOR STREET (WILLIAM) PETALUMA , CA 94954 |
| 2. 12056 NON-COMMERICAL GARDENING IN REDDING | 10/23/2028 | CRPSECLIC2_609703 | ☐ | BRATTY,ROBERT T. | 3040 INEZ STREET THESKEN@SNOWCREST.NET REDDING , CA 96002 |
| 2. 12057 WESLEY ANDERSON - BOAT DOCK - DOCK # 2021 - BUOY(S) # 1427, 1428 - OLD DOCK # N/A - OLD BUOY # 1012, 1013 - APN-108-131-02 | 12/31/2999 | CRPSECLIC2_880003 | ☐ | BRENT SIMOR | 0251 LAKE ALMANOR WEST DR 714 PARKWOOD DR. CHICO , CA 95928 |
| 2. 12058 W D WELLER - BOAT DOCK - DOCK # 0128 - BUOY(S) # 1368, 1630 - OLD DOCK # N/A - OLD BUOY # 0216 - APN-102-262-10 | 12/31/2999 | CRPSECLIC2_818103 | ☐ | BRETT BARKER | 0652 PENINSULA DR 2723 SAINT GILES LN MOUNTAIN VIEW , CA 94040 |
| 2. 12059 NONE | Not Stated | CRPSECLIC3_05137 | ☐ | BREUNER,LOUIS F,BREUNER,CLARA F L | NOT AVAILABLE |
| 2. 12060 FORTIER - BOAT DOCK - DOCK # N/A - BUOY(S) # 0916 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-322-12 | 12/31/2999 | CRPSECLIC2_823603 | ☐ | BRIAN CAVANAUGH | 0514 PENINSULA DR 9160 AGUAS FRIAS ROAD CHICO , CA 95928 |
| 2. 12061 KEENE-PG&E MEMORANDUM OF UNDERSTANDING | Not Stated | CRPSECLM_00318 | ☐ | BRIAN M KEENE | 1521 BEACH STREET SAN FRANCISCO, CA 94123 |

Case: 19-30088  Doc# 907-1  Filed: 03/14/19  Entered: 03/14/19 23:07:35  Page 610 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12062 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0115 | ☐ | BRIAN R ZUCCHI | 1969 OCEAN STREET EXT SANTA CRUZ, CA |
| 2. 12063 LAKEHOUSE RENTALS (LAVOIE) - BOAT DOCK - DOCK # 2487 - BUOY(S) # 0506, 0507 - OLD DOCK # 0235 - OLD BUOY # N/A - APN-106-271-11 | 12/31/2999 | CRPSECLIC2_ 866703 | ☐ | BRIAN SWEENEY | 2861 HIGHWAY 147 3472 PASEO TRANQUILO LINCOLN , CA 95648 |
| 2. 12064 BOAT DOCK ID #300, BASS LAKE | 1/18/2029 | CRPSECLIC2_ 918403 | ☐ | BRICKER, STEVE, PRESIDENT | ROBERT 2441 PINE STREET BAKERSFIELD , CA 93301 |
| 2. 12065 BOAT DOCK ID #307, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 650203 | ☐ | BRICKER, TRUSTEES,STEVEN M. & JEANNE S. | 38954 LAKE SHORE PT. BASS LAKE , CA 93604 |
| 2. 12066 BOAT DOCK ID #170, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 642203 | ☐ | BRISCOE,JAMES A. | 40 BUNKER HILL IRVINE , CA 92720 |
| 2. 12067 MARINA BLVD STORAGE - SAN LEANDRO VEHICLE STORAGE BUSINESS | 6/30/2016 | CRPSECLIC2_ 38403 | ☐ | BRITZ, INC. | MARINA BOULEVARD STORAGE 2099 MARINA BOULEVARD SAN LEANDRO , CA 94577 |
| 2. 12068 NONE | Not Stated | CRPSECLIC3_ 05138 | ☐ | BROADMOOR IMPROVEMENT COMPANY | NOT AVAILABLE |
| 2. 12069 PV DOCK - KUNITANI | 1/1/2099 | CRPSECLIC2_ 404003 | ☐ | BROCK, KELLY | 1239 TILIA STREET SAN MATEO , CA 94402 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12070   EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 068 | ☐ | BRODIE, SHIRLEY | 22040 SALINAS RD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 12071   MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 069 | ☐ | BRODIE, SHIRLEY | 22240C SALINAS RD. HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 12072   MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 070 | ☐ | BRODIE, SHIRLEY | 22240C SALINAS RD. HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 12073   BILL PAHLAND - BOAT DOCK - DOCK # 2329 - BUOY(S) # 0621,1766 - OLD DOCK # 0939 - OLD BUOY # 0886 - APN-108-051-01 | 12/31/2999 | CRPSECLIC2_ 870603 | ☐ | BROOKE QUILICI | 0131 LAKE ALMANOR WEST DR 800 WHISPERING WINDS LANE CHICO                , CA 95928 |
| 2. 12074   RONALD NOBLIN - BOAT DOCK - DOCK # 2268 - BUOY(S) # 1343, 1344 - OLD DOCK # 1398 - OLD BUOY # 0657, 0863 - APN-102-202-09 | 12/31/2999 | CRPSECLIC2_ 814203 | ☐ | BROWN | 0808 PENINSULA DR P. O. BOX 6642 VENTURA                , CA 93001 |
| 2. 12075   EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 071 | ☐ | BROWN, DON L | 36686 DIXIE RD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 12076   BL DOCK, LOT 28 - WHALEN | 12/31/2019 | CRPSECLIC2_ 582803 | ☐ | BROWN, GARY & SHARON | C/O DAN & KATHARINE WHALEN 5866 OSTRANDER ROAD  OAKLAND                , CA 94618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12077   PV DOCK | 1/1/2099 | CRPSECLIC2_405203 | ☐ | BROWN, JOHN K. | , |
| 2. 12078   BOAT DOCK ID #50, BASS LAKE | 5/18/2020 | CRPSECLIC2_653503 | ☐ | BROWN,DAVID M. SEC.-TRES. | 41428 AVENUE 10 1/2 <br><br> MADERA             , CA 93636 |
| 2. 12079   PERMIT - 2116050247 | Not Stated | CRPSECLIC1_03357 | ☐ | BROWNS VALLEY IRRIG DIST | 445 GOLDEN GATE AVENUE, SUITE 10600 <br> SAN FRANCISCO, CA |
| 2. 12080   MAUDRU - BOAT DOCK - DOCK # 2444 - BUOY(S) # 1827, 1828 - OLD DOCK # 2443 - OLD BUOY # 1823, 1824 - APN-102-394-07 | 12/31/2999 | CRPSECLIC2_825203 | ☐ | BRUCE GARRETT | 1117 HIDDEN BEACH ROAD <br> 1057 SECOND AVE <br> NAPA             , CA 99558 |
| 2. 12081   KAISER - BOAT DOCK - DOCK # 2556 - BUOY(S) # 1666, 1667 - OLD DOCK # 2440 - OLD BUOY # N/A - APN-104-143-11 | 12/31/2999 | CRPSECLIC2_840003 | ☐ | BRUCE NORLIE | 0136 PENINSULA DR <br> P. O. BOX 1304 <br> ARTOIS             , CA 95913 |
| 2. 12082   MELISSA SCOTT - BOAT DOCK - DOCK # 2037 - BUOY(S) # 1455, 1456 - OLD DOCK # N/A - OLD BUOY # 0935, 0936 - APN-104-241-11 | 12/31/2999 | CRPSECLIC2_850603 | ☐ | BRUCE NORTH | 3644 LAKE ALMANOR DR <br> 1615 S GLENDALE AVE <br> GLENDALE             , CA 912053317 |
| 2. 12083   GARY DOANE - BOAT DOCK - DOCK # 2065 - BUOY(S) # 1321, 1198 - OLD DOCK # 0717, 0962 - OLD BUOY # 0044, 0043 - APN-102-252-07 | 12/31/2999 | CRPSECLIC2_817303 | ☐ | BRUCE PATTERSON | 0666 PENINSULA DR <br> 324 THE STRAND <br> HERMOSA BEACH             , CA 90254 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 613 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12084　BL LOT 13 - LEWANDOWSKI/MAIER | 12/31/2019 | CRPSECLIC2_77303 | ☐ | BRUMBAUGH, MATT & CARRIE | MAIER, DONALD & KURT 3370 SOUTHAMPTON DRIVE<br><br>RENO　　　　　, NV 89509 |
| 2. 12085　ANDREW PHILLIPS - BOAT DOCK - DOCK # 2524 - BUOY(S) 0791, 0792 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-491-10 | 12/31/2999 | CRPSECLIC2_829103 | ☐ | BRUNSON INVESTMENTS | 0827 LASSEN VIEW DR 2647 LAMIRADA DR. SANJOSE　　　　　, CA 95125 |
| 2. 12086　SCOTT COOPER - BOAT DOCK - DOCK # 2026 - BUOY(S) 0956, 0957 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-121-05 | 12/31/2999 | CRPSECLIC2_879303 | ☐ | BRYAN DANIELS ALMANOR TRUST | 0237 LAKE ALMANOR WEST DR 6636 COUNTY ROAD 21 ORLAND　　　　　, CA 95963 |
| 2. 12087　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00022 | ☐ | BRYAN SPITULSKI (DBA NORTHERN CALIFORNIA FIRE SCENE INVESTIGATIONS) | 4073 DALE ROAD UNIT B MODESTO, CA 95356 |
| 2. 12088　ROBERT KLEIN - BOAT DOCK - DOCK # 2521 - BUOY(S) # 1800 - OLD DOCK # 0696 - OLD BUOY # N/A - APN-106-251-05 | 12/31/2999 | CRPSECLIC2_864603 | ☐ | BRYCE RUSCHHAUPT | 3169 HIGHWAY 147 4995 GROSVENOR CIRCLE GRANITEBAY　　　　　, CA 95746 |
| 2. 12089　MASTER AGREEMENT - XXMA010189 | Not Stated | CRPSECLIC1_05487 | ☐ | BRYSONS FLYING SERVICE | 12380 AIRPORT RD JACKSON, CA 95642 |
| 2. 12090　MASTER AGREEMENT - XXMA010189 | Not Stated | CRPSECLIC1_05488 | ☐ | BRYSONS FLYING SERVICE | 12380 AIRPORT RD JACKSON, CA 95642 |
| 2. 12091　MASTER AGREEMENT - XXMA010199 | Not Stated | CRPSECLIC1_05506 | ☐ | BRYSONS FLYING SERVICE | 12380 AIRPORT RD JACKSON, CA 95642 |
| 2. 12092　MASTER AGREEMENT - XXMA010199 | Not Stated | CRPSECLIC1_05507 | ☐ | BRYSONS FLYING SERVICE | 12380 AIRPORT RD JACKSON, CA 95642 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12093  MASTER AGREEMENT - XXMA010029 | Not Stated | CRPSECLIC1_ 05303 | ☐ | BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | 12380 AIRPORT RD JACKSON, CA 95642 |
| 2. 12094  BL LOT 21 - HEIDMAN | 12/31/2019 | CRPSECLIC2_ 80703 | ☐ | BUCKMAN, DONALD R. AND MARI ANN LUCENA | 1158 RIVER AVE.  GRIDLEY                    , CA 95948 |
| 2. 12095  FREMONT PEAK - BLM | 5/31/2021 | CRPSECLIC2_ 555303 | ☐ | BUCKMAN, DONALD R. AND MARI ANN LUCENA | 20 HAMILTON COURT  HOLLISTER                , CA 95023 |
| 2. 12096  AIRPORT TAXI STRIP AND ROAD FACILITIES | 10/31/2054 | CRPSECLIC2_ 381203 | ☐ | BUCKS CREEK CABIN OWNERS ASSOCIATION | ATTN. FACILITIES SERVICE & AIRPORTS 198 ANDY'S WAY  QUINCY                  , CA |
| 2. 12097  BL DOCK, LOT 13 - LEWANDOWSKI/MAIER | 12/31/2019 | CRPSECLIC2_ 578103 | ☐ | BUCKS LAKE 28 LLC | MAIER, DONALD & KURT 3370 SOUTHAMPTON DRIVE  RENO                , NV 89509 |
| 2. 12098  MIDWAY SUBSTATION-SCE, T-LINE EASEMENT | 1/1/2099 | CRPSECLIC2_ 45203 | ☐ | BUCKS LAKE 28 LLC | P.O. BOX 800  ROSEMEAD              , CA 91770 |
| 2. 12099  BL DOCK, LOT 15 - POLLOCK | 12/31/2019 | CRPSECLIC2_ 578203 | ☐ | BUCKS LAKE 29, LLC | GUILA POLLOCK 150 PORTOLA ROAD  PORTOLA VALLEY            , CA 94028 |
| 2. 12100  RODMAN MTN. REPTR. STA. - DGS - 2580-003 | 8/31/2002 | CRPSECLIC2_ 47303 | ☐ | BUCKS LAKE 29, LLC | LEASE MANAGEMENT C-2580003 P.O. BOX 989052 ATTN:  BRENDA ROBERTS WEST SACRAMENTO            , CA |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 615 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12101 PV - WESTSHORE CAMPERS ASSOCIATION | 12/31/2099 | CRPSECLIC2_ 62203 | ☐ | BUCKS LAKE CAMP AND RV PARK | C/O STACY LEDOU POST OFFICE BOX 1071 MORTOYS@SBCGLOBAL.NET WINDSOR , CA 95492 |
| 2. 12102 BL LOT 18 - JACOBSON | 12/31/2019 | CRPSECLIC2_ 430803 | ☐ | BUCKS LAKE MARINA, LLC | SARA(DAUGHTER) 650-228-3108 56 ROBLEY ROAD SALINAS , CA 93908 |
| 2. 12103 BL LOT 26 - MANTLE | 12/31/2019 | CRPSECLIC2_ 349703 | ☐ | BUCKS LAKE PERMITTEE'S AND HOMEOWNERS ASSOC. | 1177 E. LINDO AVE CHICO , CA 95926 |
| 2. 12104 PR DOCK, LOT AA - ANDERSEN | 12/31/2021 | CRPSECLIC2_ 592003 | ☐ | BUCKS LAKESHORE RESORT, LLC | 890 W 12TH AVE. CHICO , CA 95926 |
| 2. 12105 BENJAMIN - BOAT DOCK - DOCK # 2230 - BUOY(S) # 1849, 1850 - OLD DOCK # N/A - OLD BUOY # 1179, 1180 - APN-102-491-09 | 12/31/2999 | CRPSECLIC2_ 829003 | ☐ | BUCKWALTER | 0829 LASSEN VIEW DR 200 MILE CIRCLE DR RENO , NV 96021 |
| 2. 12106 (A3)SIGN - SOLEDAD SUB (PERMIT) | 12/31/2019 | CRPSECLIC2_ 422703 | ☐ | BUDGET STORAGE INC. | DONALD T. WILCOX, PUBLIC WORKS DIRECTOR 248 MAIN STREET P.O. BOX 156 SOLEDAD , CA 93960 |
| 2. 12107 NONE | Not Stated | CRPSECLIC3_ 05139 | ☐ | BUNN,THOMAS M,YUKI,TAKEO | NOT AVAILABLE |
| 2. 12108 MASTER AGREEMENT - XXMA010455 | Not Stated | CRPSECLIC1_ 05644 | ☐ | BUR RECLAMATION,BATTLE CREEK CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12109 MASTER AGREEMENT - XXMA010611 | Not Stated | CRPSECLIC1_05861 | ☐ | BUR RECLAMATION,CENTRAL VALLEY PROJECT,DEPT INTERIOR,UNITED STATES | PO BOX 747 RIPON, CA 95366 |
| 2. 12110 MASTER AGREEMENT - XXMA010335 | Not Stated | CRPSECLIC1_05013 | ☐ | BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 12111 MASTER AGREEMENT - XXMA010335 | Not Stated | CRPSECLIC1_05834 | ☐ | BUR RECLAMATION,COLUSA COUNTY WATER DISTRICT,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 12112 MASTER AGREEMENT - XXMA010568 | Not Stated | CRPSECLIC1_05789 | ☐ | BUR RECLAMATION,DEPT INTERIOR,PERMIT RENEWALS,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 12113 MASTER AGREEMENT - XXMA010088 | Not Stated | CRPSECLIC1_05364 | ☐ | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 12114 MASTER AGREEMENT - XXMA010173 | Not Stated | CRPSECLIC1_05472 | ☐ | BUR RECLAMATION,DEPT INTERIOR,STANDARD PACIFIC GAS LINE INCORPORATED,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 12115 NONE | Not Stated | CRPSECLIC3_05140 | ☐ | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | NOT AVAILABLE |
| 2. 12116 MASTER AGREEMENT - XXMA010233 | Not Stated | CRPSECLIC1_05549 | ☐ | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 12117 MASTER AGREEMENT - XXMA010233 | Not Stated | CRPSECLIC1_05551 | ☐ | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 12118 MASTER AGREEMENT - XXMA010233 | Not Stated | CRPSECLIC1_05552 | ☐ | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 12119 MASTER AGREEMENT - XXMA010327 | Not Stated | CRPSECLIC1_05006 | ☐ | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12120    MASTER AGREEMENT - XXMA010327 | Not Stated | CRPSECLIC1_05009 | ☐ | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES | 1849 C STREET NW WASHINGTON, DC |
| 2. 12121    MASTER AGREEMENT - XXMA010455 | Not Stated | CRPSECLIC1_05646 | ☐ | BUR RECLAMATION,DEPT INTERIOR,UNITED STATES,BATTLE CREEK CENTRAL VALLEY PROJECT | 1849 C STREET NW WASHINGTON, DC |
| 2. 12122    MASTER AGREEMENT - XXMA010202 | Not Stated | CRPSECLIC1_05512 | ☐ | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C STREET NW WASHINGTON, DC |
| 2. 12123    MASTER AGREEMENT - XXMA010233 | Not Stated | CRPSECLIC1_05548 | ☐ | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C STREET NW WASHINGTON, DC |
| 2. 12124    MASTER AGREEMENT - XXMA010233 | Not Stated | CRPSECLIC1_05553 | ☐ | BUR RECLAMATION,UNITED STATES,DEPT INTERIOR | 1849 C STREET NW WASHINGTON, DC |
| 2. 12125    LUSARETA & DE YOUNG - BOAT DOCK - DOCK # N/A - BUOY(S) # 1708 - OLD DOCK # N/A - OLD BUOY # 0295 - APN-104-173-01 | 12/31/2999 | CRPSECLIC2_844003 | ☐ | BURCHARD | 2762 BIG SPRINGS ROAD 2488 SHEFFIELD DRIVE LIVERMORE              , CA 96550 |
| 2. 12126    MASTER AGREEMENT - XXMA010511 | Not Stated | CRPSECLIC1_05721 | ☐ | BUREAU LAND MANAGEMENT,DEPT INTERIOR,UNITED STATES,MOKELUMNE,FERC LICENSE 137 | 1849 C STREET NW ROOM 5665 WASHINGTON, DC |
| 2. 12127    BUREAU OF LAND MANAGEMENT CALIFORNIA VEGETATION MANAGEMENT PLAN ELECTRICAL POWER TRANSMISSION AND DISTRIBUTION LINES | 9/30/2020 | CRPSECLM_00030 | ☐ | BUREAU OF LAND MANAGEMENT | 2800 COTTAGE WAY SUITE W1623 SACRAMENTO, CA 95825 |
| 2. 12128    O&M PROGRAMCONTRIBUTIVE FUNDS AGREEMENT | Not Stated | CRPSECLM_00004 | ☐ | BUREAU OF LAND MANAGEMENT-BAKERSFIELD FIELD OFFICE | 3801 PEGASUS DR. BAKERSFIELD, CA 93308 |
| 2. 12129    PROJECT COST RECOVERY AGREEMENT | Expires once Central CA Power Connect project is complete | CRPSECLM_00003 | ☐ | BUREAU OF LAND MANAGEMENT-BAKERSFIELD FIELD OFFICE | 3801 PEGASUS DR. BAKERSFIELD, CA 93308 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12130  CONTRIBUTED FUNDS AGREEMENT FOR PROCESSING REQUESTS FOR REPAIRS ON PG&E POWELINES | Not Stated | CRPSECLM_00 006 | ☐ | BUREAU OF LAND MANAGEMENT-CENTRAL COAST | 940 2ND AVE. MARINA, CA 93933 |
| 2. 12131  CONTRIBUTED FUNDS AGREEMENT FOR PROCESSING REQUESTS FOR REPAIRS ON PG&E POWELINES | Not Stated | CRPSECLM_00 005 | ☐ | BUREAU OF LAND MANAGEMENT-MOTHERLODE FIELD OFFICE | 5152 HILLSDALE CIRCLE ELDORADO HILLS, CA 95762 |
| 2. 12132  COST RECOVERY AGREEMENT (CRA) | Not Stated | CRPSECLM_00 014 | ☐ | BUREAU OF RECLAMATION-CENTRAL CA AREA OFFICE | 7794 FOLSOM DAM RD. FOLSOM, CA |
| 2. 12133  BARBARICK - BOAT DOCK - DOCK # 0710 - BUOY(S) # 0081, 0082 - OLD DOCK # 0059 - OLD BUOY # N/A - APN-108-080-05 | 12/31/2999 | CRPSECLIC2_ 875203 | ☐ | BURKE, TIM | 0131 KOKANEE LANE 603 CALIFORNIA BLVD NAPA          , CA 94559 |
| 2. 12134  BOAT DOCK ID #53, BASS LAKE | 12/1/2018 | CRPSECLIC2_ 653803 | ☐ | BURKS, PRES. JEFF | 1120 EYE STREET  BAKERSFIELD           , CA 93304 |
| 2. 12135  PAMPA PEAK M/W | 3/25/2019 | CRPSECLIC4_ 460203 | ☐ | BURLINGTON NORTHERN AND SANTA FE RAILWAY COMPANY | TS CONTRACT MANAGEMENT 2400 WESTERN CENTER BLVD STEVE WHALLON FORT WORTH          , TX 76131 |
| 2. 12136  MASTER AGREEMENT - XXMA010584 | Not Stated | CRPSECLIC1_ 05799 | ☐ | BURLINGTON NORTHERN RAILROAD COMPANY,BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY,AFFECTS: XXMA-01-0408 & 0409,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,ATSF,BNSF RAILWAY COMPANY | NOT AVAILABLE |
| 2. 12137  LEASE - 2402021526 | Not Stated | CRPSECLIC1_ 04613 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12138  LEASE - 2402022336 | Not Stated | CRPSECLIC1_ 04614 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12139 LICENSE - 2101030282 | Not Stated | CRPSECLIC1_04596 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12140 LICENSE - 2101030569 | Not Stated | CRPSECLIC1_04599 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12141 LICENSE - 2207141048 | Not Stated | CRPSECLIC1_04600 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12142 LICENSE - 2230410031 | Not Stated | CRPSECLIC1_04601 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12143 LICENSE - 2401050118 | Not Stated | CRPSECLIC1_04602 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12144 LICENSE - 2401050215 | Not Stated | CRPSECLIC1_04603 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12145 LICENSE - 2401050220 | Not Stated | CRPSECLIC1_04604 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12146 LICENSE - 2401050223 | Not Stated | CRPSECLIC1_04605 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12147 LICENSE - 2401050537 | Not Stated | CRPSECLIC1_04606 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12148 LICENSE - 2401050719 | Not Stated | CRPSECLIC1_04607 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12149 LICENSE - 2401050720 | Not Stated | CRPSECLIC1_04608 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12150 LICENSE - 2401050721 | Not Stated | CRPSECLIC1_04609 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12151 LICENSE - 2401050723 | Not Stated | CRPSECLIC1_04610 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12152 LICENSE - 2401050724 | Not Stated | CRPSECLIC1_04611 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12153 LICENSE - 2402011041 | Not Stated | CRPSECLIC1_04612 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12154 PERMIT - 2101030316 | Not Stated | CRPSECLIC1_04597 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12155 PERMIT - 2101030558 | Not Stated | CRPSECLIC1_04598 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY CO | 2500 LOU MENK DRIVE FORT WORTH, TX 76131 |
| 2. 12156 NONE | Not Stated | CRPSECLIC3_02227 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12157 NONE | Not Stated | CRPSECLIC3_02228 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12158 NONE | Not Stated | CRPSECLIC3_02229 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12159 NONE | Not Stated | CRPSECLIC3_02230 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12160 NONE | Not Stated | CRPSECLIC3_02231 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12161 NONE | Not Stated | CRPSECLIC3_02232 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12162   NONE | Not Stated | CRPSECLIC3_02233 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12163   NONE | Not Stated | CRPSECLIC3_02234 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12164   NONE | Not Stated | CRPSECLIC3_02235 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY,BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12165   NONE | Not Stated | CRPSECLIC3_02236 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY,JONES LANG LASALLE,LEASE 67540950,ATCHISON TOPEKA  SANTA FE RAILWAY COMPANY,BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12166   NONE | Not Stated | CRPSECLIC3_02237 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY,SOUTHERN ENERGY DELTA LLC | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12167   NONE | Not Stated | CRPSECLIC3_02239 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY,BNSF RAILWAY COMOPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12168   NONE | Not Stated | CRPSECLIC3_02240 | ☐ | BURLINGTON NORTHERN SANTA FE RAILWAY,BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12169   NONE | Not Stated | CRPSECLIC3_02241 | ☐ | BURLINGTON NORTHERN SANTA FE,RE: TRACKING #14-49494 PRIVATE CROSSING,BNSF RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 622 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12170  NONE | Not Stated | CRPSECLIC3_ 02242 | ☐ | BURLINGTON NORTHERN,PGT | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12171  NONE | Not Stated | CRPSECLIC3_ 02243 | ☐ | BURLINGTON NORTHERN,SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 12172  BOAT DOCK ID #191, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 644503 | ☐ | BURNETT, SHARON AND IAN | 6727 N. WILMINGTON DR. FRESNO , CA 93711 |
| 2. 12173  EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 074 | ☐ | BURNS, TERRY B | PO BOX 141 HINKLEY, CA SAUDI ARABIA |
| 2. 12174  PV DOCK - MEYER | 1/1/2099 | CRPSECLIC2_ 425403 | ☐ | BURR PLUMBING AND PUMPING INC. | 10990 MARMOT COURT PENN VALLEY , CA 95946 |
| 2. 12175  BOAT DOCK ID #142, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 639303 | ☐ | BURSEY,GARY | 1177 W. SHAW FRESNO , CA 93711 |
| 2. 12176  NONE | Not Stated | CRPSECLIC3_ 05148 | ☐ | BUSCH CAMPUS PARK OWNERS ASSOCIATION | NOT AVAILABLE |
| 2. 12177  BOAT DOCK ID #330, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 652503 | ☐ | BUSHMAN, CARL E. AND DENISE L. | 865 TEMPUS CIRCLE ARROYO GRANDE, CA 93420 |

Case: 19-30088   Doc# 907-1   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 623 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12178  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00023 | ☐ | BUSINESS INTELLIGENCE SOLUTIONS LLC (DBA BI SOLUTIONS, LLC) | 4700 GILBERT AVENUE SUITE 47-227  WESTERN SPRINGS, IL 60558 |
| 2. 12179  NONE | Not Stated | CRPSECLIC3_05149 | ☐ | BUTTE COUNTY RAILROAD | NOT AVAILABLE |
| 2. 12180  NONE | Not Stated | CRPSECLIC3_05150 | ☐ | BUTTE PLUMAS RAILWAY COMPANY | NOT AVAILABLE |
| 2. 12181  NONE | Not Stated | CRPSECLIC3_05151 | ☐ | BUTTE PLUMAS RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 12182  OTHER - 2123030042 | Not Stated | CRPSECLIC1_04530 | ☐ | BUTTE, COUNTY OF | NOT AVAILABLE |
| 2. 12183  OTHER - 2123030043 | Not Stated | CRPSECLIC1_04531 | ☐ | BUTTE, COUNTY OF | NOT AVAILABLE |
| 2. 12184  PERMIT - 2101030483 | Not Stated | CRPSECLIC1_03376 | ☐ | BYRON BETHANY IRRIG DIST | 7995 BURNS ROAD  BYRON , CA 94514 |
| 2. 12185  PERMIT - 2201030264 | Not Stated | CRPSECLIC1_03377 | ☐ | BYRON BETHANY IRRIG DIST | 7995 BURNS ROAD  BYRON , CA 94514 |
| 2. 12186  PERMIT - 2202040564 | Not Stated | CRPSECLIC1_03378 | ☐ | BYRON BETHANY IRRIG DIST | 7995 BURNS ROAD  BYRON , CA 94514 |
| 2. 12187  NONE | Not Stated | CRPSECLIC3_16721 | ☐ | BYRON H. DAVIS AND BEULAH MAE NIXON | NOT AVAILABLE |
| 2. 12188  BIG ROCK RIDGE TC SITE - C&C EQUIPMENT | 2/28/2020 | CRPSECLIC4_394803 | ☐ | C & C EQUIPMENT COMPANY | CAROL SUTTON  P.O. BOX 1138  EASTSOUND                , WA 98245 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12189   NONE | Not Stated | CRPSECLIC3_ 05152 | ☐ | C A HOOPER COMPANY,ARLINGTON PROPERTIES COMPANY LIMITED | NOT AVAILABLE |
| 2. 12190   NONE | Not Stated | CRPSECLIC3_ 00722 | ☐ | C A HOOPER COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 12191   THOMAS HUTCHINS - BOAT DOCK - DOCK # 2450 - BUOY(S) # 1220, 1836 - OLD DOCK # 2017, 2177 - OLD BUOY # 0991, 0992 - APN-102-073-07 | 12/31/1999 | CRPSECLIC2_ 800603 | ☐ | C WILLIAM JOHNSON | 1256 PENINSULA DR 321 LEGION AVE CHICO            , CA 95926 |
| 2. 12192   REGIMBAL, JR. - BOAT DOCK - DOCK # N/A - BUOY(S) # 1759 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-031-02 | 12/31/1999 | CRPSECLIC2_ 869803 | ☐ | C. R. GIBSON | 0115 LAKE ALMANOR WEST DR 3830 REEDS LANDING CIR. MIDLOTHIAN            , VA 23113 |
| 2. 12193   STEVEN CARTER - BOAT DOCK - DOCK # 2647 - BUOY(S) # 1451, 0201 - OLD DOCK # 0178, 1344 - OLD BUOY # 0200 - APN-106-103-04 | 12/31/1999 | CRPSECLIC2_ 857103 | ☐ | C.QUAM & J. ORNELAS | 6861 HIGHWAY 147 2737 ENCINAL RD LIVE OAK            , CA 95953 |
| 2. 12194   AGREEMENT FOR CONTRACT SERVICES FOR DEDICATED AGENCY STAFF | 6/30/2018 | CRPSECLM_00 032 | ☐ | CA DEPT OF FISH AND WILDLIFE | 1416 19TH STREET 12TH FLOOR SACRAMENTO, CA 95814 |
| 2. 12195   ASSISTANCE AGREEMENT FOR FUNDED POSITION | 12/31/2020 | CRPSECLM_00 035 | ☐ | CA DEPT OF PARKS AND REC, OFFICE OF HISTORIC PRESERVATION | 1416 9TH STREET SUITE 930 SACRAMENTO, CA 95814 |
| 2. 12196   TOLLING AGREEMENT/BUTTE FIRE | 9/19/2019 | CRPSECLG_00 123 | ☐ | CA GOVERNOR'S OFFICE OF EMERGENCY SERVICES | 3650 SCHRIEVER AVE MATHER, CA  95655 |
| 2. 12197   UNION HILL - EDID | 1/1/2099 | CRPSECLIC2_ 595303 | ☐ | CADENAZZ,ROBERT | 4655 TULIP CT PLACERVILLE            , CA 95667 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 625 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12198  TOLLING AGREEMENT/CORRINE FIRE CLAIM | 3/19/2019 | CRPSECLG_00122 | ☐ | CAL FIRE | 1234 EAST SHAW AVE FRESNO, CA  93710 |
| 2. 12199  JOAQUIN RIDGE M/W | 6/30/2020 | CRPSECLIC4_5403 | ☐ | CAL FIRE, TECHNICAL SERVICE, LANDS | ATTN: LORINA PISI P.O. BOX 94426  SACRAMENTO                , CA |
| 2. 12200  LAUGHLIN RIDGE TC SITE L-0429 | 10/1/2018 | CRPSECLIC4_395203 | ☐ | CAL FIRE, TECHNICAL SERVICE, LANDS | ATTN: LORINA PISI P.O. BOX 94426  SACRAMENTO                , CA |
| 2. 12201  MT. BULLION (ACCESS ROAD & EMERG POWER) | 6/30/2021 | CRPSECLIC4_5103 | ☐ | CAL FIRE, TECHNICAL SERVICE, LANDS | ATTN: LORINA PISI P.O. BOX 94426  SACRAMENTO                , CA |
| 2. 12202  PINE HILL LOOKOUT - DGS | 6/30/2022 | CRPSECLIC4_18803 | ☐ | CAL FIRE, TECHNICAL SERVICE, LANDS | ATTN: LORINA PISI P.O. BOX 94426  SACRAMENTO                , CA |
| 2. 12203  TELEGRAPH HILL (ACCESS ROAD) | 6/30/2022 | CRPSECLIC4_46503 | ☐ | CAL FIRE, TECHNICAL SERVICE, LANDS | ATTN: LORINA PISI P.O. BOX 94426  SACRAMENTO                , CA |
| 2. 12204  WILLIAMS HILL (CALANDRA) | 10/1/2018 | CRPSECLIC4_466303 | ☐ | CAL FIRE, TECHNICAL SERVICE, LANDS | ATTN: LORINA PISI P.O. BOX 94426  SACRAMENTO                , CA |
| 2. 12205  NONE | Not Stated | CRPSECLIC3_00491 | ☐ | CAL TRAIN | CAL TRAIN 1250 SAN CARLOS AVE SAN CARLOS, CA 94070 |
| 2. 12206  NONE | Not Stated | CRPSECLIC3_05153 | ☐ | CALAVERAS COPPER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12207　NONE | Not Stated | CRPSECLIC3_ 05154 | ☐ | CALAVERAS COPPER COMPANY | NOT AVAILABLE |
| 2. 12208　NONE | Not Stated | CRPSECLIC3_ 05155 | ☐ | CALAVERAS WATER USERS ASSOCIATION | NOT AVAILABLE |
| 2. 12209　LEIGH HUNT-FIRESTONE - BOAT DOCK - DOCK # 0270 - BUOY(S) # 0819, 0825 - OLD DOCK # N/A - OLD BUOY # 0599, 0600 - APN-108-191-01 | 12/31/2999 | CRPSECLIC2_ 882303 | ☐ | CALDERON, TRUSTEE, JUAN B. | 0341 LAKE ALMANOR WEST DR 7100 NORTHFOLK ROAD BERKELEY　　　　　, CA 94705 |
| 2. 12210　CONSENT AGREEMENT | Not Stated | CRPSECLM_00 137 | ☐ | CALEPA/DEPARTMENT OF TOXIC SUBSTANCES CONTROL, ROSEN'S ELECTRICAL EQUIPMENT CO, A CALIFORNIALP ("ROSEN'S"); PACIFIC GAS AND ELECTRIC COMPANY, A CALIFORNIA CORPORATION ("PG&E"),WHICH ALSO ASSUMED THE LIABILITY OF AARON BERMAN, AN INDIVIDUAL AND BERMAN ST | 8226 E. WHITTIER BLVD PICO RIVERA, CA 90660 |
| 2. 12211　LEASE - 2230121116 | Not Stated | CRPSECLIC1_ 04630 | ☐ | CALFORNIA, STATE OF | NOT AVAILABLE |
| 2. 12212　AGREEMENT | 7/12/1905 | CRPSECEA_00 007 | ☐ | CALIFORNIA ACADEMY OF SCIENCES | 55 MUSIC CONCOURSE DRIVE, GOLDEN GATE PARK SAN FRANCISCO, CA 94118 |
| 2. 12213　SHASTA BALLY - KRCR | 12/31/2022 | CRPSECLIC4_ 28303 | ☐ | CALIFORNIA BROADCASTING COMPANY | VINCENT J. CARSTONS 755 AUDITORIUM DR REDDING　　　　　, CA 96001 |
| 2. 12214　MASTER AGREEMENT - XXMA010119 | Not Stated | CRPSECLIC1_ 05396 | ☐ | CALIFORNIA CENTRAL GAS ELECTRIC COMPANY,SUNSET TELEPHONE TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 12215　NONE | Not Stated | CRPSECLIC3_ 05156 | ☐ | CALIFORNIA CENTRAL RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12216 NONE | Not Stated | CRPSECLIC3_ 05157 | ☐ | CALIFORNIA CENTRAL RAILROAD COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 12217 NONE | Not Stated | CRPSECLIC3_ 05158 | ☐ | CALIFORNIA CENTRAL RAILROAD COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 12218 NONE | Not Stated | CRPSECLIC3_ 05159 | ☐ | CALIFORNIA CENTRAL RAILROAD COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 12219 NONE | Not Stated | CRPSECLIC3_ 05160 | ☐ | CALIFORNIA CERTIFICATE FUND INCORPORATED | NOT AVAILABLE |
| 2. 12220 PERMIT - 2231100031 | Not Stated | CRPSECLIC1_ 04048 | ☐ | CALIFORNIA COASTAL COMMISSION | NOT AVAILABLE |
| 2. 12221 BL LOT 72 - SHEPARD | 12/31/2019 | CRPSECLIC2_ 87803 | ☐ | CALIFORNIA DEPARTMENT OF FISH & GAME | 66 COLLEGE PARK DAVIS , CA 95616 |
| 2. 12222 COVENANT TO RESTRICT USE OF PROPERTY, 134 ALHAMBRA ST | Not Stated | CRPSECLM_00 283 | ☐ | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 700 HEINZ AVENUE BERKELEY, CA 94710 |
| 2. 12223 COVENANT TO RESTRICT USE OF PROPERTY, 135-137 ALHAMBRA ST | Not Stated | CRPSECLM_00 285 | ☐ | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 700 HEINZ AVENUE BERKELEY, CA 94710 |
| 2. 12224 COVENANT TO RESTRICT USE OF PROPERTY, 148 ALHAMBRA ST | Not Stated | CRPSECLM_00 288 | ☐ | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 12225 COVENANT TO RESTRICT USE OF PROPERTY, 154 ALHAMBRA ST | Not Stated | CRPSECLM_00 290 | ☐ | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 12226 COVENANT TO RESTRICT USE OF PROPERTY, 1549 BEACH ST | Not Stated | CRPSECLM_00 316 | ☐ | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 700 HEINZ AVE BERKELEY, CA 94710 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 628 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12227  COVENANT TO RESTRICT USE OF PROPERTY, 180 ALHAMBRA ST | Not Stated | CRPSECLM_00 292 | ☐ | CALIFORNIA DEPARTMENT OF TOXIC SUBSTANCES CONTROL | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 12228  MASTER AGREEMENT - XXMA010175 | Not Stated | CRPSECLIC1_ 05474 | ☐ | CALIFORNIA GAS ELECTRIC CORPORATION,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 12229  NONE | Not Stated | CRPSECLIC3_ 05161 | ☐ | CALIFORNIA HAWAIIAN SUGAR REFINING CORPORATIO | NOT AVAILABLE |
| 2. 12230  NONE | Not Stated | CRPSECLIC3_ 00001 | ☐ | CALIFORNIA NORTHERN RAILROAD | GENESSEE AND WYOMING RAILROAD 20 WEST AVE DARIEN, CT 6820 |
| 2. 12231  LEASE - XXMA010415 | Not Stated | CRPSECLIC1_ 00658 | ☐ | CALIFORNIA NORTHERN RAILROAD COMPANY | 1801 HANOVER DRIVE DAVIS, CA 95616 |
| 2. 12232  NONE | Not Stated | CRPSECLIC3_ 00053 | ☐ | CALIFORNIA NORTHERN RAILROAD COMPANY,CFNR,UPRR,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 12233  MASTER AGREEMENT - XXMA010415 | Not Stated | CRPSECLIC1_ 05002 | ☐ | CALIFORNIA NORTHERN RAILROAD COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC LINES | 1801 HANOVER DR, SUITE D DAVIS, CA 95616 |
| 2. 12234  MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_ 05097 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | NOT AVAILABLE |
| 2. 12235  MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_ 05099 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12236   MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_05101 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA,MILLER LUX INCORPORATED | NOT AVAILABLE |
| 2. 12237   MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_05100 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,MILLER LUX INCORPORATED,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | NOT AVAILABLE |
| 2. 12238   MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_05442 | ☐ | CALIFORNIA PASTORAL AGRICULTURAL COMPANY,MILLER LUX INCORPORATED,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | NOT AVAILABLE |
| 2. 12239   MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05088 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | NOT AVAILABLE |
| 2. 12240   MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05090 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | NOT AVAILABLE |
| 2. 12241   MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05092 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | NOT AVAILABLE |
| 2. 12242   MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05418 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY,RED RIVER LUMBER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12243  MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05091 | ☐ | CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,RISING RIVER ANCH COMPANY | NOT AVAILABLE |
| 2. 12244  NONE | Not Stated | CRPSECLIC3_16065 | ☐ | CALIFORNIA PUBLIC SERVICE COMPANY | NOT AVAILABLE |
| 2. 12245  MASTER AGREEMENT - XXMA010157 | Not Stated | CRPSECLIC1_05449 | ☐ | CALIFORNIA PUBLIC SERVICE COMPANY,FORT BRAGG ELECTRIC COMPANY,UNION LUMBER COMPANY | NOT AVAILABLE |
| 2. 12246  NONE | Not Stated | CRPSECLIC3_05162 | ☐ | CALIFORNIA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 12247  NONE | Not Stated | CRPSECLIC3_05163 | ☐ | CALIFORNIA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 12248  KETTLEMAN HILLS 70KV SUBSTATION | 12/1/2030 | CRPSECLIC4_6503 | ☐ | CALIFORNIA RESOURCES CORPORATION | KELLY MALLORY, LAND SPECIALIST 9600 MING AVENUE, SUITE 300  BAKERSFIELD          , CA 93311 |
| 2. 12249  CSLC LEASE | 6/20/2067 | CRPSECLM_00262 | ☐ | CALIFORNIA STATE LANDS COMMISION | 100 HOWE AVENUE, SUITE 100-SOUTH SACRAMENTO, CA 95825 |
| 2. 12250  MASTER AGREEMENT - XXMA010692 | Not Stated | CRPSECLIC1_05985 | ☐ | CALIFORNIA STATE LANDS COMMISSION | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 12251  LEASE - 2125100008 | Not Stated | CRPSECLIC1_03805 | ☐ | CALIFORNIA STATE UNIV TRUSTEES | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12252   SETTLEMENT AGREEMENT; MUTUAL RELEASE, AND COVENANT NOT TO SUE | Not Stated | CRPSECLM_00 075 | ☐ | CALIFORNIA STATE UNIVERSITY (CSU) CHICO AND CSU CHICO RESEARCH FOUNDATION | CHRISTOPHER FOWLER, OFFICE OF THE GENERAL /CALIFORNIA STATE UNIVERSITY.  401 GOLDEN SHORE, 4TH FLOOR LONG BEACH, CALIFORNIA 90802 |
| 2. 12253   MT. HOUGH - CHICO STATE UNIVERSITY | 4/30/2021 | CRPSECLIC4_ 492803 | ☐ | CALIFORNIA STATE UNIVERSIY, CHICO | ATTN: SARA RUMIANO 400 W. 1ST STREET  CHICO                    , CA 95929 |
| 2. 12254   NONE | Not Stated | CRPSECLIC3_ 05164 | ☐ | CALIFORNIA SUGAR REFINERY | NOT AVAILABLE |
| 2. 12255   NONE | Not Stated | CRPSECLIC3_ 05165 | ☐ | CALIFORNIA TELEPHONE LIGHT COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 12256   NONE | Not Stated | CRPSECLIC3_ 05166 | ☐ | CALIFORNIA TELEPHONE LIGHT COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 12257   NONE | Not Stated | CRPSECLIC3_ 05167 | ☐ | CALIFORNIA TELEPHONE LIGHT COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 12258   NONE | Not Stated | CRPSECLIC3_ 05168 | ☐ | CALIFORNIA TELEPHONE LIGHT COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 12259   NONE | Not Stated | CRPSECLIC3_ 05169 | ☐ | CALIFORNIA TELEPHONE LIGHT COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 12260   NONE | Not Stated | CRPSECLIC3_ 05170 | ☐ | CALIFORNIA TELEPHONE LIGHT COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12261　NONE | Not Stated | CRPSECLIC3_05171 | ☐ | CALIFORNIA TELEPHONE LIGHT COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 12262　NONE | Not Stated | CRPSECLIC3_02244 | ☐ | CALIFORNIA WATER SERVICE COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 12263　NONE | Not Stated | CRPSECLIC3_05172 | ☐ | CALIFORNIA WATER SERVICE COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 12264　CRESTVIEW - LEASE FROM CA WATER SERVICE COMPANY | 11/30/2022 | CRPSECLIC4_768503 | ☐ | CALIFORNIA WATER SERVICE WATER COMPANY | DIRECTOR CORPORATE REAL ESTATE<br>1720 N. FIRST STREET<br><br>SAN JOSE　　　　　, CA 95112 |
| 2. 12265　NONE | Not Stated | CRPSECLIC3_16068 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12266　NONE | Not Stated | CRPSECLIC3_16069 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12267　NONE | Not Stated | CRPSECLIC3_16070 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12268　NONE | Not Stated | CRPSECLIC3_16071 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12269　NONE | Not Stated | CRPSECLIC3_16072 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12270　NONE | Not Stated | CRPSECLIC3_16073 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12271　NONE | Not Stated | CRPSECLIC3_16074 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12272   NONE | Not Stated | CRPSECLIC3_16075 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12273   NONE | Not Stated | CRPSECLIC3_16076 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12274   NONE | Not Stated | CRPSECLIC3_16077 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12275   NONE | Not Stated | CRPSECLIC3_16078 | ☐ | CALIFORNIAN WESTERN RAILROAD | NOT AVAILABLE |
| 2. 12276   ROBERT WRIGHT-SIERRA BOULDER LIBERTY HILL DIGGINGS | 12/31/2023 | CRPSECLIC2_339603 | ☐ | CALIFORNIA-OREGON TELEPHONE COMPANY | ROBERT WRIGHT P.O. BOX 2863 GRASS VALLEY                , CA 95945 |
| 2. 12277   NONE | Not Stated | CRPSECLIC3_05173 | ☐ | CALIFORNIAWES | NOT AVAILABLE |
| 2. 12278   NONE | Not Stated | CRPSECLIC3_05174 | ☐ | CALIFORNIAWES | NOT AVAILABLE |
| 2. 12279   NONE | Not Stated | CRPSECLIC3_05175 | ☐ | CALIFORNIAWES | NOT AVAILABLE |
| 2. 12280   NONE | Not Stated | CRPSECLIC3_05176 | ☐ | CALIFORNIAWES | NOT AVAILABLE |
| 2. 12281   NONE | Not Stated | CRPSECLIC3_05177 | ☐ | CALIFORNIAWES | NOT AVAILABLE |
| 2. 12282   NONE | Not Stated | CRPSECLIC3_05178 | ☐ | CALIFORNIAWES | NOT AVAILABLE |
| 2. 12283   MASTER AGREEMENT - XXMA010040 | Not Stated | CRPSECLIC1_05315 | ☐ | CALLOWAY FARMING COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 634 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12284　BURNEY FALLS MEMORIAL STATE PARK | 10/31/2017 | CRPSECLIC2_429603 | ☐ | CALPEAK POWER LLC | 400 P STREET, SUITE 31<br><br>SACRAMENTO　　　　　, CA 95814 |
| 2. 12285　COTTAGE 215 | Not Stated | CRPSECLIC2_432303 | ☐ | CALPEAK POWR - VACA DIXON, LLC | **EMPLOYEE HOUSING<br><br>, |
| 2. 12286　PURCHASE AND SALE AGREEMENT, INCLUDES VARIOUS LEASES WITH 3RD PARTIES REQUIRING LAND TO BE RETURNED TO ORIGINAL CONDITION UPON PLANT CLOSURE | Evergreen | CRPSECLM_00076 | ☐ | CALPINE | 10350 SOCRATES MINE ROAD MIDDLETOWN, CA 95461 |
| 2. 12287　RIVER OAKS SUBSTATION | 4/18/2021 | CRPSECLIC4_772203 | ☐ | CALPINE CORPORATION | 4160 DUBLIN CORPORATE WAY #100<br><br>DUBLIN　　　　　, CA 94568 |
| 2. 12288　TOLLING AGREEMENT | 8/1/2019 | CRPSECLG_00182 | ☐ | CALPINE CORPORATION AND GEYSERS SUBSIDIARY | 717 TEXAS AVENUE HOUSTON, TX 77002 |
| 2. 12289　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00116 | ☐ | CAL-STYLE, LLC C/O: BARBARA B RADMACHER | 2020 STERLING AVE MENLO PARK, CA |
| 2. 12290　AGREEMENT - 2101061158 | Not Stated | CRPSECLIC1_03956 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12291　AGREEMENT - 2101140265 | Not Stated | CRPSECLIC1_03960 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12292　AGREEMENT - 2403031643 | Not Stated | CRPSECLIC1_04003 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12293　EASEMENT - 2102050209 | Not Stated | CRPSECLIC1_03969 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12294  EASEMENT - 2102120096 | Not Stated | CRPSECLIC1_03971 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12295  EASEMENT - 2102160339 | Not Stated | CRPSECLIC1_03972 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12296  EASEMENT - 2103010115 | Not Stated | CRPSECLIC1_03973 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12297  EASEMENT - 2115100037 | Not Stated | CRPSECLIC1_03990 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12298  EASEMENT - 2228120410 | Not Stated | CRPSECLIC1_03997 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12299  EASEMENT - 2230120084 | Not Stated | CRPSECLIC1_03998 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12300  EASEMENT - 2230130050 | Not Stated | CRPSECLIC1_03999 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12301  EASEMENT - 2231120051 | Not Stated | CRPSECLIC1_04000 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12302  EASEMENT - 2231120215 | Not Stated | CRPSECLIC1_04001 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12303  EASEMENT - 2232320074 | Not Stated | CRPSECLIC1_04002 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12304  EASEMENT - 2429090003 | Not Stated | CRPSECLIC1_04004 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12305  EASEMENT - 2429090030 | Not Stated | CRPSECLIC1_04005 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12306  MOU / MOA - 1101020034 | Not Stated | CRPSECLIC1_03931 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |

Case: 19-30088     Doc# 907-1     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 636 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12307    MOU / MOA - 1101030126 | Not Stated | CRPSECLIC1_03932 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12308    MOU / MOA - 1101040043 | Not Stated | CRPSECLIC1_03933 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12309    MOU / MOA - 1101040066 | Not Stated | CRPSECLIC1_03934 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12310    MOU / MOA - 1101050052 | Not Stated | CRPSECLIC1_03935 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12311    MOU / MOA - 1106010495 | Not Stated | CRPSECLIC1_03936 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12312    MOU / MOA - 1106010674 | Not Stated | CRPSECLIC1_03937 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12313    MOU / MOA - 1106010676 | Not Stated | CRPSECLIC1_03938 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12314    MOU / MOA - 1106010845 | Not Stated | CRPSECLIC1_03939 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12315    MOU / MOA - 1106020093 | Not Stated | CRPSECLIC1_03940 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12316    MOU / MOA - 1106030005 | Not Stated | CRPSECLIC1_03941 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12317    MOU / MOA - 1106040037 | Not Stated | CRPSECLIC1_03942 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12318    MOU / MOA - 1106040072 | Not Stated | CRPSECLIC1_03943 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12319    MOU / MOA - 1110010038 | Not Stated | CRPSECLIC1_03944 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12320  MOU / MOA - 1111010083 | Not Stated | CRPSECLIC1_03945 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12321  MOU / MOA - 1201020035 | Not Stated | CRPSECLIC1_03946 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12322  MOU / MOA - 1201080024 | Not Stated | CRPSECLIC1_03947 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12323  MOU / MOA - 1203030063 | Not Stated | CRPSECLIC1_03948 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12324  MOU / MOA - 1203030067 | Not Stated | CRPSECLIC1_03949 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12325  MOU / MOA - 1403010115 | Not Stated | CRPSECLIC1_03950 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12326  MOU / MOA - 1403010233 | Not Stated | CRPSECLIC1_03951 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12327  MOU / MOA - 1409010006 | Not Stated | CRPSECLIC1_03952 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12328  MOU / MOA - 2101050217 | Not Stated | CRPSECLIC1_03953 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12329  MOU / MOA - 2101061080 | Not Stated | CRPSECLIC1_03954 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12330  MOU / MOA - 2101061120 | Not Stated | CRPSECLIC1_03955 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12331  MOU / MOA - 2101100003 | Not Stated | CRPSECLIC1_03957 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12332  MOU / MOA - 2101140139 | Not Stated | CRPSECLIC1_03958 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 12333 | MOU / MOA - 2101140218 | Not Stated | CRPSECLIC1_03959 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12334 | MOU / MOA - 2101140517 | Not Stated | CRPSECLIC1_03961 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12335 | MOU / MOA - 2102010726 | Not Stated | CRPSECLIC1_03962 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12336 | MOU / MOA - 2102021024 | Not Stated | CRPSECLIC1_03963 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12337 | MOU / MOA - 2102021036 | Not Stated | CRPSECLIC1_03964 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12338 | MOU / MOA - 2102021039 | Not Stated | CRPSECLIC1_03965 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12339 | MOU / MOA - 2102021099 | Not Stated | CRPSECLIC1_03966 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12340 | MOU / MOA - 2102021124 | Not Stated | CRPSECLIC1_03967 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12341 | MOU / MOA - 2102021300 | Not Stated | CRPSECLIC1_03968 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12342 | MOU / MOA - 2103140260 | Not Stated | CRPSECLIC1_03978 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12343 | MOU / MOA - 2104050003 | Not Stated | CRPSECLIC1_03982 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12344 | MOU / MOA - 2104080154 | Not Stated | CRPSECLIC1_03983 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12345 | MOU / MOA - 2104080253 | Not Stated | CRPSECLIC1_03984 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12346    MOU / MOA - 2104100203 | Not Stated | CRPSECLIC1_ 03985 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12347    MOU / MOA - 2104110155 | Not Stated | CRPSECLIC1_ 03986 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12348    MOU / MOA - 2104120184 | Not Stated | CRPSECLIC1_ 03987 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12349    MOU / MOA - 2104140152 | Not Stated | CRPSECLIC1_ 03988 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12350    MOU / MOA - 2104140156 | Not Stated | CRPSECLIC1_ 03989 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12351    PERMIT - 2102070623 | Not Stated | CRPSECLIC1_ 03970 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12352    PERMIT - 2103020016 | Not Stated | CRPSECLIC1_ 03974 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12353    PERMIT - 2103020041 | Not Stated | CRPSECLIC1_ 03975 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12354    PERMIT - 2103030240 | Not Stated | CRPSECLIC1_ 03976 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12355    PERMIT - 2103040078 | Not Stated | CRPSECLIC1_ 03977 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12356    PERMIT - 2104030358 | Not Stated | CRPSECLIC1_ 03979 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12357    PERMIT - 2104030360 | Not Stated | CRPSECLIC1_ 03980 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12358    PERMIT - 2104030362 | Not Stated | CRPSECLIC1_ 03981 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12359  PERMIT - 2124060159 | Not Stated | CRPSECLIC1_03991 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12360  PERMIT - 2210230497 | Not Stated | CRPSECLIC1_03992 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12361  PERMIT - 2212190356 | Not Stated | CRPSECLIC1_03993 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12362  PERMIT - 2214201606 | Not Stated | CRPSECLIC1_03994 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12363  PERMIT - 2214201697 | Not Stated | CRPSECLIC1_03995 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12364  PERMIT - 2214230003 | Not Stated | CRPSECLIC1_03996 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12365  PERMIT - 2431041129 | Not Stated | CRPSECLIC1_04006 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12366  PERMIT - 2431041239 | Not Stated | CRPSECLIC1_04007 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12367  PERMIT - 2431041255 | Not Stated | CRPSECLIC1_04008 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12368  PERMIT - 2431041431 | Not Stated | CRPSECLIC1_04009 | ☐ | CALTRANS | 1120 N STREET, MS 49 SACRAMENTO, CA 95814 |
| 2. 12369  UTILITY RELOCATION AGREEMENT - KASSON RD WIDENING | Not Stated | CRPSECLIC5_00039 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12370  UTILITY RELOCATION AGREEMENT - +EP 20B HIGHWAY 1 SLO PIDERAS BLANCAS | Not Stated | CRPSECLIC5_00143 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12371 UTILITY RELOCATION AGREEMENT - ADA PROJECT | Not Stated | CRPSECLIC5_00001 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12372 UTILITY RELOCATION AGREEMENT - AUXILLARY LANES PROJECT | Not Stated | CRPSECLIC5_00012 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12373 UTILITY RELOCATION AGREEMENT - AUXILLARY LANES PROJECT | Not Stated | CRPSECLIC5_00013 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12374 UTILITY RELOCATION AGREEMENT - AUXILLARY LANES PROJECT | Not Stated | CRPSECLIC5_00015 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12375 UTILITY RELOCATION AGREEMENT - AUXILLARY LANES PROJECT | Not Stated | CRPSECLIC5_00018 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12376 UTILITY RELOCATION AGREEMENT - AUXILLARY LANES PROJECT | Not Stated | CRPSECLIC5_00019 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12377 UTILITY RELOCATION AGREEMENT - AUXILLARY LANES PROJECT | Not Stated | CRPSECLIC5_00020 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12378 UTILITY RELOCATION AGREEMENT - BRIDGE PROJECT | Not Stated | CRPSECLIC5_00034 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12379 UTILITY RELOCATION AGREEMENT - CALLENDARSW-MESA RELOC GUY AT 0/8 | Not Stated | CRPSECLIC5_00147 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12380 UTILITY RELOCATION AGREEMENT - CONN CREEK BRIDGE | Not Stated | CRPSECLIC5_00035 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12381  UTILITY RELOCATION AGREEMENT - CONSTRUCT TWO-LANE HIGHWAY | Not Stated | CRPSECLIC5_ 00022 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12382  UTILITY RELOCATION AGREEMENT - EP A WRO MOVE POLES HWY 1 SAN SIMEON | Not Stated | CRPSECLIC5_ 00149 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12383  UTILITY RELOCATION AGREEMENT - EP B WRO MOVE POLES HWY 1 SAN SIMEON | Not Stated | CRPSECLIC5_ 00151 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12384  UTILITY RELOCATION AGREEMENT - EP C WRO MOVE TX  HIGHWAY 1 SAN SIMEON | Not Stated | CRPSECLIC5_ 00150 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12385  UTILITY RELOCATION AGREEMENT - EP STATE RT 156 SAN JUAN BAUTISTA | Not Stated | CRPSECLIC5_ 00145 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12386  UTILITY RELOCATION AGREEMENT - GEP FISHOOK / GAS POT HOLES FUL- REINB. | Not Stated | CRPSECLIC5_ 00154 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12387  UTILITY RELOCATION AGREEMENT - GP 17548 HWY. 46 EAST SHANDON# | Not Stated | CRPSECLIC5_ 00148 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12388  UTILITY RELOCATION AGREEMENT - GP HWY 156 SAN JUAN BAUTISTA | Not Stated | CRPSECLIC5_ 00146 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12389  UTILITY RELOCATION AGREEMENT - HIGHWAY 12 WIDENING | Not Stated | CRPSECLIC5_ 00032 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12390  UTILITY RELOCATION AGREEMENT - HWY 101 AT SHERWOOD RD | Not Stated | CRPSECLIC5_ 00103 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12391  UTILITY RELOCATION AGREEMENT - HWY 101 WILLOW ROAD INTERCH | Not Stated | CRPSECLIC5_ 00023 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12392  UTILITY RELOCATION AGREEMENT - HWY 101/WILLOW AVE | Not Stated | CRPSECLIC5_ 00037 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12393  UTILITY RELOCATION AGREEMENT - I680 HOV WIDENING PROJECT | Not Stated | CRPSECLIC5_ 00027 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12394  UTILITY RELOCATION AGREEMENT - I680 HOV WIDENING PROJECT/OH-UG | Not Stated | CRPSECLIC5_ 00028 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12395  UTILITY RELOCATION AGREEMENT - I-880 SAFETY IMPROVEMENTS | Not Stated | CRPSECLIC5_ 00016 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12396  UTILITY RELOCATION AGREEMENT - IC AT SR 99 AT HWY 113 | Not Stated | CRPSECLIC5_ 00017 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12397  UTILITY RELOCATION AGREEMENT - L181A-10, LOWER 12" MAIN, MP 0.73 | Not Stated | CRPSECLIC5_ 00157 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12398  UTILITY RELOCATION AGREEMENT - OAK WAY-LA FONDA AVE, SANTA CRUZ. EA OF6501 | Not Stated | CRPSECLIC5_ 00158 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12399  UTILITY RELOCATION AGREEMENT - PFIEFFER CANYON BRIDGE PATTI | Not Stated | CRPSECLIC5_ 00153 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12400  UTILITY RELOCATION AGREEMENT - PRUNDALE IMPROV "MISC RELOC" | Not Stated | CRPSECLIC5_ 00011 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12401 UTILITY RELOCATION AGREEMENT - PRUNDALE IMPROVEMENT PROJECT | Not Stated | CRPSECLIC5_00008 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12402 UTILITY RELOCATION AGREEMENT - PRUNDALE IMPROVEMENT PROJECT | Not Stated | CRPSECLIC5_00036 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12403 UTILITY RELOCATION AGREEMENT - R2 EP HIGHWAY 46 SHANDON | Not Stated | CRPSECLIC5_00152 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12404 UTILITY RELOCATION AGREEMENT - R-340 103 MP 5.68-9.03 HWY 156RELOCATION | Not Stated | CRPSECLIC5_00155 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12405 UTILITY RELOCATION AGREEMENT - REL GAS METER REG SET | Not Stated | CRPSECLIC5_00025 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12406 UTILITY RELOCATION AGREEMENT - ROAD WIDENING/SHOULDERS | Not Stated | CRPSECLIC5_00029 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12407 UTILITY RELOCATION AGREEMENT - ROCK CREEK BRIDGE | Not Stated | CRPSECLIC5_00024 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12408 UTILITY RELOCATION AGREEMENT - ROCK CREEK BRIDGE | Not Stated | CRPSECLIC5_00026 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12409 UTILITY RELOCATION AGREEMENT - ROUTE 9 CASTLEROCK GUARDRAIL PROJECT | Not Stated | CRPSECLIC5_00031 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12410 UTILITY RELOCATION AGREEMENT - ROUTE DEFICIENCY CORRECTIONS | Not Stated | CRPSECLIC5_00030 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 645 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12411  UTILITY RELOCATION AGREEMENT - SALINAS ROAD INTERCHANGE PROJECT | Not Stated | CRPSECLIC5_ 00009 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12412  UTILITY RELOCATION AGREEMENT - SAN JUAN ROAD INTERC | Not Stated | CRPSECLIC5_ 00014 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12413  UTILITY RELOCATION AGREEMENT - SR4-I-680 WIDENING | Not Stated | CRPSECLIC5_ 00021 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12414  UTILITY RELOCATION AGREEMENT - SR65/I-80 - TEMP RELO | Not Stated | CRPSECLIC5_ 00033 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12415  UTILITY RELOCATION AGREEMENT - VAN DUZEN RIVER BRIDGE PROJECT | Not Stated | CRPSECLIC5_ 00101 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12416  UTILITY RELOCATION AGREEMENT - WIDEN HIGHWAY 101 | Not Stated | CRPSECLIC5_ 00010 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12417  UTILITY RELOCATION AGREEMENT - WIDEN HIGHWAY 46 | Not Stated | CRPSECLIC5_ 00038 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12418  UTILITY RELOCATION AGREEMENT - XOCLH-XEP SR 101 AROMAS | Not Stated | CRPSECLIC5_ 00144 | ☐ | CALTRANS | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12419  VARIOUS ACCESS AGREEMENTS FOR TOPOCK REMEDIATION | Multiple | CRPSECLM_00 077 | ☐ | CALTRANS | 464 W. 4TH STREET, MS 619 SAN BERNARDINO, CA 92401 |
| 2. 12420  UTILITY RELOCATION AGREEMENT - ROAD IMP FROM JOSEHINE ST TO LOS MOLINOS CRK BR | Not Stated | CRPSECLIC5_ 00043 | ☐ | CALTRANS - DIST 2 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 646 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12421 UTILITY RELOCATION AGREEMENT - SR-299 | Not Stated | CRPSECLIC5_00040 | ☐ | CALTRANS - DIST 2 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12422 UTILITY RELOCATION AGREEMENT - SR-299 | Not Stated | CRPSECLIC5_00041 | ☐ | CALTRANS - DIST 2 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12423 UTILITY RELOCATION AGREEMENT - SR-299 | Not Stated | CRPSECLIC5_00042 | ☐ | CALTRANS - DIST 2 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12424 UTILITY RELOCATION AGREEMENT - SIMMERLY SLOUGH BRIDGE REPL #16-0019 | Not Stated | CRPSECLIC5_00044 | ☐ | CALTRANS - DIST 3 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12425 UTILITY RELOCATION AGREEMENT - HWY 180 SMITH RD TO E OF FRANKLIN | Not Stated | CRPSECLIC5_00045 | ☐ | CALTRANS - DIST 6 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12426 UTILITY RELOCATION AGREEMENT - SR 46 LOS HILL RD TO I-5 | Not Stated | CRPSECLIC5_00046 | ☐ | CALTRANS - DIST 6 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 12427 NONE | Not Stated | CRPSECLIC3_05179 | ☐ | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | NOT AVAILABLE |
| 2. 12428 NONE | Not Stated | CRPSECLIC3_05180 | ☐ | CAMINO PLACERVILLE LAKE TAHOE RAILROAD COMPAN | NOT AVAILABLE |
| 2. 12429 MT. OSO REPEATER SITE | 7/31/2026 | CRPSECLIC4_4903 | ☐ | CAMMY WELLS | GERBER & WELLS CATTLE COMPANY, INC P.O. BOX 303 WESTLEY , CA 95387 |
| 2. 12430 BL LOT 64 - GURR | 12/31/2019 | CRPSECLIC2_86303 | ☐ | CAMP MCCUMBER CORP. | 3115 SKYE TERRACE SPARKS , NV 89431 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12431 PR LOT 000 - PETERSEN | 12/31/2021 | CRPSECLIC2_298003 | ☐ | CAMP SUNRAY | 930 CARLOS PLACE<br>CHICO , CA 95926 |
| 2. 12432 PR LOT B - RICE/SHELBURN ET AL | 12/31/2021 | CRPSECLIC2_261303 | ☐ | CAMPBELL, JOHN R. | 6674 PENTZ ROAD, SPACE 119<br>PARADISE , CA 95969 |
| 2. 12433 BL LOT 57 - FREY | 12/31/2019 | CRPSECLIC2_90203 | ☐ | CAMPER, RONALD | 8830 KING ROAD<br>LOOMIS , CA 95650 |
| 2. 12434 LYSLE WINCHESTER - BOAT DOCK - DOCK # 2034 - BUOY(S) # 0526, 0527 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-081-07 | 12/31/2999 | CRPSECLIC2_801203 | ☐ | CAMPION | 1249 LASSEN VIEW DR<br>1281 CHATEAU DIRVE<br>SANJOSE , CA 95120 |
| 2. 12435 NONE | Not Stated | CRPSECLIC3_00054 | ☐ | CANNERY DISTRIBUTION CROSSING,UNION PACIFIC RAILROAD COMOPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 12436 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00132 | ☐ | CANOPIUS UNDERWRITING BERMUDA LTD. | 11 PAR-LA-VILLE ROAD HAMILTON |
| 2. 12437 NONE | Not Stated | CRPSECLIC3_05181 | ☐ | CANTON PLACER MINING COMPANY,FEATHER RIVER POWER COMPANY | NOT AVAILABLE |
| 2. 12438 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00024 | ☐ | CAPITOL ADVOCACY, LLC | 1301 I STREET SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12439  MASTER AGREEMENT - XXMA010680 | Not Stated | CRPSECLIC1_05862 | ☐ | CAPITOL EXPRESSWAY IMPROVEMENTS PROJECTS,VTA,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,RE: SANTA CLARA - ALUM ROCK RAPID TRANSIT AND | NOT AVAILABLE |
| 2. 12440  REPUBLICAN NATIONAL SOCIAL CLUB | Not Stated | CRPSECFA_00004 | ☐ | CAPITOL HILL CLUB | 300 FIRST ST, SE WASHINGTON, DC 20003 |
| 2. 12441  EVENT SPONSORSHIPS | Not Stated | CRPSECFA_00005 | ☐ | CAPITOL HILL PUBLISHING CORP | P.O. BOX 392746 PITTSBURGH, PA 15251 |
| 2. 12442  PSEA CAMP DE SABLA | 12/31/2013 | CRPSECLIC2_353703 | ☐ | CAPITOL WHOLESALE NURSERY | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240  CONCORD , CA 94524 |
| 2. 12443  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00025 | ☐ | CAPSTONE POWER SYSTEM ENGINEERING, LLC (C/O CF LIMITED GROUP) | 26906 MOSSY LEAF LANE CYPRESS, TX |
| 2. 12444  JAMES CULBERSON - BOAT DOCK - DOCK # 2087 - BUOY(S) # 0939, 0940 - OLD DOCK # 1317 - OLD BUOY # N/A - APN-106-241-08 | 12/31/2999 | CRPSECLIC2_864003 | ☐ | CAPURRO | 3347 HIGHWAY 147 P.O. BOX 2025 CHESTER , CA 96020 |
| 2. 12445  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00026 | ☐ | CARDNO, INC. | 201 NORTH CALLE CESAR CHAVEZ SUITE 203 SANTA BARBARA, CA 93103 |
| 2. 12446  DEVIL MOUNTAIN NURSERY   SAN RAMON SUB | 8/31/2018 | CRPSECLIC2_424003 | ☐ | CARDOZA LIVESTOCK | PATRICK MURPHY 9885 ALCOSTA BOULEVARD  SAN RAMON , CA 94583 |
| 2. 12447  LICENSE AGREEMENT FOR SHORT TERM UUSE | Not Stated | CRPSECLM_00085 | ☐ | CAREER INSTITUTE | 22245 HILLCREST ROAD HINKLEY, CA SAUDI ARABIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12448  BL LOT B - OLSEN | 12/31/2019 | CRPSECLIC2_91103 | ☐ | CARIBOU CROSSROADS CAFE' AND RV PARK | 5266 BUTTERWOOD CIR<br><br>ORANGEVALE               , CA 95662 |
| 2. 12449  RAINBOW ESTATES (CARUANA) - BOAT DOCK - DOCK # 2219 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # 0431, 0432 - APN-104-260-26 | 12/31/2999 | CRPSECLIC2_853203 | ☐ | CARL BARTLETT | 3736 LAKE ALMANOR DR<br>851 MOTTSVILLE LN. GARDNERVILLE             , NV 89460 |
| 2. 12450  LOMBARD-HOWE TRUST - BOAT DOCK - DOCK # 1349 - BUOY(S) # 1713,0987 - OLD DOCK # 0120 - OLD BUOY # 0207, 0986, - APN-104-192-03 | 12/31/2999 | CRPSECLIC2_845803 | ☐ | CARL BLAHA | 3022 BIG SPRINGS ROAD<br>10527 FOXMEAD LANE TRUCKEE               , CA 96161 |
| 2. 12451  CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE OF ALL CLAIMS KNOWN AND UNKNOWN | Not Stated | CRPSECLG_00179 | ☐ | CARL DAVID APPELBAUM | 535 PACIFIC AVE SAN FRANCISCO, CA 94133 |
| 2. 12452  KEITH LEE - BOAT DOCK - DOCK # 1309 - BUOY(S) # 1020, 0947 - OLD DOCK # 0352 - OLD BUOY # 0947 - APN-106-101-08 | 12/31/2999 | CRPSECLIC2_856803 | ☐ | CARL FELTS | 6941 HIGHWAY 147<br>1941 ROLLING BROOK LANE RENO               , NV 89509 |
| 2. 12453  CRAIG VAN DELIST - BOAT DOCK - DOCK # 2517 - BUOY(S) # N/A - OLD DOCK # 0117 - OLD BUOY # N/A - APN-104-252-07 | 12/31/2999 | CRPSECLIC2_851003 | ☐ | CARMAN, KURTIS | 3680 LAKE ALMANOR DR<br>P.O. BOX 785 VERDI               , NV 89439 |
| 2. 12454  EASEMENT AGREEMENT | Not Stated | CRPSECLME_00013 | ☐ | CAROLE MARZ | 19220 CLINTON RD JACKSON, CA 95642 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 650 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12455 NORMAN MADSEN - BOAT DOCK - DOCK # 0729 - BUOY(S) # 0382, 0383 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-071-02 | 12/31/2999 | CRPSECLIC2_799203 | ☐ | CAROLYN LOWERY | 1263 LASSEN VIEW DR 117 VIA MEDICI APTOS , CA 95003 |
| 2. 12456 MARTHA RUSH - BOAT DOCK - DOCK # 0421 - BUOY(S) # 1825, 1826 - OLD DOCK # 0039 - OLD BUOY # 0058, 1240, 1239, 1175 - APN-104-143-13 | 12/31/2999 | CRPSECLIC2_840203 | ☐ | CAROLYN MEDICI | 0132 PENINSULA DR 132 PENINSULA DRIVE LAKE ALMANOR , CA 96137 |
| 2. 12457 KEDDIE RIDGE | 8/31/2042 | CRPSECLIC4_708903 | ☐ | CAROUSEL BROADCASTING, INC. | ATTN: PAUL FINK 554 WHITE AVENUE CHICO , CA 95926 |
| 2. 12458 LICENSE AT SOUTH RANCH DCPP (MELLO) | 9/30/2021 | CRPSECLIC2_326503 | ☐ | CAROUSEL BROADCASTING, INC. | P.O. BOX 370 AVILA BEACH , CA 93424 |
| 2. 12459 BL LOT 75 - DOYLE/RICHARDSON | 12/31/2019 | CRPSECLIC2_84703 | ☐ | CARTWRIGHT, CHRISTOPHER; JACUZZI, DANIEL | 1219 CRESTHAVEN DR. ROSEVILLE , CA 95678 |
| 2. 12460 PR LOT 30 - PALADE | 12/31/2021 | CRPSECLIC2_303703 | ☐ | CARTWRIGHT, CHRISTOPHER; JACUZZI, DANIEL | JENNIFER 1827 MERRILL RD PARADISE , CA 95969 |
| 2. 12461 PSEA CAMP BRITTON | 12/31/2013 | CRPSECLIC2_353503 | ☐ | CARTWRIGHT, CHRISTOPHER; JACUZZI, DANIEL | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 CONCORD , CA 94524 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 651 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12462  ROBERT GALLAGHER - BOAT DOCK - DOCK # 2220 - BUOY(S) # 0153, 0154 - OLD DOCK # 0104 - OLD BUOY # N/A - APN-001-261-06 | 12/31/2999 | CRPSECLIC2_ 785803 | ☐ | CARY | 2746 ALMANOR DRIVE WEST 3999 BEAR RIVER DR RIO OSO              , CA 95674 |
| 2. 12463  WALT TURNER - BOAT DOCK - DOCK # 2354 - BUOY(S) # 1615, 1616 - OLD DOCK # 0171 - OLD BUOY # 0236, 1047 - APN-102-033-03 | 12/31/2999 | CRPSECLIC2_ 792403 | ☐ | CARY | 1340 PENINSULA DR 17 WALNUT PARK DR. CHICO                , CA 95928 |
| 2. 12464  BOAT DOCK ID #149, BASS LAKE | 12/31/2018 | CRPSECLIC2_ 640103 | ☐ | CASA DE MAS SUENOS, LLC ,REX E. & ALINE DUHN | CASEY DENISE L, CO-TRUSTEE 1377 MOSELLE COURT  LIVERMORE              , CA 94550 |
| 2. 12465  ROB DUDUGJIAN - BOAT DOCK - DOCK # 2421 - BUOY(S) # 1684,1685 - OLD DOCK # 2011, - OLD BUOY # 1061, 1059, 1486, 1084,1228,1084 - APN-104-152-17 | 12/31/2999 | CRPSECLIC2_ 841603 | ☐ | CASCI | 2544 BIG SPRINGS ROAD 13 SIERRA GATE PLAZA, SUITE B ROSEVILLE              , CA 956786602 |
| 2. 12466  BL LOT 83 - BENNETT/STRINGFELLOW | 12/31/2019 | CRPSECLIC2_ 84503 | ☐ | CASELLA, PAUL A. JR., CONNIE M., GARY J. | P.O. BOX 3355  QUINCY              , CA 95971 |
| 2. 12467  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0117 | ☐ | CASEY COURNEEN | 150 CALIFORNIA ST 9TH FLOOR SAN FRANCISCO, CA |
| 2. 12468  VAN ELDEREN - BOAT DOCK - DOCK # 2597 - BUOY(S) # 0788, 1682 - OLD DOCK # 0676,2223 - OLD BUOY # 0787 - APN-102-112-04 | 12/31/2999 | CRPSECLIC2_ 803803 | ☐ | CASEY SAFRENO | 1212 PENINSULA DR 1214 PENINSULA DRIVE WESTWOOD              , CA 96137 |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 652 of 674

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12469　BOAT DOCK ID #119, BASS LAKE | 3/15/2021 | CRPSECLIC2_636903 | ☐ | CASEY, CHARLES R., CO-TRUSTEE | 60 CLAREMONT AVE.<br>ORINDA　　　　, CA 94563 |
| 2. 12470　NOAL BELKOFER - BOAT DOCK - DOCK # XXXX - BUOY(S) # 0726, 0727 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-021-05 | 12/31/2999 | CRPSECLIC2_869503 | ☐ | CASITY TRUST | 0109 LAKE ALMANOR WEST DR<br>109 LAKE ALMANOR WEST DR<br>CHESTER　　　　, CA 96020 |
| 2. 12471　EASEMENT AGREEMENT | Not Stated | CRPSECLME_00098 | ☐ | CASTLE & COOKE CALIFORNIA, INC | 10000 STOCKDALE HWY #300<br>BAKERSFIELD, CA |
| 2. 12472　NONE | Not Stated | CRPSECLIC3_05182 | ☐ | CATTELLUS MANAGEMENT CORPORATION | NOT AVAILABLE |
| 2. 12473　ALAN MAC - BOAT DOCK - DOCK # 0797 - BUOY(S) # 1038, 1039 - OLD DOCK # 0618, 0944 - OLD BUOY # N/A - APN-106-101-02 | 12/31/2999 | CRPSECLIC2_856403 | ☐ | CATTRAN | 6985 HIGHWAY 147<br>3614 POWELL DRIVE<br>LAFAYETTE　　　　, CA 94549 |
| 2. 12474　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00118 | ☐ | CCATT LLC | 4301 HACIENDA DR SUITE 410<br>PLEASANTON, CA |
| 2. 12475　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00119 | ☐ | CCATT LLC | 4301 HACIENDA DR SUITE 410<br>PLEASANTON, CA |
| 2. 12476　UTILITY RELOCATION AGREEMENT - HIGHWAY 4 WIDENING | Not Stated | CRPSECLIC5_00047 | ☐ | CCTA | 2999 OAK ROAD, SUITE 100<br>WALNUT CREEK, CA 94597 |
| 2. 12477　UTILITY RELOCATION AGREEMENT - HIGHWAY 4 WIDENING | Not Stated | CRPSECLIC5_00049 | ☐ | CCTA | 2999 OAK ROAD, SUITE 100<br>WALNUT CREEK, CA 94597 |
| 2. 12478　UTILITY RELOCATION AGREEMENT - SPDR PROJECT | Not Stated | CRPSECLIC5_00048 | ☐ | CCTA | 2999 OAK ROAD, SUITE 100<br>WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12479 CHRISTOPHER MARX - BOAT DOCK - DOCK # 2122 - BUOY(S) # 0692, 0984 - OLD DOCK # 0703, - OLD BUOY # 0692 - APN-104-181-01 | 12/31/2999 | CRPSECLIC2_ 844903 | ☐ | CECILE OPSAHL | 2844 BIG SPRINGS ROAD 620 WALNUTSHIRE LANE CHICO , CA 95973 |
| 2. 12480 LITIGATION SUPPORT SERVICES | 12/31/2019 | CRPSECLG_00 027 | ☐ | CELERITY CONSULTING GROUP, INC. | 2 GOUGH STREET SUITE 300 SAN FRANCISCO, CA 94103 |
| 2. 12481 MASTER AGREEMENT - XXMA010308 | Not Stated | CRPSECLIC1_ 05142 | ☐ | CELERON PIPELINE COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 12482 MASTER AGREEMENT - XXMA010576 | Not Stated | CRPSECLIC1_ 05881 | ☐ | CELLCO PARTNERSHIP,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,CALIFORNIA RSA NO 4 LP,GTE MOBILNET CENTRAL CALIFORNIA LP,VERIZON WIRELESS,THIRD AMENDMENT,SACRAMENTO VALLEY LP,REDDING RSA LP,MODOC RSA LP,GTE MOBILNET SANTA BARBARA LP | NOT AVAILABLE |
| 2. 12483 MASTER AGREEMENT - XXMA010520 | Not Stated | CRPSECLIC1_ 05725 | ☐ | CELLCO PARTNERSHIP,G T E MOBILNET CALIFORNIA LIMITED PARTNERSHIP,G T E MOBILNET INCORPORATED,GTE MOBILNET CALIFORNIA LIMITED PARTNERSHIP,GTE MOBILNET INCORPORATED,SECOND AMENDMENT,VERIZON WIRELESS | NOT AVAILABLE |
| 2. 12484 MASTER AGREEMENT - XXMA010685 | Not Stated | CRPSECLIC1_ 05772 | ☐ | CELLULAR ONE,SLO CELLULAR,RE: TERMINATION AGREEMENT,NEW CINGULAR WIRELESS PCS,AT T,ATT | NOT AVAILABLE |
| 2. 12485 NONE | Not Stated | CRPSECLIC3_ 05183 | ☐ | CEMENT TOLENAS TIDEWATER RAILROAD COMPANY | NOT AVAILABLE |
| 2. 12486 NONE | Not Stated | CRPSECLIC3_ 00055 | ☐ | CENTER LAND COMPANY INCORPORATED,FIRST AMERICAN TITLE INSURANCE COMPANY,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12487  NONE | Not Stated | CRPSECLIC3_00056 | ☐ | CENTER LAND COMPANY INCORPORATED,FIRST AMERICAN TITLE INSURANCE COMPANY,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 12488  CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM, REGIONAL CENTER | 12/21/2021 | CRPSECLM_00038 | ☐ | CENTRAL CALIFORNIA INFORMATION CENTER, CSU STANISLAUS | ONE UNIVERSITY CIRCLE TURLOCK, CA 95382 |
| 2. 12489  LICENSE - 2210100579 | Not Stated | CRPSECLIC1_04442 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12490  LICENSE - 2211130152 | Not Stated | CRPSECLIC1_04447 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12491  LICENSE - 2211140054 | Not Stated | CRPSECLIC1_04448 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12492  LICENSE - 2212130092 | Not Stated | CRPSECLIC1_04450 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12493  PERMIT - 2209090128 | Not Stated | CRPSECLIC1_04437 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12494  PERMIT - 2209090138 | Not Stated | CRPSECLIC1_04438 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12495  PERMIT - 2209090139 | Not Stated | CRPSECLIC1_04439 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12496  PERMIT - 2210100502 | Not Stated | CRPSECLIC1_04440 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12497  PERMIT - 2210100537 | Not Stated | CRPSECLIC1_04441 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12498  PERMIT - 2210110111 | Not Stated | CRPSECLIC1_04443 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12499    PERMIT - 2210110113 | Not Stated | CRPSECLIC1_04444 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12500    PERMIT - 2211120266 | Not Stated | CRPSECLIC1_04445 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12501    PERMIT - 2211130005 | Not Stated | CRPSECLIC1_04446 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12502    PERMIT - 2212130090 | Not Stated | CRPSECLIC1_04449 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12503    PERMIT - 2212140237 | Not Stated | CRPSECLIC1_04451 | ☐ | CENTRAL CALIFORNIA IRRIG DIST | 1335 WEST I STREET LOS BANOS, CA 93635 |
| 2. 12504    NONE | Not Stated | CRPSECLIC3_00539 | ☐ | CENTRAL CALIFORNIA T | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12505    NONE | Not Stated | CRPSECLIC3_00540 | ☐ | CENTRAL CALIFORNIA TRACTION | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12506    NONE | Not Stated | CRPSECLIC3_00541 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12507    NONE | Not Stated | CRPSECLIC3_00542 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12508    NONE | Not Stated | CRPSECLIC3_00543 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12509   NONE | Not Stated | CRPSECLIC3_00544 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12510   NONE | Not Stated | CRPSECLIC3_00545 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12511   NONE | Not Stated | CRPSECLIC3_00546 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12512   NONE | Not Stated | CRPSECLIC3_00547 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12513   NONE | Not Stated | CRPSECLIC3_00548 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12514   NONE | Not Stated | CRPSECLIC3_00549 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12515   NONE | Not Stated | CRPSECLIC3_00550 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12516   NONE | Not Stated | CRPSECLIC3_00551 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12517 NONE | Not Stated | CRPSECLIC3_00552 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12518 NONE | Not Stated | CRPSECLIC3_00553 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12519 NONE | Not Stated | CRPSECLIC3_00554 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12520 NONE | Not Stated | CRPSECLIC3_00555 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12521 NONE | Not Stated | CRPSECLIC3_00556 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12522 NONE | Not Stated | CRPSECLIC3_00557 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12523 NONE | Not Stated | CRPSECLIC3_00558 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12524 NONE | Not Stated | CRPSECLIC3_00559 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12525 NONE | Not Stated | CRPSECLIC3_00560 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12526 NONE | Not Stated | CRPSECLIC3_00561 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12527 NONE | Not Stated | CRPSECLIC3_00562 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12528 NONE | Not Stated | CRPSECLIC3_00563 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12529 NONE | Not Stated | CRPSECLIC3_00564 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12530 NONE | Not Stated | CRPSECLIC3_00565 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12531 NONE | Not Stated | CRPSECLIC3_00566 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12532 NONE | Not Stated | CRPSECLIC3_00567 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12533   NONE | Not Stated | CRPSECLIC3_00568 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12534   NONE | Not Stated | CRPSECLIC3_00569 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12535   NONE | Not Stated | CRPSECLIC3_00570 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12536   NONE | Not Stated | CRPSECLIC3_00571 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12537   NONE | Not Stated | CRPSECLIC3_00572 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12538   NONE | Not Stated | CRPSECLIC3_00573 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12539   NONE | Not Stated | CRPSECLIC3_00574 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12540   NONE | Not Stated | CRPSECLIC3_00575 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12541   NONE | Not Stated | CRPSECLIC3_00576 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12542   NONE | Not Stated | CRPSECLIC3_00577 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12543   NONE | Not Stated | CRPSECLIC3_00578 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12544   NONE | Not Stated | CRPSECLIC3_00579 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12545   NONE | Not Stated | CRPSECLIC3_00580 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12546   NONE | Not Stated | CRPSECLIC3_00581 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12547   NONE | Not Stated | CRPSECLIC3_00582 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12548   NONE | Not Stated | CRPSECLIC3_00583 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12549   NONE | Not Stated | CRPSECLIC3_00584 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12550   NONE | Not Stated | CRPSECLIC3_00585 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12551   NONE | Not Stated | CRPSECLIC3_00586 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12552   NONE | Not Stated | CRPSECLIC3_00587 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12553   NONE | Not Stated | CRPSECLIC3_00588 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12554   NONE | Not Stated | CRPSECLIC3_00589 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12555   NONE | Not Stated | CRPSECLIC3_00590 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12556   NONE | Not Stated | CRPSECLIC3_00591 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12557  NONE | Not Stated | CRPSECLIC3_ 00592 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12558  NONE | Not Stated | CRPSECLIC3_ 00593 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12559  NONE | Not Stated | CRPSECLIC3_ 00594 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12560  NONE | Not Stated | CRPSECLIC3_ 00595 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12561  NONE | Not Stated | CRPSECLIC3_ 00596 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12562  NONE | Not Stated | CRPSECLIC3_ 00597 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12563  NONE | Not Stated | CRPSECLIC3_ 00598 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12564  NONE | Not Stated | CRPSECLIC3_ 00599 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12565 NONE | Not Stated | CRPSECLIC3_00600 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12566 NONE | Not Stated | CRPSECLIC3_00601 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12567 NONE | Not Stated | CRPSECLIC3_00602 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12568 NONE | Not Stated | CRPSECLIC3_00603 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12569 NONE | Not Stated | CRPSECLIC3_00604 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12570 NONE | Not Stated | CRPSECLIC3_00605 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12571 NONE | Not Stated | CRPSECLIC3_00606 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12572 NONE | Not Stated | CRPSECLIC3_00607 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12573   NONE | Not Stated | CRPSECLIC3_ 00608 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12574   NONE | Not Stated | CRPSECLIC3_ 00609 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12575   NONE | Not Stated | CRPSECLIC3_ 00610 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12576   NONE | Not Stated | CRPSECLIC3_ 00611 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12577   NONE | Not Stated | CRPSECLIC3_ 00612 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12578   NONE | Not Stated | CRPSECLIC3_ 00613 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12579   NONE | Not Stated | CRPSECLIC3_ 00614 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12580   NONE | Not Stated | CRPSECLIC3_ 00615 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12581 NONE | Not Stated | CRPSECLIC3_00617 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12582 NONE | Not Stated | CRPSECLIC3_00618 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12583 NONE | Not Stated | CRPSECLIC3_00619 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12584 NONE | Not Stated | CRPSECLIC3_00620 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12585 NONE | Not Stated | CRPSECLIC3_00621 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12586 NONE | Not Stated | CRPSECLIC3_00622 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12587 NONE | Not Stated | CRPSECLIC3_00623 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12588 NONE | Not Stated | CRPSECLIC3_00624 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12589 NONE | Not Stated | CRPSECLIC3_00625 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12590 NONE | Not Stated | CRPSECLIC3_00626 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12591 NONE | Not Stated | CRPSECLIC3_00627 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12592 NONE | Not Stated | CRPSECLIC3_00628 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12593 NONE | Not Stated | CRPSECLIC3_00629 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12594 NONE | Not Stated | CRPSECLIC3_00630 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12595 NONE | Not Stated | CRPSECLIC3_00631 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12596 NONE | Not Stated | CRPSECLIC3_00632 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12597  NONE | Not Stated | CRPSECLIC3_00633 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12598  NONE | Not Stated | CRPSECLIC3_00634 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12599  NONE | Not Stated | CRPSECLIC3_00635 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12600  NONE | Not Stated | CRPSECLIC3_00636 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12601  NONE | Not Stated | CRPSECLIC3_00637 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12602  NONE | Not Stated | CRPSECLIC3_00638 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12603  NONE | Not Stated | CRPSECLIC3_00639 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12604  NONE | Not Stated | CRPSECLIC3_00640 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12605 NONE | Not Stated | CRPSECLIC3_00641 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12606 NONE | Not Stated | CRPSECLIC3_00642 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12607 NONE | Not Stated | CRPSECLIC3_00643 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12608 NONE | Not Stated | CRPSECLIC3_00644 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12609 NONE | Not Stated | CRPSECLIC3_00646 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12610 NONE | Not Stated | CRPSECLIC3_00647 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12611 NONE | Not Stated | CRPSECLIC3_00648 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12612 NONE | Not Stated | CRPSECLIC3_00649 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12613  NONE | Not Stated | CRPSECLIC3_00650 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12614  NONE | Not Stated | CRPSECLIC3_00651 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12615  NONE | Not Stated | CRPSECLIC3_00652 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12616  AGREEMENT - 2101060570 | Not Stated | CRPSECLIC1_04621 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 WEST WASHINGTON STREET #12 STOCKTON, CA 95203 |
| 2. 12617  AGREEMENT - 2101060821 | Not Stated | CRPSECLIC1_04622 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 WEST WASHINGTON STREET #12 STOCKTON, CA 95203 |
| 2. 12618  AGREEMENT - 2103070395 | Not Stated | CRPSECLIC1_04623 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 WEST WASHINGTON STREET #12 STOCKTON, CA 95203 |
| 2. 12619  AGREEMENT - 2103070536 | Not Stated | CRPSECLIC1_04624 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 WEST WASHINGTON STREET #12 STOCKTON, CA 95203 |
| 2. 12620  AGREEMENT - 2104070013 | Not Stated | CRPSECLIC1_04625 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 WEST WASHINGTON STREET #12 STOCKTON, CA 95203 |
| 2. 12621  AGREEMENT - 2104070410 | Not Stated | CRPSECLIC1_04626 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 WEST WASHINGTON STREET #12 STOCKTON, CA 95203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12622 AGREEMENT - 2108050284 | Not Stated | CRPSECLIC1_04627 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY | 2201 WEST WASHINGTON STREET #12 STOCKTON, CA 95203 |
| 2. 12623 NONE | Not Stated | CRPSECLIC3_00654 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12624 NONE | Not Stated | CRPSECLIC3_00655 | ☐ | CENTRAL CALIFORNIA TRACTION COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12625 NONE | Not Stated | CRPSECLIC3_00656 | ☐ | CENTRAL CALIFORNIA TRACTOON COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 12626 CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM, REGIONAL CENTER | 12/21/2021 | CRPSECLM_00040 | ☐ | CENTRAL COAST INFORMATION CENTER, UC SANTA BARBARA | UC SANTA BARBARA DEPARTMENT OF ANTHROPOLOGY SANTA BARBARA, CA 93106 |
| 2. 12627 NONE | Not Stated | CRPSECLIC3_05184 | ☐ | CENTRAL CONTRA COSTA SANITARY DISTRICT | NOT AVAILABLE |
| 2. 12628 NONE | Not Stated | CRPSECLIC3_05185 | ☐ | CENTRAL CONTRA COSTA SANITARY DISTRICT | NOT AVAILABLE |
| 2. 12629 NONE | Not Stated | CRPSECLIC3_05186 | ☐ | CENTRAL CONTRA COSTA SANITARY DISTRICT | NOT AVAILABLE |
| 2. 12630 NONE | Not Stated | CRPSECLIC3_05187 | ☐ | CENTRAL HANOVER BANK TRUST,CENTRAL PACIFIC RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 12631 NONE | Not Stated | CRPSECLIC3_05188 | ☐ | CENTRAL HANOVER BANK TRUST,CENTRAL PACIFIC RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12632   NONE | Not Stated | CRPSECLIC3_ 05189 | ☐ | CENTRAL MILL COMPANY | NOT AVAILABLE |
| 2. 12633   NONE | Not Stated | CRPSECLIC3_ 05190 | ☐ | CENTRAL MILL COMPANY | NOT AVAILABLE |
| 2. 12634   NONE | Not Stated | CRPSECLIC3_ 05191 | ☐ | CENTRAL OAKLAND LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 12635   NONE | Not Stated | CRPSECLIC3_ 05192 | ☐ | CENTRAL OAKLAND LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 12636   NONE | Not Stated | CRPSECLIC3_ 05193 | ☐ | CENTRAL PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 12637   NONE | Not Stated | CRPSECLIC3_ 05194 | ☐ | CENTRAL PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 12638   NONE | Not Stated | CRPSECLIC3_ 16107 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 12639   NONE | Not Stated | CRPSECLIC3_ 16108 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 12640   NONE | Not Stated | CRPSECLIC3_ 16742 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 12641   NONE | Not Stated | CRPSECLIC3_ 16743 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 12642   MASTER AGREEMENT - XXMA010120 | Not Stated | CRPSECLIC1_ 05397 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY,DIRECTOR GENERAL RAILROADS,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12643    NONE | Not Stated | CRPSECLIC3_ 05196 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 12644    NONE | Not Stated | CRPSECLIC3_ 05197 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY,NORTHERN CALIFORNIA POWER COMPANY | NOT AVAILABLE |
| 2. 12645    MASTER AGREEMENT - XXMA010104 | Not Stated | CRPSECLIC1_ 05382 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY,SOUTH PACIFIC COAST RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC RAILROAD COMPANY,STANDARD ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 12646    MASTER AGREEMENT - XXMA010178 | Not Stated | CRPSECLIC1_ 05477 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY,SOUTH PACIFIC COAST RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC RAILROAD COMPANY,STANDARD ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 12647    MASTER AGREEMENT - XXMA010179 | Not Stated | CRPSECLIC1_ 05478 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY,SOUTH PACIFIC COAST RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC RAILROAD COMPANY,STANDARD ELECTRIC COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 12648    NONE | Not Stated | CRPSECLIC3_ 05201 | ☐ | CENTRAL PACIFIC RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 12649    LAND USE COVENANT - DEED RESTRICTION | Not Stated | CRPSECLM_00 214 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11020 SUN CENTER DRIVE #200 RANCHO CORDOVA, CA |
| 2. 12650    LUC | Not Stated | CRPSECLM_00 159 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11020 SUN CENTER DR., #200 RANCHO CORDOVA, CA 95670 |
| 2. 12651    LUC | Not Stated | CRPSECLM_00 160 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11020 SUN CENTER DR., #200 RANCHO CORDOVA, CA 95670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12652 MON. & REPORT. PGM - FINANCIAL ASSURANCE | Not Stated | CRPSECLM_00218 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11021 SUN CENTER DRIVE #200 RANCHO CORDOVA, CA |
| 2. 12653 MONITORING AND REPORTING PROGRAM NO. 5-01-850 | Not Stated | CRPSECLM_00162 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11020 SUN CENTER DR., #200 RANCHO CORDOVA, CA 95670 |
| 2. 12654 MONITORING AND REPORTING PROGRAM NO. 5-01-855 | Not Stated | CRPSECLM_00157 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11020 SUN CENTER DR., #200 RANCHO CORDOVA, CA 95670 |
| 2. 12655 MONITORING AND REPORTING PROGRAM NO. R5-2005-0813 | Not Stated | CRPSECLM_00161 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11020 SUN CENTER DR., #200 RANCHO CORDOVA, CA 95670 |
| 2. 12656 MONITORING AND REPORTING PROGRAM NO. R5-2007-0801 | Not Stated | CRPSECLM_00158 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11020 SUN CENTER DR., #200 RANCHO CORDOVA, CA 95670 |
| 2. 12657 MONITORING AND REPORTING PROGRAM NO. R5-2015-0824 | Not Stated | CRPSECLM_00156 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | 11020 SUN CENTER DR., #200 RANCHO CORDOVA, CA 95670 |
| 2. 12658 SITE CLEANUP PROGRAM (OVERSIGHT) | Not Stated | CRPSECLM_00124 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | SIDDHARTH SEWALIA, RWQCB CENTRAL VALLEY REGION 11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA 95670 |
| 2. 12659 SITE CLEANUP PROGRAM (OVERSIGHT) | Not Stated | CRPSECLM_00126 | ☐ | CENTRAL VALLEY REGIONAL WATER CONTROL BOARD | AIMEE PHIRI, RWQCB CENTRAL VALLEY REGION 11020 SUN CENTER DRIVE, SUITE 200 RANCHO CORDOVA 95670 |
| 2. 12660 MASTER AGREEMENT - XXMA010468 | Not Stated | CRPSECLIC1_05666 | ☐ | CENTRAL WIRELESS PARTNERSHIP | NOT AVAILABLE |
| 2. 12661 MASTER AGREEMENT - XXMA010160 | Not Stated | CRPSECLIC1_05452 | ☐ | CERES LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | NOT AVAILABLE |
| 2. 12662 AGREEMENT - XXDC000023 | Not Stated | CRPSECLIC1_04844 | ☐ | CERES, CITY OF | NOT AVAILABLE |

Case: 19-30088    Doc# 907-1    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 674 of 674