## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12663  NONE | Not Stated | CRPSECLIC3_00003 | ☐ | CFNR,CALIFORNIA NORTHERN RALROAD | GENESSEE AND WYOMING RAILROAD 20 WEST AVE DARIEN, CT 6820 |
| 2. 12664  BL LOT 78 - STEWARD | 12/31/2019 | CRPSECLIC2_82903 | ☐ | CHANEY FAMILY TRUST, THE | STEWARD, RUTH 510 MISSION SANTA FE CIR. ROGER CHICO                , CA 95926 |
| 2. 12665  PASO ROBLES REGENERATION SITE | 3/22/2024 | CRPSECLIC2_466403 | ☐ | CHANEY FAMILY TRUST, THE | ATTN. JEFF ARY P.O. BOX 22064  TULSA              , OK |
| 2. 12666  BOAT DOCK ID #190, BASS LAKE | 3/15/2021 | CRPSECLIC2_644403 | ☐ | CHANTLAND,WILLIAM S. | 12854 QUEENSBOROUGH STREET  CERRITOS, CA 90701 |
| 2. 12667  DOUGLAS ENOCH - BOAT DOCK - DOCK # 0960 - BUOY(S) # 1550, 0885 - OLD DOCK # 0013 - OLD BUOY # 0024, 0025, - APN-102-094-02 | 12/31/2999 | CRPSECLIC2_802203 | ☐ | CHARLES & SANDRA SHARRER | 1221 DRIFTWOOD COVE ROAD 138 DEER SPRING WAY PALM DESERT            , CA 92211 |
| 2. 12668  THOMAS MILLAR - BOAT DOCK - DOCK # 0444 - BUOY(S) # 0185, 0186 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-261-04 | 12/31/2999 | CRPSECLIC2_785603 | ☐ | CHARLES CARPENTER | 2796 ALMANOR DRIVE WEST 3368 STATE HIGHWAY 45 GLENN              , CA 95943 |
| 2. 12669  JOANN SIMPSON - BOAT DOCK - DOCK # 2306 - BUOY(S) # 0369, 0486 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-041-04 | 12/31/2999 | CRPSECLIC2_870403 | ☐ | CHARLES GREEN | 0127 LAKE ALMANOR WEST DR 127 LAKE ALMANOR WEST DR CHESTER            , CA 96020 |

Case: 19-30088     Doc# 907-2     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 1 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12670　JACK H STANSFIELD - BOAT DOCK - DOCK # 0917 - BUOY(S) # 0159, 0160 - OLD DOCK # 0109, 0666 - OLD BUOY # N/A - APN-102-172-07 | 12/31/2999 | CRPSECLIC2_ 811103 | ☐ | CHARLES H SEARS | 0928 PENINSULA DR<br>4410 RUSTIC RD<br>CARMICHAEL　　　　　, CA 95608 |
| 2. 12671　SAHM - BOAT DOCK - DOCK # 2508 - BUOY(S) # 1094, 1095 - OLD DOCK # 2291 - OLD BUOY # 1308, 1309 - APN-104-162-23 | 12/31/2999 | CRPSECLIC2_ 843903 | ☐ | CHARLES HICKS | 2724 BIG SPRINGS ROAD<br>10296 RAINMAKER CT<br>RENO　　　　　, NV 895114511 |
| 2. 12672　DAVID FULLER - BOAT DOCK - DOCK # 0088 - BUOY(S) # 1556, 1559 - OLD DOCK # N/A - OLD BUOY # 0124, 0125 - APN-102-081-11 | 12/31/2999 | CRPSECLIC2_ 801603 | ☐ | CHARLES L SHARRER | 1231 LASSEN VIEW DR<br>60 GOLDEN CURRANT  CIRCLE<br>RENO　　　　　, NV 89511 |
| 2. 12673　THOMAS & KAREN SULLIVAN - BOAT DOCK - DOCK # 2260 - BUOY(S) # 0636, 0637 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-184-03 | 12/31/2999 | CRPSECLIC2_ 812103 | ☐ | CHARLES LAURENSON | 0904 PENINSULA DR<br>25 GLEN ALPINE ROAD<br>PIEDMONT　　　　　, CA 92679 |
| 2. 12674　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 028 | ☐ | CHARLES M. DENARDO | S27 W29397 JARMON ROAD<br>WAUKESHA, WI 53188 |
| 2. 12675　CAMPION - BOAT DOCK - DOCK # 2363 - BUOY(S) # NOT ALLOW - OLD DOCK # 0606 - OLD BUOY # N/A - APN-102-152-06 | 12/31/2999 | CRPSECLIC2_ 807603 | ☐ | CHARLES P GRIMMER | 1020 PENINSULA DR<br>133 PARTRIDGE DRIVE<br>GALT　　　　　, CA 95632 |
| 2. 12676　PEZZULLO - BOAT DOCK - DOCK # 2431 - BUOY(S) # 0173, 1699 - OLD DOCK # 2045 - OLD BUOY # N/A - APN-106-281-04 | 12/31/2999 | CRPSECLIC2_ 867203 | ☐ | CHARLES PRIDDY | 6641 HIGHWAY 147<br>2213 MAIN ST.<br>SUSANVILLE　　　　　, CA 96130 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 2 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12677   RICHARD ST. PETER - BOAT DOCK - DOCK # 0830 - BUOY(S) # 1026, 1795 - OLD DOCK # N/A - OLD BUOY # 0785, 0786, 1027 - APN-104-143-15 | 12/31/2999 | CRPSECLIC2_840303 | ☐ | CHARLES SHEPARDSON | 0126 PENINSULA DR 5004 ROYAL DRIVE LAS VEGAS          , NV 89103 |
| 2. 12678   HEBERT FAMILY TRUST - BOAT DOCK - DOCK # 0446 - BUOY(S) # 1558 - OLD DOCK # N/A - OLD BUOY # 1120, 0983 - APN-102-081-05 | 12/31/2999 | CRPSECLIC2_801003 | ☐ | CHARLES VIRDEN | 1235 LASSEN VIEW DR 14085 EDMANDS DRIVE RENO          , NV 89511 |
| 2. 12679   ACCESS AGREEMENT (RENEWAL PENDING) | Not Stated | CRPSECLM_00078 | ☐ | CHARLES WALL | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |
| 2. 12680   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00029 | ☐ | CHARLES WT THOMAS CONSULTING, LLC (DBA CHARLES THOMAS CONSULTING) | 4036 MOUNT VEEDER ROAD NAPA, CA 94558 |
| 2. 12681   FAIRFEREK - BOAT DOCK - DOCK # 2060 - BUOY(S) # 1500 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-041-01 | 12/31/2999 | CRPSECLIC2_870103 | ☐ | CHARTER | 0121 LAKE ALMANOR WEST DR 486 S.R. 339 YERINGTON          , NV 89447 |
| 2. 12682   MILTON LA MALFA - BOAT DOCK - DOCK # 2364 - BUOY(S) # 0649, 0650 - OLD DOCK # 0620 - OLD BUOY # N/A - APN-102-152-13 | 12/31/2999 | CRPSECLIC2_808303 | ☐ | CHARTER | 1006 PENINSULA TRAIL 29 LA MALFA LN OROVILLE          , CA 95965 |
| 2. 12683   HINKLEY GROUND WATER REMEDIATION PROJECT | 12/26/2012 | CRPSECLIC2_389103 | ☐ | CHASE, DONALD & KAROL, AND OTHERS | PAUL VAN VLEET 37501 MOUNTAIN VIEW  HINKLEY , CA 92347 |
| 2. 12684   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00100 | ☐ | CHAVINDA, INC | 4834 N. VINELAND KERMAN, CA 93630 |
| 2. 12685   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00078 | ☐ | CHERNOH EXCAVATING INC | PO BOX 426 LOWER LAKE, CA 95457 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12686 | WRIGHT - BOAT DOCK - DOCK # 2598 - BUOY(S) # 1747, 1831 - OLD DOCK # 0630, 0791 - OLD BUOY # 0341, 0342 - APN-102-112-02 | 12/31/2999 | CRPSECLIC2_ 803603 | ☐ | CHERYL FINLEY | 1208 PENINSULA DR 25601 FERN HILL LOS ALTOS HILLS          , CA 94024 |
| 2. 12687 | BL LOT A - DINGEL | 12/31/2019 | CRPSECLIC2_ 90703 | ☐ | CHESTER SANITARY DISTRICT | 210 SHELLEY LANE QUINCY          , CA 95971 |
| 2. 12688 | PROJECT IS 50/50 WITH CHEVRON; EACH COMPANY AGREES TO PAY HALF OF EXPENSES | Not Stated | CRPSECLM_00 173 | ☐ | CHEVRON | CHEVRON ENVIRONMENTAL MANAGEMENT CO. 6001 BOLLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 12689 | ACCESS, REMEDIATION AND LUC AGREEMENT | Not Stated | CRPSECLM_00 182 | ☐ | CHEVRON ENVIRONMENTAL MANAGEMENT COMPANY | 6001 BOLLINGER CANYON ROAD SAN RAMON, CA 94583 |
| 2. 12690 | SITE ACCESS AGREEMENT | Not Stated | CRPSECLM_00 181 | ☐ | CHEVRON ENVIRONMENTAL MANAGEMENT COMPANY | 145 S. STATE COLLEGE MARKETING BUSINESS UNIT BREA, CA 92821 |
| 2. 12691 | MASTER AGREEMENT - XXMA010691 | Not Stated | CRPSECLIC1_ 05865 | ☐ | CHEVRON PIPELINE COMPANY,RE: STANPAC,RE: MANAGEMENT OPERATING AGREEMENT,STANDARD PACIFIC GAS LINE INCORPORATED | NOT AVAILABLE |
| 2. 12692 | MASTER AGREEMENT - XXMA010344 | Not Stated | CRPSECLIC1_ 05177 | ☐ | CHEVRON U S A | NOT AVAILABLE |
| 2. 12693 | MASTER AGREEMENT - XXMA010344 | Not Stated | CRPSECLIC1_ 05178 | ☐ | CHEVRON U S A | NOT AVAILABLE |
| 2. 12694 | MASTER AGREEMENT - XXMA010287 | Not Stated | CRPSECLIC1_ 05576 | ☐ | CHEVRON U S A INCORPORATED | NOT AVAILABLE |
| 2. 12695 | MASTER AGREEMENT - XXMA010241 | Not Stated | CRPSECLIC1_ 05559 | ☐ | CHEVRON U S A INCORPORATED,STANDARD OIL COMPANY CALIFORNIA | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 4 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12696   MASTER AGREEMENT - XXMA010241 | Not Stated | CRPSECLIC1_05990 | ☐ | CHEVRON U S A INCORPORATED,STANDARD OIL COMPANY CALIFORNIA | 400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES, CA 90071 |
| 2. 12697   COALINGA #2 S/S | 12/1/2030 | CRPSECLIC4_6703 | ☐ | CHEVRON USA INC. | EXPLORATION, LAND AND PRODUCTION ACCOUNTING P.O. BOX 840672<br><br>DALLAS                , TX |
| 2. 12698   NONE | Not Stated | CRPSECLIC3_05202 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2. 12699   NONE | Not Stated | CRPSECLIC3_05203 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2. 12700   NONE | Not Stated | CRPSECLIC3_05204 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2. 12701   NONE | Not Stated | CRPSECLIC3_05205 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2. 12702   NONE | Not Stated | CRPSECLIC3_05206 | ☐ | CHICAGO MILWAUKEE SA,PGT | NOT AVAILABLE |
| 2. 12703   NONE | Not Stated | CRPSECLIC3_05207 | ☐ | CHICO CITY | NOT AVAILABLE |
| 2. 12704   AGREEMENT - XXDC000113 | Not Stated | CRPSECLIC1_04619 | ☐ | CHICO, CITY OF | NOT AVAILABLE |
| 2. 12705   OTHER - 2122012342 | Not Stated | CRPSECLIC1_04616 | ☐ | CHICO, CITY OF | NOT AVAILABLE |
| 2. 12706   OTHER - 2122012343 | Not Stated | CRPSECLIC1_04617 | ☐ | CHICO, CITY OF | NOT AVAILABLE |
| 2. 12707   OTHER - 2122012344 | Not Stated | CRPSECLIC1_04618 | ☐ | CHICO, CITY OF | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 5 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12708   MASTER AGREEMENT - XXMA010630 | Not Stated | CRPSECLIC1_05812 | ☐ | CHOWCHILLA WATER DISTRICT | NOT AVAILABLE |
| 2. 12709   AGREEMENT - XXDC000052 | Not Stated | CRPSECLIC1_04868 | ☐ | CHOWCHILLA, CITY OF | NOT AVAILABLE |
| 2. 12710   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00120 | ☐ | CHRIS FIRESTONE | 2 WELLESLEY CT LAFAYETTE, CA |
| 2. 12711   DRUM FOREBAY-CROWN CASTLE/AT&T - S038 AND CNU 1462   CROWN CASTLE ID NO. BUN 845873  PRIOR AT&T FA NO. 10090640  TOWER LEASE NUMBER 387669 | 6/30/2021 | CRPSECLIC2_244503 | ☐ | CHRISCO, RON & EUGENIA; CHRISCO, MARK & SUSAN | BECHTEL 2633 CAMINO RAMON   SUITE 160<br><br>SAN RAMON                          , CA                          94583 |
| 2. 12712   SIERRA CITY GENERATOR SITE | 9/30/2015 | CRPSECLIC4_22103 | ☐ | CHRISMAN, WILLIAM | P. O. BOX 627<br><br>WILLIAMS                          , CA 95987 |
| 2. 12713   RONALD PIETHE - BOAT DOCK - DOCK # 2185 - BUOY(S) # 1040, 1043 - OLD DOCK # 0786 - OLD BUOY # N/A - APN-108-111-10 | 12/31/2999 | CRPSECLIC2_878703 | ☐ | CHRISTENSEN FAMILY 2005 TRUST | 0225 LAKE ALMANOR WEST DR 2744 LANSFORD AVE. SANJOSE                          , CA 951254148 |
| 2. 12714   SALLY MOYER - BOAT DOCK - DOCK # 2014 - BUOY(S) # 0137 - OLD DOCK # 0094, 0693 - OLD BUOY # N/A - APN-102-313-06 | 12/31/2999 | CRPSECLIC2_822203 | ☐ | CHRISTIAN SCHWARTZ | 0532 PENINSULA DR P. O. BOX 574 MCARTHUR                          , CA 96056 |
| 2. 12715   RICHARD WELLS - BOAT DOCK - DOCK # N/A - BUOY(S) # 0966 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-05 | 12/31/2999 | CRPSECLIC2_827503 | ☐ | CHRISTINE CARSON | 0905 LASSEN VIEW DR P. O. BOX 147 COMPTCHE                          , CA 95427 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12716 BELDEN - GERBER, LOT I | 12/31/2023 | CRPSECLIC2_446003 | ☐ | CHRISTINE SLOAND | 1304 LE GRANDE AVE. <br> YUBA CITY , CA 95991 |
| 2. 12717 LARRY SMITH ET AL - BOAT DOCK - DOCK # 2091 - BUOY(S) # 1294, 1295 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-103-05 | 12/31/2999 | CRPSECLIC2_857203 | ☐ | CHRISTOPHER EARNEST | 6885 HIGHWAY 147 <br> P.O. BOX 290 <br> SUSANVILLE , CA 96130 |
| 2. 12718 KOEHNEN - BOAT DOCK - DOCK # 2164 - BUOY(S) # 1560, 1561 - OLD DOCK # 0166, 0668, 0713 - OLD BUOY # 0224, 0225, 0348, 0349 - APN-102-202-02 | 12/31/2999 | CRPSECLIC2_813903 | ☐ | CHRISTOPHER LEE | 0802 PENINSULA DR <br> 4773 WELDING WAY <br> CHICO , CA 95973 |
| 2. 12719 SOLARO - BOAT DOCK - DOCK # 2056 - BUOY(S) # 0483 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-143-16 | 12/31/2999 | CRPSECLIC2_840403 | ☐ | CHRISTOPHER MARX | 0124 PENINSULA DR <br> 1105 JOY LAKE ROAD <br> RENO , NV 89511 |
| 2. 12720 CAROLYN MEDICI - BOAT DOCK - DOCK # N/A - BUOY(S) # 1443, 1444 - OLD DOCK # 0634,2208 SOLD - OLD BUOY # 0690, 0691 - APN-104-173-07 | 12/31/2999 | CRPSECLIC2_844603 | ☐ | CHRYSLER | 2804 BIG SPRINGS ROAD <br> P. O. BOX 1352 <br> CHESTER , CA 96020 |
| 2. 12721 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00080 | ☐ | CHU, PATTY P | 1681 <br> VIA ALEGRE <br> SAN DIMAS, CA 91773 <br> SAUDI ARABIA |
| 2. 12722 NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00150 | ☐ | CHUBB BERMUDA INSURANCE LTD. | AARON SHEAD <br> HAMILTON |
| 2. 12723 NONE | Not Stated | CRPSECLIC3_05208 | ☐ | CHUBB, PHILLIP H | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12724  PARKING ACCESS PEPBOYS STORE - GAS LOT WAS KELLY MOORE NOW ARTON INVESTMENT, 1087 OLD COUNTY ROAD, SAN CARLOS (OLD COUNTY ROAD AND BRITTAN AVE.) | 10/31/2022 | CRPSECLIC2_ 37603 | ☐ | CHURCH OF JESUS CHRIST, LDS (PROPERTY #513-3521) | ROB NYSTROM 3111 WEST ALLEGHENY AVENUE  PHILADELPHIA, PA 19132 |
| 2. 12725  BOAT DOCK ID #134, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 638503 | ☐ | CIANO,FRANK & SANDY | 2002 LEMNOS DRIVE  COSTA MESA                , CA 92626 |
| 2. 12726  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0094 | ☐ | CIRCLE H FARMS, LLC | 1350 E. PACHECO BLVD. SUITE 225 LOS BANOS, CA 93635 |
| 2. 12727  MASTER AGREEMENT - XXMA010377 | Not Stated | CRPSECLIC1_ 05199 | ☐ | CITIZENS UTILITIES COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 12728  AGREEMENT - XXDC000022 | Not Stated | CRPSECLIC1_ 04453 | ☐ | CITRUS HEIGHTS, CITY OF | NOT AVAILABLE |
| 2. 12729  RIGHT-OF-WAY - 2110060160 | Not Stated | CRPSECLIC1_ 04452 | ☐ | CITRUS HEIGHTS, CITY OF | NOT AVAILABLE |
| 2. 12730  BOAT DOCK ID #124, BASS LAKE | 5/3/2028 | CRPSECLIC2_ 891003 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | DATED OCTOBER 30, 2008 6011 N. FRESNO STREET #105  FRESNO                , CA 93710 |
| 2. 12731  BOAT DOCK ID #232, BASS LAKE | 3/2/2028 | CRPSECLIC2_ 890903 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | THE BARRY S. BAKER TRUST DATED JUNE 13, 1978 8211 N. FRESNO STREET  FRESNO                , CA 93720 |
| 2. 12732  ELECTRIC FRANCHISE, ORDINANCE NO. 414 | Not Stated | CRPSECFRN_0 0001 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | BUDGET & ANALYSIS MANAGER 1 DR. CARLTON B. GOODLETT PLACE, RM 312 SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12733   GAS FRANCHISE, ORDINANCE NO. 413 | Not Stated | CRPSECFRN_0 0281 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | BUDGET & ANALYSIS MANAGER 1 DR. CARLTON B. GOODLETT PLACE, RM 312 SAN FRANCISCO, CA 94102 |
| 2. 12734   TWIN PEAKS RADIO | 12/31/2021 | CRPSECLIC4_ 1003 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | 25 VAN NESS AVE. SUITE 400  SAN FRANCISCO          , CA 94102 |
| 2. 12735   SF INTER AIPORT S/S | 1/1/2099 | CRPSECLIC4_ 497403 | ☐ | CITY AND COUNTY OF SAN FRANCISCO - AIRPORT DIST. | AIRPORT  COMMISSION SF INTERNATIONAL AIRPORT  SAN FRANCISCO          , CA |
| 2. 12736   MASTER AGREEMENT - XXMA010028 | Not Stated | CRPSECLIC1_ 05056 | ☐ | CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 12737   NONE | Not Stated | CRPSECLIC3_ 05209 | ☐ | CITY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 12738   GAS FRANCHISE, ORDINANCE NO. 665 NS | Not Stated | CRPSECFRN_0 0282 | ☐ | CITY OF ALAMEDA | FINANCE DIRECTOR 2263 SANTA CLARA AVENUE ALAMEDA, CA 94501 |
| 2. 12739   ELECTRIC FRANCHISE, ORDINANCE NO. 626 | Not Stated | CRPSECFRN_0 0002 | ☐ | CITY OF ALBANY | FINANCE DEPARTMENT 1000 SAN PABLO AVENUE ALBANY, CA 94706 |
| 2. 12740   GAS FRANCHISE, ORDINANCE NO. 627 | Not Stated | CRPSECFRN_0 0283 | ☐ | CITY OF ALBANY | FINANCE DEPARTMENT 1000 SAN PABLO AVENUE ALBANY, CA 94706 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 9 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12741  ELECTRIC FRANCHISE, ORDINANCE NO. 36 | Not Stated | CRPSECFRN_0 0003 | ☐ | CITY OF AMADOR CITY | PO BOX 200 CITY CLERK AMADOR CITY, CA 95601 |
| 2. 12742  ELECTRIC FRANCHISE, ORDINANCE NO. 92-8 | Not Stated | CRPSECFRN_0 0004 | ☐ | CITY OF AMERICAN CANYON | FINANCE DIRECTOR 438 BROADWAY, SUITE 201 AMERICAN CANYON, CA 94503 |
| 2. 12743  GAS FRANCHISE, ORDINANCE NO. 92-7 | Not Stated | CRPSECFRN_0 0284 | ☐ | CITY OF AMERICAN CANYON | FINANCE DIRECTOR 438 BROADWAY, SUITE 201 AMERICAN CANYON, CA 94503 |
| 2. 12744  MT. LASSEN TROUT FARM - HAZEN SPRINGS FORMERLY LARRY LUCAS | 6/30/2020 | CRPSECLIC2_ 429403 | ☐ | CITY OF AMERICAN CANYON, PUBLIC WORKS | C/O PHIL MACKEY 20560 LANES VALLEY ROAD  PAYNES CREEK                , CA 96075 |
| 2. 12745  ELECTRIC FRANCHISE, ORDINANCE NO. 9 | Not Stated | CRPSECFRN_0 0005 | ☐ | CITY OF ANDERSON | FINANCE DIRECTOR 1887 HOWARD STREET ANDERSON, CA 96007 |
| 2. 12746  GAS FRANCHISE, ORDINANCE NO. 76 | Not Stated | CRPSECFRN_0 0285 | ☐ | CITY OF ANDERSON | FINANCE DIRECTOR 1887 HOWARD STREET ANDERSON, CA 96007 |
| 2. 12747  ELECTRIC FRANCHISE, ORDINANCE NO. 128 | Not Stated | CRPSECFRN_0 0006 | ☐ | CITY OF ANGELS CAMP | FINANCE DIRECTOR 584 SOUTH MAIN STREET ANGELS CAMP, CA 95222 |
| 2. 12748  ELECTRIC FRANCHISE, ORDINANCE NO. 317A | Not Stated | CRPSECFRN_0 0007 | ☐ | CITY OF ANTIOCH | FINANCE DIRECTOR CITY HALL, THIRD & "H" STREETS ANTIOCH, CA 94509 |
| 2. 12749  GAS FRANCHISE, ORDINANCE NO. 480A | Not Stated | CRPSECFRN_0 0286 | ☐ | CITY OF ANTIOCH | FINANCE DIRECTOR CITY HALL, THIRD & "H" STREETS ANTIOCH, CA 94509 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12750  GAS FRANCHISE | Not Stated | CRPSECFRN_00287 | ☐ | CITY OF APPLE VALLEY | FINANCE DIRECTOR<br>14955 DALE EVANS PARKWAY<br>APPLE VALLEY, CA 92307 |
| 2. 12751  ELECTRIC FRANCHISE, ORDINANCE NO. 481 | Not Stated | CRPSECFRN_00008 | ☐ | CITY OF ARCATA | FINANCE DIRECTOR<br>736 "F" STREET<br>ARCATA, CA 95521 |
| 2. 12752  GAS FRANCHISE, ORDINANCE NO. 480 | Not Stated | CRPSECFRN_00288 | ☐ | CITY OF ARCATA | FINANCE DIRECTOR<br>736 "F" STREET<br>ARCATA, CA 95521 |
| 2. 12753  ELECTRIC FRANCHISE, ORDINANCE NO. 62 | Not Stated | CRPSECFRN_00009 | ☐ | CITY OF ARROYO GRANDE | DIRECTOR OF FINANCIAL SERVICES<br>300 E. BRANCH STREET<br>ARROYO GRANDE, CA 93420 |
| 2. 12754  ELECTRIC FRANCHISE, ORDINANCE NO. 19 | Not Stated | CRPSECFRN_00010 | ☐ | CITY OF ARVIN | CITY CLERK<br>200 CAMPUS DRIVE<br>ARVIN, CA 93203 |
| 2. 12755  ELECTRIC FRANCHISE, ORDINANCE NO. 15 | Not Stated | CRPSECFRN_00011 | ☐ | CITY OF ATASCADERO | FINANCE DIRECTOR<br>6500 PALMA AVE<br>ATASCADERO, CA 93422 |
| 2. 12756  GAS FRANCHISE | Not Stated | CRPSECFRN_00289 | ☐ | CITY OF ATASCADERO | FINANCE DIRECTOR<br>6500 PALMA AVE<br>ATASCADERO, CA 93422 |
| 2. 12757  ELECTRIC FRANCHISE, ORDINANCE NO. 116 | Not Stated | CRPSECFRN_00012 | ☐ | CITY OF ATHERTON | FINANCE DIRECTOR<br>91 ASHFIELD ROAD<br>ATHERTON, CA 94027 |
| 2. 12758  GAS FRANCHISE, ORDINANCE NO. 117 | Not Stated | CRPSECFRN_00290 | ☐ | CITY OF ATHERTON | FINANCE DIRECTOR<br>91 ASHFIELD ROAD<br>ATHERTON, CA 94027 |
| 2. 12759  ELECTRIC FRANCHISE, ORDINANCE NO. 46 | Not Stated | CRPSECFRN_00013 | ☐ | CITY OF ATWATER | ADMINISTRATIVE SERVICES DIRECTOR<br>750 BELLEVUE ROAD<br>ATWATER, CA 95301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12760  GAS FRANCHISE, ORDINANCE NO. 41 | Not Stated | CRPSECFRN_0 0291 | ☐ | CITY OF ATWATER | ADMINISTRATIVE SERVICES DIRECTOR 750 BELLEVUE ROAD ATWATER, CA 95301 |
| 2. 12761  ELECTRIC FRANCHISE, ORDINANCE NO. 257 | Not Stated | CRPSECFRN_0 0014 | ☐ | CITY OF AUBURN | DEPUTY CITY TREASURER 1225 LINCOLN WAY AUBURN, CA 95603 |
| 2. 12762  GAS FRANCHISE, ORDINANCE NO. 501 | Not Stated | CRPSECFRN_0 0292 | ☐ | CITY OF AUBURN | DEPUTY CITY TREASURER 1225 LINCOLN WAY AUBURN, CA 95603 |
| 2. 12763  ELECTRIC FRANCHISE, ORDINANCE NO. 80-3 | Not Stated | CRPSECFRN_0 0015 | ☐ | CITY OF AVENAL | CITY MANAGER 919 SKYLINE BLVD. AVENAL, CA 93204 |
| 2. 12764  GAS FRANCHISE, ORDINANCE NO. 80-4 | Not Stated | CRPSECFRN_0 0293 | ☐ | CITY OF AVENAL | CITY MANAGER 919 SKYLINE BLVD. AVENAL, CA 93204 |
| 2. 12765  ELECTRIC FRANCHISE, ORDINANCE NO. 4544 | Not Stated | CRPSECFRN_0 0016 | ☐ | CITY OF BAKERSFIELD | TREASURER 1600 TRUXTON AVENUE BAKERSFIELD, CA 93301 |
| 2. 12766  GAS FRANCHISE, ORDINANCE NO. 4545 | Not Stated | CRPSECFRN_0 0294 | ☐ | CITY OF BAKERSFIELD | TREASURER 1600 TRUXTON AVENUE BAKERSFIELD, CA 93301 |
| 2. 12767  UTILITY RELOCATION AGREEMENT - BAKFLD CENTENNIAL CORR FRWY CONN - MING AVE | Not Stated | CRPSECLIC5_ 00062 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12768  UTILITY RELOCATION AGREEMENT - BELLA TERRACE OVERCROSSING PROJECT | Not Stated | CRPSECLIC5_ 00061 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12769  UTILITY RELOCATION AGREEMENT - BELLE TERRACE OVERXING | Not Stated | CRPSECLIC5_ 00060 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12770 UTILITY RELOCATION AGREEMENT - CCENTENNIAL MAINLINE PROJ | Not Stated | CRPSECLIC5_ 00063 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12771 UTILITY RELOCATION AGREEMENT - CENTENIAL COORIDOR PROJ | Not Stated | CRPSECLIC5_ 00058 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12772 UTILITY RELOCATION AGREEMENT - CENTENNIAL MAINLE PROJ | Not Stated | CRPSECLIC5_ 00064 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12773 UTILITY RELOCATION AGREEMENT - EP CITY OF BKFD FAIRFAX &HWY 178- RE | Not Stated | CRPSECLIC5_ 00050 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12774 UTILITY RELOCATION AGREEMENT - MOHAWK STEET IMPROVEMENTS | Not Stated | CRPSECLIC5_ 00059 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12775 UTILITY RELOCATION AGREEMENT - MOHAWK& ROSEDALE | Not Stated | CRPSECLIC5_ 00056 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12776 UTILITY RELOCATION AGREEMENT - OC2 655WSP II MOHAWK TO COFFEE | Not Stated | CRPSECLIC5_ 00051 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12777 UTILITY RELOCATION AGREEMENT - ROSEDALE HIGHWAY WIDENING | Not Stated | CRPSECLIC5_ 00057 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12778 UTILITY RELOCATION AGREEMENT - SR178 WIDENING | Not Stated | CRPSECLIC5_ 00065 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12779 UTILITY RELOCATION AGREEMENT - SR-178 WIDENING PROJECT | Not Stated | CRPSECLIC5_ 00054 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12780 UTILITY RELOCATION AGREEMENT - THOMAS ROADS IMP PROJ | Not Stated | CRPSECLIC5_ 00052 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12781 UTILITY RELOCATION AGREEMENT - THOMAS ROADS IMP PROJ | Not Stated | CRPSECLIC5_ 00053 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 12782 UTILITY RELOCATION AGREEMENT - THOMAS ROADS IMP PROJ | Not Stated | CRPSECLIC5_ 00055 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12783 GAS FRANCHISE | Not Stated | CRPSECFRN_0 0295 | ☐ | CITY OF BARSTOW | CITY MANAGER 220 EAST MOUNTAIN VIEW STREET, SUITE A BARSTOW, CA 92311 |
| 2. 12784 ELECTRIC FRANCHISE, ORDINANCE NO. 39 | Not Stated | CRPSECFRN_0 0017 | ☐ | CITY OF BELMONT | DIRECTOR OF FINANCE ONE TWIN PINES LANE, SUITE #320 BELMONT, CA 94002 |
| 2. 12785 GAS FRANCHISE, ORDINANCE NO. 40 | Not Stated | CRPSECFRN_0 0296 | ☐ | CITY OF BELMONT | DIRECTOR OF FINANCE ONE TWIN PINES LANE, SUITE #320 BELMONT, CA 94002 |
| 2. 12786 ELECTRIC FRANCHISE, ORDINANCE NO. 17NS | Not Stated | CRPSECFRN_0 0018 | ☐ | CITY OF BELVEDERE | CITY MANAGER 450 SAN RAFAEL AVENUE BELVEDERE, CA 94920 |
| 2. 12787 GAS FRANCHISE, ORDINANCE NO. 112 NS | Not Stated | CRPSECFRN_0 0297 | ☐ | CITY OF BELVEDERE | CITY MANAGER 450 SAN RAFAEL AVENUE BELVEDERE, CA 94920 |
| 2. 12788 ELECTRIC FRANCHISE, ORDINANCE NO. 204RS | Not Stated | CRPSECFRN_0 0019 | ☐ | CITY OF BENICIA | FINANCIAL DIRECTOR 250 EAST L STREET BENICIA, CA 94510 |
| 2. 12789 GAS FRANCHISE, ORDINANCE NO. 711 AMC | Not Stated | CRPSECFRN_0 0298 | ☐ | CITY OF BENICIA | FINANCIAL DIRECTOR 250 EAST L STREET BENICIA, CA 94510 |
| 2. 12790 ELECTRIC FRANCHISE, ORDINANCE NO. 3474NS | Not Stated | CRPSECFRN_0 0020 | ☐ | CITY OF BERKELEY | FINANCE DIRECTOR 2180 MILVIA ST. BERKELEY, CA 94704 |
| 2. 12791 GAS FRANCHISE, ORDINANCE NO. 3473 NS | Not Stated | CRPSECFRN_0 0299 | ☐ | CITY OF BERKELEY | FINANCE DIRECTOR 2180 MILVIA ST. BERKELEY, CA 94704 |
| 2. 12792 ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0021 | ☐ | CITY OF BIGGS | CITY ADMINISTRATOR/CITY CLERK 3016 SIXTH STREET BIGGS, CA 95917 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12793 GAS FRANCHISE, ORDINANCE NO. 86 | Not Stated | CRPSECFRN_0 0300 | ☐ | CITY OF BIGGS | CITY ADMINISTRATOR/CITY CLERK 3016 SIXTH STREET BIGGS, CA 95917 |
| 2. 12794 ELECTRIC FRANCHISE, ORDINANCE NO. 99 | Not Stated | CRPSECFRN_0 0022 | ☐ | CITY OF BLUE LAKE | BUSINESS OFFICE SUPERVISOR/CITY CLERK 111 GREENWOOD ROAD BLUE LAKE, CA 95525 |
| 2. 12795 GAS FRANCHISE, ORDINANCE NO. 211 | Not Stated | CRPSECFRN_0 0301 | ☐ | CITY OF BLUE LAKE | BUSINESS OFFICE SUPERVISOR/CITY CLERK 111 GREENWOOD ROAD BLUE LAKE, CA 95525 |
| 2. 12796 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0043 | ☐ | CITY OF BRENTWOOD | 150 CITY PARK WAY BRENTWOOD, CA 94513 |
| 2. 12797 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0044 | ☐ | CITY OF BRENTWOOD | 150 CITY PARK WAY BRENTWOOD, CA 94513 |
| 2. 12798 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0045 | ☐ | CITY OF BRENTWOOD | 150 CITY PARK WAY BRENTWOOD, CA 94513 |
| 2. 12799 ELECTRIC FRANCHISE, ORDINANCE NO. 5 | Not Stated | CRPSECFRN_0 0023 | ☐ | CITY OF BRENTWOOD | ACCOUNT ASSISTANT II 150 CITY PARK WAY BRENTWOOD, CA 94513 |
| 2. 12800 GAS FRANCHISE, ORDINANCE NO. 11 | Not Stated | CRPSECFRN_0 0302 | ☐ | CITY OF BRENTWOOD | ACCOUNT ASSISTANT II 150 CITY PARK WAY BRENTWOOD, CA 94513 |
| 2. 12801 ELECTRIC FRANCHISE, ORDINANCE NO. 22 | Not Stated | CRPSECFRN_0 0024 | ☐ | CITY OF BRISBANE | DIRECTOR OF FINANCE 50 PARK PLACE BRISBANE, CA 94005 |
| 2. 12802 GAS FRANCHISE, ORDINANCE NO. 21 | Not Stated | CRPSECFRN_0 0303 | ☐ | CITY OF BRISBANE | DIRECTOR OF FINANCE 50 PARK PLACE BRISBANE, CA 94005 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 15 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12803  ELECTRIC FRANCHISE, ORDINANCE NO. 092-15 | Not Stated | CRPSECFRN_0 0025 | ☐ | CITY OF BUELLTON | FINANCE DIRECTOR 107 W. HIGHWAY 246 BUELLTON, CA 93427 |
| 2. 12804  ELECTRIC FRANCHISE, ORDINANCE NO. 396 | Not Stated | CRPSECFRN_0 0026 | ☐ | CITY OF BURLINGAME | FINANCE DIRECTOR 501 PRIMROSE ROAD BURLINGAME, CA 94010 |
| 2. 12805  GAS FRANCHISE, ORDINANCE NO. 395 | Not Stated | CRPSECFRN_0 0304 | ☐ | CITY OF BURLINGAME | FINANCE DIRECTOR 501 PRIMROSE ROAD BURLINGAME, CA 94010 |
| 2. 12806  GAS FRANCHISE | Not Stated | CRPSECFRN_0 0305 | ☐ | CITY OF CALIFORNIA CITY | CITY MANAGER 21000 HACIENDA BLVD CALIFORNIA CITY, CA 93505 |
| 2. 12807  ELECTRIC FRANCHISE, ORDINANCE NO. 194 | Not Stated | CRPSECFRN_0 0027 | ☐ | CITY OF CALISTOGA | FINANCE DIRECTOR 1232 WASHINGTON STREET CALISTOGA, CA 94515 |
| 2. 12808  GAS FRANCHISE, ORDINANCE NO. 227 | Not Stated | CRPSECFRN_0 0306 | ☐ | CITY OF CALISTOGA | FINANCE DIRECTOR 1232 WASHINGTON STREET CALISTOGA, CA 94515 |
| 2. 12809  ELECTRIC FRANCHISE, ORDINANCE NO. 10 | Not Stated | CRPSECFRN_0 0028 | ☐ | CITY OF CAMPBELL | FINANCE DIRECTOR 70 NORTH 1ST STREET CAMPBELL, CA 95008 |
| 2. 12810  GAS FRANCHISE, ORDINANCE NO. 11 | Not Stated | CRPSECFRN_0 0307 | ☐ | CITY OF CAMPBELL | FINANCE DIRECTOR 70 NORTH 1ST STREET CAMPBELL, CA 95008 |
| 2. 12811  ELECTRIC FRANCHISE, ORDINANCE NO. 21 | Not Stated | CRPSECFRN_0 0029 | ☐ | CITY OF CAPITOLA | CITY TREASURER 420 CAPITOLA AVENUE CAPITOLA, CA 95010 |
| 2. 12812  GAS FRANCHISE, ORDINANCE NO. 20 | Not Stated | CRPSECFRN_0 0308 | ☐ | CITY OF CAPITOLA | CITY TREASURER 420 CAPITOLA AVENUE CAPITOLA, CA 95010 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12813    ELECTRIC FRANCHISE, ORDINANCE NO. 83CS | Not Stated | CRPSECFRN_0 0030 | ☐ | CITY OF CARMEL-BY-THE-SEA | FINANCIAL SERVICES PO BOX CC CARMEL, CA 93921 |
| 2. 12814    GAS FRANCHISE, ORDINANCE NO. 82 CS | Not Stated | CRPSECFRN_0 0309 | ☐ | CITY OF CARMEL-BY-THE-SEA | FINANCIAL SERVICES PO BOX CC CARMEL, CA 93921 |
| 2. 12815    GAS FRANCHISE, ORDINANCE NO. 173 | Not Stated | CRPSECFRN_0 0310 | ☐ | CITY OF CERES | DIRECTOR OF FINANCE 2720 SECOND STREET CERES, CA 95307 |
| 2. 12816    ELECTRIC FRANCHISE, ORDINANCE NO. 407 | Not Stated | CRPSECFRN_0 0031 | ☐ | CITY OF CHICO | FINANCE DIRECTOR 411 MAIN STREET CHICO, CA 95928 |
| 2. 12817    GAS FRANCHISE, ORDINANCE NO. 406 | Not Stated | CRPSECFRN_0 0311 | ☐ | CITY OF CHICO | FINANCE DIRECTOR 411 MAIN STREET CHICO, CA 95928 |
| 2. 12818    ELECTRIC FRANCHISE, ORDINANCE NO. 69 | Not Stated | CRPSECFRN_0 0032 | ☐ | CITY OF CHOWCHILLA | FINANCE DIRECTOR 130 S 2ND STREET CHOWCHILLA, CA 93610 |
| 2. 12819    GAS FRANCHISE, ORDINANCE NO. 68 | Not Stated | CRPSECFRN_0 0312 | ☐ | CITY OF CHOWCHILLA | FINANCE DIRECTOR 130 S 2ND STREET CHOWCHILLA, CA 93610 |
| 2. 12820    GAS FRANCHISE | Not Stated | CRPSECFRN_0 0313 | ☐ | CITY OF CITRUS HEIGHTS | FINANCE DIRECTOR 6360 FOUNTAIN SQUARE DRIVE CITRUS HEIGHTS, CA 95621 |
| 2. 12821    ELECTRIC FRANCHISE, ORDINANCE NO. 17-64 | Not Stated | CRPSECFRN_0 0033 | ☐ | CITY OF CLAYTON | FINANCE MANAGER 6000 HERITAGE TRAIL CLAYTON, CA 94517 |
| 2. 12822    GAS FRANCHISE, ORDINANCE NO. 18-64 | Not Stated | CRPSECFRN_0 0314 | ☐ | CITY OF CLAYTON | FINANCE MANAGER 6000 HERITAGE TRAIL CLAYTON, CA 94517 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12823 ELECTRIC FRANCHISE, ORDINANCE NO. 11 | Not Stated | CRPSECFRN_0 0034 | ☐ | CITY OF CLEARLAKE | DIRECTOR OF FINANCE 14050 OLYMPIC DRIVE CLEARLAKE, CA 95422 |
| 2. 12824 ELECTRIC FRANCHISE, ORDINANCE NO. 88NS | Not Stated | CRPSECFRN_0 0035 | ☐ | CITY OF CLOVERDALE | ASST. CITY MANAGER 124 N. CLOVERDALE BLVD. CLOVERDALE, CA 95425 |
| 2. 12825 GAS FRANCHISE, ORDINANCE NO. 233 NS | Not Stated | CRPSECFRN_0 0315 | ☐ | CITY OF CLOVERDALE | ASST. CITY MANAGER 124 N. CLOVERDALE BLVD. CLOVERDALE, CA 95425 |
| 2. 12826 CLOVIS G.C. YARD; 3500 BLOCK N. LIND AVENUE, CLOVIS | 1/1/2099 | CRPSECLIC4_ 584003 | ☐ | CITY OF CLOVIS | C/O ROBERT K. FORD, GENERAL SERVICES DIRECTOR CITY HALL, 1033 FIFTH STREET<br><br>CLOVIS                 , CA 93612 |
| 2. 12827 ELECTRIC FRANCHISE, ORDINANCE NO. 213 | Not Stated | CRPSECFRN_0 0036 | ☐ | CITY OF CLOVIS | FINANCE DIRECTOR 1033 FIFTH CLOVIS, CA 93612 |
| 2. 12828 GAS FRANCHISE, ORDINANCE NO. 183 | Not Stated | CRPSECFRN_0 0316 | ☐ | CITY OF CLOVIS | FINANCE DIRECTOR 1033 FIFTH CLOVIS, CA 93612 |
| 2. 12829 ELECTRIC FRANCHISE, ORDINANCE NO. 227 | Not Stated | CRPSECFRN_0 0037 | ☐ | CITY OF COALINGA | ACCOUNTS RECEIVABLE 155 WEST DURIAN STREET COALINGA, CA 93210 |
| 2. 12830 GAS FRANCHISE | Not Stated | CRPSECFRN_0 0317 | ☐ | CITY OF COALINGA | ACCOUNTS RECEIVABLE 155 WEST DURIAN STREET COALINGA, CA 93210 |
| 2. 12831 ELECTRIC FRANCHISE, ORDINANCE NO. 91 | Not Stated | CRPSECFRN_0 0038 | ☐ | CITY OF COLFAX | CITY TREASURER 33 SOUTH MAIN STREET COLFAX, CA 95713 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12832  ELECTRIC FRANCHISE, ORDINANCE NO. 61 | Not Stated | CRPSECFRN_0 0039 | ☐ | CITY OF COLMA | CITY MANAGER 1198 EL CAMINO REAL COLMA, CA 94014 |
| 2. 12833  GAS FRANCHISE, ORDINANCE NO. 62 | Not Stated | CRPSECFRN_0 0318 | ☐ | CITY OF COLMA | CITY MANAGER 1198 EL CAMINO REAL COLMA, CA 94014 |
| 2. 12834  ELECTRIC FRANCHISE, ORDINANCE NO. 110 | Not Stated | CRPSECFRN_0 0040 | ☐ | CITY OF COLUSA | FINANCE DIRECTOR 425 WEBSTER STREET COLUSA, CA 95932 |
| 2. 12835  GAS FRANCHISE, ORDINANCE NO. 111 | Not Stated | CRPSECFRN_0 0319 | ☐ | CITY OF COLUSA | FINANCE DIRECTOR 425 WEBSTER STREET COLUSA, CA 95932 |
| 2. 12836  ELECTRIC FRANCHISE, ORDINANCE NO. 197 | Not Stated | CRPSECFRN_0 0041 | ☐ | CITY OF CONCORD | DIRECTOR OF FINANCE & MANAGEMENT SERVICES 1950 PARKSIDE DRIVE CONCORD, CA 94519 |
| 2. 12837  GAS FRANCHISE, ORDINANCE NO. 415 | Not Stated | CRPSECFRN_0 0320 | ☐ | CITY OF CONCORD | DIRECTOR OF FINANCE & MANAGEMENT SERVICES 1950 PARKSIDE DRIVE CONCORD, CA 94519 |
| 2. 12838  ELECTRIC FRANCHISE, ORDINANCE NO. 72NS | Not Stated | CRPSECFRN_0 0042 | ☐ | CITY OF CORCORAN | FINANCE DIRECTOR 1033 CHITTENDEN AVENUE CORCORAN, CA 93212 |
| 2. 12839  ELECTRIC FRANCHISE, ORDINANCE NO. 71 | Not Stated | CRPSECFRN_0 0043 | ☐ | CITY OF CORNING | CITY MANAGER/FINANCE DIRECTOR 794 3RD STREET CORNING, CA 96021 |
| 2. 12840  GAS FRANCHISE, ORDINANCE NO. 109 | Not Stated | CRPSECFRN_0 0321 | ☐ | CITY OF CORNING | CITY MANAGER/FINANCE DIRECTOR 794 3RD STREET CORNING, CA 96021 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 19 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12841 ELECTRIC FRANCHISE, ORDINANCE NO. 290 | Not Stated | CRPSECFRN_0 0044 | ☐ | CITY OF CORTE MADERA | DIRECTOR OF ADMIN. SERVICES 300 TAMALPAIS DRIVE CORTE MADERA, CA 94925 |
| 2. 12842 GAS FRANCHISE, ORDINANCE NO. 289 | Not Stated | CRPSECFRN_0 0322 | ☐ | CITY OF CORTE MADERA | DIRECTOR OF ADMIN. SERVICES 300 TAMALPAIS DRIVE CORTE MADERA, CA 94925 |
| 2. 12843 ELECTRIC FRANCHISE, ORDINANCE NO. 15 | Not Stated | CRPSECFRN_0 0045 | ☐ | CITY OF COTATI | CITY CLERK 201 WEST SIERRA AVENUE COTATI, CA 94931 |
| 2. 12844 GAS FRANCHISE, ORDINANCE NO. 14 | Not Stated | CRPSECFRN_0 0323 | ☐ | CITY OF COTATI | CITY CLERK 201 WEST SIERRA AVENUE COTATI, CA 94931 |
| 2. 12845 ELECTRIC FRANCHISE, ORDINANCE NO. 26 | Not Stated | CRPSECFRN_0 0046 | ☐ | CITY OF CUPERTINO | DIRECTOR OF ADMINISTRATIVE SERVICES 10300 TORRE AVENUE CUPERTINO, CA 95014 |
| 2. 12846 GAS FRANCHISE, ORDINANCE NO. 27 | Not Stated | CRPSECFRN_0 0324 | ☐ | CITY OF CUPERTINO | DIRECTOR OF ADMINISTRATIVE SERVICES 10300 TORRE AVENUE CUPERTINO, CA 95014 |
| 2. 12847 ELECTRIC FRANCHISE, ORDINANCE NO. 250 | Not Stated | CRPSECFRN_0 0047 | ☐ | CITY OF DALY CITY | DIRECTOR OF FINANCE 333 90TH STREET DALY CITY, CA 94015 |
| 2. 12848 GAS FRANCHISE, ORDINANCE NO. 249 | Not Stated | CRPSECFRN_0 0325 | ☐ | CITY OF DALY CITY | DIRECTOR OF FINANCE 333 90TH STREET DALY CITY, CA 94015 |
| 2. 12849 ELECTRIC FRANCHISE, ORDINANCE NO. 2008-1 | Not Stated | CRPSECFRN_0 0048 | ☐ | CITY OF DANVILLE | FINANCE DIRECTOR/TREASURER 510 LA GONDA WAY DANVILLE, CA 94526 |
| 2. 12850 GAS FRANCHISE, ORDINANCE NO. 2008-2 | Not Stated | CRPSECFRN_0 0326 | ☐ | CITY OF DANVILLE | FINANCE DIRECTOR/TREASURER 510 LA GONDA WAY DANVILLE, CA 94526 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12851 ELECTRIC FRANCHISE, ORDINANCE NO. 242 | Not Stated | CRPSECFRN_0 0049 | ☐ | CITY OF DAVIS | REVENUE ANALYST 23 RUSSELL BLVD DAVIS, CA 95616 |
| 2. 12852 GAS FRANCHISE, ORDINANCE NO. 241 | Not Stated | CRPSECFRN_0 0327 | ☐ | CITY OF DAVIS | REVENUE ANALYST 23 RUSSELL BLVD DAVIS, CA 95616 |
| 2. 12853 ELECTRIC FRANCHISE, ORDINANCE NO. 8 | Not Stated | CRPSECFRN_0 0050 | ☐ | CITY OF DEL REY OAKS | CITY MANAGER 650 CANYON DEL REY ROAD DEL REY OAKS, CA 93940 |
| 2. 12854 GAS FRANCHISE, ORDINANCE NO. 8 | Not Stated | CRPSECFRN_0 0328 | ☐ | CITY OF DEL REY OAKS | CITY MANAGER 650 CANYON DEL REY ROAD DEL REY OAKS, CA 93940 |
| 2. 12855 ELECTRIC FRANCHISE, ORDINANCE NO. 299 | Not Stated | CRPSECFRN_0 0051 | ☐ | CITY OF DINUBA | MS. JHO ROLDAN 405 EAST EL MONTE WAY DINUBA, CA 93618 |
| 2. 12856 ELECTRIC FRANCHISE, ORDINANCE NO. 3-1957 | Not Stated | CRPSECFRN_0 0052 | ☐ | CITY OF DIXON | FINANCE DIRECTOR 600 EAST A STREET DIXON, CA 95620 |
| 2. 12857 GAS FRANCHISE, ORDINANCE NO. 2-1957 | Not Stated | CRPSECFRN_0 0329 | ☐ | CITY OF DIXON | FINANCE DIRECTOR 600 EAST A STREET DIXON, CA 95620 |
| 2. 12858 ELECTRIC FRANCHISE, ORDINANCE NO. 58 | Not Stated | CRPSECFRN_0 0053 | ☐ | CITY OF DOS PALOS | CITY MANAGER 2174 BLOSSOM ST. DOS PALOS, CA 93620 |
| 2. 12859 GAS FRANCHISE, ORDINANCE NO. 44 | Not Stated | CRPSECFRN_0 0330 | ☐ | CITY OF DOS PALOS | CITY MANAGER 2174 BLOSSOM ST. DOS PALOS, CA 93620 |
| 2. 12860 ELECTRIC FRANCHISE, ORDINANCE NO. 15 | Not Stated | CRPSECFRN_0 0054 | ☐ | CITY OF DUBLIN | FINANCE TECHNICIAN 100 CIVIC PLAZA DUBLIN, CA 94568 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12861   GAS FRANCHISE, ORDINANCE NO. 16 | Not Stated | CRPSECFRN_00331 | ☐ | CITY OF DUBLIN | FINANCE TECHNICIAN 100 CIVIC PLAZA DUBLIN, CA 94568 |
| 2. 12862   ELECTRIC FRANCHISE, ORDINANCE NO. 19-83 | Not Stated | CRPSECFRN_00055 | ☐ | CITY OF EAST PALO ALTO | FINANCE MANAGER 2415 UNIVERSITY AVENUE EAST PALO ALTO, CA 94303 |
| 2. 12863   GAS FRANCHISE, ORDINANCE NO. 20-83 | Not Stated | CRPSECFRN_00332 | ☐ | CITY OF EAST PALO ALTO | FINANCE MANAGER 2415 UNIVERSITY AVENUE EAST PALO ALTO, CA 94303 |
| 2. 12864   ELECTRIC FRANCHISE, ORDINANCE NO. 172 | Not Stated | CRPSECFRN_00056 | ☐ | CITY OF EL CERRITO | FINANCIAL SERVICES MANAGER 10890 SAN PABLO AVENUE EL CERRITO, CA 94530 |
| 2. 12865   GAS FRANCHISE, ORDINANCE NO. 367 | Not Stated | CRPSECFRN_00333 | ☐ | CITY OF EL CERRITO | FINANCIAL SERVICES MANAGER 10890 SAN PABLO AVENUE EL CERRITO, CA 94530 |
| 2. 12866   ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_00057 | ☐ | CITY OF ELK GROVE | ADMINISTRATIVE SERVICES DIRECTOR 8380 LAGUNA PALMS WAY ELK GROVE, CA 95758 |
| 2. 12867   GAS FRANCHISE | Not Stated | CRPSECFRN_00334 | ☐ | CITY OF ELK GROVE | ADMINISTRATIVE SERVICES DIRECTOR 8380 LAGUNA PALMS WAY ELK GROVE, CA 95758 |
| 2. 12868   ELECTRIC FRANCHISE, ORDINANCE NO. 286 | Not Stated | CRPSECFRN_00058 | ☐ | CITY OF EMERYVILLE | FINANCE DIRECTOR 1333 PARK AVENUE EMERYVILLE, CA 94608 |
| 2. 12869   GAS FRANCHISE, ORDINANCE NO. 391 | Not Stated | CRPSECFRN_00335 | ☐ | CITY OF EMERYVILLE | FINANCE DIRECTOR 1333 PARK AVENUE EMERYVILLE, CA 94608 |
| 2. 12870   ELECTRIC FRANCHISE, ORDINANCE NO. 16 | Not Stated | CRPSECFRN_00059 | ☐ | CITY OF ESCALON | FINANCE DIRECTOR 1854 MAIN STREET ESCALON, CA 95320 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12871 GAS FRANCHISE, ORDINANCE NO. 17 | Not Stated | CRPSECFRN_00336 | ☐ | CITY OF ESCALON | FINANCE DIRECTOR 1854 MAIN STREET ESCALON, CA 95320 |
| 2. 12872 ELECTRIC FRANCHISE, ORDINANCE NO. 2140 | Not Stated | CRPSECFRN_00060 | ☐ | CITY OF EUREKA | FINANCE OFFICE MANAGER 531 K STREET EUREKA, CA 95503 |
| 2. 12873 GAS FRANCHISE, ORDINANCE NO. 2114 | Not Stated | CRPSECFRN_00337 | ☐ | CITY OF EUREKA | FINANCE OFFICE MANAGER 531 K STREET EUREKA, CA 95503 |
| 2. 12874 ELECTRIC FRANCHISE, ORDINANCE NO. 156 | Not Stated | CRPSECFRN_00061 | ☐ | CITY OF FAIRFAX | DIRECTOR OF FINANCE 142 BOLINAS ROAD FAIRFAX, CA 94930 |
| 2. 12875 GAS FRANCHISE, ORDINANCE NO. 64 | Not Stated | CRPSECFRN_00338 | ☐ | CITY OF FAIRFAX | DIRECTOR OF FINANCE 142 BOLINAS ROAD FAIRFAX, CA 94930 |
| 2. 12876 ELECTRIC FRANCHISE, ORDINANCE NO. 115 | Not Stated | CRPSECFRN_00062 | ☐ | CITY OF FAIRFIELD | FINANCE DIRECTOR 1000 WEBSTER STREET FAIRFIELD, CA 94533 |
| 2. 12877 GAS FRANCHISE, ORDINANCE NO. 58-16 | Not Stated | CRPSECFRN_00339 | ☐ | CITY OF FAIRFIELD | FINANCE DIRECTOR 1000 WEBSTER STREET FAIRFIELD, CA 94533 |
| 2. 12878 ELECTRIC FRANCHISE, ORDINANCE NO. 198 | Not Stated | CRPSECFRN_00063 | ☐ | CITY OF FERNDALE | CITY CLERK/TREASURER 834 MAIN STREET FERNDALE, CA 95536 |
| 2. 12879 ELECTRIC FRANCHISE, ORDINANCE NO. 42 | Not Stated | CRPSECFRN_00064 | ☐ | CITY OF FIREBAUGH | FINANCE DIRECTOR 1575 ELEVENTH FIREBAUGH, CA 93622 |
| 2. 12880 GAS FRANCHISE, ORDINANCE NO. 81 | Not Stated | CRPSECFRN_00340 | ☐ | CITY OF FIREBAUGH | FINANCE DIRECTOR 1575 ELEVENTH FIREBAUGH, CA 93622 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12881 ELECTRIC FRANCHISE, ORDINANCE NO. 106 | Not Stated | CRPSECFRN_0 0065 | ☐ | CITY OF FOLSOM | FINANCE DIRECTOR 50 NATOMA STREET FOLSOM, CA 95630 |
| 2. 12882 GAS FRANCHISE, ORDINANCE NO. 71 | Not Stated | CRPSECFRN_0 0341 | ☐ | CITY OF FOLSOM | FINANCE DIRECTOR 50 NATOMA STREET FOLSOM, CA 95630 |
| 2. 12883 ELECTRIC FRANCHISE, ORDINANCE NO. 289 | Not Stated | CRPSECFRN_0 0066 | ☐ | CITY OF FORT BRAGG | FINANCE DIRECTOR 416 N. FRANKLIN FORT BRAGG, CA 95437 |
| 2. 12884 ELECTRIC FRANCHISE, ORDINANCE NO. 162 | Not Stated | CRPSECFRN_0 0067 | ☐ | CITY OF FORTUNA | FINANCE DIRECTOR 621 11TH STREET FORTUNA, CA 95540 |
| 2. 12885 GAS FRANCHISE, ORDINANCE NO. 175 | Not Stated | CRPSECFRN_0 0342 | ☐ | CITY OF FORTUNA | FINANCE DIRECTOR 621 11TH STREET FORTUNA, CA 95540 |
| 2. 12886 ELECTRIC FRANCHISE, ORDINANCE NO. 30 | Not Stated | CRPSECFRN_0 0068 | ☐ | CITY OF FOSTER CITY | FINANCE DIRECTOR 610 FOSTER CITY BLVD. FOSTER CITY, CA 94404 |
| 2. 12887 GAS FRANCHISE, ORDINANCE NO. 31 | Not Stated | CRPSECFRN_0 0343 | ☐ | CITY OF FOSTER CITY | FINANCE DIRECTOR 610 FOSTER CITY BLVD. FOSTER CITY, CA 94404 |
| 2. 12888 ELECTRIC FRANCHISE, ORDINANCE NO. 348 | Not Stated | CRPSECFRN_0 0069 | ☐ | CITY OF FOWLER | FINANCE DIRECTOR 128 S. FIFTH STREET FOWLER, CA 93625 |
| 2. 12889 GAS FRANCHISE, ORDINANCE NO. 430 | Not Stated | CRPSECFRN_0 0344 | ☐ | CITY OF FOWLER | FINANCE DIRECTOR 128 S. FIFTH STREET FOWLER, CA 93625 |
| 2. 12890 ELECTRIC FRANCHISE, ORDINANCE NO. 30 | Not Stated | CRPSECFRN_0 0070 | ☐ | CITY OF FREMONT | BUDGET & REVENUE MANAGER 3300 CAPITOL AVE., BLDG B FREMONT, CA 94538 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 24 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12891  GAS FRANCHISE, ORDINANCE NO. 31 | Not Stated | CRPSECFRN_0 0345 | ☐ | CITY OF FREMONT | BUDGET & REVENUE MANAGER 3300 CAPITOL AVE., BLDG B FREMONT, CA 94538 |
| 2. 12892  ELECTRIC FRANCHISE, ORDINANCE NO. 2408 | Not Stated | CRPSECFRN_0 0071 | ☐ | CITY OF FRESNO | ASSISTANT CONTROLLER 2600 FRESNO STREET, ROOM 2156 FRESNO, CA 93721 |
| 2. 12893  GAS FRANCHISE, ORDINANCE NO. 2010-16 | Not Stated | CRPSECFRN_0 0346 | ☐ | CITY OF FRESNO | ASSISTANT CONTROLLER 2600 FRESNO STREET, ROOM 2156 FRESNO, CA 93721 |
| 2. 12894  UTILITY RELOCATION AGREEMENT - VETERANS BLVD & I-5 IC | Not Stated | CRPSECLIC5_ 00066 | ☐ | CITY OF FRESNO | 2600 FRESNO ST FRESNO , CA 93721 |
| 2. 12895  GAS FRANCHISE, ORDINANCE NO. 56 | Not Stated | CRPSECFRN_0 0347 | ☐ | CITY OF GALT | FINANCE DIRECTOR 380 CIVIC DRIVE GALT, CA 95632 |
| 2. 12896  ELECTRIC FRANCHISE, ORDINANCE NO. 551 | Not Stated | CRPSECFRN_0 0072 | ☐ | CITY OF GILROY | ACCOUNT CLERK 7351 ROSANNA STREET GILROY, CA 95020 |
| 2. 12897  GAS FRANCHISE, ORDINANCE NO. 550 | Not Stated | CRPSECFRN_0 0348 | ☐ | CITY OF GILROY | ACCOUNT CLERK 7351 ROSANNA STREET GILROY, CA 95020 |
| 2. 12898  ELECTRIC FRANCHISE, ORDINANCE NO. 31 | Not Stated | CRPSECFRN_0 0073 | ☐ | CITY OF GONZALES | FINANCE DIRECTOR 147 FOURTH STREET GONZALES, CA 93926 |
| 2. 12899  GAS FRANCHISE, ORDINANCE NO. 35 | Not Stated | CRPSECFRN_0 0349 | ☐ | CITY OF GONZALES | FINANCE DIRECTOR 147 FOURTH STREET GONZALES, CA 93926 |
| 2. 12900  ELECTRIC FRANCHISE, ORDINANCE NO. 35 NS | Not Stated | CRPSECFRN_0 0074 | ☐ | CITY OF GRASS VALLEY | FINANCE DEPARTMENT 125 EAST MAIN STREET GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12901  GAS FRANCHISE, ORDINANCE NO. 34 NS | Not Stated | CRPSECFRN_0 0350 | ☐ | CITY OF GRASS VALLEY | FINANCE DEPARTMENT 125 EAST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 12902  ELECTRIC FRANCHISE, ORDINANCE NO. 23 | Not Stated | CRPSECFRN_0 0075 | ☐ | CITY OF GREENFIELD | CITY MANAGER 45 EL CAMINO REAL GREENFIELD, CA 93927 |
| 2. 12903  GAS FRANCHISE, ORDINANCE NO. 33 | Not Stated | CRPSECFRN_0 0351 | ☐ | CITY OF GREENFIELD | CITY MANAGER 45 EL CAMINO REAL GREENFIELD, CA 93927 |
| 2. 12904  ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0076 | ☐ | CITY OF GRIDLEY | ADMINISTRATIVE SERVICES CLERK II 685 KENTUCKY STREET GRIDLEY, CA 95948 |
| 2. 12905  GAS FRANCHISE, ORDINANCE NO. 152 | Not Stated | CRPSECFRN_0 0352 | ☐ | CITY OF GRIDLEY | ADMINISTRATIVE SERVICES CLERK II 685 KENTUCKY STREET GRIDLEY, CA 95948 |
| 2. 12906  ELECTRIC FRANCHISE, ORDINANCE NO. 7 | Not Stated | CRPSECFRN_0 0077 | ☐ | CITY OF GROVER BEACH | ADMINISTRATIVE SERVICES DIRECTOR 154 SOUTH EIGHTH STREET GROVER BEACH, CA 93433 |
| 2. 12907  ELECTRIC FRANCHISE, ORDINANCE NO. 27 | Not Stated | CRPSECFRN_0 0078 | ☐ | CITY OF GUADALUPE | FINANCE DIRECTOR 918 OBISPO GUADALUPE, CA 93434 |
| 2. 12908  ELECTRIC FRANCHISE, ORDINANCE NO. 82 | Not Stated | CRPSECFRN_0 0079 | ☐ | CITY OF GUSTINE | CITY MANAGER 682 THIRD AVENUE GUSTINE, CA 95322 |
| 2. 12909  GAS FRANCHISE, ORDINANCE NO. 136 | Not Stated | CRPSECFRN_0 0353 | ☐ | CITY OF GUSTINE | CITY MANAGER 682 THIRD AVENUE GUSTINE, CA 95322 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12910  ELECTRIC FRANCHISE, ORDINANCE NO. 25-59 | Not Stated | CRPSECFRN_0 0080 | ☐ | CITY OF HALF MOON BAY | FINANCE DIRECTOR 501 MAIN STREET HALF MOON BAY, CA 94019 |
| 2. 12911  GAS FRANCHISE, ORDINANCE NO. 5-68 | Not Stated | CRPSECFRN_0 0354 | ☐ | CITY OF HALF MOON BAY | FINANCE DIRECTOR 501 MAIN STREET HALF MOON BAY, CA 94019 |
| 2. 12912  ELECTRIC FRANCHISE, ORDINANCE NO. 863 | Not Stated | CRPSECFRN_0 0081 | ☐ | CITY OF HANFORD | FINANCE DIRECTOR - TREASURER 315 N. DOUTY STREET HANFORD, CA 93230 |
| 2. 12913  ELECTRIC FRANCHISE, ORDINANCE NO. 61-2 CS | Not Stated | CRPSECFRN_0 0082 | ☐ | CITY OF HAYWARD | ACCOUNTING MANAGER 777 B STREET HAYWARD, CA 94541 |
| 2. 12914  GAS FRANCHISE, ORDINANCE NO.61-1 CS | Not Stated | CRPSECFRN_0 0355 | ☐ | CITY OF HAYWARD | ACCOUNTING MANAGER 777 B STREET HAYWARD, CA 94541 |
| 2. 12915  ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0083 | ☐ | CITY OF HEALDSBURG | FINANCE DIRECTOR 401 GROVE STREET HEALDSBURG, CA 95448 |
| 2. 12916  GAS FRANCHISE, ORDINANCE NO. 325 | Not Stated | CRPSECFRN_0 0356 | ☐ | CITY OF HEALDSBURG | FINANCE DIRECTOR 401 GROVE STREET HEALDSBURG, CA 95448 |
| 2. 12917  ELECTRIC FRANCHISE, ORDINANCE NO. 44 | Not Stated | CRPSECFRN_0 0084 | ☐ | CITY OF HERCULES | FINANCE DIRECTOR 111 CIVIC DRIVE HERCULES, CA 94547 |
| 2. 12918  GAS FRANCHISE, ORDINANCE NO. 74 | Not Stated | CRPSECFRN_0 0357 | ☐ | CITY OF HERCULES | FINANCE DIRECTOR 111 CIVIC DRIVE HERCULES, CA 94547 |
| 2. 12919  OIL PIPELINE FRANCHISE ORDINANCE NO. 319 | Not Stated | CRPSECFRN_0 0533 | ☐ | CITY OF HERCULES | FINANCE DIRECTOR 111 CIVIC DRIVE HERCULES, CA 94547 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 27 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12920　OIL PIPELINE FRANCHISE ORDINANCE NO. 319 | Not Stated | CRPSECFRN_0 0539 | ☐ | CITY OF HERCULES | FINANCE DIRECTOR 111 CIVIC DRIVE HERCULES, CA 94547 |
| 2. 12921　ELECTRIC FRANCHISE, ORDINANCE NO. 141 | Not Stated | CRPSECFRN_0 0085 | ☐ | CITY OF HILLSBOROUGH | ACCOUNTANT 1600 FLORIBUNDA AVENUE HILLSBOROUGH, CA 94010 |
| 2. 12922　GAS FRANCHISE, ORDINANCE NO. 142 | Not Stated | CRPSECFRN_0 0358 | ☐ | CITY OF HILLSBOROUGH | ACCOUNTANT 1600 FLORIBUNDA AVENUE HILLSBOROUGH, CA 94010 |
| 2. 12923　ELECTRIC FRANCHISE, ORDINANCE NO. 203 | Not Stated | CRPSECFRN_0 0086 | ☐ | CITY OF HOLLISTER | FINANCE DIRECTOR 375 FIFTH STREET HOLLISTER, CA 95023 |
| 2. 12924　GAS FRANCHISE, ORDINANCE NO. 202 | Not Stated | CRPSECFRN_0 0359 | ☐ | CITY OF HOLLISTER | FINANCE DIRECTOR 375 FIFTH STREET HOLLISTER, CA 95023 |
| 2. 12925　GAS FRANCHISE, ORDINANCE NO. 73-2 | Not Stated | CRPSECFRN_0 0360 | ☐ | CITY OF HUGHSON | FINANCE DIRECTOR 7018 PINE HUGHSON, CA 95326 |
| 2. 12926　ELECTRIC FRANCHISE, ORDINANCE NO. 50 | Not Stated | CRPSECFRN_0 0087 | ☐ | CITY OF HURON | FINANCE DIRECTOR 36311 LASSEN AVENUE HURON, CA 93234 |
| 2. 12927　GAS FRANCHISE, ORDINANCE NO. 65 | Not Stated | CRPSECFRN_0 0361 | ☐ | CITY OF HURON | FINANCE DIRECTOR 36311 LASSEN AVENUE HURON, CA 93234 |
| 2. 12928　ELECTRIC FRANCHISE, ORDINANCE NO. 20 | Not Stated | CRPSECFRN_0 0088 | ☐ | CITY OF IONE | CITY CLERK 1 E. MAIN STREET IONE, CA 95640 |
| 2. 12929　GAS FRANCHISE, ORDINANCE NO. 119 | Not Stated | CRPSECFRN_0 0362 | ☐ | CITY OF IONE | CITY CLERK 1 E. MAIN STREET IONE, CA 95640 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12930  ELECTRIC FRANCHISE, ORDINANCE NO. 171 | Not Stated | CRPSECFRN_0 0089 | ☐ | CITY OF ISLETON | CITY CLERK<br>101 SECOND<br>ISLETON, CA 95641 |
| 2. 12931  GAS FRANCHISE, ORDINANCE NO. 170 | Not Stated | CRPSECFRN_0 0363 | ☐ | CITY OF ISLETON | CITY CLERK<br>101 SECOND<br>ISLETON, CA 95641 |
| 2. 12932  ELECTRIC FRANCHISE, ORDINANCE NO. 155 | Not Stated | CRPSECFRN_0 0090 | ☐ | CITY OF JACKSON | ACCOUNTANT<br>33 BROADWAY<br>JACKSON, CA 95642 |
| 2. 12933  GAS FRANCHISE, ORDINANCE NO. 287 | Not Stated | CRPSECFRN_0 0364 | ☐ | CITY OF JACKSON | ACCOUNTANT<br>33 BROADWAY<br>JACKSON, CA 95642 |
| 2. 12934  UTILITY RELOCATION AGREEMENT - FRENCH BAR ROAD BRP | Not Stated | CRPSECLIC5_ 00067 | ☐ | CITY OF JACKSON | 33 BROADWAY<br>JACKSON, CA 95642 |
| 2. 12935  ELECTRIC FRANCHISE, ORDINANCE NO. 23 | Not Stated | CRPSECFRN_0 0091 | ☐ | CITY OF KERMAN | CITY MANAGER<br>850 SOUTH MADERA AVENUE<br>KERMAN, CA 93630 |
| 2. 12936  GAS FRANCHISE, ORDINANCE NO. 37 | Not Stated | CRPSECFRN_0 0365 | ☐ | CITY OF KERMAN | CITY MANAGER<br>850 SOUTH MADERA AVENUE<br>KERMAN, CA 93630 |
| 2. 12937  ELECTRIC FRANCHISE, ORDINANCE NO. 174 | Not Stated | CRPSECFRN_0 0092 | ☐ | CITY OF KING CITY | FINANCE DIRECTOR<br>212 SO. VANDERHURST AVENUE<br>KING CITY, CA 93930 |
| 2. 12938  GAS FRANCHISE, ORDINANCE NO. 206 | Not Stated | CRPSECFRN_0 0366 | ☐ | CITY OF KING CITY | FINANCE DIRECTOR<br>212 SO. VANDERHURST AVENUE<br>KING CITY, CA 93930 |
| 2. 12939  ELECTRIC FRANCHISE, ORDINANCE NO. 205 | Not Stated | CRPSECFRN_0 0093 | ☐ | CITY OF KINGSBURG | FINANCE DIRECTOR<br>1401 DRAPER STREET<br>KINGSBURG, CA 93631 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12940 EQUIPMENT FOR S.F TRANSIT STATION E | 1/1/2029 | CRPSECLIC2_ 36403 | ☐ | CITY OF KINGSBURG | 25 VAN NESS AVE. SUITE 400<br><br>SAN FRANCISCO , CA 94102 |
| 2. 12941 ELECTRIC FRANCHISE, ORDINANCE NO. 16 | Not Stated | CRPSECFRN_0 0094 | ☐ | CITY OF LAFAYETTE | ADMINISTRATIVE SERVICES DIRECTOR 3675 MOUNT DIABLO BLVD., #210 LAFAYETTE, CA 94549 |
| 2. 12942 GAS FRANCHISE, ORDINANCE NO. 15 | Not Stated | CRPSECFRN_0 0367 | ☐ | CITY OF LAFAYETTE | ADMINISTRATIVE SERVICES DIRECTOR 3675 MOUNT DIABLO BLVD., #210 LAFAYETTE, CA 94549 |
| 2. 12943 JOINT NONDISCLOSURE AND LITIGATION DEFENSE AGREEMENT | upon written notice by either party or resolution of the underlying litigation | CRPSECLM_00 405 | ☐ | CITY OF LAFAYETTE, CA | MALATHY SUBRAMANIAN BEST, BEST & KREIGER LLP 2001 N. MAIN ST., SUITE 390 WALNUT CREEK, CA 94596 |
| 2. 12944 LETTER AGREEMENT FOR TREE REMOVAL | Not Stated | CRPSECLM_00 403 | ☐ | CITY OF LAFAYETTE, CA | MALATHY SUBRAMANIAN BEST, BEST & KREIGER LLP 2001 N. MAIN ST., SUITE 390 WALNUT CREEK, CA 94596 |
| 2. 12945 ELECTRIC FRANCHISE, ORDINANCE NO. 283 | Not Stated | CRPSECFRN_0 0095 | ☐ | CITY OF LAKEPORT | FINANCE DIRECTOR 225 PARK STREET LAKEPORT, CA 95453 |
| 2. 12946 ELECTRIC FRANCHISE, ORDINANCE NO. 223 | Not Stated | CRPSECFRN_0 0096 | ☐ | CITY OF LARKSPUR | FINANCE DIRECTOR 400 MAGNOLIA AVENUE LARKSPUR, CA 94939 |
| 2. 12947 GAS FRANCHISE, ORDINANCE NO. 222 | Not Stated | CRPSECFRN_0 0368 | ☐ | CITY OF LARKSPUR | FINANCE DIRECTOR 400 MAGNOLIA AVENUE LARKSPUR, CA 94939 |
| 2. 12948 ELECTRIC FRANCHISE, ORDINANCE NO. 15 | Not Stated | CRPSECFRN_0 0097 | ☐ | CITY OF LATHROP | CITY MANAGER 390 TOWNE CENTRE DRIVE LATHROP, CA 95330 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12949  GAS FRANCHISE, ORDINANCE NO. 14 | Not Stated | CRPSECFRN_0 0369 | ☐ | CITY OF LATHROP | CITY MANAGER 390 TOWNE CENTRE DRIVE LATHROP, CA 95330 |
| 2. 12950  ELECTRIC FRANCHISE, ORDINANCE NO. 201 | Not Stated | CRPSECFRN_0 0098 | ☐ | CITY OF LEMOORE | CITY MANAGER 119 FOX STREET LEMOORE, CA 93245 |
| 2. 12951  ELECTRIC FRANCHISE, ORDINANCE NO. 126B | Not Stated | CRPSECFRN_0 0099 | ☐ | CITY OF LINCOLN | ACCOUNTANT 600 6TH STREET LINCOLN, CA 95648 |
| 2. 12952  GAS FRANCHISE, ORDINANCE NO. 125 B | Not Stated | CRPSECFRN_0 0370 | ☐ | CITY OF LINCOLN | ACCOUNTANT 600 6TH STREET LINCOLN, CA 95648 |
| 2. 12953  YARD AT LINCOLN REGIONAL AIRPORT | 1/1/2018 | CRPSECLIC4_ 916703 | ☐ | CITY OF LINCOLN | ATTN: JOHN LEE 600 SIXTH STREET  LINCOLN          , CA 95648 |
| 2. 12954  ELECTRIC FRANCHISE, ORDINANCE NO. 7 | Not Stated | CRPSECFRN_0 0100 | ☐ | CITY OF LIVE OAK | ASST. CITY MANAGER 9955 LIVE OAK BLVD. LIVE OAK, CA 95953 |
| 2. 12955  GAS FRANCHISE, ORDINANCE NO. 6 | Not Stated | CRPSECFRN_0 0371 | ☐ | CITY OF LIVE OAK | ASST. CITY MANAGER 9955 LIVE OAK BLVD. LIVE OAK, CA 95953 |
| 2. 12956  ELECTRIC FRANCHISE, ORDINANCE NO. 258 | Not Stated | CRPSECFRN_0 0101 | ☐ | CITY OF LIVERMORE | SR. ADMINISTRATIVE ACCOUNT TECHNICIAN 1052 S. LIVERMORE AVENUE LIVERMORE, CA 94550 |
| 2. 12957  GAS FRANCHISE, ORDINANCE NO. 278 | Not Stated | CRPSECFRN_0 0372 | ☐ | CITY OF LIVERMORE | SR. ADMINISTRATIVE ACCOUNT TECHNICIAN 1052 S. LIVERMORE AVENUE LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12958   ELECTRIC FRANCHISE, ORDINANCE NO. 47 | Not Stated | CRPSECFRN_0 0102 | ☐ | CITY OF LIVINGSTON | FINANCE DIRECTOR 1416 "C" LIVINGSTON, CA 95334 |
| 2. 12959   GAS FRANCHISE, ORDINANCE NO. 46 | Not Stated | CRPSECFRN_0 0373 | ☐ | CITY OF LIVINGSTON | FINANCE DIRECTOR 1416 "C" LIVINGSTON, CA 95334 |
| 2. 12960   ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0103 | ☐ | CITY OF LODI | BUDGET MANAGER 300 WEST PINE STREET LODI, CA 95240 |
| 2. 12961   GAS FRANCHISE, ORDINANCE NO. 260 | Not Stated | CRPSECFRN_0 0374 | ☐ | CITY OF LODI | BUDGET MANAGER 300 WEST PINE STREET LODI, CA 95240 |
| 2. 12962   ELECTRIC FRANCHISE, ORDINANCE NO. 447, 735 | Not Stated | CRPSECFRN_0 0104 | ☐ | CITY OF LOMPOC | CITY TREASURER PO BOX 8001 LOMPOC, CA 93438 |
| 2. 12963   ELECTRIC FRANCHISE, ORDINANCE NO. 17 | Not Stated | CRPSECFRN_0 0105 | ☐ | CITY OF LOOMIS | FINANCE OFFICER 6140 HORSESHOE BAR ROAD, STE K LOOMIS, CA 95650 |
| 2. 12964   GAS FRANCHISE, ORDINANCE NO. 18 | Not Stated | CRPSECFRN_0 0375 | ☐ | CITY OF LOOMIS | FINANCE OFFICER 6140 HORSESHOE BAR ROAD, STE K LOOMIS, CA 95650 |
| 2. 12965   ELECTRIC FRANCHISE, ORDINANCE NO. 24 | Not Stated | CRPSECFRN_0 0106 | ☐ | CITY OF LOS ALTOS | ACCOUNTING SUPERVISOR 1 NORTH SAN ANTONIO ROAD LOS ALTOS, CA 94022 |
| 2. 12966   GAS FRANCHISE, ORDINANCE NO. 23 | Not Stated | CRPSECFRN_0 0376 | ☐ | CITY OF LOS ALTOS | ACCOUNTING SUPERVISOR 1 NORTH SAN ANTONIO ROAD LOS ALTOS, CA 94022 |
| 2. 12967   ELECTRIC FRANCHISE, ORDINANCE NO. 27 | Not Stated | CRPSECFRN_0 0107 | ☐ | CITY OF LOS ALTOS HILLS | FINANCE DIRECTOR 26379 FREMONT ROAD LOS ALTOS HILLS, CA 94022 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12968 GAS FRANCHISE, ORDINANCE NO. 28 | Not Stated | CRPSECFRN_00377 | ☐ | CITY OF LOS ALTOS HILLS | FINANCE DIRECTOR 26379 FREMONT ROAD LOS ALTOS HILLS, CA 94022 |
| 2. 12969 ELECTRIC FRANCHISE, ORDINANCE NO. 155 | Not Stated | CRPSECFRN_00108 | ☐ | CITY OF LOS BANOS | FINANCE DIRECTOR 520 J STREET LOS BANOS, CA 93635 |
| 2. 12970 GAS FRANCHISE, ORDINANCE NO. 207 | Not Stated | CRPSECFRN_00378 | ☐ | CITY OF LOS BANOS | FINANCE DIRECTOR 520 J STREET LOS BANOS, CA 93635 |
| 2. 12971 ELECTRIC FRANCHISE, ORDINANCE NO. 265 | Not Stated | CRPSECFRN_00109 | ☐ | CITY OF LOS GATOS | FINANCE DIRECTOR 110 EAST MAIN STREET LOS GATOS, CA 95030 |
| 2. 12972 GAS FRANCHISE, ORDINANCE NO. 266 | Not Stated | CRPSECFRN_00379 | ☐ | CITY OF LOS GATOS | FINANCE DIRECTOR 110 EAST MAIN STREET LOS GATOS, CA 95030 |
| 2. 12973 ELECTRIC FRANCHISE, ORDINANCE NO. 86 NS | Not Stated | CRPSECFRN_00110 | ☐ | CITY OF MADERA | FINANCE DIRECTOR 205 WEST FOURTH MADERA, CA 93637 |
| 2. 12974 GAS FRANCHISE, ORDINANCE NO. 255 NS | Not Stated | CRPSECFRN_00380 | ☐ | CITY OF MADERA | FINANCE DIRECTOR 205 WEST FOURTH MADERA, CA 93637 |
| 2. 12975 ELECTRIC FRANCHISE, ORDINANCE NO. 142 | Not Stated | CRPSECFRN_00111 | ☐ | CITY OF MANTECA | CITY MANAGER 1001 WEST CENTER STREET MANTECA, CA 95337 |
| 2. 12976 GAS FRANCHISE, ORDINANCE NO. 141 | Not Stated | CRPSECFRN_00381 | ☐ | CITY OF MANTECA | CITY MANAGER 1001 WEST CENTER STREET MANTECA, CA 95337 |
| 2. 12977 ELECTRIC FRANCHISE, ORDINANCE NO. 78 | Not Stated | CRPSECFRN_00112 | ☐ | CITY OF MARICOPA | ACCOUNT CLERK 400 CALIFORNIA MARICOPA, CA 93252 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12978 GAS FRANCHISE, ORDINANCE NO. 119 | Not Stated | CRPSECFRN_0 0382 | ☐ | CITY OF MARICOPA | ACCOUNT CLERK 400 CALIFORNIA MARICOPA, CA 93252 |
| 2. 12979 ELECTRIC FRANCHISE, ORDINANCE NO. 76-20 | Not Stated | CRPSECFRN_0 0113 | ☐ | CITY OF MARINA | ADMINISTRATIVE SERVICES MANAGER 211 HILLCREST AVENUE MARINA, CA 93933 |
| 2. 12980 GAS FRANCHISE, ORDINANCE NO. 76-19 | Not Stated | CRPSECFRN_0 0383 | ☐ | CITY OF MARINA | ADMINISTRATIVE SERVICES MANAGER 211 HILLCREST AVENUE MARINA, CA 93933 |
| 2. 12981 ELECTRIC FRANCHISE, ORDINANCE NO. 170 CS | Not Stated | CRPSECFRN_0 0114 | ☐ | CITY OF MARTINEZ | ADMINISTRATIVE SERVICES DIRECTOR 525 HENRIETTA STREET MARTINEZ, CA 94553 |
| 2. 12982 GAS FRANCHISE, ORDINANCE NO. 311 CS | Not Stated | CRPSECFRN_0 0384 | ☐ | CITY OF MARTINEZ | ADMINISTRATIVE SERVICES DIRECTOR 525 HENRIETTA STREET MARTINEZ, CA 94553 |
| 2. 12983 OIL PIPELINE FRANCHISE ORDINANCE NO. 1210 CS | Not Stated | CRPSECFRN_0 0534 | ☐ | CITY OF MARTINEZ | ADMINISTRATIVE SERVICES DIRECTOR 525 HENRIETTA STREET MARTINEZ, CA 94553 |
| 2. 12984 OIL PIPELINE FRANCHISE ORDINANCE NO. 1210 CS | Not Stated | CRPSECFRN_0 0540 | ☐ | CITY OF MARTINEZ | ADMINISTRATIVE SERVICES DIRECTOR 525 HENRIETTA STREET MARTINEZ, CA 94553 |
| 2. 12985 ELECTRIC FRANCHISE, ORDINANCE NO. 494 | Not Stated | CRPSECFRN_0 0115 | ☐ | CITY OF MARYSVILLE | ADMINISTRATIVE SERVICES MANAGER 526 C STREET MARYSVILLE, CA 95901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 12986 | GAS FRANCHISE, ORDINANCE NO. 493 | Not Stated | CRPSECFRN_0 0385 | ☐ | CITY OF MARYSVILLE | ADMINISTRATIVE SERVICES MANAGER 526 C STREET MARYSVILLE, CA 95901 |
| 2. 12987 | ELECTRIC FRANCHISE, ORDINANCE NO. 17 | Not Stated | CRPSECFRN_0 0116 | ☐ | CITY OF MCFARLAND | CITY CLERK 401 W. KERN AVENUE MCFARLAND, CA 93250 |
| 2. 12988 | ELECTRIC FRANCHISE, ORDINANCE NO. 74 | Not Stated | CRPSECFRN_0 0117 | ☐ | CITY OF MENDOTA | ASSISTANT CITY MANAGER/FINANCE DIRECTOR 643 QUINCE STREET MENDOTA, CA 93640 |
| 2. 12989 | GAS FRANCHISE, ORDINANCE NO. 21 | Not Stated | CRPSECFRN_0 0386 | ☐ | CITY OF MENDOTA | ASSISTANT CITY MANAGER/FINANCE DIRECTOR 643 QUINCE STREET MENDOTA, CA 93640 |
| 2. 12990 | ELECTRIC FRANCHISE, ORDINANCE NO. 92 | Not Stated | CRPSECFRN_0 0118 | ☐ | CITY OF MENLO PARK | FINANCE DIRECTOR 701 LAUREL STREET MENLO PARK, CA 94025 |
| 2. 12991 | GAS FRANCHISE, ORDINANCE NO. 93 | Not Stated | CRPSECFRN_0 0387 | ☐ | CITY OF MENLO PARK | FINANCE DIRECTOR 701 LAUREL STREET MENLO PARK, CA 94025 |
| 2. 12992 | ELECTRIC FRANCHISE, ORDINANCE NO. 566 | Not Stated | CRPSECFRN_0 0119 | ☐ | CITY OF MERCED | FINANCE OFFICER 678 W. 18TH STREET MERCED, CA 95340 |
| 2. 12993 | GAS FRANCHISE, ORDINANCE NO. 567 | Not Stated | CRPSECFRN_0 0388 | ☐ | CITY OF MERCED | FINANCE OFFICER 678 W. 18TH STREET MERCED, CA 95340 |
| 2. 12994 | ELECTRIC FRANCHISE, ORDINANCE NO. 413 | Not Stated | CRPSECFRN_0 0120 | ☐ | CITY OF MILL VALLEY | FINANCE DIRECTOR 26 CORTE MADERA AVENUE MILL VALLEY, CA 94942 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 35 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12995  GAS FRANCHISE, ORDINANCE NO. 412 | Not Stated | CRPSECFRN_0 0389 | ☐ | CITY OF MILL VALLEY | FINANCE DIRECTOR 26 CORTE MADERA AVENUE MILL VALLEY, CA 94942 |
| 2. 12996  BL LOT 11  - GORMAN/WATSON ET AL | 12/31/2019 | CRPSECLIC2_ 390803 | ☐ | CITY OF MILL VALLEY PUBLIC WORKS DEPARTMENT | HURLEY, SUSAN & ARTHUR, TRUSTEES 1230 OLIVE HILL LANE (HURLEY)  NAPA                        , CA 94558 |
| 2. 12997  ELECTRIC FRANCHISE, ORDINANCE NO. 75 | Not Stated | CRPSECFRN_0 0121 | ☐ | CITY OF MILLBRAE | FINANCIAL SERVICES MANAGER 621 MAGNOLIA AVENUE MILLBRAE, CA 94030 |
| 2. 12998  GAS FRANCHISE, ORDINANCE NO. 74 | Not Stated | CRPSECFRN_0 0390 | ☐ | CITY OF MILLBRAE | FINANCIAL SERVICES MANAGER 621 MAGNOLIA AVENUE MILLBRAE, CA 94030 |
| 2. 12999  ELECTRIC FRANCHISE, ORDINANCE NO. 12 | Not Stated | CRPSECFRN_0 0122 | ☐ | CITY OF MILPITAS | FISCAL SERVICES MANAGER 455 E. CALAVERAS BLVD. MILPITAS, CA 95035 |
| 2. 13000  GAS FRANCHISE, ORDINANCE NO. 13 | Not Stated | CRPSECFRN_0 0391 | ☐ | CITY OF MILPITAS | FISCAL SERVICES MANAGER 455 E. CALAVERAS BLVD. MILPITAS, CA 95035 |
| 2. 13001  GAS FRANCHISE, ORDINANCE NO. 703 NS | Not Stated | CRPSECFRN_0 0392 | ☐ | CITY OF MODESTO | CASHIERING P. O. BOX 642 MODESTO, CA 95353 |
| 2. 13002  ELECTRIC FRANCHISE, ORDINANCE NO. 21 | Not Stated | CRPSECFRN_0 0123 | ☐ | CITY OF MONTE SERENO | FINANCE OFFICER 18041 SARATOGA-LOS GATOS ROAD MONTE SERENO, CA 95030 |
| 2. 13003  GAS FRANCHISE, ORDINANCE NO. 22 | Not Stated | CRPSECFRN_0 0393 | ☐ | CITY OF MONTE SERENO | FINANCE OFFICER 18041 SARATOGA-LOS GATOS ROAD MONTE SERENO, CA 95030 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13004   ELECTRIC FRANCHISE, ORDINANCE NO. 1317 CS | Not Stated | CRPSECFRN_0 0124 | ☐ | CITY OF MONTEREY | REVENUE OFFICER CITY HALL, ROOM #4 (REVENUE) MONTEREY, CA 93940 |
| 2. 13005   GAS FRANCHISE, ORDINANCE NO. 1316 CS | Not Stated | CRPSECFRN_0 0394 | ☐ | CITY OF MONTEREY | REVENUE OFFICER CITY HALL, ROOM #4 (REVENUE) MONTEREY, CA 93940 |
| 2. 13006   ELECTRIC FRANCHISE, ORDINANCE NO. 11 | Not Stated | CRPSECFRN_0 0125 | ☐ | CITY OF MORAGA | FINANCE DIRECTOR 2100 DONALD DRIVE MORAGA, CA 94556 |
| 2. 13007   GAS FRANCHISE, ORDINANCE NO. 12 | Not Stated | CRPSECFRN_0 0395 | ☐ | CITY OF MORAGA | FINANCE DIRECTOR 2100 DONALD DRIVE MORAGA, CA 94556 |
| 2. 13008   ELECTRIC FRANCHISE, ORDINANCE NO. 51 | Not Stated | CRPSECFRN_0 0126 | ☐ | CITY OF MORGAN HILL | INTERIM DIRECTOR OF FINANCE 17555 PEAK AVENUE MORGAN HILL, CA 95037 |
| 2. 13009   GAS FRANCHISE, ORDINANCE NO. 145 NS | Not Stated | CRPSECFRN_0 0396 | ☐ | CITY OF MORGAN HILL | INTERIM DIRECTOR OF FINANCE 17555 PEAK AVENUE MORGAN HILL, CA 95037 |
| 2. 13010   BLUE LAKE SUBSTATION - LICENSE TO LOWERY FOR LANDSCAPING PURPOSES | 1/1/2021 | CRPSECLIC2_ 702303 | ☐ | CITY OF MORRO BAY | 121 ACACIA DRIVE ARCATA                , CA 95525 |
| 2. 13011   ELECTRIC FRANCHISE, ORDINANCE NO. 7 | Not Stated | CRPSECFRN_0 0127 | ☐ | CITY OF MORRO BAY | FINANCE DIRECTOR 595 HARBOR STREET MORRO BAY, CA 93442 |
| 2. 13012   GAS FRANCHISE | Not Stated | CRPSECFRN_0 0397 | ☐ | CITY OF MORRO BAY | FINANCE DIRECTOR 595 HARBOR STREET MORRO BAY, CA 93442 |
| 2. 13013   ELECTRIC FRANCHISE, ORDINANCE NO. 175-31 | Not Stated | CRPSECFRN_0 0128 | ☐ | CITY OF MOUNTAIN VIEW | FINANCE & ADMINISTRATIVE SERVICES DIRECTOR 500 CASTRO SREET MOUNTAIN VIEW, CA 94041 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13014　GAS FRANCHISE, ORDINANCE NO. 175-200 | Not Stated | CRPSECFRN_0 0398 | ☐ | CITY OF MOUNTAIN VIEW | FINANCE & ADMINISTRATIVE SERVICES DIRECTOR 500 CASTRO SREET MOUNTAIN VIEW, CA 94041 |
| 2. 13015　ELECTRIC FRANCHISE, ORDINANCE NO. 815 | Not Stated | CRPSECFRN_0 0129 | ☐ | CITY OF NAPA | CONTROLLER 955 SCHOOL STREET NAPA, CA 94559 |
| 2. 13016　GAS FRANCHISE, ORDINANCE NO. 1134 | Not Stated | CRPSECFRN_0 0399 | ☐ | CITY OF NAPA | CONTROLLER 955 SCHOOL STREET NAPA, CA 94559 |
| 2. 13017　UTILITY RELOCATION AGREEMENT - ROUNDABOUTS - HWY 29 | Not Stated | CRPSECLIC5_ 00068 | ☐ | CITY OF NAPA | 1600 FIRST ST NAPA, CA 94559 |
| 2. 13018　UTILITY RELOCATION AGREEMENT - ROUNDABOUTS - HWY 29 | Not Stated | CRPSECLIC5_ 00069 | ☐ | CITY OF NAPA | 1600 FIRST ST NAPA, CA 94559 |
| 2. 13019　ELECTRIC FRANCHISE, ORDINANCE NO. 288 | Not Stated | CRPSECFRN_0 0130 | ☐ | CITY OF NEVADA CITY | CITY MANAGER 317 BROAD STREET NEVADA CITY, CA 95959 |
| 2. 13020　GAS FRANCHISE, ORDINANCE NO. 287 | Not Stated | CRPSECFRN_0 0400 | ☐ | CITY OF NEVADA CITY | CITY MANAGER 317 BROAD STREET NEVADA CITY, CA 95959 |
| 2. 13021　ELECTRIC FRANCHISE, ORDINANCE NO. 23 | Not Stated | CRPSECFRN_0 0131 | ☐ | CITY OF NEWARK | FINANCE DIRECTOR 37101 NEWARK BLVD NEWARK, CA 94560 |
| 2. 13022　GAS FRANCHISE, ORDINANCE NO. 22 | Not Stated | CRPSECFRN_0 0401 | ☐ | CITY OF NEWARK | FINANCE DIRECTOR 37101 NEWARK BLVD NEWARK, CA 94560 |
| 2. 13023　ELECTRIC FRANCHISE, ORDINANCE NO. 196 | Not Stated | CRPSECFRN_0 0132 | ☐ | CITY OF NEWMAN | FINANCE DIRECTOR 1162 MAIN STREET NEWMAN, CA 95360 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13024   GAS FRANCHISE, ORDINANCE NO. 197 | Not Stated | CRPSECFRN_0 0402 | ☐ | CITY OF NEWMAN | FINANCE DIRECTOR 1162 MAIN STREET NEWMAN, CA 95360 |
| 2. 13025   ELECTRIC FRANCHISE, ORDINANCE NO. 38 | Not Stated | CRPSECFRN_0 0133 | ☐ | CITY OF NOVATO | CHIEF FINANCIAL OFFICER 75 ROWLAND WAY NOVATO, CA 94945 |
| 2. 13026   GAS FRANCHISE, ORDINANCE NO. 37 | Not Stated | CRPSECFRN_0 0403 | ☐ | CITY OF NOVATO | CHIEF FINANCIAL OFFICER 75 ROWLAND WAY NOVATO, CA 94945 |
| 2. 13027   ELECTRIC FRANCHISE, ORDINANCE NO. 222 | Not Stated | CRPSECFRN_0 0134 | ☐ | CITY OF OAKDALE | FINANCE DIRECTOR 280 N. THIRD AVENUE OAKDALE, CA 95361 |
| 2. 13028   GAS FRANCHISE, ORDINANCE NO. 221 | Not Stated | CRPSECFRN_0 0404 | ☐ | CITY OF OAKDALE | FINANCE DIRECTOR 280 N. THIRD AVENUE OAKDALE, CA 95361 |
| 2. 13029   COVENANT TO RESTRICT USE OF PROPERTY, ENIRONMENTAL RESTRICTION (SUBSTATION C PARCEL) | Not Stated | CRPSECLM_00 167 | ☐ | CITY OF OAKLAND | 1 FRANK H. OGAWA PLAZA 3RD FLOOR OAKLAND, CA  94612 |
| 2. 13030   ELECTRIC FRANCHISE, ORDINANCE NO. 7788 & 3577 CMS | Not Stated | CRPSECFRN_0 0135 | ☐ | CITY OF OAKLAND | TREASURY MANAGER 150 FRANK H. OGAWA PLAZA, STE. 5330 OAKLAND, CA 94612 |
| 2. 13031   GAS FRANCHISE, ORDINANCE NO. 3576 CMS | Not Stated | CRPSECFRN_0 0405 | ☐ | CITY OF OAKLAND | TREASURY MANAGER 150 FRANK H. OGAWA PLAZA, STE. 5330 OAKLAND, CA 94612 |
| 2. 13032   MEMORANDUM OF UNDERSTANDING AND AGREEMENT (CITY ROW OUTSIDE OF SUBSTATION C PARCEL) | Not Stated | CRPSECLM_00 154 | ☐ | CITY OF OAKLAND | 1 FRANK H. OGAWA PLAZA 3RD FLOOR OAKLAND, CA  94612 |
| 2. 13033   ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0136 | ☐ | CITY OF OAKLEY | FINANCE DIRECTOR 3231 MAIN STREET OAKLEY, CA 94561 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13034   GAS FRANCHISE | Not Stated | CRPSECFRN_00406 | ☐ | CITY OF OAKLEY | FINANCE DIRECTOR<br>3231 MAIN STREET<br>OAKLEY, CA 94561 |
| 2. 13035   ELECTRIC FRANCHISE, ORDINANCE NO. 83 | Not Stated | CRPSECFRN_00137 | ☐ | CITY OF ORANGE COVE | FINANCE DIRECTOR<br>633 SIXTH STREET<br>ORANGE COVE, CA 93646 |
| 2. 13036   ELECTRIC FRANCHISE, ORDINANCE NO. 85-15 | Not Stated | CRPSECFRN_00138 | ☐ | CITY OF ORINDA | DIRECTOR OF FINANCE/ADMINISTRATION<br>22 ORINDA WAY<br>ORINDA , CA 94563 |
| 2. 13037   GAS FRANCHISE, ORDINANCE NO. 85-16 | Not Stated | CRPSECFRN_00407 | ☐ | CITY OF ORINDA | DIRECTOR OF FINANCE/ADMINISTRATION<br>22 ORINDA WAY<br>ORINDA , CA 94563 |
| 2. 13038   ELECTRIC FRANCHISE, ORDINANCE NO. 115 | Not Stated | CRPSECFRN_00139 | ☐ | CITY OF ORLAND | CITY TREASURER<br>815 FOURTH STREET<br>ORLAND, CA 95963 |
| 2. 13039   GAS FRANCHISE, ORDINANCE NO. 141 | Not Stated | CRPSECFRN_00408 | ☐ | CITY OF ORLAND | CITY TREASURER<br>815 FOURTH STREET<br>ORLAND, CA 95963 |
| 2. 13040   ELECTRIC FRANCHISE, ORDINANCE NO. 949 | Not Stated | CRPSECFRN_00140 | ☐ | CITY OF OROVILLE | FINANCE DIRECTOR<br>1735 MONTGOMERY<br>OROVILLE, CA 95965 |
| 2. 13041   ENTRY AGREEMENT FOR REMEDIATION | Not Stated | CRPSECLM_00187 | ☐ | CITY OF OROVILLE | 1735 MONTGOMERY STREET<br>OROVILLE, CA 95965 |
| 2. 13042   GAS FRANCHISE, ORDINANCE NO. 950 | Not Stated | CRPSECFRN_00409 | ☐ | CITY OF OROVILLE | FINANCE DIRECTOR<br>1735 MONTGOMERY<br>OROVILLE, CA 95965 |
| 2. 13043   ELECTRIC FRANCHISE, ORDINANCE NO. 171 NS | Not Stated | CRPSECFRN_00141 | ☐ | CITY OF PACIFIC GROVE | ADMINISTRATIVE SERVICES DIRECTOR<br>300 FOREST AVE., 1ST FLOOR<br>PACIFIC GROVE, CA 93950 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13044 GAS FRANCHISE, ORDINANCE NO. 172 NS | Not Stated | CRPSECFRN_00410 | ☐ | CITY OF PACIFIC GROVE | ADMINISTRATIVE SERVICES DIRECTOR 300 FOREST AVE., 1ST FLOOR PACIFIC GROVE, CA 93950 |
| 2. 13045 ELECTRIC FRANCHISE, ORDINANCE NO. 17 | Not Stated | CRPSECFRN_00142 | ☐ | CITY OF PACIFICA | DIRECTOR OF FINANCE 170 SANTA MARIA AVENUE PACIFICA, CA 94044 |
| 2. 13046 GAS FRANCHISE, ORDINANCE NO. 16 | Not Stated | CRPSECFRN_00411 | ☐ | CITY OF PACIFICA | DIRECTOR OF FINANCE 170 SANTA MARIA AVENUE PACIFICA, CA 94044 |
| 2. 13047 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00062 | ☐ | CITY OF PALO ALTO | REAL ESTATE DIVISION 250 HAMILTON AVE PALO ALTO, CA 94301 |
| 2. 13048 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00063 | ☐ | CITY OF PALO ALTO | REAL ESTATE DIVISION 250 HAMILTON AVE PALO ALTO, CA 94301 |
| 2. 13049 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00064 | ☐ | CITY OF PALO ALTO | REAL ESTATE DIVISION 250 HAMILTON AVE PALO ALTO, CA 94301 |
| 2. 13050 ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_00143 | ☐ | CITY OF PALO ALTO | CITY MANAGER 250 HAMILTON AVENUE PALO ALTO, CA 94301 |
| 2. 13051 INTERRUPTIBLE GAS SERVICE AUTHORIZATION, CITY OF PALO ALTO | Not Stated | CRPSECFRN_00535 | ☐ | CITY OF PALO ALTO | CITY MANAGER 250 HAMILTON AVENUE PALO ALTO, CA 94301 |
| 2. 13052 ELECTRIC FRANCHISE, ORDINANCE NO. 12 | Not Stated | CRPSECFRN_00144 | ☐ | CITY OF PARADISE | TOWN MANAGER 5555 SKYWAY PARADISE, CA 95969 |
| 2. 13053 GAS FRANCHISE, ORDINANCE NO. 11 | Not Stated | CRPSECFRN_00412 | ☐ | CITY OF PARADISE | TOWN MANAGER 5555 SKYWAY PARADISE, CA 95969 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 41 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13054 ELECTRIC FRANCHISE, ORDINANCE NO. 17 NS | Not Stated | CRPSECFRN_00145 | ☐ | CITY OF PARLIER | FINANCE DIRECTOR 1100 PARLIER AVENUE PARLIER, CA 93648 |
| 2. 13055 ELECTRIC FRANCHISE, ORDINANCE NO. 90 NS | Not Stated | CRPSECFRN_00146 | ☐ | CITY OF PASO ROBLES | DIRECTOR OF ADMIN. SERVICES 1000 SPRING STREET PASO ROBLES, CA 93446 |
| 2. 13056 ELECTRIC FRANCHISE, ORDINANCE NO. 142 | Not Stated | CRPSECFRN_00147 | ☐ | CITY OF PATTERSON | FINANCE DIRECTOR PO BOX 667 PATTERSON, CA 95363 |
| 2. 13057 GAS FRANCHISE, ORDINANCE NO. 141 | Not Stated | CRPSECFRN_00413 | ☐ | CITY OF PATTERSON | FINANCE DIRECTOR PO BOX 667 PATTERSON, CA 95363 |
| 2. 13058 ELECTRIC FRANCHISE, ORDINANCE NO. 283 NCS | Not Stated | CRPSECFRN_00148 | ☐ | CITY OF PETALUMA | FINANCE DIRECTOR PO BOX 61 PETALUMA, CA 94953 |
| 2. 13059 GAS FRANCHISE, ORDINANCE NO. 282 NCS | Not Stated | CRPSECFRN_00414 | ☐ | CITY OF PETALUMA | FINANCE DIRECTOR PO BOX 61 PETALUMA, CA 94953 |
| 2. 13060 ELECTRIC FRANCHISE, ORDINANCE NO. 154 NS | Not Stated | CRPSECFRN_00149 | ☐ | CITY OF PIEDMONT | FINANCE DIRECTOR 120 VISTA AVENUE PIEDMONT, CA 94611 |
| 2. 13061 GAS FRANCHISE, ORDINANCE NO. 153 NS | Not Stated | CRPSECFRN_00415 | ☐ | CITY OF PIEDMONT | FINANCE DIRECTOR 120 VISTA AVENUE PIEDMONT, CA 94611 |
| 2. 13062 ELECTRIC FRANCHISE, ORDINANCE NO. 147 | Not Stated | CRPSECFRN_00150 | ☐ | CITY OF PINOLE | CITY MANAGER 2131 PEAR STREET PINOLE, CA 94564 |
| 2. 13063 GAS FRANCHISE, ORDINANCE NO. 146 | Not Stated | CRPSECFRN_00416 | ☐ | CITY OF PINOLE | CITY MANAGER 2131 PEAR STREET PINOLE, CA 94564 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13064 ELECTRIC FRANCHISE, ORDINANCE NO. 10 | Not Stated | CRPSECFRN_0 0151 | ☐ | CITY OF PISMO BEACH | ADMINISTRATIVE SERVICES DIRECTOR 760 MATTIE ROAD PISMO BEACH, CA 93449 |
| 2. 13065 ELECTRIC FRANCHISE, ORDINANCE NO. 218 CS | Not Stated | CRPSECFRN_0 0152 | ☐ | CITY OF PITTSBURG | FINANCE DIRECTOR 65 CIVIC AVENUE PITTSBURG, CA 94565 |
| 2. 13066 GAS FRANCHISE, ORDINANCE NO. 396 CS | Not Stated | CRPSECFRN_0 0417 | ☐ | CITY OF PITTSBURG | FINANCE DIRECTOR 65 CIVIC AVENUE PITTSBURG, CA 94565 |
| 2. 13067 ELECTRIC FRANCHISE, ORDINANCE NO. 669 | Not Stated | CRPSECFRN_0 0153 | ☐ | CITY OF PLACERVILLE | FINANCE DIRECTOR CITY HALL 1ST FLR 3101 CENTER STREET PLACERVILLE, CA 95667 |
| 2. 13068 ELECTRIC FRANCHISE, ORDINANCE NO. 37 | Not Stated | CRPSECFRN_0 0154 | ☐ | CITY OF PLEASANT HILL | DIRECTOR OF FINANCE 100 GREGORY LANE PLEASANT HILL, CA 94523 |
| 2. 13069 GAS FRANCHISE, ORDINANCE NO. 38 | Not Stated | CRPSECFRN_0 0418 | ☐ | CITY OF PLEASANT HILL | DIRECTOR OF FINANCE 100 GREGORY LANE PLEASANT HILL, CA 94523 |
| 2. 13070 ELECTRIC FRANCHISE, ORDINANCE NO. 218 | Not Stated | CRPSECFRN_0 0155 | ☐ | CITY OF PLEASANTON | FINANCE DIRECTOR 123 MAIN STREET PLEASANTON, CA 94566 |
| 2. 13071 GAS FRANCHISE, ORDINANCE NO. 217 | Not Stated | CRPSECFRN_0 0419 | ☐ | CITY OF PLEASANTON | FINANCE DIRECTOR 123 MAIN STREET PLEASANTON, CA 94566 |
| 2. 13072 ELECTRIC FRANCHISE, ORDINANCE NO. 47 | Not Stated | CRPSECFRN_0 0156 | ☐ | CITY OF PLYMOUTH | CITY CLERK PO BOX 429 PLYMOUTH, CA 95669 |
| 2. 13073 ELECTRIC FRANCHISE, ORDINANCE NO. 71 | Not Stated | CRPSECFRN_0 0157 | ☐ | CITY OF POINT ARENA | TREASURER 451 SCHOOL STREET POINT ARENA, CA 95468 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13074 ELECTRIC FRANCHISE, ORDINANCE NO. 1986-217 | Not Stated | CRPSECFRN_0 0158 | ☐ | CITY OF PORTOLA VALLEY | ASST. TOWN ADMINISTRATOR 765 PORTOLA ROAD PORTOLA VALLEY, CA 94028 |
| 2. 13075 GAS FRANCHISE, ORDINANCE NO. 1986-216 | Not Stated | CRPSECFRN_0 0420 | ☐ | CITY OF PORTOLA VALLEY | ASST. TOWN ADMINISTRATOR 765 PORTOLA ROAD PORTOLA VALLEY, CA 94028 |
| 2. 13076 ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0159 | ☐ | CITY OF RANCHO CORDOVA | DIRECTOR OF FINANCE 2729 PROSPECT PARK DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 13077 GAS FRANCHISE | Not Stated | CRPSECFRN_0 0421 | ☐ | CITY OF RANCHO CORDOVA | DIRECTOR OF FINANCE 2729 PROSPECT PARK DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 13078 ELECTRIC FRANCHISE, ORDINANCE NO. 313 | Not Stated | CRPSECFRN_0 0160 | ☐ | CITY OF RED BLUFF | FINANCE DIRECTOR 555 WASHINGTON STREET RED BLUFF, CA 96080 |
| 2. 13079 GAS FRANCHISE, ORDINANCE NO. 314 | Not Stated | CRPSECFRN_0 0422 | ☐ | CITY OF RED BLUFF | FINANCE DIRECTOR 555 WASHINGTON STREET RED BLUFF, CA 96080 |
| 2. 13080 ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0161 | ☐ | CITY OF REDDING | TREASURER CITY HALL, 3RD FLR 777 CYPRESS AVENUE REDDING, CA 96001 |
| 2. 13081 GAS FRANCHISE, ORDINANCE NO. 278 | Not Stated | CRPSECFRN_0 0423 | ☐ | CITY OF REDDING | TREASURER CITY HALL, 3RD FLR 777 CYPRESS AVENUE REDDING, CA 96001 |
| 2. 13082 ELECTRIC FRANCHISE, ORDINANCE NO. 408 | Not Stated | CRPSECFRN_0 0162 | ☐ | CITY OF REDWOOD CITY | ADMINISTRATIVE ASSISTANT 1017 MIDDLEFIELD ROAD REDWOOD CITY, CA 94063 |
| 2. 13083 GAS FRANCHISE, ORDINANCE NO. 409 | Not Stated | CRPSECFRN_0 0424 | ☐ | CITY OF REDWOOD CITY | ADMINISTRATIVE ASSISTANT 1017 MIDDLEFIELD ROAD REDWOOD CITY, CA 94063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13084  ELECTRIC FRANCHISE, ORDINANCE NO. 201 | Not Stated | CRPSECFRN_0 0163 | ☐ | CITY OF REEDLEY | FINANCE DIRECTOR 845 G STREET REEDLEY, CA 93654 |
| 2. 13085  ELECTRIC FRANCHISE, ORDINANCE NO. 1579 | Not Stated | CRPSECFRN_0 0164 | ☐ | CITY OF RICHMOND | FINANCE DEPARTMENT 450 CIVIC CENTER PLAZA RICHMOND, CA 94804 |
| 2. 13086  GAS FRANCHISE, ORDINANCE NO. 1580 | Not Stated | CRPSECFRN_0 0425 | ☐ | CITY OF RICHMOND | FINANCE DEPARTMENT 450 CIVIC CENTER PLAZA RICHMOND, CA 94804 |
| 2. 13087  OIL PIPELINE FRANCHISE ORDINANCE NO. 17-95 NS | Not Stated | CRPSECFRN_0 0536 | ☐ | CITY OF RICHMOND | FINANCE DEPARTMENT 450 CIVIC CENTER PLAZA RICHMOND, CA 94804 |
| 2. 13088  OIL PIPELINE FRANCHISE ORDINANCE NO. 17-95 NS | Not Stated | CRPSECFRN_0 0541 | ☐ | CITY OF RICHMOND | FINANCE DEPARTMENT 450 CIVIC CENTER PLAZA RICHMOND, CA 94804 |
| 2. 13089  GAS FRANCHISE, ORDINANCE NO. 19 | Not Stated | CRPSECFRN_0 0426 | ☐ | CITY OF RIDGECREST | FINANCE DIRECTOR 100 W. CALIFORNIA AVENUE RIDGECREST, CA 93555 |
| 2. 13090  ELECTRIC FRANCHISE, ORDINANCE NO. 9 | Not Stated | CRPSECFRN_0 0165 | ☐ | CITY OF RIO DELL | CITY TREASURER 675 WILDWOOD AVENUE RIO DELL, CA 95562 |
| 2. 13091  GAS FRANCHISE, ORDINANCE NO. 8 | Not Stated | CRPSECFRN_0 0427 | ☐ | CITY OF RIO DELL | CITY TREASURER 675 WILDWOOD AVENUE RIO DELL, CA 95562 |
| 2. 13092  ELECTRIC FRANCHISE, ORDINANCE NO. 206 | Not Stated | CRPSECFRN_0 0166 | ☐ | CITY OF RIO VISTA | FINANCE DIRECTOR 1 MAIN STREET RIO VISTA, CA 94571 |
| 2. 13093  GAS FRANCHISE, ORDINANCE NO. 207 | Not Stated | CRPSECFRN_0 0428 | ☐ | CITY OF RIO VISTA | FINANCE DIRECTOR 1 MAIN STREET RIO VISTA, CA 94571 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 45 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13094 ELECTRIC FRANCHISE, ORDINANCE NO. 2 | Not Stated | CRPSECFRN_0 0167 | ☐ | CITY OF RIPON | CITY ADMINISTRATOR 259 N. WILMA AVENUE RIPON, CA 95366 |
| 2. 13095 GAS FRANCHISE, ORDINANCE NO. 3 | Not Stated | CRPSECFRN_0 0429 | ☐ | CITY OF RIPON | CITY ADMINISTRATOR 259 N. WILMA AVENUE RIPON, CA 95366 |
| 2. 13096 ELECTRIC FRANCHISE, ORDINANCE NO. 223 | Not Stated | CRPSECFRN_0 0168 | ☐ | CITY OF RIVERBANK | FINANCE DIRECTOR 6707 THIRD STREET RIVERBANK, CA 95367 |
| 2. 13097 GAS FRANCHISE, ORDINANCE NO. 222 | Not Stated | CRPSECFRN_0 0430 | ☐ | CITY OF RIVERBANK | FINANCE DIRECTOR 6707 THIRD STREET RIVERBANK, CA 95367 |
| 2. 13098 ELECTRIC FRANCHISE, ORDINANCE NO. 125 | Not Stated | CRPSECFRN_0 0169 | ☐ | CITY OF ROCKLIN | FINANCE MANAGER 3970 ROCKLIN ROAD ROCKLIN, CA 95677 |
| 2. 13099 GAS FRANCHISE, ORDINANCE NO. 124 | Not Stated | CRPSECFRN_0 0431 | ☐ | CITY OF ROCKLIN | FINANCE MANAGER 3970 ROCKLIN ROAD ROCKLIN, CA 95677 |
| 2. 13100 ELECTRIC FRANCHISE, ORDINANCE NO. 11 | Not Stated | CRPSECFRN_0 0170 | ☐ | CITY OF ROHNERT PARK | FINANCE DIRECTOR 130 AVRAM AVENUE ROHNERT PARK, CA 94928 |
| 2. 13101 GAS FRANCHISE, ORDINANCE NO. 10 | Not Stated | CRPSECFRN_0 0432 | ☐ | CITY OF ROHNERT PARK | FINANCE DIRECTOR 130 AVRAM AVENUE ROHNERT PARK, CA 94928 |
| 2. 13102 ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0171 | ☐ | CITY OF ROSEVILLE | FINANCE DIRECTOR 311 VERNON STREET ROSEVILLE, CA 95678 |
| 2. 13103 GAS FRANCHISE, ORDINANCE NO. 819 | Not Stated | CRPSECFRN_0 0433 | ☐ | CITY OF ROSEVILLE | FINANCE DIRECTOR 311 VERNON STREET ROSEVILLE, CA 95678 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 46 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13104 ELECTRIC FRANCHISE, ORDINANCE NO. 124 | Not Stated | CRPSECFRN_0 0172 | ☐ | CITY OF ROSS | ADMINISTATIVE TOWN CLERK 31 SIR FRANCIS DRAKE BLVD. ROSS, CA 94957 |
| 2. 13105 GAS FRANCHISE, ORDINANCE NO. 125 | Not Stated | CRPSECFRN_0 0434 | ☐ | CITY OF ROSS | ADMINISTATIVE TOWN CLERK 31 SIR FRANCIS DRAKE BLVD. ROSS, CA 94957 |
| 2. 13106 ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0173 | ☐ | CITY OF SACRAMENTO | REVENUE MANAGER 915 I STREET, ROOM 1201 SACRAMENTO, CA 95814 |
| 2. 13107 GAS FRANCHISE, ORDINANCE NO. 1732-4 | Not Stated | CRPSECFRN_0 0435 | ☐ | CITY OF SACRAMENTO | REVENUE MANAGER 915 I STREET, ROOM 1201 SACRAMENTO, CA 95814 |
| 2. 13108 ELECTRIC FRANCHISE, ORDINANCE NO. 309 | Not Stated | CRPSECFRN_0 0174 | ☐ | CITY OF SAINT HELENA | CITY MANAGER/FINANCE DIRECTOR 1480 MAIN STREET SAINT HELENA, CA 94574 |
| 2. 13109 GAS FRANCHISE, ORDINANCE NO. 411 | Not Stated | CRPSECFRN_0 0436 | ☐ | CITY OF SAINT HELENA | CITY MANAGER/FINANCE DIRECTOR 1480 MAIN STREET SAINT HELENA, CA 94574 |
| 2. 13110 DISCOVERY LAND & CATTLE CO. | 6/30/2023 | CRPSECLIC2_ 589103 | ☐ | CITY OF SALINAS | 4021 PORT CHICAGO HWY  CONCORD            , CA 94520 |
| 2. 13111 ELECTRIC FRANCHISE, ORDINANCE NO. 257 NCS | Not Stated | CRPSECFRN_0 0175 | ☐ | CITY OF SALINAS | FINANCE DIRECTOR 200 LINCOLN AVENUE SALINAS, CA 93901 |
| 2. 13112 GAS FRANCHISE, ORDINANCE NO. 256 NCS | Not Stated | CRPSECFRN_0 0437 | ☐ | CITY OF SALINAS | FINANCE DIRECTOR 200 LINCOLN AVENUE SALINAS, CA 93901 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 47 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13113 UTILITY RELOCATION AGREEMENT - ELVEE DRIVE | Not Stated | CRPSECLIC5_00070 | ☐ | CITY OF SALINAS | 200 LINCOLN AVE SALINAS, CA 93901 |
| 2. 13114 UTILITY RELOCATION AGREEMENT - SALINAS-FIRESTONE #1 60KV RELO SANBORN | Not Stated | CRPSECLIC5_00156 | ☐ | CITY OF SALINAS | 200 LINCOLN AVE SALINAS, CA 93901 |
| 2. 13115 ELECTRIC FRANCHISE, ORDINANCE NO. 357 | Not Stated | CRPSECFRN_00176 | ☐ | CITY OF SAN ANSELMO | ACCOUNTING TECHNICIAN 525 SAN ANSELMO AVENUE SAN ANSELMO, CA 94960 |
| 2. 13116 GAS FRANCHISE, ORDINANCE NO. 356 | Not Stated | CRPSECFRN_00438 | ☐ | CITY OF SAN ANSELMO | ACCOUNTING TECHNICIAN 525 SAN ANSELMO AVENUE SAN ANSELMO, CA 94960 |
| 2. 13117 ELECTRIC FRANCHISE, ORDINANCE NO. 437 | Not Stated | CRPSECFRN_00177 | ☐ | CITY OF SAN BRUNO | FINANCE DIRECTOR 567 EL CAMINO REAL SAN BRUNO, CA 94066 |
| 2. 13118 GAS FRANCHISE, ORDINANCE NO. 436 | Not Stated | CRPSECFRN_00439 | ☐ | CITY OF SAN BRUNO | FINANCE DIRECTOR 567 EL CAMINO REAL SAN BRUNO, CA 94066 |
| 2. 13119 ELECTRIC FRANCHISE, ORDINANCE NO. 181 | Not Stated | CRPSECFRN_00178 | ☐ | CITY OF SAN CARLOS | FINANCE DIRECTOR 600 ELM STREET SAN CARLOS, CA 94070 |
| 2. 13120 GAS FRANCHISE, ORDINANCE NO. 182 | Not Stated | CRPSECFRN_00440 | ☐ | CITY OF SAN CARLOS | FINANCE DIRECTOR 600 ELM STREET SAN CARLOS, CA 94070 |
| 2. 13121 COST SHARING AGREEMENT (CSA); COVERED COSTS STARTING JANUARY 2013 | Not Stated | CRPSECLM_00209 | ☐ | CITY OF SAN FRANCISCO RECREATION AND PARKS DEPT | MCLAREN LODGE-GOLDEN GATE 501 STANYAN ST SAN FRANCISCO, CA 94117 |
| 2. 13122 CSA AMENDMENT 1 | Not Stated | CRPSECLM_00210 | ☐ | CITY OF SAN FRANCISCO RECREATION AND PARKS DEPT | MCLAREN LODGE-GOLDEN GATE PARK 501 STANYAN ST SAN FRANCISCO, CA 94117 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 48 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13123   CSA AMENDMENT 2 (INCLUDES LEASE FOR SLIPS FOR IRM) | 1/31/2018 | CRPSECLM_00 211 | ☐ | CITY OF SAN FRANCISCO RECREATION AND PARKS DEPT | MCLAREN LODGE-GOLDEN GATE PARK 501 STANYAN ST SAN FRANCISCO, CA 94117 |
| 2. 13124   ELECTRIC FRANCHISE, ORDINANCE NO. 52 | Not Stated | CRPSECFRN_0 0179 | ☐ | CITY OF SAN JOAQUIN | CITY CLERK 21900 COLORADO AVENUE SAN JOAQUIN, CA 93660 |
| 2. 13125   GAS FRANCHISE, ORDINANCE NO. 68-1 | Not Stated | CRPSECFRN_0 0441 | ☐ | CITY OF SAN JOAQUIN | CITY CLERK 21900 COLORADO AVENUE SAN JOAQUIN, CA 93660 |
| 2. 13126   ELECTRIC FRANCHISE, ORDINANCE NO. 15880 | Not Stated | CRPSECFRN_0 0180 | ☐ | CITY OF SAN JOSE | FINANCE 200 EAST SANTA CLARA STREET SAN JOSE, CA 95113 |
| 2. 13127   GAS FRANCHISE, ORDINANCE NO. 15879 | Not Stated | CRPSECFRN_0 0442 | ☐ | CITY OF SAN JOSE | FINANCE 200 EAST SANTA CLARA STREET SAN JOSE, CA 95113 |
| 2. 13128   PSEA CAMP DEL MONTE | 12/31/2013 | CRPSECLIC2_ 353603 | ☐ | CITY OF SAN JOSE | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240   CONCORD                   , CA 94524 |
| 2. 13129   ELECTRIC FRANCHISE, ORDINANCE NO. 93 | Not Stated | CRPSECFRN_0 0181 | ☐ | CITY OF SAN JUAN BAUTISTA | FINANCE CLERK 311 SECOND SAN JUAN BAUTISTA, CA 95045 |
| 2. 13130   GAS FRANCHISE, ORDINANCE NO. 105 | Not Stated | CRPSECFRN_0 0443 | ☐ | CITY OF SAN JUAN BAUTISTA | FINANCE CLERK 311 SECOND SAN JUAN BAUTISTA, CA 95045 |
| 2. 13131   ELECTRIC FRANCHISE, ORDINANCE NO. 536 NS | Not Stated | CRPSECFRN_0 0182 | ☐ | CITY OF SAN LEANDRO | FINANCE DIRECTOR 835 EAST 14TH STREET SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13132  GAS FRANCHISE, ORDINANCE NO. 535 NS | Not Stated | CRPSECFRN_0 0444 | ☐ | CITY OF SAN LEANDRO | FINANCE DIRECTOR 835 EAST 14TH STREET SAN LEANDRO, CA 94577 |
| 2. 13133  ELECTRIC FRANCHISE, ORDINANCE NO. 767 | Not Stated | CRPSECFRN_0 0183 | ☐ | CITY OF SAN LUIS OBISPO | REVENUE MANAGER 990 PALM STREET SAN LUIS OBISPO, CA 93401 |
| 2. 13134  GAS FRANCHISE | Not Stated | CRPSECFRN_0 0445 | ☐ | CITY OF SAN LUIS OBISPO | REVENUE MANAGER 990 PALM STREET SAN LUIS OBISPO, CA 93401 |
| 2. 13135  ELECTRIC FRANCHISE, ORDINANCE NO. 1961-24 | Not Stated | CRPSECFRN_0 0184 | ☐ | CITY OF SAN MATEO | FINANCE DIRECTOR 330 WEST 20TH AVENUE SAN MATEO, CA 94403 |
| 2. 13136  GAS FRANCHISE, ORDINANCE NO. 1961-25 | Not Stated | CRPSECFRN_0 0446 | ☐ | CITY OF SAN MATEO | FINANCE DIRECTOR 330 WEST 20TH AVENUE SAN MATEO, CA 94403 |
| 2. 13137  ELECTRIC FRANCHISE, ORDINANCE NO. 37 | Not Stated | CRPSECFRN_0 0185 | ☐ | CITY OF SAN PABLO | FINANCE DIRECTOR ONE ALVARADO SQUARE SAN PABLO, CA 94806 |
| 2. 13138  GAS FRANCHISE, ORDINANCE NO. 36 | Not Stated | CRPSECFRN_0 0447 | ☐ | CITY OF SAN PABLO | FINANCE DIRECTOR ONE ALVARADO SQUARE SAN PABLO, CA 94806 |
| 2. 13139  ELECTRIC FRANCHISE, ORDINANCE NO. 576 | Not Stated | CRPSECFRN_0 0186 | ☐ | CITY OF SAN RAFAEL | ASST. DIRECTOR OF MANAGEMENT SERVICES 1400 5TH AVENUE SAN RAFAEL, CA 94901 |
| 2. 13140  GAS FRANCHISE, ORDINANCE NO. 575 | Not Stated | CRPSECFRN_0 0448 | ☐ | CITY OF SAN RAFAEL | ASST. DIRECTOR OF MANAGEMENT SERVICES 1400 5TH AVENUE SAN RAFAEL, CA 94901 |
| 2. 13141  REIMBURSEMENT AGREEMENT FOR ROW IMPACTS | 11/28/2017 | CRPSECLM_00 079 | ☐ | CITY OF SAN RAFAEL | CITY:  P.O. BOX 151560 SAN RAFAEL, CALIFORNIA 94915 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 50 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13142 COMM. DOCK ID #C-9B-7, BEAVER MOUNTAIN COVE DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_657403 | ☐ | CITY OF SAN RAMON | BEAVER MOUNTAIN COVE DOCK ASSOCIATION P.O. BOX 63 <br><br> BASS LAKE , CA 93604 |
| 2. 13143 ELECTRIC FRANCHISE, ORDINANCE NO. 12 | Not Stated | CRPSECFRN_00187 | ☐ | CITY OF SAN RAMON | FINANCIAL SERVICES MANAGER 7000 BOLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 13144 GAS FRANCHISE, ORDINANCE NO. 13 | Not Stated | CRPSECFRN_00449 | ☐ | CITY OF SAN RAMON | FINANCIAL SERVICES MANAGER 7000 BOLINGER CANYON RD SAN RAMON, CA 94583 |
| 2. 13145 CAROL'S CAMP PRATTVILLE, (FORMALLY WILSON'S CAMP PRATTVILLE) LAKE ALMANOR, 2932 ALMANOR DRIVE WEST | 7/31/2050 | CRPSECLIC2_436203 | ☐ | CITY OF SAN RAMON - PARKS & COMMUNITY SERVICES | KEN&DEBBIE(LESSEE) LESSLIE(OWNER)-WILSONS 2932 ALMANOR DRIVE WEST <br><br> CANYON DAM , CA 95923 |
| 2. 13146 ELECTRIC FRANCHISE, ORDINANCE NO. 60-16 | Not Stated | CRPSECFRN_00188 | ☐ | CITY OF SAND CITY | DIRECTOR OF ADMINISTRATIVE SERVICES 1 SYLVAN PARK SAND CITY, CA 93955 |
| 2. 13147 GAS FRANCHISE, ORDINANCE NO. 60-15 | Not Stated | CRPSECFRN_00450 | ☐ | CITY OF SAND CITY | DIRECTOR OF ADMINISTRATIVE SERVICES 1 SYLVAN PARK SAND CITY, CA 93955 |
| 2. 13148 ELECTRIC FRANCHISE, ORDINANCE NO. 231 | Not Stated | CRPSECFRN_00189 | ☐ | CITY OF SANGER | DIRECTOR OF ADMIN. SERVICES 1700 SEVENTH SANGER, CA 93657 |
| 2. 13149 GAS FRANCHISE, ORDINANCE NO. 359 | Not Stated | CRPSECFRN_00451 | ☐ | CITY OF SANGER | DIRECTOR OF ADMIN. SERVICES 1700 SEVENTH SANGER, CA 93657 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13150  ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0190 | ☐ | CITY OF SANTA CLARA | ACCOUNTING TECHNICIAN 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 13151  GAS FRANCHISE, ORDINANCE NO. 1209 | Not Stated | CRPSECFRN_0 0452 | ☐ | CITY OF SANTA CLARA | ACCOUNTING TECHNICIAN 1500 WARBURTON AVENUE SANTA CLARA, CA 95050 |
| 2. 13152  ELECTRIC FRANCHISE, ORDINANCE NO. 227 NS | Not Stated | CRPSECFRN_0 0191 | ☐ | CITY OF SANTA CRUZ | REVENUE & TAXATION MANAGER 809 CENTER STREET, ROOM 8 SANTA CRUZ, CA 95060 |
| 2. 13153  GAS FRANCHISE, ORDINANCE NO. 226 NS | Not Stated | CRPSECFRN_0 0453 | ☐ | CITY OF SANTA CRUZ | REVENUE & TAXATION MANAGER 809 CENTER STREET, ROOM 8 SANTA CRUZ, CA 95060 |
| 2. 13154  ELECTRIC FRANCHISE, ORDINANCE NO. 172 | Not Stated | CRPSECFRN_0 0192 | ☐ | CITY OF SANTA MARIA | DEPUTY CITY CLERK 110 E. COOK STREET, ROOM 3 SANTA MARIA, CA 93454 |
| 2. 13155  ELECTRIC FRANCHISE, ORDINANCE NO. 538 | Not Stated | CRPSECFRN_0 0193 | ☐ | CITY OF SANTA ROSA | CHIEF FINANCIAL OFFICER 90 SANTA ROSA AVE., 2ND FLOOR SANTA ROSA, CA 95404 |
| 2. 13156  GAS FRANCHISE, ORDINANCE NO. 805 | Not Stated | CRPSECFRN_0 0454 | ☐ | CITY OF SANTA ROSA | CHIEF FINANCIAL OFFICER 90 SANTA ROSA AVE., 2ND FLOOR SANTA ROSA, CA 95404 |
| 2. 13157  ELECTRIC FRANCHISE, ORDINANCE NO. 13 | Not Stated | CRPSECFRN_0 0194 | ☐ | CITY OF SARATOGA | ADMINISTRATIVE SERVICES DIRECTOR 13777 FRUITVALE AVENUE SARATOGA, CA 95070 |
| 2. 13158  GAS FRANCHISE, ORDINANCE NO. 14 | Not Stated | CRPSECFRN_0 0455 | ☐ | CITY OF SARATOGA | ADMINISTRATIVE SERVICES DIRECTOR 13777 FRUITVALE AVENUE SARATOGA, CA 95070 |
| 2. 13159  ELECTRIC FRANCHISE, ORDINANCE NO. 459 | Not Stated | CRPSECFRN_0 0195 | ☐ | CITY OF SAUSALITO | FINANCE DIRECTOR 420 LITHO STREET SAUSALITO, CA 94965 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13160  GAS FRANCHISE, ORDINANCE NO. 460 | Not Stated | CRPSECFRN_0 0456 | ☐ | CITY OF SAUSALITO | FINANCE DIRECTOR 420 LITHO STREET SAUSALITO, CA 94965 |
| 2. 13161  ELECTRIC FRANCHISE, ORDINANCE NO. 14 | Not Stated | CRPSECFRN_0 0196 | ☐ | CITY OF SCOTTS VALLEY | FINANCE DIRECTOR ONE CIVIC CENTER DRIVE SCOTTS VALLEY, CA 95066 |
| 2. 13162  GAS FRANCHISE, ORDINANCE NO. 14 A | Not Stated | CRPSECFRN_0 0457 | ☐ | CITY OF SCOTTS VALLEY | FINANCE DIRECTOR ONE CIVIC CENTER DRIVE SCOTTS VALLEY, CA 95066 |
| 2. 13163  ELECTRIC FRANCHISE, ORDINANCE NO. 7 | Not Stated | CRPSECFRN_0 0197 | ☐ | CITY OF SEASIDE | FINANCE DIRECTOR 440 HARCOURT AVENUE SEASIDE, CA 93955 |
| 2. 13164  GAS FRANCHISE, ORDINANCE NO. 8 | Not Stated | CRPSECFRN_0 0458 | ☐ | CITY OF SEASIDE | FINANCE DIRECTOR 440 HARCOURT AVENUE SEASIDE, CA 93955 |
| 2. 13165  ELECTRIC FRANCHISE, ORDINANCE NO. 302 | Not Stated | CRPSECFRN_0 0198 | ☐ | CITY OF SEBASTOPOL | FINANCE DIRECTOR 7120 BODEGA AVENUE SEBASTOPOL, CA 95472 |
| 2. 13166  GAS FRANCHISE, ORDINANCE NO. 301 | Not Stated | CRPSECFRN_0 0459 | ☐ | CITY OF SEBASTOPOL | FINANCE DIRECTOR 7120 BODEGA AVENUE SEBASTOPOL, CA 95472 |
| 2. 13167  ELECTRIC FRANCHISE, ORDINANCE NO. 313 | Not Stated | CRPSECFRN_0 0199 | ☐ | CITY OF SELMA | ACCOUNTANT 1710 TUCKER STREET SELMA, CA 93662 |
| 2. 13168  GAS FRANCHISE, ORDINANCE NO. 314 | Not Stated | CRPSECFRN_0 0460 | ☐ | CITY OF SELMA | ACCOUNTANT 1710 TUCKER STREET SELMA, CA 93662 |
| 2. 13169  ELECTRIC FRANCHISE, ORDINANCE NO. 24 | Not Stated | CRPSECFRN_0 0200 | ☐ | CITY OF SHAFTER | CITY MANAGER 336 PACIFIC AVENUE SHAFTER, CA 93263 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13170 ELECTRIC FRANCHISE, ORDINANCE NO. 94-11 | Not Stated | CRPSECFRN_0 0201 | ☐ | CITY OF SHASTA LAKE | FINANCE SERVICES MANAGER 1650 STANTON DRIVE SHASTA LAKE, CA 96019 |
| 2. 13171 GAS FRANCHISE, ORDINANCE NO. 94-10 | Not Stated | CRPSECFRN_0 0461 | ☐ | CITY OF SHASTA LAKE | FINANCE SERVICES MANAGER 1650 STANTON DRIVE SHASTA LAKE, CA 96019 |
| 2. 13172 28560 TIGER CREEK RD. | Not Stated | CRPSECLIC2_ 398903 | ☐ | CITY OF SOLEDAD | 65358 HALL MEADOW CIRCLE SHAVER LAKE , CA 93664 |
| 2. 13173 ELECTRIC FRANCHISE, ORDINANCE NO. 123 | Not Stated | CRPSECFRN_0 0202 | ☐ | CITY OF SOLEDAD | FINANCE OFFICER 248 MAIN STREET SOLEDAD, CA 93960 |
| 2. 13174 GAS FRANCHISE, ORDINANCE NO. 129 | Not Stated | CRPSECFRN_0 0462 | ☐ | CITY OF SOLEDAD | FINANCE OFFICER 248 MAIN STREET SOLEDAD, CA 93960 |
| 2. 13175 ELECTRIC FRANCHISE, ORDINANCE NO. 86-26 | Not Stated | CRPSECFRN_0 0203 | ☐ | CITY OF SOLVANG | SR. ACCOUNT CLERK 1644 OAK STREET SOLVANG, CA 93463 |
| 2. 13176 ELECTRIC FRANCHISE, ORDINANCE NO. 276 | Not Stated | CRPSECFRN_0 0204 | ☐ | CITY OF SONOMA | CITY CLERK 1 THE PLAZA SONOMA, CA 95476 |
| 2. 13177 GAS FRANCHISE, ORDINANCE NO. 275 | Not Stated | CRPSECFRN_0 0463 | ☐ | CITY OF SONOMA | CITY CLERK 1 THE PLAZA SONOMA, CA 95476 |
| 2. 13178 ELECTRIC FRANCHISE, ORDINANCE NO. 155 | Not Stated | CRPSECFRN_0 0205 | ☐ | CITY OF SONORA | FINANCE DIRECTOR 94 N. WASHINGTON STREET SONORA, CA 95370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13179  BL DOCK - LOT 73, MASSA | 12/31/2019 | CRPSECLIC2_ 892503 | ☐ | CITY OF SOUTH SAN FRANCISCO | MARY MASSA P.O. BOX 295  PRINCETON                , CA 95970 |
| 2. 13180  ELECTRIC FRANCHISE, ORDINANCE NO. 196 | Not Stated | CRPSECFRN_0 0206 | ☐ | CITY OF SOUTH SAN FRANCISCO | REVENUE AUDITOR 400 GRAND AVENUE SO. SAN FRANCISCO, CA 94080 |
| 2. 13181  GAS FRANCHISE, ORDINANCE NO. 197 | Not Stated | CRPSECFRN_0 0464 | ☐ | CITY OF SOUTH SAN FRANCISCO | REVENUE AUDITOR 400 GRAND AVENUE SO. SAN FRANCISCO, CA 94080 |
| 2. 13182  ELECTRIC FRANCHISE, ORDINANCE NO. 2717 | Not Stated | CRPSECFRN_0 0207 | ☐ | CITY OF STOCKTON | CITY MANAGER 425 NO. EL DORADO STREET STOCKTON, CA 95202 |
| 2. 13183  GAS FRANCHISE, ORDINANCE NO. 2716 | Not Stated | CRPSECFRN_0 0465 | ☐ | CITY OF STOCKTON | CITY MANAGER 425 NO. EL DORADO STREET STOCKTON, CA 95202 |
| 2. 13184  ELECTRIC FRANCHISE, ORDINANCE NO. 289 | Not Stated | CRPSECFRN_0 0208 | ☐ | CITY OF SUISUN CITY | ADMINISTRATIVE SERVICES DIRECTOR 701 CIVIC CENTER BLVD. SUISUN CITY, CA 94585 |
| 2. 13185  GAS FRANCHISE, ORDINANCE NO. 288 | Not Stated | CRPSECFRN_0 0466 | ☐ | CITY OF SUISUN CITY | ADMINISTRATIVE SERVICES DIRECTOR 701 CIVIC CENTER BLVD. SUISUN CITY, CA 94585 |
| 2. 13186  ELECTRIC FRANCHISE, ORDINANCE NO. 200 | Not Stated | CRPSECFRN_0 0209 | ☐ | CITY OF SUNNYVALE | DIRECTOR OF FINANCE 650 W. OLIVE AVENUE SUNNYVALE, CA 94088 |
| 2. 13187  GAS FRANCHISE, ORDINANCE NO. 366 | Not Stated | CRPSECFRN_0 0467 | ☐ | CITY OF SUNNYVALE | DIRECTOR OF FINANCE 650 W. OLIVE AVENUE SUNNYVALE, CA 94088 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 55 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13188 ELECTRIC FRANCHISE, ORDINANCE NO. 133 | Not Stated | CRPSECFRN_0 0210 | ☐ | CITY OF SUTTER CREEK | ADMINISTRATIVE ASSISTANT 18 MAIN STREET SUTTER CREEK, CA 95685 |
| 2. 13189 GAS FRANCHISE, ORDINANCE NO. 158 | Not Stated | CRPSECFRN_0 0468 | ☐ | CITY OF SUTTER CREEK | ADMINISTRATIVE ASSISTANT 18 MAIN STREET SUTTER CREEK, CA 95685 |
| 2. 13190 ELECTRIC FRANCHISE, ORDINANCE NO. 81 NS | Not Stated | CRPSECFRN_0 0211 | ☐ | CITY OF TAFT | ACCOUNT CLERK II 209 KERN STREET TAFT, CA 93268 |
| 2. 13191 GAS FRANCHISE, ORDINANCE NO. 245 | Not Stated | CRPSECFRN_0 0469 | ☐ | CITY OF TAFT | ACCOUNT CLERK II 209 KERN STREET TAFT, CA 93268 |
| 2. 13192 ELECTRIC FRANCHISE, ORDINANCE NO. 31 | Not Stated | CRPSECFRN_0 0212 | ☐ | CITY OF TEHAMA | FINANCE DIRECTOR 460 C STREET TEHAMA, CA 96090 |
| 2. 13193 GAS FRANCHISE | Not Stated | CRPSECFRN_0 0470 | ☐ | CITY OF TEHAMA | FINANCE DIRECTOR 460 C STREET TEHAMA, CA 96090 |
| 2. 13194 ELECTRIC FRANCHISE, ORDINANCE NO. 31 | Not Stated | CRPSECFRN_0 0213 | ☐ | CITY OF TIBURON | FINANCE DIRECTOR 1505 TIBURON BLVD. TIBURON, CA 94920 |
| 2. 13195 GAS FRANCHISE, ORDINANCE NO. 30 | Not Stated | CRPSECFRN_0 0471 | ☐ | CITY OF TIBURON | FINANCE DIRECTOR 1505 TIBURON BLVD. TIBURON, CA 94920 |
| 2. 13196 ELECTRIC FRANCHISE, ORDINANCE NO. 212 | Not Stated | CRPSECFRN_0 0214 | ☐ | CITY OF TRACY | FINANCE DIRECTOR 333 CIVIC CENTER PLAZA TRACY, CA 95376 |
| 2. 13197 GAS FRANCHISE, ORDINANCE NO. 213 | Not Stated | CRPSECFRN_0 0472 | ☐ | CITY OF TRACY | FINANCE DIRECTOR 333 CIVIC CENTER PLAZA TRACY, CA 95376 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13198 ELECTRIC FRANCHISE, ORDINANCE NO. 124 | Not Stated | CRPSECFRN_0 0215 | ☐ | CITY OF TRINIDAD | CITY CLERK 409 TRINITY STREET TRINIDAD, CA 95570 |
| 2. 13199 GAS FRANCHISE, ORDINANCE NO. 338 | Not Stated | CRPSECFRN_0 0473 | ☐ | CITY OF TURLOCK | SR. ACCOUNTANT 156 S. BROADWAY, SUITE 110 TURLOCK, CA 95380 |
| 2. 13200 ELECTRIC FRANCHISE, ORDINANCE NO. 558 | Not Stated | CRPSECFRN_0 0216 | ☐ | CITY OF UKIAH | CITY MANAGER 300 SEMINARY AVENUE UKIAH, CA 95482 |
| 2. 13201 GAS FRANCHISE, ORDINANCE NO. 568 | Not Stated | CRPSECFRN_0 0474 | ☐ | CITY OF UKIAH | CITY MANAGER 300 SEMINARY AVENUE UKIAH, CA 95482 |
| 2. 13202 ELECTRIC FRANCHISE, ORDINANCE NO. 13 | Not Stated | CRPSECFRN_0 0217 | ☐ | CITY OF UNION CITY | ADMINISTRATIVE SERVICES DIRECTOR 34009 ALVARADO-NILES ROAD UNION CITY, CA 94587 |
| 2. 13203 GAS FRANCHISE, ORDINANCE NO. 12 | Not Stated | CRPSECFRN_0 0475 | ☐ | CITY OF UNION CITY | ADMINISTRATIVE SERVICES DIRECTOR 34009 ALVARADO-NILES ROAD UNION CITY, CA 94587 |
| 2. 13204 ELECTRIC FRANCHISE, ORDINANCE NO. 276 | Not Stated | CRPSECFRN_0 0218 | ☐ | CITY OF VACAVILLE | FINANCE MANAGER 650 MERCHANT STREET VACAVILLE, CA 95688 |
| 2. 13205 GAS FRANCHISE, ORDINANCE NO. 427 | Not Stated | CRPSECFRN_0 0476 | ☐ | CITY OF VACAVILLE | FINANCE MANAGER 650 MERCHANT STREET VACAVILLE, CA 95688 |
| 2. 13206 ACCESS AGREEMENT FOR ENVIRONMENTAL INVESTIGATION AND REMEDIATION ACTIVITIES (INCLUDES LEASE AGREEMENTS AND PAYMENT AGREEMENTS; SETTLEMENT/PAYMENT) | Not Stated | CRPSECLM_00 178 | ☐ | CITY OF VALLEJO | 555 SANTA CLARA STREET VALLEJO, CA 94590 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13207 ELECTRIC FRANCHISE, ORDINANCE NO. 178 NC | Not Stated | CRPSECFRN_0 0219 | ☐ | CITY OF VALLEJO | ASST. FINANCE DIRECTOR 555 SANTA CLARA STREET VALLEJO, CA 94589 |
| 2. 13208 GAS FRANCHISE, ORDINANCE NO. 179 NC | Not Stated | CRPSECFRN_0 0477 | ☐ | CITY OF VALLEJO | ASST. FINANCE DIRECTOR 555 SANTA CLARA STREET VALLEJO, CA 94589 |
| 2. 13209 GAS FRANCHISE | Not Stated | CRPSECFRN_0 0478 | ☐ | CITY OF VICTORVILLE | CITY CLERK 14343 CIVIC DRIVE VICTORVILLE, CA 92392 |
| 2. 13210 ELECTRIC FRANCHISE, ORDINANCE NO. 139 | Not Stated | CRPSECFRN_0 0220 | ☐ | CITY OF WALNUT CREEK | FINANCE MANAGER 1666 N. MAIN STREET WALNUT CREEK, CA 94596 |
| 2. 13211 GAS FRANCHISE, ORDINANCE NO. 477 | Not Stated | CRPSECFRN_0 0479 | ☐ | CITY OF WALNUT CREEK | FINANCE MANAGER 1666 N. MAIN STREET WALNUT CREEK, CA 94596 |
| 2. 13212 ELECTRIC FRANCHISE, ORDINANCE NO. 28 | Not Stated | CRPSECFRN_0 0221 | ☐ | CITY OF WASCO | FINANCE DIRECTOR 746 EIGHTH STREET WASCO, CA 93280 |
| 2. 13213 ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0544 | ☐ | CITY OF WATERFORD | ADMINISTRATIVE CLERK 320 E STREET WATERFORD, CA 95386 |
| 2. 13214 GAS FRANCHISE, ORDINANCE NO. 70-4 | Not Stated | CRPSECFRN_0 0480 | ☐ | CITY OF WATERFORD | ADMINISTRATIVE CLERK 320 E STREET WATERFORD, CA 95386 |
| 2. 13215 ELECTRIC FRANCHISE, ORDINANCE NO. 435 | Not Stated | CRPSECFRN_0 0222 | ☐ | CITY OF WATSONVILLE | ADMIN. SERVICES DIRECTOR 250 MAIN STREET WATSONVILLE, CA 95076 |
| 2. 13216 GAS FRANCHISE, ORDINANCE NO. 436 | Not Stated | CRPSECFRN_0 0481 | ☐ | CITY OF WATSONVILLE | ADMIN. SERVICES DIRECTOR 250 MAIN STREET WATSONVILLE, CA 95076 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13217   ELECTRIC FRANCHISE, ORDINANCE NO. 87-23 | Not Stated | CRPSECFRN_0 0223 | ☐ | CITY OF WEST SACRAMENTO | FINANCE DIRECTOR 1110 WEST CAPITOL AVE WEST SACRAMENTO, CA 95691 |
| 2. 13218   GAS FRANCHISE, ORDINANCE NO. 87-22 | Not Stated | CRPSECFRN_0 0482 | ☐ | CITY OF WEST SACRAMENTO | FINANCE DIRECTOR 1110 WEST CAPITOL AVE WEST SACRAMENTO, CA 95691 |
| 2. 13219   ELECTRIC FRANCHISE, ORDINANCE NO. 171 | Not Stated | CRPSECFRN_0 0224 | ☐ | CITY OF WHEATLAND | CITY CLERK 111 C STREET WHEATLAND, CA 95692 |
| 2. 13220   GAS FRANCHISE, ORDINANCE NO. 170 | Not Stated | CRPSECFRN_0 0483 | ☐ | CITY OF WHEATLAND | CITY CLERK 111 C STREET WHEATLAND, CA 95692 |
| 2. 13221   ELECTRIC FRANCHISE, ORDINANCE NO. 64 | Not Stated | CRPSECFRN_0 0225 | ☐ | CITY OF WILLIAMS | CITY ADMINISTRATOR 810 "E" STREET WILLIAMS, CA 95987 |
| 2. 13222   GAS FRANCHISE, ORDINANCE NO. 107 | Not Stated | CRPSECFRN_0 0484 | ☐ | CITY OF WILLIAMS | CITY ADMINISTRATOR 810 "E" STREET WILLIAMS, CA 95987 |
| 2. 13223   ELECTRIC FRANCHISE, ORDINANCE NO. 5-1947 | Not Stated | CRPSECFRN_0 0226 | ☐ | CITY OF WILLITS | CITY MANAGER 111 E. COMMERCIAL WILLITS, CA 95490 |
| 2. 13224   GAS FRANCHISE, ORDINANCE NO. 1 | Not Stated | CRPSECFRN_0 0485 | ☐ | CITY OF WILLITS | CITY MANAGER 111 E. COMMERCIAL WILLITS, CA 95490 |
| 2. 13225   ELECTRIC FRANCHISE, ORDINANCE NO. 372 | Not Stated | CRPSECFRN_0 0227 | ☐ | CITY OF WILLOWS | CITY MANAGER 201 NORTH LASSEN STREET WILLOWS, CA 95988 |
| 2. 13226   GAS FRANCHISE, ORDINANCE NO. 373 | Not Stated | CRPSECFRN_0 0486 | ☐ | CITY OF WILLOWS | CITY MANAGER 201 NORTH LASSEN STREET WILLOWS, CA 95988 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 59 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13227  ELECTRIC FRANCHISE, ORDINANCE NO. 92-17 | Not Stated | CRPSECFRN_0 0228 | ☐ | CITY OF WINDSOR | ACCOUNTING MANAGER PO BOX 100 WINDSOR, CA 95492 |
| 2. 13228  GAS FRANCHISE, ORDINANCE NO. 92-16 | Not Stated | CRPSECFRN_0 0487 | ☐ | CITY OF WINDSOR | ACCOUNTING MANAGER PO BOX 100 WINDSOR, CA 95492 |
| 2. 13229  ELECTRIC FRANCHISE, ORDINANCE NO. 193 | Not Stated | CRPSECFRN_0 0229 | ☐ | CITY OF WINTERS | FINANCE OFFICER 318 FIRST STREET WINTERS, CA 95694 |
| 2. 13230  GAS FRANCHISE, ORDINANCE NO. 230 | Not Stated | CRPSECFRN_0 0488 | ☐ | CITY OF WINTERS | FINANCE OFFICER 318 FIRST STREET WINTERS, CA 95694 |
| 2. 13231  ELECTRIC FRANCHISE | Not Stated | CRPSECFRN_0 0230 | ☐ | CITY OF WOODLAKE | ACCOUNTING MANAGER 350 NORTH VALENCIA BLVD WOODLAKE , CA 93286 |
| 2. 13232  ELECTRIC FRANCHISE, ORDINANCE NO. 520 | Not Stated | CRPSECFRN_0 0231 | ☐ | CITY OF WOODLAND | FINANCE DIRECTOR 300 FIRST STREET WOODLAND, CA 95695 |
| 2. 13233  GAS FRANCHISE, ORDINANCE NO. 521 | Not Stated | CRPSECFRN_0 0489 | ☐ | CITY OF WOODLAND | FINANCE DIRECTOR 300 FIRST STREET WOODLAND, CA 95695 |
| 2. 13234  ELECTRIC FRANCHISE, ORDINANCE NO. 1957-24 | Not Stated | CRPSECFRN_0 0232 | ☐ | CITY OF WOODSIDE | TOWN MANAGER P.O BOX 620005 WOODSIDE, CA 94062 |
| 2. 13235  GAS FRANCHISE, ORDINANCE NO. 1957-23 | Not Stated | CRPSECFRN_0 0490 | ☐ | CITY OF WOODSIDE | TOWN MANAGER P.O BOX 620005 WOODSIDE, CA 94062 |
| 2. 13236  ELECTRIC FRANCHISE, ORDINANCE NO. 12 | Not Stated | CRPSECFRN_0 0233 | ☐ | CITY OF YOUNTVILLE | FINANCE DIRECTOR 6550 YOUNT STREET YOUNTVILLE, CA 94599 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13237  GAS FRANCHISE, ORDINANCE NO. 11 | Not Stated | CRPSECFRN_0 0491 | ☐ | CITY OF YOUNTVILLE | FINANCE DIRECTOR 6550 YOUNT STREET YOUNTVILLE, CA 94599 |
| 2. 13238  UTILITY RELOCATION AGREEMENT - 5TH STREET BRP | Not Stated | CRPSECLIC5_ 00071 | ☐ | CITY OF YUBA | 1185 MARKET ST YUBA CIY, CA 95991 |
| 2. 13239  UTILITY RELOCATION AGREEMENT - 5TH STREET BRP | Not Stated | CRPSECLIC5_ 00072 | ☐ | CITY OF YUBA | 1185 MARKET ST YUBA CIY, CA 95991 |
| 2. 13240  ELECTRIC FRANCHISE, ORDINANCE NO. 206 | Not Stated | CRPSECFRN_0 0234 | ☐ | CITY OF YUBA CITY | ADMINISTRATIVE SERVICES DIRECTOR 1201 CIVIC CENTER BLVD. YUBA CITY, CA 95993 |
| 2. 13241  GAS FRANCHISE, ORDINANCE NO. 207 | Not Stated | CRPSECFRN_0 0492 | ☐ | CITY OF YUBA CITY | ADMINISTRATIVE SERVICES DIRECTOR 1201 CIVIC CENTER BLVD. YUBA CITY, CA 95993 |
| 2. 13242  BOAT DOCK ID #68, BASS LAKE | 4/15/2024 | CRPSECLIC2_ 655203 | ☐ | CLAIBORNE, PRES. DOUG | OLSEN, HEIDI 2790 E. QUINCY AVENUE  FRESNO                    , CA |
| 2. 13243  BOAT DOCK ID #199, BASS LAKE | 5/1/2016 | CRPSECLIC2_ 645303 | ☐ | CLARK, THOMAS D. AND DENISE E. | 3195 FOREST LAKE ROAD  PEBBLE BEACH              , CA 93953 |
| 2. 13244  DAVIDSON - BOAT DOCK - DOCK # 0297 - BUOY(S) # 0076, 0077 - OLD DOCK # 0056 - OLD BUOY # N/A - APN-108-071-11 | 12/31/2999 | CRPSECLIC2_ 873303 | ☐ | CLAUDIA CARAMELLA | 0121 KOKANEE LANE PO BOX CBU 017 BOX 5 CHICO                 , CA 95928 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13245   BL DOCK, LOT 09 - HARTER | 12/31/2019 | CRPSECLIC2_577803 | ☐ | CLAUSS, MICHAEL & SANDRA | P. O. B OX 491  COLUSA                    , CA 95932 |
| 2. 13246   BL LOT 04 - EVERETT/THOMPSON/SCHOLTEN | 12/31/2019 | CRPSECLIC2_68903 | ☐ | CLAUSS, MICHAEL & SANDRA | 251 SCHERMAN WAY  LIVERMORE                , CA 94550 |
| 2. 13247   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00030 | ☐ | CLEAR PATH UTILITY SOLUTIONS, LLC | 612 LAKERIDGE DRIVE AUBURN, CA 95603 |
| 2. 13248   MASTER AGREEMENT - XXMA010651 | Not Stated | CRPSECLIC1_05782 | ☐ | CLEAR WIRELESS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS,STREET LIGHT ATTACHMENTS | NOT AVAILABLE |
| 2. 13249   MASTER AGREEMENT - XXMA010604 | Not Stated | CRPSECLIC1_05888 | ☐ | CLEARWIRE LLC | 8410 W BRYN MAWR AVE CHICAGO, IL 60631 |
| 2. 13250   MASTER AGREEMENT - XXMA010653 | Not Stated | CRPSECLIC1_05900 | ☐ | CLEARWIRE LLC | NOT AVAILABLE |
| 2. 13251   MASTER AGREEMENT - XXMA010696 | Not Stated | CRPSECLIC1_05922 | ☐ | CLEARWIRE LLC,SECOND AMENDMENT TO MASTER LICENSE AGREEMENT,ANTENNA ATTACHMENTS,CLEAR WIRELESS LLC,CLEARWIRE US LLC,SPRINT CORPORATION | NOT AVAILABLE |
| 2. 13252   RAY CRAWFORD - BOAT DOCK - DOCK # 2549 - BUOY(S) # 1394, 1395 - OLD DOCK # 0361, 2018 - OLD BUOY # 0955, 0956 - APN-102-262-09 | 12/31/2999 | CRPSECLIC2_818003 | ☐ | CLEON HUBBARD | 0648 PENINSULA DR 91 LAF LASAS DR, SAN RAFAEL                , CA 94901 |

Case: 19-30088     Doc# 907-2     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 62 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13253  COMM. DOCK ID #C-5A-24, BRIAR NORTHSHORE DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_657003 | ☐ | CLINE CELLARS | BRIAR-NORTHSHORE DOCK ASSOCIATION P.O. BOX 645<br><br>BASS LAKE            , CA 93604 |
| 2. 13254  COTTAGE 214 | Not Stated | CRPSECLIC2_432203 | ☐ | CLINE CELLARS | **EMPLOYEE HOUSING<br><br>, |
| 2. 13255  NONE | Not Stated | CRPSECLIC3_05210 | ☐ | CLUFF,IDARENE | NOT AVAILABLE |
| 2. 13256  THEODORE TOWLER - BOAT DOCK - DOCK # 0604 - BUOY(S) # 0574, 0575 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-112-08 | 12/31/2999 | CRPSECLIC2_804203 | ☐ | CLYDE E BREWTON JR. | 1220 PENINSULA DR 613 S. FIRCROFT STREET WEST COVINA            , CA 91791 |
| 2. 13257  AGREEMENT | 12/31/2019 | CRPSECLG_00031 | ☐ | CN UTILITY CONSULTING, INC. | P.O. BOX 818 DES MOINES, IA 50304 |
| 2. 13258  NONE | Not Stated | CRPSECLIC3_16066 | ☐ | COAST COUNTIES GAS & ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 13259  NONE | Not Stated | CRPSECLIC3_05211 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,236122 | NOT AVAILABLE |
| 2. 13260  NONE | Not Stated | CRPSECLIC3_02245 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13261  NONE | Not Stated | CRPSECLIC3_02246 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13262 NONE | Not Stated | CRPSECLIC3_02247 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13263 NONE | Not Stated | CRPSECLIC3_02248 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13264 NONE | Not Stated | CRPSECLIC3_02249 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13265 NONE | Not Stated | CRPSECLIC3_02250 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13266 NONE | Not Stated | CRPSECLIC3_02251 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST INDUSTRIAL GAS COMPANY,STANDARD OIL COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13267 NONE | Not Stated | CRPSECLIC3_00723 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13268 NONE | Not Stated | CRPSECLIC3_05212 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,COAST NATURAL GAS COMPANY,PACIFIC PUBLIC SERVICE COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13269 NONE | Not Stated | CRPSECLIC3_00724 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13270   NONE | Not Stated | CRPSECLIC3_ 00725 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13271   NONE | Not Stated | CRPSECLIC3_ 00726 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13272   NONE | Not Stated | CRPSECLIC3_ 00727 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13273   NONE | Not Stated | CRPSECLIC3_ 00728 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13274   NONE | Not Stated | CRPSECLIC3_ 00729 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13275   NONE | Not Stated | CRPSECLIC3_ 05213 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13276   NONE | Not Stated | CRPSECLIC3_ 05214 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13277   NONE | Not Stated | CRPSECLIC3_ 05215 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13278   NONE | Not Stated | CRPSECLIC3_ 05216 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13279   NONE | Not Stated | CRPSECLIC3_ 05217 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13280   NONE | Not Stated | CRPSECLIC3_ 05218 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13281   NONE | Not Stated | CRPSECLIC3_ 05219 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13282   NONE | Not Stated | CRPSECLIC3_ 05220 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13283   NONE | Not Stated | CRPSECLIC3_ 05221 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13284   NONE | Not Stated | CRPSECLIC3_ 05222 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13285   NONE | Not Stated | CRPSECLIC3_ 05223 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13286   NONE | Not Stated | CRPSECLIC3_ 05224 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13287   NONE | Not Stated | CRPSECLIC3_ 05225 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13288   NONE | Not Stated | CRPSECLIC3_ 05226 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13289   NONE | Not Stated | CRPSECLIC3_ 05227 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13290   NONE | Not Stated | CRPSECLIC3_ 05228 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13291   NONE | Not Stated | CRPSECLIC3_ 05229 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13292   NONE | Not Stated | CRPSECLIC3_ 05230 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13293   NONE | Not Stated | CRPSECLIC3_ 05231 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13294   NONE | Not Stated | CRPSECLIC3_ 05232 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13295   NONE | Not Stated | CRPSECLIC3_ 05233 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13296   NONE | Not Stated | CRPSECLIC3_ 05234 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13297   NONE | Not Stated | CRPSECLIC3_ 05235 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13298   NONE | Not Stated | CRPSECLIC3_ 05236 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13299   NONE | Not Stated | CRPSECLIC3_ 05237 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13300   NONE | Not Stated | CRPSECLIC3_ 05238 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13301   NONE | Not Stated | CRPSECLIC3_ 05239 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13302   NONE | Not Stated | CRPSECLIC3_ 05240 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13303   NONE | Not Stated | CRPSECLIC3_ 05241 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13304   NONE | Not Stated | CRPSECLIC3_ 05242 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13305   NONE | Not Stated | CRPSECLIC3_ 05243 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13306   NONE | Not Stated | CRPSECLIC3_ 05244 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13307   NONE | Not Stated | CRPSECLIC3_ 05245 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13308   NONE | Not Stated | CRPSECLIC3_ 05246 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13309    NONE | Not Stated | CRPSECLIC3_ 05247 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13310    NONE | Not Stated | CRPSECLIC3_ 05248 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13311    NONE | Not Stated | CRPSECLIC3_ 05249 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13312    NONE | Not Stated | CRPSECLIC3_ 05250 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13313    NONE | Not Stated | CRPSECLIC3_ 05251 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13314    NONE | Not Stated | CRPSECLIC3_ 05252 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13315    NONE | Not Stated | CRPSECLIC3_ 05253 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13316    NONE | Not Stated | CRPSECLIC3_ 05254 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13317    NONE | Not Stated | CRPSECLIC3_ 05255 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13318    NONE | Not Stated | CRPSECLIC3_ 05256 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13319   NONE | Not Stated | CRPSECLIC3_ 05257 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13320   NONE | Not Stated | CRPSECLIC3_ 05258 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13321   NONE | Not Stated | CRPSECLIC3_ 05259 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13322   NONE | Not Stated | CRPSECLIC3_ 05260 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13323   NONE | Not Stated | CRPSECLIC3_ 05261 | ☐ | COAST COUNTIES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY,COAST NATURAL GAS COMPANY | NOT AVAILABLE |
| 2. 13324   NONE | Not Stated | CRPSECLIC3_ 05262 | ☐ | COAST COUNTIES LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13325   NONE | Not Stated | CRPSECLIC3_ 05263 | ☐ | COAST COUNTIES LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13326   NONE | Not Stated | CRPSECLIC3_ 05264 | ☐ | COAST DAIRIES LAND COMPANY | NOT AVAILABLE |
| 2. 13327   EASEMENT - 2403061215 | Not Stated | CRPSECLIC1_ 01805 | ☐ | COAST GUARD | NOT AVAILABLE |
| 2. 13328   EASEMENT - 2403090222 | Not Stated | CRPSECLIC1_ 01806 | ☐ | COAST GUARD | NOT AVAILABLE |
| 2. 13329   MOU / MOA - 2302040082 | Not Stated | CRPSECLIC1_ 01804 | ☐ | COAST GUARD | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 70 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13330  PERMIT - 2417170209 | Not Stated | CRPSECLIC1_01807 | ☐ | COAST GUARD | NOT AVAILABLE |
| 2. 13331  NONE | Not Stated | CRPSECLIC3_02252 | ☐ | COAST INDUSTRIAL GAS COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13332  NONE | Not Stated | CRPSECLIC3_02253 | ☐ | COAST INDUSTRIAL GAS COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13333  NONE | Not Stated | CRPSECLIC3_02254 | ☐ | COAST INDUSTRIAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13334  NONE | Not Stated | CRPSECLIC3_00730 | ☐ | COAST INDUSTRIAL GAS COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 13335  NONE | Not Stated | CRPSECLIC3_05265 | ☐ | COAST INDUSTRIAL GAS COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13336  NONE | Not Stated | CRPSECLIC3_05266 | ☐ | COAST INDUSTRIAL GAS COMPANY,SOUTHERN PACIFIC COMPANY,STANDARD OIL COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 13337  NONE | Not Stated | CRPSECLIC3_02255 | ☐ | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,PACIFIC PUBLIC SERVICE COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 13338  NONE | Not Stated | CRPSECLIC3_00731 | ☐ | COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 71 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 13339 | NONE | Not Stated | CRPSECLIC3_05267 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13340 | NONE | Not Stated | CRPSECLIC3_05268 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13341 | NONE | Not Stated | CRPSECLIC3_05269 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13342 | NONE | Not Stated | CRPSECLIC3_05270 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13343 | NONE | Not Stated | CRPSECLIC3_05271 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13344 | NONE | Not Stated | CRPSECLIC3_05272 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13345 | NONE | Not Stated | CRPSECLIC3_05273 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13346 | NONE | Not Stated | CRPSECLIC3_05274 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13347 | NONE | Not Stated | CRPSECLIC3_05275 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13348 | NONE | Not Stated | CRPSECLIC3_05276 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 72 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13349   NONE | Not Stated | CRPSECLIC3_05277 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13350   NONE | Not Stated | CRPSECLIC3_05278 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13351   NONE | Not Stated | CRPSECLIC3_05279 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13352   NONE | Not Stated | CRPSECLIC3_05280 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13353   NONE | Not Stated | CRPSECLIC3_05281 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13354   NONE | Not Stated | CRPSECLIC3_05282 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13355   NONE | Not Stated | CRPSECLIC3_05283 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13356   NONE | Not Stated | CRPSECLIC3_05284 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13357   NONE | Not Stated | CRPSECLIC3_05285 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | NOT AVAILABLE |
| 2. 13358   NONE | Not Stated | CRPSECLIC3_05286 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 73 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13359    NONE | Not Stated | CRPSECLIC3_ 05287 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13360    NONE | Not Stated | CRPSECLIC3_ 05288 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13361    NONE | Not Stated | CRPSECLIC3_ 05289 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13362    NONE | Not Stated | CRPSECLIC3_ 05290 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13363    NONE | Not Stated | CRPSECLIC3_ 05291 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13364    NONE | Not Stated | CRPSECLIC3_ 05292 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13365    NONE | Not Stated | CRPSECLIC3_ 05293 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13366    NONE | Not Stated | CRPSECLIC3_ 05294 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13367    NONE | Not Stated | CRPSECLIC3_ 05295 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13368    NONE | Not Stated | CRPSECLIC3_ 05296 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13369   NONE | Not Stated | CRPSECLIC3_05297 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13370   NONE | Not Stated | CRPSECLIC3_05298 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13371   NONE | Not Stated | CRPSECLIC3_05299 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13372   NONE | Not Stated | CRPSECLIC3_05300 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13373   NONE | Not Stated | CRPSECLIC3_05301 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13374   NONE | Not Stated | CRPSECLIC3_05302 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13375   NONE | Not Stated | CRPSECLIC3_05303 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13376   NONE | Not Stated | CRPSECLIC3_05304 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13377   NONE | Not Stated | CRPSECLIC3_05305 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 13378   NONE | Not Stated | CRPSECLIC3_05306 | ☐ | COAST VALLEYS GAS ELECTRIC COMPANY,SPRECKELS SUGAR COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 75 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13379 NONE | Not Stated | CRPSECLIC3_ 05307 | ☐ | COLBERG BOAT WORKS,COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 13380 NONE | Not Stated | CRPSECLIC3_ 05308 | ☐ | COLBERG,HENRY J,COLBERG,WILLIAM C,WESTERN PACIFIC RAILROAD COMPANY,COLBERG BOAT WORKS | NOT AVAILABLE |
| 2. 13381 JONES CHRISTMAS TREE FARM  DUTCH FLAT PENSTOCK | 5/31/2028 | CRPSECLIC2_ 243903 | ☐ | COLE, CHRISTOPHER & RITA | 7304 WIDENER WAY  SACRAMENTO          , CA |
| 2. 13382 MASTER AGREEMENT - XXMA010552 | Not Stated | CRPSECLIC1_ 05873 | ☐ | COLLECTION AGREEMENT,DEPT AGRICULTURE,FOREST SERVICE,SIERRA NATIONAL FOREST,UNITED STATES,NO 03CO11051553003 | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13383 NONE | Not Stated | CRPSECLIC3_ 05309 | ☐ | COLLINS PINE COMPANY | NOT AVAILABLE |
| 2. 13384 BUSINESS ACCOUNT FOR AUTHORIZED PARKERS (3) | Not Stated | CRPSECFA_00 006 | ☐ | COLONIAL PARKING (FORMERLY INTERPARK) | 1050 THOMAS JEFFERSON ST, NW SUITE 100 WASHINGTON, DC 20007 |
| 2. 13385 NONE | Not Stated | CRPSECLIC3_ 05310 | ☐ | COLPE INVESTMENT COMPANY | NOT AVAILABLE |
| 2. 13386 NONE | Not Stated | CRPSECLIC3_ 05311 | ☐ | COLPE, CHARLES N | NOT AVAILABLE |
| 2. 13387 SUBSCRIPTION AGREEMENT | Not Stated | CRPSECFA_00 007 | ☐ | COLUMBIA BOOKS | 4340 EAST-WEST HIGHWAY SUITE 300 BETHESDA, MD 20814 |
| 2. 13388 MASTER AGREEMENT - XXMA010131 | Not Stated | CRPSECLIC1_ 05409 | ☐ | COLUMBIA STEEL DIVISION,UNITED STATES STEEL CORPORATION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13389 | CABLE & INTERNET SERVICE | Not Stated | CRPSECFA_00 008 | ☐ | COMCAST | P.O. BOX 70219 PHILADELPHIA, PA 19176 |
| 2. 13390 | NONE | Not Stated | CRPSECLIC3_ 00517 | ☐ | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 13391 | NONE | Not Stated | CRPSECLIC3_ 00518 | ☐ | COMCAST,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 13392 | NONE | Not Stated | CRPSECLIC3_ 00519 | ☐ | COMCAST,SAINT HELENA CITY,PACIFIC BELL TELEPHONE COMPANY,NAPA VALLEY WINE TRAIN INCORPORATED,ATT CALIFORNIA | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 13393 | TABLE MOUNTAIN - TELECOM LICENSE TO STATE | 5/31/2026 | CRPSECLIC2_ 676203 | ☐ | COMMERCIAL WASTE & RECYCLING | CARLA ANDERSON 601 SEQUOIA PACIFIC BLVD SACRAMENTO , CA 95811 |
| 2. 13394 | MASTER AGREEMENT - XXMA010402 | Not Stated | CRPSECLIC1_ 05023 | ☐ | COMMUNITY DEVELOPMENT DEPT,PGT PIPELINE EXPANSION PROJECT,SAN JOAQUIN COUNTY | 1810 E. HAZELTON AVE. STOCKTON, CA 95205 |
| 2. 13395 | CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 032 | ☐ | COMPASS LEXECON LLC | MELFORD PLAZA II BOWIE, MD 20175 |
| 2. 13396 | EDISCOVERY SERVICES | 12/31/2019 | CRPSECLG_00 033 | ☐ | COMPLETE DISCOVERY SOURCE INC | 345 PARK AVENUE NEW YORK, NY 10154 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 77 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13397  PROVIDES A WEB-BASED SECURE PORTAL (DATABASE) WHICH CONTAINS THE SUBSIDIARY HISTORY FOR PACIFIC GAS AND ELECTRIC COMPANY AND PG&E CORPORATION. | Evergreen | CRPSEC_0000 6 | ☐ | COMPUTERSHARE GOVERNANCE SERVICES INC | 100 BEARD SAWMILL RD SHELTON, CT 6484 |
| 2. 13398  BERRYESSA PEAK TC SITE - COMSITES WEST | 12/31/2022 | CRPSECLIC4_ 385603 | ☐ | COMSITES WEST LLC | ATTN: ACCOUNTS RECEIVABLE 2555 THIRD ST SUITE 200 SACRAMENTO            , CA 95818 |
| 2. 13399  MANZANITA LAKE TC SITE - TANC | 12/31/2023 | CRPSECLIC4_ 723503 | ☐ | COMSITES WEST LLC | ATTN: ACCOUNTS RECEIVABLE 2555 THIRD ST SUITE 200 SACRAMENTO            , CA 95818 |
| 2. 13400  OREGON PEAK - COMSITES WEST | 8/31/2020 | CRPSECLIC4_ 751403 | ☐ | COMSITES WEST LLC* | JAY FEICK NOTICES:  5660 FREEPORT BLVD., STE. 201  SACRAMENTO            , CA 95822 |
| 2. 13401  ROUND MOUNTAIN - TANC | 12/31/2017 | CRPSECLIC4_ 698203 | ☐ | COMSITES WEST LLC* | JAY FEICK NOTICES:  5660 FREEPORT BLVD., STE. 201  SACRAMENTO            , CA 95822 |
| 2. 13402  AGREEMENT - XXDC000088 | Not Stated | CRPSECLIC1_ 04883 | ☐ | CONCORD, CITY OF | NOT AVAILABLE |
| 2. 13403  AGREEMENT | Not Stated | CRPSEC_0001 4 | ☐ | CONCUR TECHNOLOGIES | 601 108TH AVE NE STE 1000 BELLEVUE, WA |
| 2. 13404  PR DOCK, LOT H - ATTINGER/BALLARD | 12/31/2021 | CRPSECLIC2_ 592103 | ☐ | CONRAD VIANO WINERY | MIECHAEL ATTINGER 8 DELAWARE DR  CHICO            , CA 95973 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 78 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13405  AGREEMENT | 7/11/1905 | CRPSECEA_00 010 | ☐ | CONSERVATION SOCIETY OF CALIFORNIA (OAKLAND ZOO) | 9777 GOLF LINKS ROAD OAKLAND, CA 94605 |
| 2. 13406  PERMIT - 2214211050 | Not Stated | CRPSECLIC1_ 04102 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13407  PERMIT - 2214220669 | Not Stated | CRPSECLIC1_ 04103 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13408  PERMIT - 2214220696 | Not Stated | CRPSECLIC1_ 04104 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13409  PERMIT - 2214220697 | Not Stated | CRPSECLIC1_ 04105 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13410  PERMIT - 2215210391 | Not Stated | CRPSECLIC1_ 04106 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13411  PERMIT - 2215210410 | Not Stated | CRPSECLIC1_ 04107 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13412  PERMIT - 2216200142 | Not Stated | CRPSECLIC1_ 04108 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13413  PERMIT - 2216210136 | Not Stated | CRPSECLIC1_ 04109 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13414  PERMIT - 2216210145 | Not Stated | CRPSECLIC1_ 04110 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13415  PERMIT - 2216220482 | Not Stated | CRPSECLIC1_ 04111 | ☐ | CONSOLIDATED IRRIG DIST | 2255 CHANDLER STREET SELMA, CA 93662 |
| 2. 13416  MASTER AGREEMENT - XXMA010111 | Not Stated | CRPSECLIC1_ 05389 | ☐ | CONSOLIDATED LIGHT POWER COMPANY,HAYNE,DUNCAN | NOT AVAILABLE |
| 2. 13417  MASTER AGREEMENT - XXMA010378 | Not Stated | CRPSECLIC1_ 05200 | ☐ | CONTEL | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13418  COTTAGE 6167 | Not Stated | CRPSECLIC2_432703 | ☐ | CONTRA COSTA COUNTY | **EMPLOYEE HOUSING<br>, |
| 2. 13419  HIGHLAND PEAK - CC COUNTY | 10/31/2031 | CRPSECLIC4_2703 | ☐ | CONTRA COSTA COUNTY | PUBLIC WORKS DEPT<br>255 GLACIER DRIVE<br>MARTINEZ          , CA 94553 |
| 2. 13420  MASTER AGREEMENT - XXMA010057 | Not Stated | CRPSECLIC1_05064 | ☐ | CONTRA COSTA COUNTY | NOT AVAILABLE |
| 2. 13421  MASTER AGREEMENT - XXMA010057 | Not Stated | CRPSECLIC1_05332 | ☐ | CONTRA COSTA COUNTY | NOT AVAILABLE |
| 2. 13422  NADEEN HILL (AKA CUMMINGS PEAK) - CC COUNTY | 6/30/2020 | CRPSECLIC4_504403 | ☐ | CONTRA COSTA COUNTY | PUBLIC WORKS DEPT<br>255 GLACIER DRIVE<br>MARTINEZ          , CA 94553 |
| 2. 13423  SAN RAMON VALLEY CONFERENCE CENTER | 1/1/2099 | CRPSECLIC4_676503 | ☐ | CONTRA COSTA COUNTY | PUBLIC WORKS DEPT<br>255 GLACIER DRIVE<br>MARTINEZ          , CA 94553 |
| 2. 13424  UTILITY RELOCATION AGREEMENT - RELOC INCIDENTAL ITEMS | Not Stated | CRPSECLIC5_00073 | ☐ | CONTRA COSTA COUNTY | 255 GLACIER DR<br>MARTINEZ, CA 94553 |
| 2. 13425  MASTER AGREEMENT - XXMA010075 | Not Stated | CRPSECLIC1_05349 | ☐ | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE | NOT AVAILABLE |
| 2. 13426  MASTER AGREEMENT - XXMA010024 | Not Stated | CRPSECLIC1_05297 | ☐ | CONTRA COSTA COUNTY FLOOD CONTROL WATER CONSE,CONTRA COSTA COUNTY,BOARD SUPERVISORS,CONTRA COSTA COUNTY STORM DRAINAGE DISTRICT | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13427   NONE | Not Stated | CRPSECLIC3_05312 | ☐ | CONTRA COSTA ELECTRIC LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13428   NONE | Not Stated | CRPSECLIC3_02256 | ☐ | CONTRA COSTA GAS COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 13429   EASEMENT - 2401023092 | Not Stated | CRPSECLIC1_03384 | ☐ | CONTRA COSTA, COUNTY OF | 651 PINE STREET<br>MARTINEZ, CA 94553 |
| 2. 13430   LICENSE - 2201010185 | Not Stated | CRPSECLIC1_03381 | ☐ | CONTRA COSTA, COUNTY OF | 651 PINE STREET<br>MARTINEZ, CA 94553 |
| 2. 13431   PERMIT - 2102011331 | Not Stated | CRPSECLIC1_03379 | ☐ | CONTRA COSTA, COUNTY OF | 651 PINE STREET<br>MARTINEZ, CA 94553 |
| 2. 13432   PERMIT - 2102020306 | Not Stated | CRPSECLIC1_03380 | ☐ | CONTRA COSTA, COUNTY OF | 651 PINE STREET<br>MARTINEZ, CA 94553 |
| 2. 13433   PERMIT - 2301021053 | Not Stated | CRPSECLIC1_03382 | ☐ | CONTRA COSTA, COUNTY OF | 651 PINE STREET<br>MARTINEZ, CA 94553 |
| 2. 13434   PERMIT - 2401021890 | Not Stated | CRPSECLIC1_03383 | ☐ | CONTRA COSTA, COUNTY OF | 651 PINE STREET<br>MARTINEZ, CA 94553 |
| 2. 13435   PERMIT - 2402021488 | Not Stated | CRPSECLIC1_03385 | ☐ | CONTRA COSTA, COUNTY OF | 651 PINE STREET<br>MARTINEZ, CA 94553 |
| 2. 13436   BL LOT 24 - DITZLER RANCH/BENSON | 12/31/2019 | CRPSECLIC2_65903 | ☐ | COOKE, RON CHARLES | THE BENSON FAMILY TRUST<br>P.O. BOX 743<br>9720 MARICHERT CT, DURHAM 9593<br>DURHAM              , CA 95938 |
| 2. 13437   BOAT DOCK ID #163, BASS LAKE | 3/15/2021 | CRPSECLIC2_641503 | ☐ | COOPER,JAMES | 4576 N. GARFIELD<br>FRESNO              , CA 93722 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 81 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13438 STEPHEN FULLER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1090, 1091 - OLD DOCK # N/A - OLD BUOY # 0935, 0936 - APN-106-091-05 | 12/31/2999 | CRPSECLIC2_855903 | ☐ | CORNELL KURTZ | 7023 HIGHWAY 147 4135 CANYON CREST ROAD WEST SAN RAMON            , CA 94582 |
| 2. 13439 PROXY PROCESSING, TABULATION, AND INSPECTOR OF ELECTION SERVICES | Evergreen | CRPSEC_0000 4 | ☐ | CORPORATE ELECTION SERVICES | P O BOX 125 PITTSBURGH, PA 15230 |
| 2. 13440 MASTER AGREEMENT - XXMA010563 | Not Stated | CRPSECLIC1_05779 | ☐ | CORPS ENGINEERS,UNITED STATES,GENERAL LAND OFFICE OFFICE,FISH WILDLIFE SERVICE,DEPT INTERIOR,DEPT ARMY | NOT AVAILABLE |
| 2. 13441 PR LOT I - DIETZEL | 12/31/2021 | CRPSECLIC2_896503 | ☐ | CORPUS CHRISTIE SCHOOL | SUSAN KEMLER 314 ALAMO SQUARE DR ALAMO            , CA 94507 |
| 2. 13442 FOURTH AMENDMENT TO TOLLING AGREEMENT | 4/16/2019 | CRPSECLG_00 178 | ☐ | CORRALITOS CREEK LLC; FRY'S ELECTRONICS, INC. | 600 E. BROKAW WAY SAN JOSE CA 95112 |
| 2. 13443 BOAT DOCK ID #193, BASS LAKE | 3/15/2021 | CRPSECLIC2_644703 | ☐ | CORREIA,TONY F. | 404 MYRTLE NO.1 GLENDALE, CA 91203 |
| 2. 13444 BOAT DOCK ID #167, BASS LAKE | 4/27/2027 | CRPSECLIC2_641903 | ☐ | CORRIGAN,PAT/JILL | LOPEZ, RAYMOND C. AND CHARLOTTE 60 W. BEDFORD AVENUE CLOVIS            , CA 93611 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13445  DOUGLAS KUZNIK - BOAT DOCK - DOCK # 2460 - BUOY(S) # 1740, 1741 - OLD DOCK # 0244, 1363 - OLD BUOY # 0597, 0598, 1021, 1022, 1334, 1335 - APN-108-121-01 | 12/31/2999 | CRPSECLIC2_ 878903 | ☐ | CORTOPASSI FAMILY TRUST | 0229 LAKE ALMANOR WEST DR 101 MONTE VERDE DRIVE VACAVILLE            , CA 95688 |
| 2. 13446  HAGAN - BOAT DOCK - DOCK # 2349 - BUOY(S) # 0593, 1742 - OLD DOCK # N/A - OLD BUOY # 0594 - APN-108-121-02 | 12/31/2999 | CRPSECLIC2_ 879003 | ☐ | CORTOPASSI FAMILY TRUST | 0231 LAKE ALMANOR WEST DR 418 DEVON COURT SAN RAMON            , CA 94583 |
| 2. 13447  RAY DUTRO - BOAT DOCK - DOCK # 0308 - BUOY(S) # 1905, 1906 - OLD DOCK # N/A - OLD BUOY # 0595, 0596, 1668, 1780 - APN-108-121-03 | 12/31/2999 | CRPSECLIC2_ 879103 | ☐ | CORTOPASSI FAMILY TRUST | 0233 LAKE ALMANOR WEST DR 21645 MAYFAIR DRIVE RED BLUFF            , CA 96080 |
| 2. 13448  DESABLA - DWR GAUGING STATION, MIOCENE HEAD DAM | 10/11/2017 | CRPSECLIC2_ 591203 | ☐ | CORY AVERY | JOHN CLEMENTS 2440 MAIN STREET  RED BLUFF            , CA 96080 |
| 2. 13449  MASTER AGREEMENT - XXMA010128 | Not Stated | CRPSECLIC1_ 05406 | ☐ | COSTA,FREDERICK,MCKINLEY,W L | NOT AVAILABLE |
| 2. 13450  BL DOCK, LOT 24 - DITZLER/BENSON ET AL | 12/31/2019 | CRPSECLIC2_ 582703 | ☐ | COTE, NORMAN R. | THE BENSON FAMILY TRUST P.O. BOX 743 9720 MARICHERT CT, DURHAM 9593 DURHAM            , CA 95938 |
| 2. 13451  BL LOT 29 - WHALEN | 12/31/2019 | CRPSECLIC2_ 70103 | ☐ | COTE, NORMAN R. | MR. AND MRS. DAN WHALEN 5866 OSTRANDER ROAD  OAKLAND            , CA 94618 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 83 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13452   PSEA CAMP ALMANOR | 12/31/2013 | CRPSECLIC2_353403 | ☐ | COUNTRY CLUB RESORTS, A NEVADA GENERAL PARTNERSHIP | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240<br><br>CONCORD               , CA 94524 |
| 2. 13453   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00121 | ☐ | COUNTY INN | 26725 SHADY OAKS CT LOS ALTOS HILLS, CA |
| 2. 13454   ALAMEDA COUNTY (LICENSE FROM)-CONSTRUCT/MAINTAIN POLE LINE (ALTAMONT TRANSPORTATION CORRIDOR) | 4/30/2020 | CRPSECLIC4_783303 | ☐ | COUNTY OF ALAMEDA | GENERAL SERVICE AGENCY 1401 LAKESIDE DRIVE, 6TH FLOOR<br><br>OAKLAND               , CA |
| 2. 13455   ELECTRIC FRANCHISE, ORDINANCE NO. 412 NS | Not Stated | CRPSECFRN_00235 | ☐ | COUNTY OF ALAMEDA | ADMINISTRATIVE ANALYST 1221 OAK STREET, SUITE 555 OAKLAND, CA 94612 |
| 2. 13456   GAS FRANCHISE, ORDINANCE NO. 411 NS | Not Stated | CRPSECFRN_00493 | ☐ | COUNTY OF ALAMEDA | ADMINISTRATIVE ANALYST 1221 OAK STREET, SUITE 555 OAKLAND, CA 94612 |
| 2. 13457   TESLA FIBER OPTIC-COUNTY OF ALAMEDA ALTAMONT PASS-TC APN: 009B-7875-3 | 11/30/2020 | CRPSECLIC4_715903 | ☐ | COUNTY OF ALAMEDA - TESLA FIBER OPTIC | ALEXANDER MADRID ASSISTANT CHIEF REAL ESTATE DIVISION-PUBLIC W 399 ELMHURST ST. ROOM 204A HAYWARD               , CA |
| 2. 13458   ELECTRIC FRANCHISE, ORDINANCE NO. 259 | Not Stated | CRPSECFRN_00236 | ☐ | COUNTY OF ALPINE | COUNTY TAX COLLECTOR P.O. BOX 217 MARKLEEVILLE, CA 96120 |
| 2. 13459   ELECTRIC FRANCHISE, ORDINANCE NO. 234 | Not Stated | CRPSECFRN_00237 | ☐ | COUNTY OF AMADOR | AMADOR COUNTY AUDITOR-CONTROLLER 810 COURT ST. JACKSON, CA 95642 |
| 2. 13460   GAS FRANCHISE, ORDINANCE NO. 371 | Not Stated | CRPSECFRN_00494 | ☐ | COUNTY OF AMADOR | AMADOR COUNTY AUDITOR-CONTROLLER 810 COURT ST. JACKSON, CA 95642 |

Case: 19-30088     Doc# 907-2     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 84 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13461 ELECTRIC FRANCHISE, ORDINANCE NO. 719 | Not Stated | CRPSECFRN_0 0238 | ☐ | COUNTY OF BUTTE | AUDITOR-ACCOUNTANT 25 COUNTY CENTER DRIVE #120 OROVILLE, CA 95965 |
| 2. 13462 GAS FRANCHISE, ORDINANCE NO. 718 | Not Stated | CRPSECFRN_0 0495 | ☐ | COUNTY OF BUTTE | AUDITOR-ACCOUNTANT 25 COUNTY CENTER DRIVE #120 OROVILLE, CA 95965 |
| 2. 13463 ELECTRIC FRANCHISE, ORDINANCE NO. 199 | Not Stated | CRPSECFRN_0 0239 | ☐ | COUNTY OF CALAVERAS | CO. ADMINISTRATIVE OFFICER 891 MOUNTAIN RANCH ROAD SAN ANDREAS, CA 95249 |
| 2. 13464 GAS FRANCHISE, ORDINANCE NO. 222 | Not Stated | CRPSECFRN_0 0496 | ☐ | COUNTY OF CALAVERAS | CO. ADMINISTRATIVE OFFICER 891 MOUNTAIN RANCH ROAD SAN ANDREAS, CA 95249 |
| 2. 13465 ELECTRIC FRANCHISE, ORDINANCE NO. 184 | Not Stated | CRPSECFRN_0 0240 | ☐ | COUNTY OF COLUSA | AUDITOR/CONTROLLER 546 JAY COLUSA, CA 95932 |
| 2. 13466 GAS FRANCHISE, ORDINANCE NO. 183 | Not Stated | CRPSECFRN_0 0497 | ☐ | COUNTY OF COLUSA | AUDITOR/CONTROLLER 546 JAY COLUSA, CA 95932 |
| 2. 13467 ELECTRIC FRANCHISE, ORDINANCE NO. 424 | Not Stated | CRPSECFRN_0 0241 | ☐ | COUNTY OF CONTRA COSTA | FISCAL OFFICER 255 GLACIER DRIVE MARTINEZ, CA 94553 |
| 2. 13468 GAS FRANCHISE, ORDINANCE NO. 423 | Not Stated | CRPSECFRN_0 0498 | ☐ | COUNTY OF CONTRA COSTA | FISCAL OFFICER 255 GLACIER DRIVE MARTINEZ, CA 94553 |
| 2. 13469 OIL PIPELINE, ORDINANCE NO. 1827 | Not Stated | CRPSECFRN_0 0537 | ☐ | COUNTY OF CONTRA COSTA | FISCAL OFFICER 255 GLACIER DRIVE MARTINEZ, CA 94553 |
| 2. 13470 OIL PIPELINE, ORDINANCE NO. 1827 | Not Stated | CRPSECFRN_0 0542 | ☐ | COUNTY OF CONTRA COSTA | FISCAL OFFICER 255 GLACIER DRIVE MARTINEZ, CA 94553 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13471 ELECTRIC FRANCHISE, ORDINANCE NO. 153 | Not Stated | CRPSECFRN_0 0242 | ☐ | COUNTY OF EL DORADO | CHIEF ADMINISTRATIVE OFFICER 330 FAIR LANE PLACERVILLE, CA 95667 |
| 2. 13472 GAS FRANCHISE, ORDINANCE NO. 1058 | Not Stated | CRPSECFRN_0 0499 | ☐ | COUNTY OF EL DORADO | CHIEF ADMINISTRATIVE OFFICER 330 FAIR LANE PLACERVILLE, CA 95667 |
| 2. 13473 UTILITY RELOCATION AGREEMENT - CLEAR CRK @ SLY PARK ROAD BRP | Not Stated | CRPSECLIC5_ 00074 | ☐ | COUNTY OF EL DORADO | 2441 HEADINGTON RD PLACERVILLE, CA 95667 |
| 2. 13474 UTILITY RELOCATION AGREEMENT - CLEAR CRK RD @ CLR CRK | Not Stated | CRPSECLIC5_ 00075 | ☐ | COUNTY OF EL DORADO | 2441 HEADINGTON RD PLACERVILLE, CA 95667 |
| 2. 13475 ELECTRIC FRANCHISE, ORDINANCE NO. 454 | Not Stated | CRPSECFRN_0 0243 | ☐ | COUNTY OF FRESNO | CHIEF ACCOUNTANT 2281 TULARE STREET FRESNO, CA 93721 |
| 2. 13476 GAS FRANCHISE, ORDINANCE NO. 455 | Not Stated | CRPSECFRN_0 0500 | ☐ | COUNTY OF FRESNO | CHIEF ACCOUNTANT 2281 TULARE STREET FRESNO, CA 93721 |
| 2. 13477 ELECTRIC FRANCHISE, ORDINANCE NO. 388 | Not Stated | CRPSECFRN_0 0244 | ☐ | COUNTY OF GLENN | ASSISTANT DIRECTOR OF FINANCE 516 W. SYCAMORE STREET |
| 2. 13478 GAS FRANCHISE, ORDINANCE NO. 243 | Not Stated | CRPSECFRN_0 0501 | ☐ | COUNTY OF GLENN | ASSISTANT DIRECTOR OF FINANCE 516 W. SYCAMORE STREET |
| 2. 13479 ELECTRIC FRANCHISE, ORDINANCE NO. 397 | Not Stated | CRPSECFRN_0 0245 | ☐ | COUNTY OF HUMBOLDT | AUDITOR-CONTROLLER 825 FIFTH STREET EUREKA, CA 95501 |
| 2. 13480 GAS FRANCHISE, ORDINANCE NO. 398 | Not Stated | CRPSECFRN_0 0502 | ☐ | COUNTY OF HUMBOLDT | AUDITOR-CONTROLLER 825 FIFTH STREET EUREKA, CA 95501 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13481　ELECTRIC FRANCHISE, ORDINANCE NO. 145 | Not Stated | CRPSECFRN_0 0246 | ☐ | COUNTY OF KERN | REAL PROPERTY AGENT 1115 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 13482　GAS FRANCHISE, ORDINANCE NO. 144 | Not Stated | CRPSECFRN_0 0503 | ☐ | COUNTY OF KERN | REAL PROPERTY AGENT 1115 TRUXTUN AVENUE BAKERSFIELD, CA 93301 |
| 2. 13483　ELECTRIC FRANCHISE, ORDINANCE NO. 230 | Not Stated | CRPSECFRN_0 0247 | ☐ | COUNTY OF KINGS | DEPUTY AUDITOR-CONTROLLER 1400 SOUTH DRIVE HANFORD, CA 93230 |
| 2. 13484　GAS FRANCHISE, ORDINANCE NO. 229 | Not Stated | CRPSECFRN_0 0504 | ☐ | COUNTY OF KINGS | DEPUTY AUDITOR-CONTROLLER 1400 SOUTH DRIVE HANFORD, CA 93230 |
| 2. 13485　ELECTRIC FRANCHISE, ORDINANCE NO. 300 | Not Stated | CRPSECFRN_0 0248 | ☐ | COUNTY OF LAKE | ADMINISTRATIVE OFFICER 255 NORTH FORBES STREET LAKEPORT, CA 95453 |
| 2. 13486　ELECTRIC FRANCHISE, ORDINANCE NO. 342 | Not Stated | CRPSECFRN_0 0249 | ☐ | COUNTY OF LASSEN | AUDITOR 221 SOUTH ROOP ST., SUITE 4 SUSANVILLE, CA 96130 |
| 2. 13487　ELECTRIC FRANCHISE, ORDINANCE NO. 241 | Not Stated | CRPSECFRN_0 0250 | ☐ | COUNTY OF MADERA | AUDITOR-CONTROLLER 200 WEST FOURTH STREET MADERA, CA 93637 |
| 2. 13488　GAS FRANCHISE, ORDINANCE NO. 240 | Not Stated | CRPSECFRN_0 0505 | ☐ | COUNTY OF MADERA | AUDITOR-CONTROLLER 200 WEST FOURTH STREET MADERA, CA 93637 |
| 2. 13489　ELECTRIC FRANCHISE, ORDINANCE NO. 462 | Not Stated | CRPSECFRN_0 0251 | ☐ | COUNTY OF MARIN | ACCOUNTING MANAGER 3501 CIVIC CENTER DRIVE, #225 SAN RAFAEL, CA 94903 |
| 2. 13490　GAS FRANCHISE, ORDINANCE NO. 461 | Not Stated | CRPSECFRN_0 0506 | ☐ | COUNTY OF MARIN | ACCOUNTING MANAGER 3501 CIVIC CENTER DRIVE, #225 SAN RAFAEL, CA 94903 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13491 ELECTRIC FRANCHISE, ORDINANCE NO. 191 | Not Stated | CRPSECFRN_0 0252 | ☐ | COUNTY OF MARIPOSA | COUNTY ADMINISTRATIVE OFFICER 5100 BULLION, 2ND FLOOR MARIPOSA, CA 95338 |
| 2. 13492 ELECTRIC FRANCHISE, ORDINANCE NO. 313 | Not Stated | CRPSECFRN_0 0253 | ☐ | COUNTY OF MENDOCINO | DEPUTY COUNTY ADMINISTRATIVE OFFICER 501 LOW GAP ROAD, ROOM 1010 UKIAH, CA 95482 |
| 2. 13493 GAS FRANCHISE, ORDINANCE NO. 479 | Not Stated | CRPSECFRN_0 0507 | ☐ | COUNTY OF MENDOCINO | DEPUTY COUNTY ADMINISTRATIVE OFFICER 501 LOW GAP ROAD, ROOM 1010 UKIAH, CA 95482 |
| 2. 13494 ELECTRIC FRANCHISE, ORDINANCE NO. 456 | Not Stated | CRPSECFRN_0 0254 | ☐ | COUNTY OF MERCED | SUPERVISING ACCOUNTANT 2222 M STREET MERCED, CA 95340 |
| 2. 13495 GAS FRANCHISE, ORDINANCE NO. 455 | Not Stated | CRPSECFRN_0 0508 | ☐ | COUNTY OF MERCED | SUPERVISING ACCOUNTANT 2222 M STREET MERCED, CA 95340 |
| 2. 13496 UTILITY RELOCATION AGREEMENT - BEAR CREEK BRIDGE REPL | Not Stated | CRPSECLIC5_ 00077 | ☐ | COUNTY OF MERCED | 715 MARTIN LUTHER KING JR. WAY MERCED , CA 95340 |
| 2. 13497 UTILITY RELOCATION AGREEMENT - REPLACE MORAGA RD BRIDGE | Not Stated | CRPSECLIC5_ 00076 | ☐ | COUNTY OF MERCED | 715 MARTIN LUTHER KING JR. WAY MERCED , CA 95340 |
| 2. 13498 GAS FRANCHISE, ORDINANCE NO. 166 | Not Stated | CRPSECFRN_0 0509 | ☐ | COUNTY OF MODOC | AUDITOR/RECORDER 204 SO. COURT STREET ALTURAS, CA 96101 |
| 2. 13499 ELECTRIC FRANCHISE, ORDINANCE NO. 621 | Not Stated | CRPSECFRN_0 0255 | ☐ | COUNTY OF MONTEREY | TREASURER P.O. BOX 390 SALINAS, CA 93902 |
| 2. 13500 GAS FRANCHISE, ORDINANCE NO. 622 | Not Stated | CRPSECFRN_0 0510 | ☐ | COUNTY OF MONTEREY | TREASURER P.O. BOX 390 SALINAS, CA 93902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13501   HUCKLEBERRY HILL | 2/28/2022 | CRPSECLIC4_ 571303 | ☐ | COUNTY OF MONTEREY | DAVE DALBY 1590 MOFFETT STREET<br><br>SALINAS             , CA 93905 |
| 2. 13502   WATER PIPELINE FRANCHISE, ORDINANCE NO. 74-179 | Not Stated | CRPSECFRN_0 0538 | ☐ | COUNTY OF MONTEREY | TREASURER P.O. BOX 390 SALINAS, CA 93902 |
| 2. 13503   WATER PIPELINE FRANCHISE, ORDINANCE NO. 74-179 | Not Stated | CRPSECFRN_0 0543 | ☐ | COUNTY OF MONTEREY | TREASURER P.O. BOX 390 SALINAS, CA 93902 |
| 2. 13504   ELECTRIC FRANCHISE, ORDINANCE NO. 161 | Not Stated | CRPSECFRN_0 0256 | ☐ | COUNTY OF NAPA | COUNTY ADMINISTRATOR 1195 THIRD STREET, ROOM 310 NAPA, CA 94559 |
| 2. 13505   GAS FRANCHISE, ORDINANCE NO. 162 | Not Stated | CRPSECFRN_0 0511 | ☐ | COUNTY OF NAPA | COUNTY ADMINISTRATOR 1195 THIRD STREET, ROOM 310 NAPA, CA 94559 |
| 2. 13506   ELECTRIC FRANCHISE, ORDINANCE NO. 162 | Not Stated | CRPSECFRN_0 0257 | ☐ | COUNTY OF NEVADA | REVENUE CLERK 950 MAIDU AVENUE NEVADA CITY, CA 95959 |
| 2. 13507   GAS FRANCHISE, ORDINANCE NO. 161 | Not Stated | CRPSECFRN_0 0512 | ☐ | COUNTY OF NEVADA | REVENUE CLERK 950 MAIDU AVENUE NEVADA CITY, CA 95959 |
| 2. 13508   ELECTRIC FRANCHISE, ORDINANCE NO. 195 | Not Stated | CRPSECFRN_0 0258 | ☐ | COUNTY OF PLACER | REVENUE SERVICES 10810 JUSTICE CENTER DR, SUITE 100 ROSEVILLE, CA 95678 |
| 2. 13509   GAS FRANCHISE, ORDINANCE NO. 196 | Not Stated | CRPSECFRN_0 0513 | ☐ | COUNTY OF PLACER | REVENUE SERVICES 10810 JUSTICE CENTER DR, SUITE 100 ROSEVILLE, CA 95678 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13510   UTILITY RELOCATION AGREEMENT - BREWER RD OVER PLEASANT GROVE CRK | Not Stated | CRPSECLIC5_ 00078 | ☐ | COUNTY OF PLACER | 3091 COUNTY CENTER DRIVE, SUITE 220 AUBURN, CA 95603 |
| 2. 13511   ELECTRIC FRANCHISE, ORDINANCE NO. 582 | Not Stated | CRPSECFRN_0 0259 | ☐ | COUNTY OF PLUMAS | CITY MANAGER/FINANCE DIRECTOR 520 MAIN STREET, ROOM 309 QUINCY, CA 95971 |
| 2. 13512   UTILITY RELOCATION AGREEMENT - PHASE 1 - SHOOFLY | Not Stated | CRPSECLIC5_ 00079 | ☐ | COUNTY OF PLUMAS | 1834 EAST MAIN ST QUINCY, CA 95971 |
| 2. 13513   UTILITY RELOCATION AGREEMENT - PHASE 2 - SHOOFLY | Not Stated | CRPSECLIC5_ 00080 | ☐ | COUNTY OF PLUMAS | 1834 EAST MAIN ST QUINCY, CA 95971 |
| 2. 13514   ELECTRIC FRANCHISE, ORDINANCE NO. 342 | Not Stated | CRPSECFRN_0 0260 | ☐ | COUNTY OF SACRAMENTO | DIRECTOR OF FINANCE 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 |
| 2. 13515   GAS FRANCHISE, ORDINANCE NO. 341 | Not Stated | CRPSECFRN_0 0514 | ☐ | COUNTY OF SACRAMENTO | DIRECTOR OF FINANCE 700 H STREET, ROOM 1710 SACRAMENTO, CA 95814 |
| 2. 13516   ELECTRIC FRANCHISE, ORDINANCE NO. 212 | Not Stated | CRPSECFRN_0 0261 | ☐ | COUNTY OF SAN BENITO | ASSISTANT AUDITOR 481 FOURTH STREET HOLLISTER, CA 95023 |
| 2. 13517   GAS FRANCHISE, ORDINANCE NO. 213 | Not Stated | CRPSECFRN_0 0515 | ☐ | COUNTY OF SAN BENITO | ASSISTANT AUDITOR 481 FOURTH STREET HOLLISTER, CA 95023 |
| 2. 13518   GAS FRANCHISE, ORDINANCE NO. 760 | Not Stated | CRPSECFRN_0 0516 | ☐ | COUNTY OF SAN BERNARDINO | FRANCHISE ANALYST 157 WEST FIFTH STREET, 2ND FLOOR SAN BERNARDINO, CA 92415 |
| 2. 13519   ELECTRIC FRANCHISE, ORDINANCE NO. 1229 | Not Stated | CRPSECFRN_0 0262 | ☐ | COUNTY OF SAN JOAQUIN | COUNTY ADMINISTRATOR 222 WEBER AVENUE, ROOM 707 STOCKTON, CA 95202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13520 GAS FRANCHISE, ORDINANCE NO. 1228 | Not Stated | CRPSECFRN_0 0517 | ☐ | COUNTY OF SAN JOAQUIN | COUNTY ADMINISTRATOR 222 WEBER AVENUE, ROOM 707 STOCKTON, CA 95202 |
| 2. 13521 UTILITY RELOCATION AGREEMENT - WOODWARD ISLAND BRP | Not Stated | CRPSECLIC5_ 00081 | ☐ | COUNTY OF SAN JOAQUIN | 1810 E. HAZELTON STOCKTON, CA 95205 |
| 2. 13522 COMM. DOCK ID #C-13-25, OAK ROAD DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 656403 | ☐ | COUNTY OF SAN LUIS OBISPO | OAK ROAD DOCK ASSOCIATION 9191 CECILIA ST. DOWNEY, CA 90241 |
| 2. 13523 ELECTRIC FRANCHISE, ORDINANCE NO. 513 | Not Stated | CRPSECFRN_0 0263 | ☐ | COUNTY OF SAN LUIS OBISPO | COUNTY ADMINISTRATIVE OFFICE 1055 MONTEREY STREET, SUITE 430 SAN LUIS OBISPO, CA 93408 |
| 2. 13524 GAS FRANCHISE, ORDINANCE NO. 607 | Not Stated | CRPSECFRN_0 0518 | ☐ | COUNTY OF SAN LUIS OBISPO | COUNTY ADMINISTRATIVE OFFICE 1055 MONTEREY STREET, SUITE 430 SAN LUIS OBISPO, CA 93408 |
| 2. 13525 ELECTRIC FRANCHISE, ORDINANCE NO. 456 | Not Stated | CRPSECFRN_0 0264 | ☐ | COUNTY OF SAN MATEO | DEPUTY COUNTY MANAGER 400 COUNTY CENTER REDWOOD CITY, CA 94063 |
| 2. 13526 GAS FRANCHISE, ORDINANCE NO. 457 | Not Stated | CRPSECFRN_0 0519 | ☐ | COUNTY OF SAN MATEO | DEPUTY COUNTY MANAGER 400 COUNTY CENTER REDWOOD CITY, CA 94063 |
| 2. 13527 ELECTRIC FRANCHISE, ORDINANCE NO. 1451 | Not Stated | CRPSECFRN_0 0265 | ☐ | COUNTY OF SANTA BARBARA | TREASURER-TAX COLLECTOR 105 E ANAPAMU STREET SANTA BARBARA, CA 93101 |
| 2. 13528 ELECTRIC FRANCHISE, ORDINANCE NO. 638 | Not Stated | CRPSECFRN_0 0266 | ☐ | COUNTY OF SANTA CLARA | FISCAL SERVICES PO BOX 1897 SAN JOSE, CA 95109 |
| 2. 13529 GAS FRANCHISE, ORDINANCE NO. 4.29 | Not Stated | CRPSECFRN_0 0520 | ☐ | COUNTY OF SANTA CLARA | FISCAL SERVICES PO BOX 1897 SAN JOSE, CA 95109 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 91 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13530 ELECTRIC FRANCHISE, ORDINANCE NO. 470 | Not Stated | CRPSECFRN_0 0267 | ☐ | COUNTY OF SANTA CRUZ | COUNTY AUDITOR 701 OCEAN STREET, ROOM 100 SANTA CRUZ, CA 95060 |
| 2. 13531 GAS FRANCHISE, ORDINANCE NO. 469 | Not Stated | CRPSECFRN_0 0521 | ☐ | COUNTY OF SANTA CRUZ | COUNTY AUDITOR 701 OCEAN STREET, ROOM 100 SANTA CRUZ, CA 95060 |
| 2. 13532 ELECTRIC FRANCHISE, ORDINANCE NO. 432 | Not Stated | CRPSECFRN_0 0268 | ☐ | COUNTY OF SHASTA | AUDITOR-CONTROLLER 1450 COURT STREET, SUITE 238 REDDING, CA 96001 |
| 2. 13533 GAS FRANCHISE, ORDINANCE NO. 416 | Not Stated | CRPSECFRN_0 0522 | ☐ | COUNTY OF SHASTA | AUDITOR-CONTROLLER 1450 COURT STREET, SUITE 238 REDDING, CA 96001 |
| 2. 13534 UTILITY RELOCATION AGREEMENT - OLINDA RD CYCLE 5 WIDENING PRJ | Not Stated | CRPSECLIC5_ 00082 | ☐ | COUNTY OF SHASTA | 1855 PLACER STREET REDDING, CA 96001 |
| 2. 13535 COMM. DOCK ID #C-10-6, MONO DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 655803 | ☐ | COUNTY OF SHASTA - DEPARTMENT OF PUBLIC WORKS | MONO DOCK ASSOCIATION P.O. BOX 192 BASS LAKE          , CA 93604 |
| 2. 13536 ELECTRIC FRANCHISE, ORDINANCE NO. 175 | Not Stated | CRPSECFRN_0 0269 | ☐ | COUNTY OF SIERRA | TREASURER 100 COURTHOUSE SQUARE, SUITE 14 DOWNIEVILLE, CA 95936 |
| 2. 13537 ELECTRIC FRANCHISE, ORDINANCE NO. 379 | Not Stated | CRPSECFRN_0 0270 | ☐ | COUNTY OF SISKIYOU | AUDITOR-CONTROLLER-RECORDER 311 FOURTH STREET YREKA, CA 96097 |
| 2. 13538 GAS FRANCHISE, ORDINANCE NO. 330 | Not Stated | CRPSECFRN_0 0523 | ☐ | COUNTY OF SISKIYOU | AUDITOR-CONTROLLER-RECORDER 311 FOURTH STREET YREKA, CA 96097 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13539  ELECTRIC FRANCHISE, ORDINANCE NO. 344 | Not Stated | CRPSECFRN_00271 | ☐ | COUNTY OF SOLANO | AUDITOR - CONTROLLER 675 TEXAS STREET, SUITE 2800 FAIRFIELD, CA 94533 |
| 2. 13540  GAS FRANCHISE, ORDINANCE NO. 345 | Not Stated | CRPSECFRN_00524 | ☐ | COUNTY OF SOLANO | AUDITOR - CONTROLLER 675 TEXAS STREET, SUITE 2800 FAIRFIELD, CA 94533 |
| 2. 13541  ELECTRIC FRANCHISE, ORDINANCE NO. 267 | Not Stated | CRPSECFRN_00272 | ☐ | COUNTY OF SONOMA | ADM. SERVICES OFFICER I 575 ADMINISTRATIVE DR., ROOM 104A SANTA ROSA, CA 95403 |
| 2. 13542  GAS FRANCHISE, ORDINANCE NO. 268 | Not Stated | CRPSECFRN_00525 | ☐ | COUNTY OF SONOMA | ADM. SERVICES OFFICER I 575 ADMINISTRATIVE DR., ROOM 104A SANTA ROSA, CA 95403 |
| 2. 13543  ELECTRIC FRANCHISE, ORDINANCE NO. 265 | Not Stated | CRPSECFRN_00273 | ☐ | COUNTY OF STANISLAUS | REVENUE DIVISION SUPERVISOR 1010 10TH STREET, SUITE 5100 MODESTO, CA 95354 |
| 2. 13544  GAS FRANCHISE, ORDINANCE NO. 266 | Not Stated | CRPSECFRN_00526 | ☐ | COUNTY OF STANISLAUS | REVENUE DIVISION SUPERVISOR 1010 10TH STREET, SUITE 5100 MODESTO, CA 95354 |
| 2. 13545  ELECTRIC FRANCHISE, ORDINANCE NO. 183 | Not Stated | CRPSECFRN_00274 | ☐ | COUNTY OF SUTTER | AUDITOR-CONTROLLER 463 SECOND STREET, ROOM 117 YUBA CITY, CA 95991 |
| 2. 13546  GAS FRANCHISE, ORDINANCE NO. 182 | Not Stated | CRPSECFRN_00527 | ☐ | COUNTY OF SUTTER | AUDITOR-CONTROLLER 463 SECOND STREET, ROOM 117 YUBA CITY, CA 95991 |
| 2. 13547  ELECTRIC FRANCHISE, ORDINANCE NO. 129 | Not Stated | CRPSECFRN_00275 | ☐ | COUNTY OF TEHAMA | CHIEF ADMINISTRATOR 727 OAK STREET RED BLUFF, CA 96080 |
| 2. 13548  GAS FRANCHISE, ORDINANCE NO. 145 | Not Stated | CRPSECFRN_00528 | ☐ | COUNTY OF TEHAMA | CHIEF ADMINISTRATOR 727 OAK STREET RED BLUFF, CA 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13549  UTILITY RELOCATION AGREEMENT - CR 16 @ JELLY'S FERRY RD | Not Stated | CRPSECLIC5_ 00083 | ☐ | COUNTY OF TEHAMA | 9380 SAN BENITO AVENUE GERBER, CA 96035 |
| 2. 13550  ELECTRIC FRANCHISE, ORDINANCE NO. 257 | Not Stated | CRPSECFRN_0 0276 | ☐ | COUNTY OF TRINITY | COUNTY AUDITOR CONTROLLER 11 COURT STREET WEAVERVILLE, CA 96093 |
| 2. 13551  GAS FRANCHISE, ORDINANCE NO. 224 | Not Stated | CRPSECFRN_0 0529 | ☐ | COUNTY OF TRINITY | COUNTY AUDITOR CONTROLLER 11 COURT STREET WEAVERVILLE, CA 96093 |
| 2. 13552  ELECTRIC FRANCHISE, ORDINANCE NO. 799 | Not Stated | CRPSECFRN_0 0277 | ☐ | COUNTY OF TULARE | CHIEF CLERK 2800 WEST BURREL VISALIA, CA 93291 |
| 2. 13553  ELECTRIC FRANCHISE, ORDINANCE NO. 199 | Not Stated | CRPSECFRN_0 0278 | ☐ | COUNTY OF TUOLUMNE | COUNTY ADMINISTRATOR 2 SOUTH GREEN STREET SONORA, CA 95370 |
| 2. 13554  ELECTRIC FRANCHISE, ORDINANCE NO. 211 | Not Stated | CRPSECFRN_0 0279 | ☐ | COUNTY OF YOLO | MANAGER OF CA AND BUDGET 625 COURT STREET, ROOM 102 WOODLAND, CA 95695 |
| 2. 13555  GAS FRANCHISE, ORDINANCE NO. 212 | Not Stated | CRPSECFRN_0 0530 | ☐ | COUNTY OF YOLO | MANAGER OF CA AND BUDGET 625 COURT STREET, ROOM 102 WOODLAND, CA 95695 |
| 2. 13556  ELECTRIC FRANCHISE, ORDINANCE NO. 142 | Not Stated | CRPSECFRN_0 0280 | ☐ | COUNTY OF YUBA | COUNTY TREASURER/TAX COLLECTOR 915 8TH STREET, SUITE 103 MARYSVILLE, CA 95901 |
| 2. 13557  GAS FRANCHISE, ORDINANCE NO. 141 | Not Stated | CRPSECFRN_0 0531 | ☐ | COUNTY OF YUBA | COUNTY TREASURER/TAX COLLECTOR 915 8TH STREET, SUITE 103 MARYSVILLE, CA 95901 |
| 2. 13558  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0017 | ☐ | COVELL VILLAGE COMPANY | 3500 ANDERSON RD DAVIS, CA 95616 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13559 NONE | Not Stated | CRPSECLIC3_ 05313 | ☐ | COWAN,GERTHA G,COWAN,ROY S | NOT AVAILABLE |
| 2. 13560 XENOPHON - GRAZING | Not Stated | CRPSECLIC2_ 784703 | ☐ | COWPERTHWAITE, PETER | ATTN: HAI-PING MO P.O. BOX 16 <br><br> ORINDA, CA 94563 |
| 2. 13561 MASTER AGREEMENT - XXMA010575 | Not Stated | CRPSECLIC1_ 05880 | ☐ | COX PCS ASSETS LLC,FOURTH AMENDMENT,SPRINT PCS ASSETS,SPRINT SPECTRUM LP | 208 S AKARD ST DALLAS, TX 75202 |
| 2. 13562 MASTER AGREEMENT - XXMA010555 | Not Stated | CRPSECLIC1_ 05768 | ☐ | COX PCS ASSETS,THIRD AMENDMENT,SPRINT SPECTRUM LIMITED PARTNERSHIP | NOT AVAILABLE |
| 2. 13563 RAVENSWOOD SUBSTATION - CROWN CASTLE | 9/30/2022 | CRPSECLIC2_ 37103 | ☐ | COX, LESLIE & RON | DENNIS WILBORN, P.E. 6601 OWENS DRIVE, SUITE 250 DENNIS.WILBORN@CROWNCASTLE.COM PLEASANTON , CA 95488 |
| 2. 13564 ROBERT WALLACE - BOAT DOCK - DOCK # 2242 - BUOY(S) # 0676, 0677 - OLD DOCK # 0037, 0651, 2015 - OLD BUOY # N/A - APN-102-394-04 | 12/31/2999 | CRPSECLIC2_ 824903 | ☐ | COY JOHNSON | 1111 HIDDEN BEACH ROAD P. O. BOX 580 ARBUCKLE , CA 95912 |
| 2. 13565 BOAT DOCK ID #140, BASS LAKE | 11/17/2024 | CRPSECLIC2_ 639103 | ☐ | COYE, TRUSTEE,R. BRUCE | P. O. BOX 80 <br><br> KERMAN , CA 93630 |
| 2. 13566 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 034 | ☐ | CPP, INC. | 2400 MIDPOINT DRIVE SUITE 190 FORT COLLINS, CO 80525 |
| 2. 13567 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0031 | ☐ | CRAIG ALLEN SCHANAKER | PO BOX 497 LA CENTER, WA 98629 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13568  FREE - BOAT DOCK - DOCK # 0243 - BUOY(S) # 1903, 1904 - OLD DOCK # N/A - OLD BUOY # 0288, 1398, 0289 - APN-108-111-08 | 12/31/2999 | CRPSECLIC2_878503 | ☐ | CRAIG CONWAY | 0221 LAKE ALMANOR WEST DR 1570 LINDA VISTA DRIVE SAN MARCOS　　　　　, CA 92069 |
| 2. 13569  WHITING/ PICKARD - BOAT DOCK - DOCK # 0299 - BUOY(S) # 0736, 0737 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-060-07 | 12/31/2999 | CRPSECLIC2_872203 | ☐ | CRAIG LARES | 0163 LAKE ALMANOR WEST DR 16488 EUGENIA WAY LOS GATOS　　　　　, CA 95030 |
| 2. 13570  AL HEER - BOAT DOCK - DOCK # 2296 - BUOY(S) # 1586, 1776 - OLD DOCK # 1380 - OLD BUOY # 1027, 1026 - APN-102-403-06 | 12/31/2999 | CRPSECLIC2_825903 | ☐ | CRAIG MUENTER | 0935 LASSEN VIEW DR 10241 CORFU DRIVE ELKGROVE　　　　　, CA 95624 |
| 2. 13571  PV DOCK AND LOG BOOM - GOEBEL | 1/1/2999 | CRPSECLIC2_727003 | ☐ | CRAIG OR STEVEN WARD | 530 ELY ROAD N  PETALUMA　　　　　, CA 94954 |
| 2. 13572  DOUG SHAW - BOAT DOCK - DOCK # 0264 - BUOY(S) # 1858, 1900 - OLD DOCK # N/A - OLD BUOY # 0422, 1339, 1197, 0421 - APN-104-181-09 | 12/31/2999 | CRPSECLIC2_845703 | ☐ | CRAIG VAN DELIST | 2944 BIG SPRINGS ROAD 1002 STANFORD DRIVE DAVIS　　　　　, CA 956163421 |
| 2. 13573  PATRICIA RUBINO-BRUNETTI - BOAT DOCK - DOCK # 0135 - BUOY(S) # 0993, 0994 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-211-05 | 12/31/2999 | CRPSECLIC2_884003 | ☐ | CRAIG WAGNER | 0375 LAKE ALMANOR WEST DR P.O. BOX 5699 SANJOSE　　　　　, CA 95150 |
| 2. 13574  DALE CARLSEN - BOAT DOCK - DOCK # 2029 - BUOY(S) # 1348, 1176 - OLD DOCK # 0309 - OLD BUOY # 0800, 0801, 1349 - APN-102-184-04 | 12/31/2999 | CRPSECLIC2_812203 | ☐ | CRAIG WEINER | 0906 PENINSULA DR 4365 WHISPERING OAK CIRCLE GRANITEBAY　　　　　, CA 95746 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13575  GEORGE CARPENTER - BOAT DOCK - DOCK # 0798 - BUOY(S) # 0927, 0928 - OLD DOCK # N/A - OLD BUOY # 1270 - APN-106-241-01 | 12/31/2999 | CRPSECLIC2_ 863503 | ☐ | CRAIG WILSON | 3441 HIGHWAY 147 3450 BIG BARN ROAD PLACERVILLE          , CA 95667 |
| 2. 13576  ROBERT HANLEY - BOAT DOCK - DOCK # N/A - BUOY(S) # 1312, 1313 - OLD DOCK # 0367, 0906 - OLD BUOY # 0040, 0041, 1049 - APN-102-244-07 | 12/31/2999 | CRPSECLIC2_ 816603 | ☐ | CRAIN | 0680 PENINSULA DR 10700 DRYDEN DR RENO          , NV 89511 |
| 2. 13577  BOAT DOCK ID #60, BASS LAKE | 7/26/2026 | CRPSECLIC2_ 654503 | ☐ | CRANE VALLEY HOMEOWNERS ASSOCIATION | SCHNEIDER, BROOKE E. P.O. BOX 2076 40055 HIGHWAY 41 OAKHURST          , CA 93644 |
| 2. 13578  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 035 | ☐ | CRAWFORD & COMPANY | 5335 TRIANGLE PARKWAY NW PEACHTREE CORNERS, GA 30092 |
| 2. 13579  NONE | Not Stated | CRPSECLIC3_ 05314 | ☐ | CRENSHAW,E V | NOT AVAILABLE |
| 2. 13580  MASTER AGREEMENT - XXMA010603 | Not Stated | CRPSECLIC1_ 05887 | ☐ | CRICKET CALIFORNIA PROPERTY COMPANY | NOT AVAILABLE |
| 2. 13581  FOXWORTHY CHURCH PARKING | 12/1/2023 | CRPSECLIC2_ 330103 | ☐ | CROCKETT COGENERATION, A CALIF LMT PARTNERSHIP | C/O DON FUGATE, ASSOCIATE PASTOR 1774 FOXWORTHY AVE.  SAN JOSE          , CA 95124 |
| 2. 13582  BL LOT 25 - DITZLER/BENSON | 12/31/2019 | CRPSECLIC2_ 349803 | ☐ | CROWN CASTLE | THE BENSON FAMILY TRUST P.O. BOX 743 9720 MARICHERT CT, DURHAM 9593 DURHAM          , CA 95938 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 97 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13583  BOONVILLE - LICENSE FROM CROWN CASTLE | 11/30/2021 | CRPSECLIC4_767603 | ☐ | CROWN CASTLE | C/O MICHAEL FERRARI 1500 CORPORATE DRIVE<br><br>CANONSBURG              , PA 15317 |
| 2. 13584  MONUMENT PEAK @ FREMONT - CCI | 3/14/2022 | CRPSECLIC4_709003 | ☐ | CROWN CASTLE | C/O MICHAEL FERRARI 1500 CORPORATE DRIVE<br><br>CANONSBURG              , PA 15317 |
| 2. 13585  ROCKS ROAD | 1/31/2023 | CRPSECLIC4_765803 | ☐ | CROWN CASTLE | C/O MICHAEL FERRARI 1500 CORPORATE DRIVE<br><br>CANONSBURG              , PA 15317 |
| 2. 13586  ARROYO GRANDE PEAK | 6/30/2019 | CRPSECLIC4_473603 | ☐ | CROWN COMMUNICATIONS INC | DENNIS WILBORN, P.E. 6601 OWENS DRIVE, SUITE 250 DENNIS.WILBORN@CROWNCASTLE.COM PLEASANTON              , CA 95488 |
| 2. 13587  MURAL LICENSE - DEBRA KOPPMAN | 1/1/2099 | CRPSECLIC2_892403 | ☐ | CROWN COMMUNICATIONS INC | 2307 DAMUTH STREET OAKLAND              , CA 94602 |
| 2. 13588  NONE | Not Stated | CRPSECLIC3_05315 | ☐ | CROWN ZELLERBACH CORPORATION | NOT AVAILABLE |
| 2. 13589  MT JACKSON - CRYSTAL COMMUNICATIONS | 6/30/2022 | CRPSECLIC4_720103 | ☐ | CRYSTAL COMMUNICATIONS | MICHELLE RODRIGUEZ 1601 NEPTUNE DRIVE<br><br>SAN LEANDRO              , CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13590 UTILITY RELOCATION AGREEMENT - 101 NOVATO NARROWS | Not Stated | CRPSECLIC5_ 00084 | ☐ | CT | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13591 UTILITY RELOCATION AGREEMENT - HWY 29 KELSEYVILLE | Not Stated | CRPSECLIC5_ 00085 | ☐ | CT | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13592 UTILITY RELOCATION AGREEMENT - SERVICE RELOCATION | Not Stated | CRPSECLIC5_ 00086 | ☐ | CT - DIST 10 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13593 UTILITY RELOCATION AGREEMENT - SERVICE RELOCATION | Not Stated | CRPSECLIC5_ 00087 | ☐ | CT - DIST 10 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13594 UTILITY RELOCATION AGREEMENT - HWY 680/4 GRAYSON CREEK BRIDGE | Not Stated | CRPSECLIC5_ 00088 | ☐ | CT DIST $ | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13595 UTILITY RELOCATION AGREEMENT - 02-3045-1 | Not Stated | CRPSECLIC5_ 00089 | ☐ | CT DIST 2 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13596 UTILITY RELOCATION AGREEMENT - BIG EASY (I-5) | Not Stated | CRPSECLIC5_ 00091 | ☐ | CT DIST 2 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13597 UTILITY RELOCATION AGREEMENT - BIG EASY (I-5) | Not Stated | CRPSECLIC5_ 00092 | ☐ | CT DIST 2 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13598 UTILITY RELOCATION AGREEMENT - HWY OVERCROSSING | Not Stated | CRPSECLIC5_ 00090 | ☐ | CT DIST 2 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13599 UTILITY RELOCATION AGREEMENT - HWY 20 / SUTTER BYPASS | Not Stated | CRPSECLIC5_ 00093 | ☐ | CT DIST 3 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13600 UTILITY RELOCATION AGREEMENT - HWY 29 NEAR 29/281 | Not Stated | CRPSECLIC5_00094 | ☐ | CT DIST 5 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13601 UTILITY RELOCATION AGREEMENT - HWY 180 QUALITY TO SMITH | Not Stated | CRPSECLIC5_00096 | ☐ | CT DIST 6 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13602 UTILITY RELOCATION AGREEMENT - SR-46 | Not Stated | CRPSECLIC5_00095 | ☐ | CT DIST 6 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13603 UTILITY RELOCATION AGREEMENT - WASCO-FAMOSO 70KV | Not Stated | CRPSECLIC5_00097 | ☐ | CT DIST 6 | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 13604 NONE | Not Stated | CRPSECLIC3_05316 | ☐ | CUELLAR,ELEAZAR | NOT AVAILABLE |
| 2. 13605 COVENANT TO RESTRICT USE OF PROPERTY, 134 ALHAMBRA ST | Not Stated | CRPSECLM_00284 | ☐ | CURRENT PROPERTY OWNER | 134 ALHAMBRA STREET SAN FRANCISCO, CA 94123 |
| 2. 13606 COVENANT TO RESTRICT USE OF PROPERTY, 135-137 ALHAMBRA ST | Not Stated | CRPSECLM_00286 | ☐ | CURRENT PROPERTY OWNER | 135 ALHAMBRA STREET SAN FRANCISCO, CA 94123 |
| 2. 13607 COVENANT TO RESTRICT USE OF PROPERTY, 135-137 ALHAMBRA ST | Not Stated | CRPSECLM_00287 | ☐ | CURRENT PROPERTY OWNER | 137 ALHAMBRA STREET SAN FRANCISCO, CA 94123 |
| 2. 13608 COVENANT TO RESTRICT USE OF PROPERTY, 148 ALHAMBRA ST | Not Stated | CRPSECLM_00289 | ☐ | CURRENT PROPERTY OWNER | 148 ALHAMBRA STREET SAN FRANCISCO, CA 94123 |
| 2. 13609 COVENANT TO RESTRICT USE OF PROPERTY, 154 ALHAMBRA ST | Not Stated | CRPSECLM_00291 | ☐ | CURRENT PROPERTY OWNER | 154 ALHAMBRA STREET SAN FRANCISCO, CA 94123 |
| 2. 13610 COVENANT TO RESTRICT USE OF PROPERTY, 1549 BEACH ST | Not Stated | CRPSECLM_00168 | ☐ | CURRENT PROPERTY OWNER | 1549 BEACH STREET SAN FRANCISCO, CA 94123 |
| 2. 13611 COVENANT TO RESTRICT USE OF PROPERTY, 180 ALHAMBRA ST | Not Stated | CRPSECLM_00293 | ☐ | CURRENT PROPERTY OWNER | 180 ALHAMBRA STREET SAN FRANCISCO, CA 94123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13612 CARL BLAHA - BOAT DOCK - DOCK # 2516 - BUOY(S) # 1662,1355 - OLD DOCK # 0204 - OLD BUOY # 0226, 1174 - APN-104-252-08 | 12/31/2999 | CRPSECLIC2_ 851103 | ☐ | CURTIS MORAN | 3676 LAKE ALMANOR DR 21117 BRUSH ROAD LOS GATOS , CA 95033 |
| 2. 13613 JULINA  COLT - BOAT DOCK - DOCK # 2035 - BUOY(S) # 1187, 1188 - OLD DOCK # 0207 - OLD BUOY # 0377, 0253, 0254 - APN-102-403-04 | 12/31/2999 | CRPSECLIC2_ 825703 | ☐ | CURTIS VIXIE | 0939 LASSEN VIEW DR 13350 W. SADDLEBOW DR RENO , NV 89511 |
| 2. 13614 PROVIDES PROXY SOLICITATION FOR PG&E CORPORATION AND PACIFIC GAS AND ELECTRIC COMPANY | 1/14/2020 | CRPSEC_0000 7 | ☐ | D.F. KING | 48 WALL STREET, 22ND FLOOR NEW YORK, NY 10005 |
| 2. 13615 PR LOT 07 - NIELSEN | 12/31/2021 | CRPSECLIC2_ 291903 | ☐ | DAHLEEN TRUST | 821 BIG SKY DRIVE PARADISE , CA 95969 |
| 2. 13616 MARY BELL-MOUDRY - BOAT DOCK - DOCK # 2442 - BUOY(S) # 1460, 1868 - OLD DOCK # 0643, 1377 - OLD BUOY # 0306, 0480 - APN-102-152-21 | 12/31/2999 | CRPSECLIC2_ 809103 | ☐ | DALE CARLSEN | 0962 PENINSULA DR 1578 SILVER TRAIL NAPA , CA 94558 |
| 2. 13617 ACCESS AND FARMING AGREEMENT | Not Stated | CRPSECLM_00 169 | ☐ | DALE RUISCH | 10807 GREEN VALLEY ROAD APPLE VALLEY, CA 92308 SAUDI ARABIA |
| 2. 13618 MOUNT & BERG - BOAT DOCK - DOCK # 2470 - BUOY(S) # 0591, 0592 - OLD DOCK # 0241, 2323 - OLD BUOY # N/A - APN-108-111-01 | 12/31/2999 | CRPSECLIC2_ 877803 | ☐ | DALECIO | 0207 LAKE ALMANOR WEST DR 6575 LOWER RIDGE ROAD SANTA ROSA , CA 95404 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 101 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13619   COTTAGE 216 | Not Stated | CRPSECLIC2_ 432103 | ☐ | DALLAIRE, CYNTHIA DOTY | C/O PG&E P.O. BOX 70000<br><br>SAN FRANCISCO          , CA 94177 |
| 2. 13620   NONE | Not Stated | CRPSECLIC3_ 05317 | ☐ | DALPORTO,ROBERT A,DALPORTO,A J | NOT AVAILABLE |
| 2. 13621   AGREEMENT - XXDC000029 | Not Stated | CRPSECLIC1_ 04848 | ☐ | DALY CITY | NOT AVAILABLE |
| 2. 13622   BOAT DOCK ID #172, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 642403 | ☐ | DAMMEIER,JERRY & VIVIAN | 27596 AVENUE 11-1/2<br><br>MADERA          , CA 93637 |
| 2. 13623   JUDITH CARROLL - BOAT DOCK - DOCK # 2207 - BUOY(S) # 1705, 1706 - OLD DOCK # 0392, 0438 - OLD BUOY # 0806, 0807 - APN-104-143-22 | 12/31/2999 | CRPSECLIC2_ 840903 | ☐ | DAN FOOS | 0144 PENINSULA DR 10580 WILSHIRE BLVD #84 LOS ANGELES          , CA 90024 |
| 2. 13624   ROBERT WOLENIK - BOAT DOCK - DOCK # 0782 - BUOY(S) # 0783 - OLD DOCK # 0619 - OLD BUOY # N/A - APN-102-051-06 | 12/31/2999 | CRPSECLIC2_ 795903 | ☐ | DAN SACCANI | 1309 LASSEN VIEW DR 55 GREEN VALLEY CT. SAN ANSELMO          , CA 94960 |
| 2. 13625   AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | Not Stated | CRPSECLM_00 190 | ☐ | DANA PATRICIA ELLSWORTH | 158 ALHAMBRA ST. SAN FRANCISCO, CA 94123 |
| 2. 13626   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0122 | ☐ | DANE CALDWELL-HOLDEN OR CHRISTINE CALDWELL-HOLDEN | 110 CRESS RD SANTA CRUZ, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13627　LYNDA TROWBRIDGE - BOAT DOCK - DOCK # N/A - BUOY(S) # 0230, 0355 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-192-10 | 12/31/2999 | CRPSECLIC2_813603 | ☐ | DANIEL BASTIAN | 0836 PENINSULA DR<br>1125 ALICE STREET<br>DAVIS　　　　　, CA 95616 |
| 2. 13628　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00123 | ☐ | DANIEL C NG | PO BOX 511922<br>PALO ALTO, CA |
| 2. 13629　EVANGELHO - VINEYARD | 12/31/2023 | CRPSECLIC2_40303 | ☐ | DANIEL MARCIEL | C/O EVANGELHO, FRANK D. AND JO ANN<br>1142 CONTESSA WAY<br><br>NIPOMO　　　　　, CA 93444 |
| 2. 13630　EASEMENT AGREEMENT | Not Stated | CRPSECLME_0102 | ☐ | DANIEL SINGER | 19873 JESUS MARIA ROAD<br>MOKELUMNE HILL, CA 95245 |
| 2. 13631　RHODES, RONALD & JOAN - BOAT DOCK - DOCK # 2167 - BUOY(S) # 0903, 0904 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-071-09 | 12/31/2999 | CRPSECLIC2_799903 | ☐ | DANIEL VAN ELDEREN | 1277 LASSEN VIEW DR<br>P. O. BOX 237<br>DURHAM　　　　　, CA 95938 |
| 2. 13632　7-M CO - BOAT DOCK - DOCK # 1361 - BUOY(S) # 0096, 0896 - OLD DOCK # 0073, 0323, 0378 - OLD BUOY # N/A - APN-108-131-03 | 12/31/2999 | CRPSECLIC2_880103 | ☐ | DANIEL VIVOLI | 0253 LAKE ALMANOR WEST DR<br>1694 PARK VISTA DR<br>CHICO　　　　　, CA 95928 |
| 2. 13633　KENDALL STRATFORD-BARRERA - BOAT DOCK - DOCK # 2284 - BUOY(S) # 1793, 1332 - OLD DOCK # 0100, 0705 - OLD BUOY # 0146, 0147, 1331 - APN-104-192-05 | 12/31/2999 | CRPSECLIC2_846003 | ☐ | DANNY LUND | 3104 BIG SPRINGS ROAD<br>189 ALMENDRAL AVE<br>ATHERTON　　　　　, CA 940273916 |
| 2. 13634　EASEMENT AGREEMENT | Not Stated | CRPSECLME_0023 | ☐ | DANNY MACIEL | 2464 IVY STREET<br>LIVE OAK, CA 95953 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13635 AGREEMENT - XXDC000082 | Not Stated | CRPSECLIC1_ 04876 | ☐ | DANVILLE, TOWN OF | NOT AVAILABLE |
| 2. 13636 BOAT DOCK ID #112, BASS LAKE | 5/2/2024 | CRPSECLIC2_ 636103 | ☐ | DARDEN,EDWIN S. | JERRY HOULDING, MEMBER/MANAGER; LOUISE HOULDING, MEMBER/MANAGER 33 VIA CERIONI<br><br>MADERA , CA 93637 |
| 2. 13637 DOROTHY MORSE - BOAT DOCK - DOCK # 0216 - BUOY(S) # 0413, 0414 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-123-03 | 12/31/2999 | CRPSECLIC2_ 837603 | ☐ | DARRELL BASH | 0212 PENINSULA DR 212 PENINSULA DR. WESTWOOD , CA 96137 |
| 2. 13638 BL DOCK, LOT 16 - WARD | 12/31/2019 | CRPSECLIC2_ 782003 | ☐ | DARRYL PETERSEN | 5636 HANSEN DRIVE<br><br>PLEASANTON , CA 94566 |
| 2. 13639 (A2)FAA ROADWAY LEASE - LOS MEDANOS | 9/30/2023 | CRPSECLIC2_ 356303 | ☐ | DAVE CARRION | ATT: TAMIKA CRAWFORD (REAL ESTATE & UTILITIES TEAM) P.O. BOX 92007<br><br>LOS ANGELES , CA |
| 2. 13640 SHERRY - BOAT DOCK - DOCK # 2155 - BUOY(S) # 1192, 1193 - OLD DOCK # N/A - OLD BUOY # 0968, 0969 - APN-104-200-02 | 12/31/2999 | CRPSECLIC2_ 846503 | ☐ | DAVE KATHRINER | 3154 BIG SPRINGS ROAD 4955 ABERFELDY ROAD RENO , NV 89519 |
| 2. 13641 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 036 | ☐ | DAVE LACZKO AND ASSOCIATES LLC | P.O. BOX 335 MORGAN HILL, CA 95038 |
| 2. 13642 MASTER AGREEMENT - XXMA010489 | Not Stated | CRPSECLIC1_ 05685 | ☐ | DAVEY TREE SURGERY COMPANY | 1500 N. MANTUA ST.KENT, OH 44240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13643  SYLVESTER - BOAT DOCK - DOCK # 2378 - BUOY(S) # 0321, 0322 - OLD DOCK # 0336 - OLD BUOY # N/A - APN-102-102-04 | 12/31/2999 | CRPSECLIC2_802903 | ☐ | DAVID ANDERSON | 1232 PENINSULA DR 1234 PENINSULA DR WESTWOOD                , CA 96137 |
| 2. 13644  WILBURN - BOAT DOCK - DOCK # 2211 - BUOY(S) # 1137 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-322-10 | 12/31/2999 | CRPSECLIC2_823403 | ☐ | DAVID BOSSO | 0500 PENINSULA DR 13365 TIERRA OAKS DR. REDDING                , CA 96003 |
| 2. 13645  GARY CASELLA - BOAT DOCK - DOCK # 2567 - BUOY(S) # 1474, 0338 - OLD DOCK # 0665, 1306 - OLD BUOY # 0337 - APN-102-262-06 | 12/31/2999 | CRPSECLIC2_817903 | ☐ | DAVID BURGER | 0654 PENINSULA DR P. O.  BOX 50 LA CENTER                , WA 98629 |
| 2. 13646  WEST - BOAT DOCK - DOCK # 2505 - BUOY(S) # 1791, 1792 - OLD DOCK # 0682, 2028 - OLD BUOY # 0866, 0867, 1269, 1268, 1704 - APN-104-162-20 | 12/31/2999 | CRPSECLIC2_843603 | ☐ | DAVID BURKE | 2680 BIG SPRINGS ROAD 15 JAC-O-LYNN CHICO                , CA 95973 |
| 2. 13647  GEORGE EMMERSON - BOAT DOCK - DOCK # 0858 - BUOY(S) # 1023, 1024 - OLD DOCK # 0188, 0740 - OLD BUOY # 0456, 0457, 1056, 1057 - APN-102-243-03 | 12/31/2999 | CRPSECLIC2_815803 | ☐ | DAVID DEROSE | 0704 PENINSULA DR PO BOX 980 BELLA VISTA                , CA 96008 |
| 2. 13648  JERRY SCOLARI - BOAT DOCK - DOCK # 2187 - BUOY(S) # 1520, 1521 - OLD DOCK # 0075, 0248 - OLD BUOY # 0099, 0100 - APN-108-181-01 | 12/31/2999 | CRPSECLIC2_881103 | ☐ | DAVID DOUGLAS | 0317 LAKE ALMANOR WEST DR 2230 THORNWOOD CT. RENO                , NV 89509 |
| 2. 13649  PETER GRASSI - BOAT DOCK - DOCK # 2459 - BUOY(S) # 0315, 0316 - OLD DOCK # 0335, 1360 - OLD BUOY # N/A - APN-102-063-02 | 12/31/2999 | CRPSECLIC2_798303 | ☐ | DAVID FULLER | 1264 PENINSULA DR 3350 LAS HUERTAS RD LAFAYETTE                , CA 94549 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13650 NORMAN SOLLID - BOAT DOCK - DOCK # 2558 - BUOY(S) # 1324, 1325 - OLD DOCK # 2511 - OLD BUOY 0210, 1044 - APN-104-192-09 | 12/31/2999 | CRPSECLIC2_846303 | ☐ | DAVID HOIFJELD | 3000 BIG SPRINGS ROAD 3000 BIG SPRINGS ROAD WESTWOOD       , CA 96137 |
| 2. 13651 JOHN WOMACH - BOAT DOCK - DOCK # N/A - BUOY(S) # 0781 - OLD DOCK # 0607 - OLD BUOY # N/A - APN-102-051-05 | 12/31/2999 | CRPSECLIC2_795803 | ☐ | DAVID KOCH | 1307 LASSEN VIEW DR 2057 CHANNELFORD ROAD WEST LAKE VILLAGE   , CA 91361 |
| 2. 13652 LOWELL F STEEL - BOAT DOCK - DOCK # 2563 - BUOY(S) # 1472, 1473 - OLD DOCK # 0131, 2393 - OLD BUOY 0230, 0231 - APN-102-192-08 | 12/31/2999 | CRPSECLIC2_813403 | ☐ | DAVID LITTLE | 0832 PENINSULA DR 11 SIERRA LAKESIDE LANE CHICO      , CA 95928 |
| 2. 13653 CHARLES & SANDRA SHARRER - BOAT DOCK - DOCK # 0850 - BUOY(S) # NOT ALLOW - OLD DOCK # 0212 - OLD BUOY 0292 - APN-102-152-12 | 12/31/2999 | CRPSECLIC2_808203 | ☐ | DAVID MYERS | 1008 PENINSULA TRAIL 8806 VILLA CAMPO WY FAIR OAKS    , CA 95628 |
| 2. 13654 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00011 | ☐ | DAVID MYERS | PO BOX 846 JACKSON, CA 95642 |
| 2. 13655 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00012 | ☐ | DAVID MYERS | PO BOX 846 JACKSON, CA 95642 |
| 2. 13656 BL DOCK, LOT 23 - BAYLES ET AL | 12/31/2019 | CRPSECLIC2_581003 | ☐ | DAVID RICE, ET AL | LELAND, GAYLE; NEVIS, MELINDA P.O. BOX 536 BIGGS    , CA 95917 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 106 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13657   GRAZING EL R/W | 2/28/2019 | CRPSECLIC2_ 194803 | ☐ | DAVID RICE, ET AL | 21211 TREFOIL LANE<br><br>COTTONWOOD                , CA 96022 |
| 2. 13658   JOHN MUIR LAND TRUST - COMMUNITY GARDEN | 12/24/2027 | CRPSECLIC2_ 783403 | ☐ | DAVID STAMM | JACK CORTIS P.O. BOX 31<br><br>MARTINEZ                , CA 94553 |
| 2. 13659   BARTLEY - HORSE GRAZING - MORAGA SUBSTATION | 2/28/2014 | CRPSECLIC2_ 348103 | ☐ | DAVID T. GAYLEY | 22 LOST VALLEY DRIVE<br><br>ORINDA                , CA 94563 |
| 2. 13660   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0124 | ☐ | DAVID V PERRY | 513 ASHTON AVE PALO ALTO, CA |
| 2. 13661   MARVIN CROCKETT - BOAT DOCK - DOCK # 2008 - BUOY(S) # 1743 - OLD DOCK # N/A - OLD BUOY # 0252, 1201 - APN-108-072-07 | 12/31/2999 | CRPSECLIC2_ 874103 | ☐ | DAVID WILLIAMS | 0108 KOKANEE LANE 602 MATSONIA DRIVE FOSTER CITY                , CA 94404 |
| 2. 13662   JIM REGIMBAL, SR. - BOAT DOCK - DOCK # N/A - BUOY(S) # 1509, 1758 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-031-03 | 12/31/2999 | CRPSECLIC2_ 869903 | ☐ | DAVIDSON | 0117 LAKE ALMANOR WEST DR 117 LAKE ALMANOR WEST DRIVE CHESTER                , CA 96020 |
| 2. 13663   BOAT DOCK ID #224, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 647803 | ☐ | DAVIES,THOMAS W. | 2727 E. LAURA CT.<br><br>VISALIA                , CA 93292 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 107 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13664  STEPHENS - BOAT DOCK - DOCK # 2262 - BUOY(S) # 1329 - OLD DOCK # 0181 - OLD BUOY # 0260 - APN-106-040-05 | 12/31/1999 | CRPSECLIC2_ 854303 | ☐ | DAVIS ET AL | 4767 HIGHWAY 147 2833 E 2ND ST LONG BEACH          , CA 90803 |
| 2. 13665  BL DOCK, LOT 04 - EVERETT/THOMPSON ET AL | 12/31/2019 | CRPSECLIC2_ 599803 | ☐ | DAVIS INVESTMENT COMPANY, | 251 SCHERMAN WAY  LIVERMORE          , CA 94550 |
| 2. 13666  GRAZING LICENSE, TABLE MTN. SUBSTATION | 9/30/2017 | CRPSECLIC2_ 596503 | ☐ | DAVIS INVESTMENT COMPANY, | P. O. BOX 6793  CHICO          , CA 95927 |
| 2. 13667  MT. REBA (BLOODS RIDGE) - BEAR VALLEY SKI COMPANY | 12/31/2099 | CRPSECLIC2_ 356403 | ☐ | DAVIS, SHIRLEY | MR. LEE BOWEN/MR. CRAIG RICE/MR. CHRIS AQUIRE P.O. BOX 38  BEAR VALLEY          , CA 95223 |
| 2. 13668  CLOUD SEEDING LICENSE - DAWSON TAMARACK CLOUD SEEDER | 11/18/2017 | CRPSECLIC4_ 594203 | ☐ | DAWSON COMPANY LLC | MICHAEL GERMAIN AND DANETTE DAWSON-GERMAIN 14030 BARLUPI CIRCLE  SONORA          , CA 95370 |
| 2. 13669  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0125 | ☐ | DE CARMARA MANAGEMENT | 9011 SOQUEL DR  SUITE A APTOS, CA |
| 2. 13670  BOAT DOCK ID #162, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 641403 | ☐ | DE GROOT & SON,JOHN | 213 S. AMETJIAN ST.  TULARE          , CA 93274 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 108 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13671　PV - EEL RIVER - CDF, MEMORIAL PLAQUE | 12/31/2099 | CRPSECLIC2_ 391303 | ☐ | DE SILVA, JOEL & VICKI | 17501 NORTH HIGHWAY 101 <br><br> WILLITS　　　　　　, CA 95490 |
| 2. 13672　EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0049 | ☐ | DEAN BORDIGIONI | 6687 SONOMA HIGHWAY SANTA ROSA, CA 95409 |
| 2. 13673　EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0050 | ☐ | DEAN BORDIGIONI | 6687 SONOMA HIGHWAY SANTA ROSA, CA 95409 |
| 2. 13674　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 037 | ☐ | DEAN CHAPMAN & ASSOCIATES | 108 CLUB TERRACE DANVILLE, CA 94526 |
| 2. 13675　GEORGE PROTSMAN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0678, 0679 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-460-02 | 12/31/2999 | CRPSECLIC2_ 826403 | ☐ | DEAN SNYDER | 0929 LASSEN VIEW DR <br> 929 LASSEN VIEW DR WESTWOOD　　　　　, CA 96137 |
| 2. 13676　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0126 | ☐ | DEBBIE A BATCHA | 2173 DRY CREEK RD SAN JOSE, CA |
| 2. 13677　PLAYGROUND, LOBUE PARK | 7/21/2046 | CRPSECLIC2_ 371203 | ☐ | DEBBIE MASCIORINI | 801 N. FIRST ST. <br><br> SAN JOSE　　　　　, CA 95110 |
| 2. 13678　BOAT DOCK ID #227, BASS LAKE | 2/14/2017 | CRPSECLIC2_ 648103 | ☐ | DEBERNARDI,DONALD | P. O. BOX 1431 <br><br> VISALIA　　　　　, CA 93279 |
| 2. 13679　BOAT DOCK ID #183, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 643603 | ☐ | DEBEVOISE, BRUCE AND MARIE | 5 RIVER PARK PLACE WEST, SUITE 203 <br><br> FRESNO　　　　　, CA 93720 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 109 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13680  COUNTRY CLUB RESORT, EXISTING BOAT RAMP AND DOCKS, 422 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_369903 | ☐ | DEBORAH L. HANSSEN & OTHERS | HOTEL CASINO MANAGEMENT, INC P.O. BOX 429<br><br>VERDI            , NV 89439 |
| 2. 13681  CORTOPASSI  FAMILY TRUST - BOAT DOCK - DOCK # N/A - BUOY(S) # 1145, 1146 - OLD DOCK # N/A - OLD BUOY # 0196, 0197 - APN-108-191-03 | 12/31/2999 | CRPSECLIC2_882503 | ☐ | DEBRA KOPPMAN | 0345 LAKE ALMANOR WEST DR<br>11292 N. ALPINE ROAD STOCKTON            , CA 95212 |
| 2. 13682  NONE | Not Stated | CRPSECLIC3_05318 | ☐ | DEETZ,H J,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 13683  NONE | Not Stated | CRPSECLIC3_05319 | ☐ | DEHNE, TANJA A,TANJA A DEHNE TRUST,DEHNE, SUZANNE,SUZANNE DEHNE 2004 TRUST | NOT AVAILABLE |
| 2. 13684  NONE | Not Stated | CRPSECLIC3_05320 | ☐ | DEL MONTE LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13685  BOAT DOCK ID #144, BASS LAKE | 1/9/2025 | CRPSECLIC2_639503 | ☐ | DELAGARDELLE,JEANI C. | PIZZUTO, TRUSTEE, ROBERT P. P.O. BOX 181877<br><br>CORONADO            , CA 92178 |
| 2. 13686  CLOUD SEEDING LICENSE - DELLORTO | 10/31/2022 | CRPSECLIC4_594103 | ☐ | DELL'ORTO, STAN AND ROBIN | 6512 HWY 26<br><br>MOKELUMNE HILL            , CA 95245 |
| 2. 13687  KLEIN - BOAT DOCK - DOCK # 2305 - BUOY(S) # 1533, 1534 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-131-01 | 12/31/2999 | CRPSECLIC2_858103 | ☐ | DELMONT MALLAN | 5927 HIGHWAY 147<br>2415 5TH AVENUE OROVILLE            , CA 95965 |
| 2. 13688  PERMIT - 2102040294 | Not Stated | CRPSECLIC1_04898 | ☐ | DELTA FARMS RECLAMATION DISTRICT 2028 | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13689　ROBERT CARTER - BOAT DOCK - DOCK # 0934 - BUOY(S) # 0972,0973 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-041-02 | 12/31/2999 | CRPSECLIC2_870203 | ☐ | DEMMER & WELLER | 0123 LAKE ALMANOR WEST DR 512 SOUTH MERRILL AVENUE WILLOWS　　　　, CA 95988 |
| 2. 13690　EASEMENT AGREEMENT | Not Stated | CRPSECLME_00027 | ☐ | DEN HARTOG FARMS | 7497 KILE RD. LODI, CA 95242 |
| 2. 13691　BOAT DOCK ID #336, BASS LAKE | 9/17/2018 | CRPSECLIC2_894603 | ☐ | DENNIS AND LAURA TOSTI | RANETTA L. BRON 17570 WATTS VALLEY ROAD SANGER　　　　, CA 93657 |
| 2. 13692　J. ORNELAS & C. QUAM - BOAT DOCK - DOCK # 2435 - BUOY(S) # 0711 - OLD DOCK # 0351 - OLD BUOY # N/A - APN-106-181-10 | 12/31/2999 | CRPSECLIC2_860803 | ☐ | DENNIS BROSELLE | 5109 HIGHWAY 147 5208 QUARRY ROAD WESTWOOD　　　　, CA 96137 |
| 2. 13693　PR DOCK, LOT EE - FORD | 12/31/2021 | CRPSECLIC2_782803 | ☐ | DENNIS ET AL | 3666 CHICO STREET CHICO　　　　, CA 95928 |
| 2. 13694　MARK R. MCCABE- MCCABE LANDSCAPING, MATERIALS STORAGE | 3/31/2019 | CRPSECLIC2_448103 | ☐ | DENNIS GARDEMEYER/ ED ZUCKERMAN | MARK MCCABE 2578 LANSFORD AVE. SAN JOSE　　　　, CA |
| 2. 13695　CURTIS VIXIE - BOAT DOCK - DOCK # 0947 - BUOY(S) # 1580, 0977 - OLD DOCK # 0138 - OLD BUOY # 0976 - APN-102-604-01 | 12/31/2999 | CRPSECLIC2_830903 | ☐ | DENNIS GLENDENNING | 0723 LASSEN VIEW DR 697-580 GOLD RUN ROAD SUSANVILLE　　　　, CA 96130 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13696   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 00037 | ☐ | DENNIS KATSUKI DBA DKAG | 605 WEST TYLER ISLAND BRIDGE ROAD ISLETON, CA 95641 |
| 2. 13697   INGERSOLL - BOAT DOCK - DOCK # 2523 - BUOY(S) # 1139, 1801 - OLD DOCK # 0416 - OLD BUOY # N/A - APN-106-091-08 | 12/31/2999 | CRPSECLIC2_ 856203 | ☐ | DENNIS O'LEARY | 7045 HIGHWAY 147 1540 LANE SIGHT AVENUE HENDERSON            , NV 89014 |
| 2. 13698   LOS BANOS SUBSTATION-NORTHERN PROPERTY (AROUND SUBSTATION) | 4/30/2021 | CRPSECLIC2_ 467803 | ☐ | DENNIS VAN MIDDLESWORTH | 1243 4TH STREET  LOS BANOS            , CA 93635 |
| 2. 13699   TULE RIVER -- THE DOYLE SPRINGS ASSOCIATION | 12/31/2020 | CRPSECLIC2_ 59603 | ☐ | DENNIS VAN MIDDLESWORTH | C/O ALICE SHARP, SEC/TRES P.O. BOX  10381  SAN RAFAEL            , CA |
| 2. 13700   BL LOT 74 - HAMMAN | 12/31/2019 | CRPSECLIC2_ 359503 | ☐ | DENNIS, BOB. & OTHERS | P. O. BOX 953  GRIDLEY            , CA |
| 2. 13701   BOAT DOCK ID #323, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 651803 | ☐ | DENTON,JAY & KANDACE | 27930 WINDING WAY  MALIBU, CA 90265 |
| 2. 13702   BL DOCK, LOT 68 - NICHOLAU/WAITE ET AL | 12/31/2019 | CRPSECLIC2_ 700903 | ☐ | DEPARTMENT OF TRANSPORTATION - TELECOMMUNICATIONS | 1474 COUNTRY OAK DRIVE  PARADISE            , CA 95969 |
| 2. 13703   DANIEL VIVOLI - BOAT DOCK - DOCK # 2023 - BUOY(S) # 1257, 1258 - OLD DOCK # 0278, 0442 - OLD BUOY # N/A - APN-108-201-06 | 12/31/2999 | CRPSECLIC2_ 883403 | ☐ | DEPARTMENT OF TRANSPORTATION ATTN: SHAYNE ECHELBERGER | 0363 LAKE ALMANOR WEST DR 5539 MORNINGSIDE DRIVE SANJOSE            , CA 95138 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13704    MASTER AGREEMENT - XXMA010134 | Not Stated | CRPSECLIC1_ 05582 | ☐ | DEPT AGRICULTURE,DEPT CONSERVATION,DEPT FISH GAME,DIV FORESTRY,FOREST SERVICE,PLUMAS COUNTY,STATE CALIFORNIA,UNITED STATES,BUTTE COUNTY | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13705    MASTER AGREEMENT - XXMA010663 | Not Stated | CRPSECLIC1_ 05784 | ☐ | DEPT AGRICULTURE,DRUM SPAULDING ROAD MAINTENANCE AGREEMENT,FERC 2310,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13706    MASTER AGREEMENT - XXMA010541 | Not Stated | CRPSECLIC1_ 05754 | ☐ | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13707    MASTER AGREEMENT - XXMA010403 | Not Stated | CRPSECLIC1_ 05243 | ☐ | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13708    MASTER AGREEMENT - XXMA010403 | Not Stated | CRPSECLIC1_ 05245 | ☐ | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13709    MASTER AGREEMENT - XXMA010403 | Not Stated | CRPSECLIC1_ 05246 | ☐ | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13710    MASTER AGREEMENT - XXMA010403 | Not Stated | CRPSECLIC1_ 05247 | ☐ | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13711    MASTER AGREEMENT - XXMA010403 | Not Stated | CRPSECLIC1_ 05248 | ☐ | DEPT AGRICULTURE,EL DORADO NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13712    MASTER AGREEMENT - XXMA010562 | Not Stated | CRPSECLIC1_ 05778 | ☐ | DEPT AGRICULTURE,ELDORADO NATIONAL FOREST,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13713    MASTER AGREEMENT - XXMA010688 | Not Stated | CRPSECLIC1_ 05803 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,MASTER SPECIAL USE PERMIT DISTRIBUTION,PLU9999,PLUMAS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 113 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13714 NONE | Not Stated | CRPSECLIC3_ 05321 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,MOUNT SHASTA POWER CORPORATION,UNITED STATES | NOT AVAILABLE |
| 2. 13715 MASTER AGREEMENT - XXMA010396 | Not Stated | CRPSECLIC1_ 05225 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13716 MASTER AGREEMENT - XXMA010281 | Not Stated | CRPSECLIC1_ 05122 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,PRC 6827,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13717 MASTER AGREEMENT - XXMA010323 | Not Stated | CRPSECLIC1_ 05832 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13718 MASTER AGREEMENT - XXMA010268 | Not Stated | CRPSECLIC1_ 05109 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13719 MASTER AGREEMENT - XXMA010268 | Not Stated | CRPSECLIC1_ 05110 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13720 MASTER AGREEMENT - XXMA010268 | Not Stated | CRPSECLIC1_ 05111 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13721 MASTER AGREEMENT - XXMA010268 | Not Stated | CRPSECLIC1_ 05112 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13722 MASTER AGREEMENT - XXMA010272 | Not Stated | CRPSECLIC1_ 05118 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13723 MASTER AGREEMENT - XXMA010132 | Not Stated | CRPSECLIC1_ 05036 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13724   MASTER AGREEMENT - XXMA010133 | Not Stated | CRPSECLIC1_05037 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13725   MASTER AGREEMENT - XXMA010181 | Not Stated | CRPSECLIC1_05480 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13726   MASTER AGREEMENT - XXMA010203 | Not Stated | CRPSECLIC1_05518 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13727   MASTER AGREEMENT - XXMA010218 | Not Stated | CRPSECLIC1_05531 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13728   MASTER AGREEMENT - XXMA010231 | Not Stated | CRPSECLIC1_05550 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13729   MASTER AGREEMENT - XXMA010232 | Not Stated | CRPSECLIC1_05547 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13730   MASTER AGREEMENT - XXMA010232 | Not Stated | CRPSECLIC1_05992 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13731   MASTER AGREEMENT - XXMA010279 | Not Stated | CRPSECLIC1_05120 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13732   MASTER AGREEMENT - XXMA010280 | Not Stated | CRPSECLIC1_05003 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13733   MASTER AGREEMENT - XXMA010280 | Not Stated | CRPSECLIC1_05121 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13734   MASTER AGREEMENT - XXMA010294 | Not Stated | CRPSECLIC1_05577 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13735   MASTER AGREEMENT - XXMA010296 | Not Stated | CRPSECLIC1_05134 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13736   MASTER AGREEMENT - XXMA010297 | Not Stated | CRPSECLIC1_05004 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 115 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13737   MASTER AGREEMENT - XXMA010297 | Not Stated | CRPSECLIC1_05135 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13738   MASTER AGREEMENT - XXMA010298 | Not Stated | CRPSECLIC1_05824 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13739   MASTER AGREEMENT - XXMA010322 | Not Stated | CRPSECLIC1_05152 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13740   MASTER AGREEMENT - XXMA010333 | Not Stated | CRPSECLIC1_05833 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13741   MASTER AGREEMENT - XXMA010351 | Not Stated | CRPSECLIC1_05839 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13742   MASTER AGREEMENT - XXMA010355 | Not Stated | CRPSECLIC1_05183 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13743   MASTER AGREEMENT - XXMA010391 | Not Stated | CRPSECLIC1_05214 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13744   MASTER AGREEMENT - XXMA010391 | Not Stated | CRPSECLIC1_05215 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13745   MASTER AGREEMENT - XXMA010391 | Not Stated | CRPSECLIC1_05216 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13746   MASTER AGREEMENT - XXMA010391 | Not Stated | CRPSECLIC1_05217 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13747   MASTER AGREEMENT - XXMA010391 | Not Stated | CRPSECLIC1_05218 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13748   MASTER AGREEMENT - XXMA010391 | Not Stated | CRPSECLIC1_05219 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13749   MASTER AGREEMENT - XXMA010393 | Not Stated | CRPSECLIC1_05221 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13750　MASTER AGREEMENT - XXMA010393 | Not Stated | CRPSECLIC1_05222 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13751　MASTER AGREEMENT - XXMA010424 | Not Stated | CRPSECLIC1_05614 | ☐ | DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13752　MASTER AGREEMENT - XXMA010440 | Not Stated | CRPSECLIC1_05634 | ☐ | DEPT AGRICULTURE,PLUMAS NATIONAL FOREST,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13753　MASTER AGREEMENT - XXMA010545 | Not Stated | CRPSECLIC1_05759 | ☐ | DEPT AGRICULTURE,UNITED STATES,FERC 137,ELDORADO NATIONAL FOREST | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13754　NONE | Not Stated | CRPSECLIC3_05322 | ☐ | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | NOT AVAILABLE |
| 2. 13755　MASTER AGREEMENT - XXMA010132 | Not Stated | CRPSECLIC1_05034 | ☐ | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13756　MASTER AGREEMENT - XXMA010132 | Not Stated | CRPSECLIC1_05035 | ☐ | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13757　MASTER AGREEMENT - XXMA010203 | Not Stated | CRPSECLIC1_05514 | ☐ | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13758　MASTER AGREEMENT - XXMA010250 | Not Stated | CRPSECLIC1_05042 | ☐ | DEPT AGRICULTURE,UNITED STATES,FOREST SERVICE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13759　MASTER AGREEMENT - XXMA010628 | Not Stated | CRPSECLIC1_05810 | ☐ | DEPT AGRICULTURE,UNITED STATES,YRD401505A,07MJ11051753088, AMENDMENT # 1,FOREST SERVICE,TAHOE NATIONAL FOREST,CATEGORY 5 MASTER COST RECOVERY AGREEMENT | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13760　MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05228 | ☐ | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13761　MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_ 05234 | ☐ | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | NOT AVAILABLE |
| 2. 13762　MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_ 05235 | ☐ | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | NOT AVAILABLE |
| 2. 13763　MASTER AGREEMENT - XXMA010400 | Not Stated | CRPSECLIC1_ 05238 | ☐ | DEPT ARMY,PGT PIPELINE EXPANSION PROJECT,UNITED STATES | NOT AVAILABLE |
| 2. 13764　MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_ 05231 | ☐ | DEPT ARMY,UNITED STATES,PGT PIPELINE EXPANSION PROJECT | NOT AVAILABLE |
| 2. 13765　MASTER AGREEMENT - XXMA010020 | Not Stated | CRPSECLIC1_ 05293 | ☐ | DEPT CONSERVATION,DIV FORESTRY,DEPT NATURAL RESOURCES,STATE CALIFORNIA | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13766　MASTER AGREEMENT - XXMA010501 | Not Stated | CRPSECLIC1_ 05701 | ☐ | DEPT FISH GAME,DRUM WATERSHED,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13767　MASTER AGREEMENT - XXMA010616 | Not Stated | CRPSECLIC1_ 05798 | ☐ | DEPT FISH GAME,RESOURCES AGENCY,AGREEMENT 1600-2000-0193-R2,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13768　MASTER AGREEMENT - XXMA010625 | Not Stated | CRPSECLIC1_ 05781 | ☐ | DEPT FISH GAME,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13769　MASTER AGREEMENT - XXMA010401 | Not Stated | CRPSECLIC1_ 05239 | ☐ | DEPT FISH GAME,STATE CALIFORNIA,PGT PIPELINE EXPANSION PROJECT,RESOURCES AGENCY | NOT AVAILABLE |
| 2. 13770　MASTER AGREEMENT - XXMA010429 | Not Stated | CRPSECLIC1_ 05621 | ☐ | DEPT FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 13771　MASTER AGREEMENT - XXMA010026 | Not Stated | CRPSECLIC1_ 05047 | ☐ | DEPT HIGHWAY,SAN BERNARDINO COUNTY | 29802 OLD HWY 58 BARSTOW, CA 92311 |
| 2. 13772　MASTER AGREEMENT - XXMA010026 | Not Stated | CRPSECLIC1_ 05299 | ☐ | DEPT HIGHWAY,SAN BERNARDINO COUNTY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13773   MASTER AGREEMENT - XXMA010512 | Not Stated | CRPSECLIC1_ 05738 | ☐ | DEPT INTERIOR,CENTRAL VALLEY PROJECT,BUREAU RECLAMATION,UNITED STATES | NOT AVAILABLE |
| 2. 13774   MASTER AGREEMENT - XXMA010656 | Not Stated | CRPSECLIC1_ 05715 | ☐ | DEPT INTERIOR,FISH WILDLIFE SERVICE,HABITAT CREDIT AGREEMENT,UNITED STATES | NOT AVAILABLE |
| 2. 13775   MASTER AGREEMENT - XXMA010327 | Not Stated | CRPSECLIC1_ 05007 | ☐ | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C STREET NW WASHINGTON, DC |
| 2. 13776   MASTER AGREEMENT - XXMA010346 | Not Stated | CRPSECLIC1_ 05179 | ☐ | DEPT INTERIOR,UNITED STATES,BUR RECLAMATION | 1849 C STREET NW WASHINGTON, DC |
| 2. 13777   MASTER AGREEMENT - XXMA010011 | Not Stated | CRPSECLIC1_ 05285 | ☐ | DEPT PUBLIC WORKS,DIV HIGHWAYS,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13778   MASTER AGREEMENT - XXMA010460 | Not Stated | CRPSECLIC1_ 05854 | ☐ | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | NOT AVAILABLE |
| 2. 13779   MASTER AGREEMENT - XXMA010488 | Not Stated | CRPSECLIC1_ 05855 | ☐ | DEPT PUBLIC WORKS,HUMBOLDT COUNTY | NOT AVAILABLE |
| 2. 13780   MASTER AGREEMENT - XXMA010069 | Not Stated | CRPSECLIC1_ 05342 | ☐ | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | NOT AVAILABLE |
| 2. 13781   MASTER AGREEMENT - XXMA010091 | Not Stated | CRPSECLIC1_ 05067 | ☐ | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | NOT AVAILABLE |
| 2. 13782   MASTER AGREEMENT - XXMA010091 | Not Stated | CRPSECLIC1_ 05367 | ☐ | DEPT PUBLIC WORKS,STATE CALIFORNIA,DIV HIGHWAYS | NOT AVAILABLE |
| 2. 13783   NONE | Not Stated | CRPSECLIC3_ 05328 | ☐ | DEPT PUBLIC WORKS,STATE CALIFORNIA,FIRST NATIONAL CITY TRUST COMPANY,DIV HIGHWAYS,WELLS FARGO BANK | NOT AVAILABLE |
| 2. 13784   MASTER AGREEMENT - XXMA010014 | Not Stated | CRPSECLIC1_ 05286 | ☐ | DEPT ROAD,MARIPOSA COUNTY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 119 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13785    MASTER AGREEMENT - XXMA010643 | Not Stated | CRPSECLIC1_ 05819 | ☐ | DEPT TOXIC SUBSTANCES CONTROL,ARIZONA DEPT ENVIRONMENTAL QUALITY,ARIZONA,EL PASO NATURAL GAS COMPANY,LIMITED ACCESS AGREEMENT,TOPOCK | NOT AVAILABLE |
| 2. 13786    MASTER AGREEMENT - XXMA010565 | Not Stated | CRPSECLIC1_ 05790 | ☐ | DEPT TRANSPORTATION,FREEWAY MASTER CONTRACT,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13787    NONE | Not Stated | CRPSECLIC3_ 05329 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13788    MASTER AGREEMENT - XXMA010244 | Not Stated | CRPSECLIC1_ 05562 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13789    MASTER AGREEMENT - XXMA010312 | Not Stated | CRPSECLIC1_ 05827 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13790    MASTER AGREEMENT - XXMA010320 | Not Stated | CRPSECLIC1_ 05148 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13791    MASTER AGREEMENT - XXMA010328 | Not Stated | CRPSECLIC1_ 05157 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13792    MASTER AGREEMENT - XXMA010329 | Not Stated | CRPSECLIC1_ 05158 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13793    MASTER AGREEMENT - XXMA010330 | Not Stated | CRPSECLIC1_ 05159 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13794    MASTER AGREEMENT - XXMA010332 | Not Stated | CRPSECLIC1_ 05161 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13795    MASTER AGREEMENT - XXMA010349 | Not Stated | CRPSECLIC1_ 05181 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13796    MASTER AGREEMENT - XXMA010352 | Not Stated | CRPSECLIC1_ 05182 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13797  MASTER AGREEMENT - XXMA010359 | Not Stated | CRPSECLIC1_ 05186 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13798  MASTER AGREEMENT - XXMA010360 | Not Stated | CRPSECLIC1_ 05187 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13799  MASTER AGREEMENT - XXMA010363 | Not Stated | CRPSECLIC1_ 05189 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13800  MASTER AGREEMENT - XXMA010364 | Not Stated | CRPSECLIC1_ 05190 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13801  MASTER AGREEMENT - XXMA010365 | Not Stated | CRPSECLIC1_ 05191 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13802  MASTER AGREEMENT - XXMA010368 | Not Stated | CRPSECLIC1_ 05193 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13803  MASTER AGREEMENT - XXMA010369 | Not Stated | CRPSECLIC1_ 05843 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 13804  MASTER AGREEMENT - XXMA010370 | Not Stated | CRPSECLIC1_ 05844 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 13805  MASTER AGREEMENT - XXMA010371 | Not Stated | CRPSECLIC1_ 05845 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13806  MASTER AGREEMENT - XXMA010374 | Not Stated | CRPSECLIC1_ 05196 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13807  MASTER AGREEMENT - XXMA010375 | Not Stated | CRPSECLIC1_ 05197 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13808  MASTER AGREEMENT - XXMA010376 | Not Stated | CRPSECLIC1_ 05198 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13809  MASTER AGREEMENT - XXMA010382 | Not Stated | CRPSECLIC1_ 05204 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 121 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13810 MASTER AGREEMENT - XXMA010385 | Not Stated | CRPSECLIC1_05207 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13811 MASTER AGREEMENT - XXMA010534 | Not Stated | CRPSECLIC1_05748 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13812 MASTER AGREEMENT - XXMA010619 | Not Stated | CRPSECLIC1_05860 | ☐ | DEPT TRANSPORTATION,STATE CALIFORNIA | 1400 DOUGLAS STREET OMAHA, NA 68179 |
| 2. 13813 MASTER AGREEMENT - XXMA010288 | Not Stated | CRPSECLIC1_05131 | ☐ | DEPT WATER RESOURCES,NORTHERN CALIFORNIA POWER AGENCY,SANTA CLARA CITY,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13814 NONE | Not Stated | CRPSECLIC3_05355 | ☐ | DEPTAGRICULTU,FORESTSERVICE,UNITEDSTATES | NOT AVAILABLE |
| 2. 13815 GUZMAN - BOAT DOCK - DOCK # 2186 - BUOY(S) # 1659, 1669 - OLD DOCK # 0136, 2336 - OLD BUOY # N/A - APN-108-131-12 | 12/31/2999 | CRPSECLIC2_881003 | ☐ | DEPUTY VAN BOGARDUS | 0315 LAKE ALMANOR WEST DR P. O. BOX 756 VERDI , NV 89439 |
| 2. 13816 NONE | Not Stated | CRPSECLIC3_05356 | ☐ | DEREGT,JOHN S,DEREGT,JOAN C | NOT AVAILABLE |
| 2. 13817 BILL & SAUSAN WICKMAN - BOAT DOCK - DOCK # 2649 - BUOY(S) # 1679,1680 - OLD DOCK # 2303 - OLD BUOY # 0435, 0436, 0960, 1127 - APN-106-081-10 | 12/31/2999 | CRPSECLIC2_855403 | ☐ | DEREK ANDERSON | 7178 HIGHWAY147 109 COTTONWOOD CT QUINCY , CA 95971 |
| 2. 13818 DAIRY LEASE AGREEMENT | Not Stated | CRPSECLM_00140 | ☐ | DESERT VIEW DAIRY | 37501 MOUNTAIN VIEW HINKLEY, CA SAUDI ARABIA |
| 2. 13819 MEMORANDUM OF UNDERSTANDING DAIRY LEASE EXTENSION | Not Stated | CRPSECLM_00141 | ☐ | DESERT VIEW DAIRY | 37501 MOUNTAIN VIEW HINKLEY, V SAUDI ARABIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13820  MT. REBA (BLOODS RIDGE) - ALPINE COUNTY SHERIFF | 10/31/2099 | CRPSECLIC2_ 356503 | ☐ | DESERT VIEW DAIRY- | P.O. BOX 278<br><br>MARKLEEVILLE                , CA 96120 |
| 2. 13821  28500 TIGER CREEK RD. | Not Stated | CRPSECLIC2_ 399103 | ☐ | DEVIL MOUNTAIN NURSERY | **EMPLOYEE HOUSING<br><br>, |
| 2. 13822  BOAT DOCK ID #310, BASS LAKE | 11/3/2013 | CRPSECLIC2_ 650503 | ☐ | DEWAR,GEORGE C., TRUSTEE & OTHERS | P.O. BOX 331<br><br>FIREBAUGH                , CA 93622 |
| 2. 13823  BOAT DOCK ID #52, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 653703 | ☐ | DIEBERT,SEC/TRES. BARBARA | 11061 LOS ALAMITOS BLVD.<br><br>LOS ALAMITOS, CA 90720 |
| 2. 13824  MARSHALL SLOCUM - BOAT DOCK - DOCK # 2459 - BUOY(S) # 0799 - OLD DOCK # 1394 - OLD BUOY # N/A - APN- 102-172-10 | 12/31/2999 | CRPSECLIC2_ 811403 | ☐ | DIETER H EWALD | 0934 PENINSULA DR<br>934 PENINSULA DRIVE<br>WESTWOOD                , CA 96137 |
| 2. 13825  BL CAMP&RV PARK - GRUBBS | 12/31/2020 | CRPSECLIC2_ 84003 | ☐ | DINGEL, BRENT | ATTN. MR.  ROGER CRIS GRUBBS 403 SKYLINE BLVD.<br><br>OROVILLE                , CA 95966 |
| 2. 13826  NONE | Not Stated | CRPSECLIC3_ 05357 | ☐ | DIRECTOR GENERAL RAILROADS,GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 13827  NONE | Not Stated | CRPSECLIC3_ 05358 | ☐ | DIRECTOR GENERAL RAILROADS,SUNSET RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13828   NONE | Not Stated | CRPSECLIC3_ 00057 | ☐ | DISTRIBUTION GASLINE @ PEABODY ROAD,UNION PACIFIC RAILROAD COMPANY,AUDIT: S068629 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 13829   BL DOCK, LOT 11 - GORMAN ET AL | 12/31/2019 | CRPSECLIC2_ 578003 | ☐ | DITZLER RANCH TRUST; BENSON, CURTIS LOREN | HURLEY, SUSAN & ARTHUR, TRUSTEES 1230 OLIVE HILL LANE (HURLEY)  NAPA                  , CA 94558 |
| 2. 13830   RODMAN MTN. SO CAL GAS - RD AGREEMENT | 1/1/2099 | CRPSECLIC2_ 46703 | ☐ | DITZLER RANCH TRUST; BENSON, CURTIS LOREN | BOX 3249, TERM. ANN.  LOS ANGELES                  , CA |
| 2. 13831   SJ FIRE DEPT PARKING - TLINE | 7/31/2019 | CRPSECLIC2_ 329803 | ☐ | DITZLER RANCH TRUST; BENSON, CURTIS LOREN | MELANIE HARMON 1661 SENTER RD STE 300 WWW.SJFD.COM SAN JOSE              , CA 95112 |
| 2. 13832   MASTER AGREEMENT - XXMA010011 | Not Stated | CRPSECLIC1_ 05045 | ☐ | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | 1120 N STREET SACRAMENTO , CA 94273 |
| 2. 13833   MASTER AGREEMENT - XXMA010018 | Not Stated | CRPSECLIC1_ 05288 | ☐ | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13834   MASTER AGREEMENT - XXMA010070 | Not Stated | CRPSECLIC1_ 05343 | ☐ | DIV HIGHWAYS,DEPT PUBLIC WORKS,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 13835   AGREEMENT - XXDC000047 | Not Stated | CRPSECLIC1_ 04859 | ☐ | DIXON, CITY OF | NOT AVAILABLE |
| 2. 13836   AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | Not Stated | CRPSECLM_00 191 | ☐ | DMITRIY KHAZANSKY | 28-30 TOLDEDO WAY SAN FRANCISCO, CA 94123 |
| 2. 13837   MASTER AGREEMENT - XXMA010007 | Not Stated | CRPSECLIC1_ 05044 | ☐ | DOCUMENT AUDIT NO 4400,NORTHWESTERN PACIFIC RAILROAD COMPANY | 1480 FREMONT DR SONOMA, CA 95476 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 124 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13838　MASTER AGREEMENT - XXMA010067 | Not Stated | CRPSECLIC1_05339 | ☐ | DOCUMENT AUDIT NUMBER 60000,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13839　MASTER AGREEMENT - XXMA010067 | Not Stated | CRPSECLIC1_05340 | ☐ | DOCUMENT AUDIT NUMBER 60000,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13840　PR LOT K - MALLETTE | 12/31/2021 | CRPSECLIC2_267103 | ☐ | DOLAN, GLENN E. | 45 DUNSTONE DR.<br>OROVILLE　　　　, CA |
| 2. 13841　BL LOT 02 - POMEROY | 12/31/2019 | CRPSECLIC2_349403 | ☐ | DOLEZAL FAMILY LIMITED PARTNERSHIP, THE | 2695 RIVIERA ROAD<br>GRIDLEY　　　　, CA 95948 |
| 2. 13842　GARY MOORE - BOAT DOCK - DOCK # 2591 - BUOY(S) # 1805, 0466 - OLD DOCK # 0227, 910 - OLD BUOY # 0465, 1371, 1036 - APN-102-023-09 | 12/31/2999 | CRPSECLIC2_791103 | ☐ | DOLORES SILVA | 1426 PENINSULA DR<br>P.O. BOX 147<br>QUINCY　　　　, CA 95971 |
| 2. 13843　JANE FLYNN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0952 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-043-06 | 12/31/2999 | CRPSECLIC2_794703 | ☐ | DOMINIC V STOLO | 1322 PENINSULA DR<br>P. O. BOX 955<br>GERBER　　　　, CA 96035 |
| 2. 13844　EASEMENT AGREEMENT | Not Stated | CRPSECLME_00061 | ☐ | DON & BARBARA CHAPIN | 480 CRAZY HORSE ROAD SALINAS, CA 93907 |
| 2. 13845　MIKE BEEBE - BOAT DOCK - DOCK # 2394 - BUOY(S) # 1232, 1233 - OLD DOCK # 0356 - OLD BUOY # 0644, 0868 - APN-102-192-04 | 12/31/2999 | CRPSECLIC2_813003 | ☐ | DON BEERS | 0822 PENINSULA DR<br>2185 GREEN VISTA DRIVE<br>SPARKS　　　　, NV 89431 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 125 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13846 THOMAS DELAPAIN - BOAT DOCK - DOCK # 2287 - BUOY(S) # 1082, 994 - OLD DOCK # 2484 - OLD BUOY # 0954 - APN-106-290-09 | 12/31/2999 | CRPSECLIC2_868403 | ☐ | DON BERGEN | 6325 HIGHWAY 147 8731 RAINBOW TROUT CT. RENO , NV 89523 |
| 2. 13847 RICHARD S TOUGH - BOAT DOCK - DOCK # 2347 - BUOY(S) # 0172 - OLD DOCK # 0231 - OLD BUOY # N/A - APN-106-181-05 | 12/31/2999 | CRPSECLIC2_860503 | ☐ | DON BROWNING | 5152 HIGHWAY 147 12200 E. STILLWATER WAY REDDING , CA 96003 |
| 2. 13848 FINCH - BOAT DOCK - DOCK # 2076 - BUOY(S) # 1161, 1796 - OLD DOCK # N/A - OLD BUOY # 1162 - APN-102-122-07 | 12/31/2999 | CRPSECLIC2_805103 | ☐ | DON BUZDON | 1140 PENINSULA DR 3345 PIAZZO CIRCLE RENO , NV 89502 |
| 2. 13849 GARY BOBO - BOAT DOCK - DOCK # 2646 - BUOY(S) # 1140, 0895 - OLD DOCK # 0924, 2518 - OLD BUOY # N/A - APN-106-113-01 | 12/31/2999 | CRPSECLIC2_857503 | ☐ | DON FRANKLIN | 6731 HIGHWAY 147 P. O. BOX 888 RANCHO MURIETA , CA 95683 |
| 2. 13850 MONROE - BOAT DOCK - DOCK # 2629 - BUOY(S) # 1901, 1902 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-043-11 | 12/31/2999 | CRPSECLIC2_795203 | ☐ | DON LORENZ | 1332 PENINSULA DR 2800 RHODES DR RENO , NV 89521 |
| 2. 13851 TURNER ET AL - BOAT DOCK - DOCK # 2128 - BUOY(S) # 1732, 1311 - OLD DOCK # N/A - OLD BUOY # 1310 - APN-106-040-12 | 12/31/2999 | CRPSECLIC2_854703 | ☐ | DON SCHRICKER | 4879 HIGHWAY 147 P. O. BOX 394 GENOA , NV 89411 |
| 2. 13852 BAKER TRUST - BOAT DOCK - DOCK # 2399 - BUOY(S) # 1103, 1855 - OLD DOCK # 2075, - OLD BUOY # 0996, 0997 - APN-102-213-05 | 12/31/2999 | CRPSECLIC2_815003 | ☐ | DONALD & DEBRA ENDSLEY | 0718 PENINSULA DR 6368 S TOWNSHIP RD. YUBA CITY , CA 95993 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 126 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13853    EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0096 | ☐ | DONALD E ALTHOFF | 1678 S. ORCHARD DR. MERCED, CA 95341 |
| 2. 13854    G & G CAPITAL - BOAT DOCK - DOCK # 0360 - BUOY(S) # 1060, 1899 - OLD DOCK # 0081, 0734 - OLD BUOY # 0110, 0111, 1611 - APN-102-010-16 | 12/31/1999 | CRPSECLIC2_ 789103 | ☐ | DONALD FELT | 1438 PENINSULA DR 4790 CAUGHLIN PARKWAY, SUITE 5 RENO            , NV 89519 |
| 2. 13855    STEPHANIE COATE - BOAT DOCK - DOCK # 2297 - BUOY(S) # 1322, 1323 - OLD DOCK # 269 - OLD BUOY # 437,438 - APN-106-290-04 | 12/31/1999 | CRPSECLIC2_ 867903 | ☐ | DONALD MAYO | 6379 HIGHWAY 147 8986 OAK ROAD PRUNEDALE            , CA 93907 |
| 2. 13856    EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0030 | ☐ | DONALD N ELLIS STRAWHOUSE | 457 HIGHWAY 299 JUNCTION CITY, CA 96048 |
| 2. 13857    PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0127 | ☐ | DONALD R COY AND CYNTHIA M COY | 681 DRACO WAY PETALUMA, CA |
| 2. 13858    SWINGLE - BOAT DOCK - DOCK # 2012 - BUOY(S) # 1230, 1231 - OLD DOCK # 0345 - OLD BUOY # 1230, 1231 - APN-108-111-03 | 12/31/1999 | CRPSECLIC2_ 878003 | ☐ | DONALDSON | 0211 LAKE ALMANOR WEST DR P. O. BOX 2252 PALOS VERDES PENINSULA ,   90174 |
| 2. 13859    PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0128 | ☐ | DONNA L RODONI | PO BOX 3235 SANTA CRUZ, CA |
| 2. 13860    GEORGE HORMEL - BOAT DOCK - DOCK # 0945 - BUOY(S) # 0961, 0983 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-491-06 | 12/31/1999 | CRPSECLIC2_ 828703 | ☐ | DONNA LAURITSEN | 0835 LASSEN VIEW DR 24881 2ND STREET HAYWARD            , CA 94541 |
| 2. 13861    BIONDI MATT - BOAT DOCK - DOCK # 0265 - BUOY(S) # 0062 - OLD DOCK # 0049, 0638 - OLD BUOY # 0423, 0424 - APN-104-192-07 | 12/31/1999 | CRPSECLIC2_ 846103 | ☐ | DONNA LAWLER-MASHTARE | 2954 BIG SPRINGS ROAD 1404 RIMER DRIVE MORAGA            , CA 94556 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13862 ROYAL GORGE-SUGAR BOWL CORP. CROSS COUNTRY SKIING-KIDD LAKE | 11/30/2023 | CRPSECLIC2_ 415303 | ☐ | DORADO INN, INC | JOJO TEPNER- MANAGER P.O. BOX 1100 — SODA SPRINGS          , CA 95728 |
| 2. 13863 BL DOCK, LOT F - FOGARTY/SMART ET AL | 12/31/2019 | CRPSECLIC2_ 603403 | ☐ | DORE,CAROL | 4230 MAGNESS COURT — CHICO          , CA 95973 |
| 2. 13864 BRENT SIMOR - BOAT DOCK - DOCK # 0273 - BUOY(S) # 0609, 0610 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-201-05 | 12/31/2999 | CRPSECLIC2_ 883303 | ☐ | DORIS DYT, TRUSTEE | 0361 LAKE ALMANOR WEST DR 3136 ROUNDHILL RD ALAMO          , CA 94507 |
| 2. 13865 MONK & SON FARMING - VACA DIXON SUB | 12/31/2017 | CRPSECLIC2_ 225303 | ☐ | DOROTHY A. FORD LIVING TRUST | 5501 SILVEYVILLE ROAD ROUTE 1, BOX 147 (DONT USE THI DIXON          , CA 95620 |
| 2. 13866 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0129 | ☐ | DOROTHY E BEATTIE | PO BOX 1314 SANTA CRUZ, CA |
| 2. 13867 GLENN SUBSTATION - GRAZING LICENSE | 3/31/2019 | CRPSECLIC2_ 742103 | ☐ | DOROTHY FORD | P.O. BOX #298 — PRINCETON          , CA 95970 |
| 2. 13868 DEAN SNYDER - BOAT DOCK - DOCK # 2416 - BUOY(S) # 0376, 0322 - OLD DOCK # 0652, 0386, 1216 - OLD BUOY # N/A - APN-104-072-02 | 12/31/2999 | CRPSECLIC2_ 833303 | ☐ | DOROTHY MORSE | 0420 PENINSULA DR 420 PENINSULA DR LAKE ALMANOR          , CA 96137 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 128 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13869 BL DOCK, LOT 71 - HIRES | 12/31/2019 | CRPSECLIC2_579503 | ☐ | DOTSON, GARY G.; LEBARON, TERRY; DOTSON, BONNIE R. | 466 MEAGAN DRIVE<br>SPARKS , NV 89436 |
| 2. 13870 FLINT HOME SITE - 10256 LAKE SPAULDING | 12/31/2023 | CRPSECLIC2_251503 | ☐ | DOTSON, GARY G.; LEBARON, TERRY; DOTSON, BONNIE R. | SUZANNE P. FLINT<br>1529A 11TH ST<br>ARCATA , CA 95602 |
| 2. 13871 PR DOCK, LOT B - RICE/SHELBURN ET AL | 12/31/2021 | CRPSECLIC2_593303 | ☐ | DOTSON,JAMES P. | 6674 PENTZ ROAD, SPACE 119<br>PARADISE , CA 95969 |
| 2. 13872 AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00192 | ☐ | DOUG AND LISA LANDIS | 130 ALHAMBRA ST.<br>SAN FRANCISCO, CA 94123 |
| 2. 13873 SAFRENO - BOAT DOCK - DOCK # 2170 - BUOY(S) # 1524, 1843 - OLD DOCK # N/A - OLD BUOY # 0784 - APN-102-162-08 | 12/31/2999 | CRPSECLIC2_810103 | ☐ | DOUG DAVIE | 0950 PENINSULA DR<br>175 PHILLIP RD<br>WOODSIDE , CA 94062 |
| 2. 13874 PINJUV - BOAT DOCK - DOCK # J - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-092-07 | 12/31/2999 | CRPSECLIC2_834803 | ☐ | DOUG MERRILL | 0330 PENINSULA DR<br>925 MAPLE CREEK CT<br>RENO , NV 89511 |
| 2. 13875 DARRELL BASH - BOAT DOCK - DOCK # 2003 - BUOY(S) # 1216, 1217 - OLD DOCK # N/A - OLD BUOY # 0808, 0809 - APN-104-152-18 | 12/31/2999 | CRPSECLIC2_841703 | ☐ | DOUG SHAW | 2554 BIG SPRINGS ROAD<br>9289 SKYWAY, SPC #96<br>PARADISE , CA 95969 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13876 CARY - BOAT DOCK - DOCK # 0831 - BUOY(S) # 1030,1031 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-021-08 | 12/31/2999 | CRPSECLIC2_790103 | ☐ | DOUGLAS BUI | 1421 LASSEN VIEW DR 15 REDWOOD DRIVE WOODLAND , CA 95695 |
| 2. 13877 ALEXANDER WALKER - BOAT DOCK - DOCK # 2372 - BUOY(S) # 0309, 0310 - OLD DOCK # 0338, 0369 - OLD BUOY # N/A - APN-102-063-06 | 12/31/2999 | CRPSECLIC2_798503 | ☐ | DOUGLAS ENOCH | 1272 PENINSULA DR 15 ELMWOOD PLACE MENLO PARK , CA 94025 |
| 2. 13878 TIMOTHY SOUTHWICK - BOAT DOCK - DOCK # 2184 - BUOY(S) # 0931, 0932 - OLD DOCK # 0424 - OLD BUOY # N/A - APN-108-080-10 | 12/31/2999 | CRPSECLIC2_875703 | ☐ | DOUGLAS KUZNIK | 0130 KOKANEE LANE 383 DALEWOOD DRIVE ORINDA , CA 945631215 |
| 2. 13879 PLUMAS BANK, INC. - BOAT DOCK - DOCK # 0656 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-092-06 | 12/31/2999 | CRPSECLIC2_834703 | ☐ | DOUGLAS MERRILL | 0326 PENINSULA DR P. O. BOX 210 QUINCY , CA 95971 |
| 2. 13880 NONE | Not Stated | CRPSECLIC3_05360 | ☐ | DOW CHEMICAL COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13881 MASTER AGREEMENT - XXMA010122 | Not Stated | CRPSECLIC1_05399 | ☐ | DOWNS,R C,BLUE LAKES WATER COMPANY | NOT AVAILABLE |
| 2. 13882 MASTER AGREEMENT - XXMA010165 | Not Stated | CRPSECLIC1_05461 | ☐ | DOWNS,ROBERT C,AMADOR CANAL MINING COMPANY | NOT AVAILABLE |
| 2. 13883 JOHN NORA - BOAT DOCK - DOCK # 2025 - BUOY(S) # 0361,0362 - OLD DOCK # 0646, 0321, 0854 - OLD BUOY # N/A - APN-102-172-05 | 12/31/2999 | CRPSECLIC2_810903 | ☐ | DOYLE | 0924 PENINSULA DR P.O. BOX 186 SARATOGA , CA 95071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13884  LANDERS - HORSE GRAZING - SOBRANTE SUB | 3/14/2019 | CRPSECLIC2_41303 | ☐ | DOYLE SPRINGS ASSN. | 25 LA CUESTA ORINDA                , CA 94563 |
| 2. 13885  BL DOCK, LOT 58 - CHANEY | 12/31/2019 | CRPSECLIC2_577303 | ☐ | DOYLE, DUSTIN F; RICHARDSON, RYAN | JON B, CHANEY 585 WILDROSE LANE BOZEMAN            , MT 59715 |
| 2. 13886  BL LOT 01 - HOFFMAN/BAXTER | 12/31/2019 | CRPSECLIC2_65303 | ☐ | DOYLE, DUSTIN F; RICHARDSON, RYAN | 11953 ZIRBEL CT. SAN DIEGO            , CA 92131 |
| 2. 13887  OSCAR DONOIAN - BOAT DOCK - DOCK # 0466 - BUOY(S) # 0363, 1527 - OLD DOCK # 0644, 1393 - OLD BUOY # 0364 - APN-102-172-09 | 12/31/2999 | CRPSECLIC2_811303 | ☐ | DRENNAN | 0932 PENINSULA DR 206 SAND HILL CIRCLE MENLO PARK            , CA 94025 |
| 2. 13888  NONE | Not Stated | CRPSECLIC3_05361 | ☐ | DRUM,FRANK G,WESTERN PACIFIC RAILWAY COMPANY,OLNEY,WARREN | NOT AVAILABLE |
| 2. 13889  NONE | Not Stated | CRPSECLIC3_05362 | ☐ | DSOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 13890  CLEANUP AGREEMENT | Remedial Action Certification (to Dynegy) 2017 | CRPSECLM_00215 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13891  CORRECTIVE ACTION CONSENT AGREEMENT | Not Stated | CRPSECLM_00109 | ☐ | DTSC - STATE OF CALIFORNIA | ACCOUNTING UNIT - DTSC P.O. BOX 806 SACRAMENTO , CA |
| 2. 13892  CORRECTIVE ACTION CONSENT AGREEMENT | Not Stated | CRPSECLM_00118 | ☐ | DTSC - STATE OF CALIFORNIA | ACCOUNTING UNIT - DTSC P.O. BOX 806 SACRAMENTO , CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13893   CORRECTIVE ACTION CONSENT AGREEMENT | Not Stated | CRPSECLM_00 119 | ☐ | DTSC - STATE OF CALIFORNIA | ACCOUNTING UNIT - DTSC P.O. BOX 806 SACRAMENTO , CA |
| 2. 13894   CORRECTIVE ACTION CONSENT AGREEMENT | Not Stated | CRPSECLM_00 212 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE. BERKELEY, CA 94710 |
| 2. 13895   COVENANT TO RESTRICT USE OF PROPERTY, ENIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00 237 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13896   COVENANT TO RESTRICT USE OF PROPERTY, ENIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00 241 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13897   COVENANT TO RESTRICT USE OF PROPERTY, ENIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00 252 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13898   COVENANT TO RESTRICT USE OF PROPERTY, ENVIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00 257 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13899   COVENANT TO RESTRICT USE OF PROPERTY, ENVIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00 270 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13900   COVENANT TO RESTRICT USE OF PROPERTY, ENVIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00 306 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13901   COVENANT TO RESTRICT USE OF PROPERTY, ENVIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00 312 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13902   COVENANT TO RESTRICT USE OF PROPERTY, ENIRONMENTAL RESTRICTION (GAS LOAD CENTER PARCEL) | Not Stated | CRPSECLM_00 227 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13903 COVENANT TO RESTRICT USE OF PROPERTY, ENRIONMENTAL RESTRICTION (SUBSTATION C PARCEL) | Not Stated | CRPSECLM_00 230 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13904 DEED RESTRICTION (DOES NOT APPLY TO PG&E) | Not Stated | CRPSECLM_00 099 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVENUE SUITE 200 BERKELEY, CA 94710 |
| 2. 13905 DEED RESTRICTION, ANNUAL INSPECTION | Not Stated | CRPSECLM_00 054 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE U DRIVE BERKELEY, CA 94710 |
| 2. 13906 DEED RESTRICTION/COVENANT TO RESTRICT USE OF PROPERTY (PG&E MARTIN SERVICE CENTER) | Evergreen | CRPSECLM_00 096 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE. BERKELEY, CA 94710 |
| 2. 13907 DEED RESTRICTION/COVENANT TO RESTRICT USE OF PROPERTY, (DALY CITY YARD PORTION OF PG&E MARTIN SERVICE CENTER) | Evergreen | CRPSECLM_00 097 | ☐ | DTSC - STATE OF CALIFORNIA | 701 HEINZ AVE. BERKELEY, CA 94710 |
| 2. 13908 DTSC VCA | 6/12/2009 | CRPSECLM_00 202 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC 700 HEINZ STREET, BERKELEYRWQCB - 1515 CLAY ST. SUITE 1400, OAKLAND, CA 94612 |
| 2. 13909 ENFORCEABLE AGREEMENT FOR CHICO-1, WILLOWS, AND MARYSVILLE-1 MGPS | Remedial Action Certification 2010 | CRPSECLM_00 255 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13910 ENFORCEABLE AGREEMENT FOR CHICO-1, WILLOWS, AND MARYSVILLE-1 MGPS | Remedial Action Certification 2007 | CRPSECLM_00 267 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13911 ENFORCEABLE AGREEMENT FOR CHICO-1, WILLOWS, AND MARYSVILLE-1 MGPS | Remedial Action Certification 2007 | CRPSECLM_00 309 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13912 ENFOREABLE CONSENT AGREEMENT | Remedial Action Certification 2007 | CRPSECLM_00 281 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 133 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13913   ERAP ENFORECEABLE AGREEMENT | Remedial Action Certification 2017 | CRPSECLM_00 275 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13914   EXPEDITED REMEDIAL ACTION ENFORCEABLE AGREEMENT | Not Stated | CRPSECLM_00 183 | ☐ | DTSC - STATE OF CALIFORNIA | 10151 CROYDON WAY, SUITE 3 SACRAMENTO, CA 95827 |
| 2. 13915   EXPEDITED REMEDIAL ACTION ENFORCEABLE AGREEMENT | Remedial Action Certification pending 2019 | CRPSECLM_00 263 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13916   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 225 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13917   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 236 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13918   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 239 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13919   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 243 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13920   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 254 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13921   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 258 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13922   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 273 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13923   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 277 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13924   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 279 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13925   FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 308 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13926  FINANCIAL ASSURANCE FOR 30 YEARS OF O&M | Not Stated | CRPSECLM_00 313 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13927  FINANCIAL ASSURANCE FOR 30 YEARS OF O&M (GAS LOAD CENTER PARCEL) | Not Stated | CRPSECLM_00 229 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13928  FINANCIAL ASSURANCE FOR 30 YEARS OF O&M (SUBSTATION C PARCEL) | Not Stated | CRPSECLM_00 232 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13929  FIRST AMENDED VOLUNTARY CLEANUP AGREEMENT | Not Stated | CRPSECLM_00 177 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13930  GROUNDWATER OPERATION AND MAINTENANCE AGREEMENT, | Not Stated | CRPSECLM_00 198 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ STREET BERKELEY, CA |
| 2. 13931  HAZARDOUS SUBSTANCE SITE CLEAN-UP AGREEMENT FOR OAKLAND-1, ST. HELENA, AND WATSONVILLE-1 MGPS | Remedial Action Certifications:  Gas Load Center parcel 2009,  Substation C parcel 2016 | CRPSECLM_00 226 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13932  HAZARDOUS SUBSTANCE SITE CLEAN-UP AGREEMENT FOR OAKLAND-1, ST. HELENA, AND WATSONVILLE-1 MGPS | Remedial Action Certifications 2017 | CRPSECLM_00 233 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13933  HAZARDOUS SUBSTANCE SITE CLEAN-UP AGREEMENT FOR OAKLAND-1, ST. HELENA, AND WATSONVILLE-1 MGPS | Removal Action Certification 2015 | CRPSECLM_00 240 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13934  LAND USE COVENANT AND AGREEMENT, ENIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00 234 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13935  LAND USE COVENANT AND AGREEMENT, ENIRONMENTAL RESTRICTIONS | Not Stated | CRPSECLM_00 280 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13936　LAND USE COVENANT AND AGREEMENT; ENVIRONMENTAL RESTRICTIONS; COUNTY OF SAN LUIS OBISPO, ASSESSOR PARCEL NUMBER 002-505-001; FORMER SAN LUIS OBISPO ZONE 1 SUBSTATION SITE; DEPARTMENT SITE CODE 100297 | Runs with Property | CRPSECLM_00 246 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I STREET P.O. BOX 806 SACRAMENTO, CALIFORNIA 95814 |
| 2. 13937　LAND USE COVENANT TO RESTRICT USE OF PROPERTY, ENIRONMENTAL RESTRICTIONS | Not Stated | CRPSECLM_00 276 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13938　LAND USE COVENANT, AREA I | Not Stated | CRPSECLM_00 193 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ STREET BERKELEY, CA |
| 2. 13939　LAND USE COVENANT, AREA J | Not Stated | CRPSECLM_00 194 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ STREET BERKELEY, CA |
| 2. 13940　LAND USE COVENANT, SHORELINE | Not Stated | CRPSECLM_00 195 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ STREET BERKELEY, CA |
| 2. 13941　OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 224 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13942　OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 235 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13943　OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 238 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13944　OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 242 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13945　OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 253 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13946　OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 256 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13947 OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 269 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13948 OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 278 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13949 OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 307 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13950 OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 310 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13951 OPERATION AND MAINTENANCE AGREEMENT (GAS LOAD CENTER PARCEL) | Not Stated | CRPSECLM_00 228 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13952 OPERATION AND MAINTENANCE AGREEMENT (SUBSTATION C PARCEL) | Not Stated | CRPSECLM_00 231 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13953 OPERATION AND MAINTENANCE AGREEMENT, AREA I | Not Stated | CRPSECLM_00 196 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ STREET BERKELEY, CA |
| 2. 13954 OPERATION AND MAINTENANCE AGREEMENT, AREA J AND SHORELINE | Not Stated | CRPSECLM_00 197 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ STREET BERKELEY, CA |
| 2. 13955 OPERATION AND MAINTENANCE AGREEMENT, MARTIN SERVICE CENTER, DALY CITY, HSA-94195-0 1 0, | Evergreen | CRPSECLM_00 095 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE. BERKELEY, CA 94710 |
| 2. 13956 OPERATION AND MAINTENANCE AGREEMENT, OAKDALE MGP, 811 WEST J STREET, OAKDALE, CA | Evergreen | CRPSECLM_00 102 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13957 PG&E FORMER FILLMORE MANUFACTURED GAS PLANT VOLUNTARY CLEANUP AGREEMENT | Not Stated | CRPSECLM_00 282 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVENUE BERKELEY, CA 94710 |
| 2. 13958 PG&E FORMER NORTH BEACH MANUFACTURED GAS PLANT VOLUNTARY CLEANUP AGREEMENT | Not Stated | CRPSECLM_00 315 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVENUE BERKELEY, CA 94710 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13959 RCRA CORRECTIVE ACTION CONSENT AGREEMENT | Evergreen | CRPSECLM_00 049 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE U DRIVE BERKELEY, CA 94710 |
| 2. 13960 SETTLEMENT AGREEMENT BETWEEN DTSC, PG&E, SAN MATEO HOUSING ATHORITY, AND UNITED STATES OF AMERICA FOR CONTAMINATION FROM DALY CITY MGP | Evergreen | CRPSECLM_00 098 | ☐ | DTSC - STATE OF CALIFORNIA | 702 HEINZ AVE. BERKELEY, CA 94710 |
| 2. 13961 VCA | Not Stated | CRPSECLM_00 184 | ☐ | DTSC - STATE OF CALIFORNIA | 5796 CORPORATE AVE CYPRESS, CA 90630 |
| 2. 13962 VCA | Not Stated | CRPSECLM_00 185 | ☐ | DTSC - STATE OF CALIFORNIA | 5796 CORPORATE AVE CYPRESS, CA 90630 |
| 2. 13963 VCA | Not Stated | CRPSECLM_00 186 | ☐ | DTSC - STATE OF CALIFORNIA | 5796 CORPORATE AVE CYPRESS, CA 90630 |
| 2. 13964 VOLUNTARY CLEANUP AGREEMENT | Not Stated | CRPSECLM_00 107 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC ACCOUNTING OFFICE 1001 I STREET, 21ST FLOOR P.O. BOX 806 SACRAMENTO , CA |
| 2. 13965 VOLUNTARY CLEANUP AGREEMENT | Not Stated | CRPSECLM_00 171 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13966 VOLUNTARY CLEANUP AGREEMENT | Not Stated | CRPSECLM_00 172 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13967 VOLUNTARY CLEANUP AGREEMENT | Not Stated | CRPSECLM_00 175 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13968 VOLUNTARY CLEANUP AGREEMENT | Not Stated | CRPSECLM_00 272 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13969 VOLUNTARY CLEANUP AGREEMENT | Remedial Action Certification 2013 | CRPSECLM_00 334 | ☐ | DTSC - STATE OF CALIFORNIA | 1515 TOLLHOUSE ROAD CLOVIS, CA 93611 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13970  VOLUNTARY CLEANUP AGREEMENT | Removal Action Certification 2011 | CRPSECLM_00 381 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13971  VOLUNTARY CLEANUP AGREEMENT | Remedial Action Certification 2015 | CRPSECLM_00 391 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ AVE BERKELEY, CA 94710 |
| 2. 13972  VOLUNTARY CLEAN-UP AGREEMENT | Not Stated | CRPSECLM_00 213 | ☐ | DTSC - STATE OF CALIFORNIA | 701 HEINZ AVE. BERKELEY, CA 94710 |
| 2. 13973  VOLUNTARY CLEANUP AGREEMENT - PG&E FRESNO-2 (3RD PARTY) FORMER MANUFACTURED GAS PLANT BETWEEN F AND G STREEETS; FRESNO, CA | Onoing until Site Certification. | CRPSECLM_00 244 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I STREET P.O. BOX 806 SACRAMENTO, CALIFORNIA 95814 |
| 2. 13974  VOLUNTARY CLEANUP AGREEMENT - PG&E LODI-1 FORMER MGP, LODI, CALIFORNIA | Not Stated | CRPSECLM_00 251 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I STREET P.O. BOX 806 SACRAMENTO, CALIFORNIA 95814 |
| 2. 13975  VOLUNTARY CLEANUP AGREEMENT - PG&E SAN LUIS OBISPO FORMER MANUFACTURED GAS PLANT; 1390 WALKER AND 280-290 PISMO; SAN LUIS OBISPO, CALIFORNIA 93401 | Onoing until Site Certification. | CRPSECLM_00 248 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I STREET P.O. BOX 806 SACRAMENTO, CALIFORNIA 95814 |
| 2. 13976  VOLUNTARY CLEANUP AGREEMENT - PG&E ZONE-1 SUBSTATION 251 PACIFIC STREET, SAN LUIS OBISPO, CA | Onoing until Site Certification. | CRPSECLM_00 245 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I STREET P.O. BOX 806 SACRAMENTO, CALIFORNIA 95814 |
| 2. 13977  VOLUNTARY CLEANUP AGREEMENT - SAN RAFAEL FORMER MANUFACTURED GAS PLANT, PARCEL 4 | Onoing until Site Certification. | CRPSECLM_00 249 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I STREET P.O. BOX 806 SACRAMENTO, CALIFORNIA 95814 |
| 2. 13978  VOLUNTARY CLEANUP AGREEMENT (AMENDED AUGUST 2012 | Not Stated | CRPSECLM_00 200 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ STREET BERKELEY, CA |
| 2. 13979  VOLUNTARY CLEANUP AGREEMENT (AMENDED DECEMBER 2013) | Not Stated | CRPSECLM_00 199 | ☐ | DTSC - STATE OF CALIFORNIA | 700 HEINZ STREET BERKELEY, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 139 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13980   VOLUNTARY CLEANUP AGREEMENT AMENDMENT #1 | Not Stated | CRPSECLM_00 108 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC ACCOUNTING/CASHIER 1001 I STREET, 21ST FLOOR P.O. BOX 806 SACRAMENTO , CA |
| 2. 13981   VOLUNTARY CLEANUP AGREEMENT FOR THE MBPP UPPER TANK FARM | Not Stated | CRPSECLM_00 114 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC ACCOUNTING/CASHIER 1001 I STREET, 21ST FLOOR P.O. BOX 806 SACRAMENTO , CA |
| 2. 13982   VOLUNTARY CLEANUP AGREEMENT, HAS-CA 07/08-106, SELMA MGP, 2139 SYLVIA ST., SELMA, CA | 12/20/2013 | CRPSECLM_00 104 | ☐ | DTSC - STATE OF CALIFORNIA | 1515 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 13983   VOLUNTARY CLEANUP AGREEMENT, HAS-CA 07/08-107, MERCED MGP, 560 WEST 15TH STREET, MERCED, CA | Evergreen | CRPSECLM_00 100 | ☐ | DTSC - STATE OF CALIFORNIA | 1515 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 13984   VOLUNTARY CLEANUP AGREEMENT, HAS-VCA 07/08-073, OAKDALE MGP, 811 WEST J STREET, OAKDALE, CA | Not Stated | CRPSECLM_00 101 | ☐ | DTSC - STATE OF CALIFORNIA | 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13985   VOLUNTARY CLEANUP AGREEMENT, HAS-VCA 08/09-145, RED BLUFF MGP, 600 RIO STREET, RED BLUFF CA | Evergreen | CRPSECLM_00 103 | ☐ | DTSC - STATE OF CALIFORNIA | 1515 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 13986   VOLUNTARY CLEANUP AGREEMENT, PG&E FORMER WOODLAND MANUFACTURED GAS PLANT; 904-906 MAIN STREET AND 419-421 MAIN95695STREET; WOODLAND, CA | Onoing until Site Certification. | CRPSECLM_00 250 | ☐ | DTSC - STATE OF CALIFORNIA | DTSC: 1001 I STREET P.O. BOX 806 SACRAMENTO, CALIFORNIA 95814 |
| 2. 13987   VOLUNTARY CLEANUP AGREEMENT: WEST PARCEL | Not Stated | CRPSECLM_00 332 | ☐ | DTSC - STATE OF CALIFORNIA | 1515 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 13988   VOLUNTARY CLEANUP AGREEMENT- PG&E HUMBOLDT BAY POWER PLANT | Until remediation is complete | CRPSECLM_00 188 | ☐ | DTSC - STATE OF CALIFORNIA | BROWNFIELDS & ENVIRONMENTAL RESTORATION PROGRAM CAL/EPA DEPARTMENT OF TOXIC SUBSTANCES CONTROL 700 HEINZ AVENUE SUITE 200 BERKELEY, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 140 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13989　VOLUNTARY CLEANUP AGREEMENT- PG&E HUMBOLDT BAY POWER PLANT | Until remediation is complete | CRPSECLM_00 189 | ☐ | DTSC - STATE OF CALIFORNIA | BROWNFIELDS & ENVIRONMENTAL RESTORATION PROGRAM CALEPA /DEPARTMENT OF TOXIC SUBSTANCES CONTROL 700 HEINZ AVENUE SUITE 200 BERKELEY, CA |
| 2. 13990　LAND USE COVENANT AND AGREEMENT | Not Stated | CRPSECLM_00 117 | ☐ | DTSC - STATE OF CALIFORNIA; DYNEGY MOSS LANDING, LLC (RUNS WITH THE PROPERTY) | CHARLIE RIDENOUR, BRANCH CHIEF C/O JOHN BYSTRA, PM DTSC 8800 CAL CENTER DRIVE SACRAMENTO, CA 95826 |
| 2. 13991　COMM. DOCK ID #C-M4-18, MARINA VIEW HEIGHTS ("B"), BASS LAKE | 3/15/2021 | CRPSECLIC2_ 657903 | ☐ | DUANE AND GINA GOEBEL | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVENUE FRESNO　　　　　　, CA 93704 |
| 2. 13992　UTILITY RELOCATION AGREEMENT - DUBLIN CROSSING'S PROJECT | Not Stated | CRPSECLIC5_ 00098 | ☐ | DUBLIN CROSSINGS | 784 5TH ST DUBLIN, CA 94568 |
| 2. 13993　AGREEMENT - XXDC000064 | Not Stated | CRPSECLIC1_ 04873 | ☐ | DUBLIN, CITY OF | NOT AVAILABLE |
| 2. 13994　PROJECT CLOSURE SUMMARY BY PG&E LEGAL DEPARTMENT | Not Stated | CRPSECLM_00 314 | ☐ | DUE TO EXISTING NFA FROM STANISULAUS COUNTY, DECISION BY PG&E TO NOT CONDUCT ADDITIONAL INVESTIGATION AT THE PROPERTY (NO DTSC VCA WAS INITIATED). DECISION DOCUMENT TO FILE ON FEBRUARY 6, 2015. | 320 9TH STREET 301 9TH STREET MODESTO, CALIFORNIA 95354 |
| 2. 13995　AMENDMENT TO PURCHASE & SALES AGREEMENT | Not Stated | CRPSECLM_00 111 | ☐ | DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | VISTRA ENERGY, GENERAL COUNSEL 6555 SIERRA DRIVE IRVING, TX 75039 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 13996 OPERATION AND MAINTENANCE AGREEMENT | Not Stated | CRPSECLM_00 112 | ☐ | DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | VISTRA ENERGY, GENERAL COUNSEL 6555 SIERRA DRIVE IRVING, TX 75039 |
| 2. 13997 PURCHASE & SALES AGREEMENT & RELATED AGREEMENTS | Not Stated | CRPSECLM_00 110 | ☐ | DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | VISTRA ENERGY, GENERAL COUNSEL 6555 SIERRA DRIVE IRVING, TX 75039 |
| 2. 13998 SWITCHYARD AND RETAINED PROPERTIES AGREEMENT | Not Stated | CRPSECLM_00 113 | ☐ | DUKE ENERGY MORRO BAY LLC (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | VISTRA ENERGY, GENERAL COUNSEL 6555 SIERRA DRIVE IRVING, TX 75039 |
| 2. 13999 PURCHASE & SALES AGREEMENT | Not Stated | CRPSECLM_00 115 | ☐ | DUKE ENERGY MOSS LANDING LLC, A DELAWARE LIMITED LIABILITY COMPANY (RUNS W/ THE PROPERTY - CURRENT OWNER VISTRA ENERGY) | VISTRA ENERGY, GENERAL COUNSEL 6555 SIERRA DRIVE IRVING, TX 75039 |
| 2. 14000 COVENANT TO RESTRICT USE OF PROPERTY / ENVIRONMENTAL RESTRICTIONS | Not Stated | CRPSECLM_00 319 | ☐ | DUKE ENERGY OAKLAND LLC | 50 MARTIN LUTHER KING JR. WAY OAKLAND, CA 94607 |
| 2. 14001 PURCHASE AND SALE AGREEMENT | Not Stated | CRPSECLM_00 317 | ☐ | DUKE ENERGY OAKLAND LLC | VISTA ENERGY / GENERAL COUNSEL 6555 SIERRA DR. IRVING, TX 75039 |
| 2. 14002 PR DOCK, LOT DD - WRAITH/LOOMIS | 12/31/2021 | CRPSECLIC2_ 593903 | ☐ | DUPZYK, ROGER, TRUSTEE | 6499 STATEN CT. MAGALIA, CA 95954 |
| 2. 14003 MASTER AGREEMENT - XXMA010118 | Not Stated | CRPSECLIC1_ 05395 | ☐ | DURHAM LIGHT POWER COMPANY,FOSTER,J A,FOSTER,EDITH P | NOT AVAILABLE |
| 2. 14004 RETAINER AGREEMENT | Not Stated | CRPSECLG_00 168 | ☐ | DURIE TANGRI | DURIE TANGRI 530 MOLINO ST., SUITE 111 LOS ANGELES, CA 90013 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 142 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14005 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 00036 | ☐ | DURST HOME RANCH LLC | 23710 COUNTY ROAD 13 CAPAY, CA 95607 |
| 2. 14006 BASS LAKE - LAKESHORE BEACH CLUB | 4/30/2010 | CRPSECLIC2_ 43403 | ☐ | DURSTON TRUST | P. O. BOX 416<br><br>BASS LAKE   , CA 93604 |
| 2. 14007 LICENSE AGREEMENT FOR LANDSCAPING SUPPLY BUSINESS - ACER LANDSCAPE MATERIALS. PROPERTY COMMONLY KNOWN AS SHINGLE SPRINGS SUBSTATION. | 6/30/2021 | CRPSECLIC2_ 734603 | ☐ | DURSTON TRUST | BRADLEY JOHN AND MARTH BEATA FISCHER 3931-B DUROCK ROAD<br><br>SHINGLE SPRINGS  , CA 95680 |
| 2. 14008 PR DOCK, LOT 04 - BAKER | 12/31/2021 | CRPSECLIC2_ 895903 | ☐ | DWR - FACILITIES MANAGEMENT | 5181 FOSTER ROAD<br><br>PARADISE   , CA 95969 |
| 2. 14009 COST-SHARING AGREEMENT FOR UNITS 1-2 ROCK BOTTER REMOVAL ACTION | Portion of work outside the building completed; contamination extends beneath the power block (would be addressed when the building is removed; would this apply in the future?) | CRPSECLM_00 116 | ☐ | DYNEGY MOSS LANDING, LCC | PO BOX 690 MOSS LANDING, CA |
| 2. 14010 BOAT DOCK ID #229, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 648303 | ☐ | DYT, RICHARD AND PATRICIA M., AS TRUSTEES. | P. O. BOX 92<br><br>BASS LAKE   , CA 93604 |

Case: 19-30088  Doc# 907-2  Filed: 03/14/19  Entered: 03/14/19 23:07:35  Page 143 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14011   JAMES TOOTHMAN - BOAT DOCK - DOCK # 0760 - BUOY(S) # 1462, 1631 - OLD DOCK # N/A - OLD BUOY # 0660, 0661, 1463 - APN-102-280-09 | 12/31/2999 | CRPSECLIC2_ 819403 | ☐ | E. LEE HORTON | 0620 PENINSULA DR 530 MONTEREY AVENUE LOS GATOS              , CA 95030 |
| 2. 14012   BOAT DOCK ID #324, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 651903 | ☐ | EAC FAMILY PROPERTIES | 2150 EL MONTE DR. THOUSAND OAKS              , CA |
| 2. 14013   BL LOT 82 - SMYTH/AMARO | 12/31/2019 | CRPSECLIC2_ 84203 | ☐ | EADE, TIMOTHY & YVONNE | AMARO, SUSAN/SMYTH, STEVEN (BILL TO STEVEN) 624 BROADWAY ST CHICO              , CA 95928 |
| 2. 14014   RODMAN MTN (ACCESS ROAD) | Not Stated | CRPSECLIC2_ 769403 | ☐ | EAGAN | , |
| 2. 14015   EASEMENT - 2101020124 | Not Stated | CRPSECLIC1_ 04049 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14016   EASEMENT - 2101030160 | Not Stated | CRPSECLIC1_ 04051 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14017   EASEMENT - 2101030161 | Not Stated | CRPSECLIC1_ 04052 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14018   EASEMENT - 2102010264 | Not Stated | CRPSECLIC1_ 04054 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14019   EASEMENT - 2102070009 | Not Stated | CRPSECLIC1_ 04059 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14020   EASEMENT - 2103080137 | Not Stated | CRPSECLIC1_ 04060 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14021   EASEMENT - 2104090163 | Not Stated | CRPSECLIC1_ 04061 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14022   EASEMENT - 2104090258 | Not Stated | CRPSECLIC1_ 04063 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14023   EASEMENT - 2104090272 | Not Stated | CRPSECLIC1_ 04064 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14024   EASEMENT - 2105100096 | Not Stated | CRPSECLIC1_ 04065 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14025   EASEMENT - 2402010455 | Not Stated | CRPSECLIC1_ 04069 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14026   EASEMENT - 2402020147 | Not Stated | CRPSECLIC1_ 04070 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14027   EASEMENT - 2402020148 | Not Stated | CRPSECLIC1_ 04071 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14028   EASEMENT - 2402030121 | Not Stated | CRPSECLIC1_ 04072 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14029   EASEMENT - 2402040886 | Not Stated | CRPSECLIC1_ 04073 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14030   LICENSE - 2101020535 | Not Stated | CRPSECLIC1_ 04050 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14031   LICENSE - 2101030280 | Not Stated | CRPSECLIC1_ 04053 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14032   LICENSE - 2102010871 | Not Stated | CRPSECLIC1_ 04055 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14033   LICENSE - 2102060937 | Not Stated | CRPSECLIC1_ 04056 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 145 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14034   LICENSE - 2102060946 | Not Stated | CRPSECLIC1_ 04057 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14035   LICENSE - 2102061913 | Not Stated | CRPSECLIC1_ 04058 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14036   LICENSE - 2301040012 | Not Stated | CRPSECLIC1_ 04066 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14037   LICENSE - 2401022870 | Not Stated | CRPSECLIC1_ 04067 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14038   LICENSE - 2401024363 | Not Stated | CRPSECLIC1_ 04068 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14039   PERMIT - 2104090223 | Not Stated | CRPSECLIC1_ 04062 | ☐ | EAST BAY MUNICIPAL UTILITY DIST (EBMUD) | 375 11TH STREET OAKLAND, CA |
| 2. 14040   MASTER AGREEMENT - XXMA010101 | Not Stated | CRPSECLIC1_ 05070 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | NOT AVAILABLE |
| 2. 14041   MASTER AGREEMENT - XXMA010101 | Not Stated | CRPSECLIC1_ 05071 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | NOT AVAILABLE |
| 2. 14042   MASTER AGREEMENT - XXMA010101 | Not Stated | CRPSECLIC1_ 05379 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607 |
| 2. 14043   MASTER AGREEMENT - XXMA010102 | Not Stated | CRPSECLIC1_ 05031 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | P.O. BOX 24055 MS 42 OAKLAND, CA |
| 2. 14044   MASTER AGREEMENT - XXMA010102 | Not Stated | CRPSECLIC1_ 05032 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | P.O. BOX 24055 MS 42 OAKLAND, CA |
| 2. 14045   MASTER AGREEMENT - XXMA010102 | Not Stated | CRPSECLIC1_ 05380 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET OAKLAND, CA 94607 |
| 2. 14046   MASTER AGREEMENT - XXMA010469 | Not Stated | CRPSECLIC1_ 05667 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14047  BILL PAYMENT DROP BOXES AT EBMUD OFFICES | 1/1/2099 | CRPSECLIC4_589003 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | ATTN: STEPHEN BOERI - REAL ESTATE SERVICES 375 ELEVENTH ST.  OAKLAND                , CA |
| 2. 14048  BL DOCK, LOT 22 - MACHABEE | 12/31/2019 | CRPSECLIC2_578403 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | 4315 JUNIPER TRAIL  RENO                , NV 89519 |
| 2. 14049  EBMUD WOOD SUB - OAKLAND | 1/1/2099 | CRPSECLIC4_338903 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | ATTN: STEPHEN BOERI - REAL ESTATE SERVICES 375 ELEVENTH ST.  OAKLAND                , CA |
| 2. 14050  OAK S/S AT EL CERRITO FILTER PLANT | 1/1/2099 | CRPSECLIC4_2303 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | ATTN: STEPHEN BOERI - REAL ESTATE SERVICES 375 ELEVENTH ST.  OAKLAND                , CA |
| 2. 14051  ORINDA JUNCTION REGULATOR SITE | 1/1/2099 | CRPSECLIC4_2803 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT (EBMUD) | ATTN: STEPHEN BOERI - REAL ESTATE SERVICES 375 ELEVENTH ST.  OAKLAND                , CA |
| 2. 14052  MASTER AGREEMENT - XXMA010824 | Not Stated | CRPSECLIC1_05809 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT,FERC 137 | NOT AVAILABLE |
| 2. 14053  CLAYTON HILL - EBRPD | 3/31/2021 | CRPSECLIC4_702703 | ☐ | EAST BAY REGIONAL PARK DISTRICT | JOHN BOUYEA - SR RIGHT OF WAY AGENT 2950 PERALTA OAKS COURT  OAKLAND                , CA 94605 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 147 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14054 JOINT NONDISCLOSURE AND LITIGATION DEFENSE AGREEMENT | upon written notice by either party or resolution of the underlying litigation | CRPSECLM_00406 | ☐ | EAST BAY REGIONAL PARK DISTRICT | CAROL R. VICTOR, EAST BAY REGIONAL PARK DISTRICT 2950 PERALTA OAKS CT. OAKLAND, CA 94605 |
| 2. 14055 MEMORANDUM OF UNDERSTANDING RE IMPLEMENTATION OF COMMUNITY PIPELINE SAFETY INITIATIVE ON DISTRICT LANDS | Not Stated | CRPSECLM_00402 | ☐ | EAST BAY REGIONAL PARK DISTRICT | CAROL R. VICTOR, EAST BAY REGIONAL PARK DISTRICT 2950 PERALTA OAKS CT. OAKLAND, CA 94605 |
| 2. 14056 EASEMENT - 2302032042 | Not Stated | CRPSECLIC1_03701 | ☐ | EAST BAY REGIONAL PARKS DIST | 3950 PERALTA OAKS COURT P.O. BOX 5381 OAKLAND, CA |
| 2. 14057 PERMIT - 2301031396 | Not Stated | CRPSECLIC1_03699 | ☐ | EAST BAY REGIONAL PARKS DIST | 3950 PERALTA OAKS COURT P.O. BOX 5381 OAKLAND, CA |
| 2. 14058 PERMIT - 2301031661 | Not Stated | CRPSECLIC1_03700 | ☐ | EAST BAY REGIONAL PARKS DIST | 3950 PERALTA OAKS COURT P.O. BOX 5381 OAKLAND, CA |
| 2. 14059 PERMIT - 2401040146 | Not Stated | CRPSECLIC1_03702 | ☐ | EAST BAY REGIONAL PARKS DIST | 3950 PERALTA OAKS COURT P.O. BOX 5381 OAKLAND, CA |
| 2. 14060 PERMIT - 2101020084 | Not Stated | CRPSECLIC1_04112 | ☐ | EAST CONTRA COSTA IRRIG DIST | 1711 SELLERS AVENUE BRENTWOOD, CA 94513 |
| 2. 14061 PERMIT - 2101020109 | Not Stated | CRPSECLIC1_04113 | ☐ | EAST CONTRA COSTA IRRIG DIST | 1711 SELLERS AVENUE BRENTWOOD, CA 94513 |
| 2. 14062 PERMIT - 2101020110 | Not Stated | CRPSECLIC1_04114 | ☐ | EAST CONTRA COSTA IRRIG DIST | 1711 SELLERS AVENUE BRENTWOOD, CA 94513 |
| 2. 14063 PERMIT - 2101020195 | Not Stated | CRPSECLIC1_04115 | ☐ | EAST CONTRA COSTA IRRIG DIST | 1711 SELLERS AVENUE BRENTWOOD, CA 94513 |
| 2. 14064 PERMIT - 2101020312 | Not Stated | CRPSECLIC1_04116 | ☐ | EAST CONTRA COSTA IRRIG DIST | 1711 SELLERS AVENUE BRENTWOOD, CA 94513 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14065 PERMIT - 2101030120 | Not Stated | CRPSECLIC1_04117 | ☐ | EAST CONTRA COSTA IRRIG DIST | 1711 SELLERS AVENUE BRENTWOOD, CA 94513 |
| 2. 14066 CONSENT DECREE | Not Stated | CRPSECLM_00002 | ☐ | ECOLOGICAL RIGHTS FOUNDATION, A CALIFORNIA NON-PROFIT INCORPORATION | 867 REDWOOD DR., STE B GARBERVILLE, CA 95542 |
| 2. 14067 BRUNSON INVESTMENTS - BOAT DOCK - DOCK # 2451 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY N/A - APN-104-102-26 | 12/31/2999 | CRPSECLIC2_836003 | ☐ | ED CROWNHOLM | 0322 PENINSULA DR 6123 GREENBROOK DRIVE RENO , NV 89511 |
| 2. 14068 RELEASE AND COVENANT NOT TO SUE | Not Stated | CRPSECLM_00297 | ☐ | ED SRSIC AND MYTH SRSIC | 1531 BEACH ST SAN FRANCISCO, CA 94123 |
| 2. 14069 EDWARD WINKLER - BOAT DOCK - DOCK # 2326 - BUOY(S) # 0764, 1237 - OLD DOCK # 0319 - OLD BUOY # 0763 - APN-108-101-07 | 12/31/2999 | CRPSECLIC2_877503 | ☐ | ED WING | 0201 LAKE ALMANOR WEST DR 10 VALLEY OAKS CT. ALAMO , CA 94507 |
| 2. 14070 BARKER - BOAT DOCK - DOCK # 2335 - BUOY(S) # 1940, 1941 - OLD DOCK # 0123, 0796 - OLD BUOY # 0222 - APN-102-302-15 | 12/31/2999 | CRPSECLIC2_821903 | ☐ | EDDIE DOVE | 0566 PENINSULA DR 539 RIVERSIDE DR. RENO , NV 89503 |
| 2. 14071 FRED DAVIS - BOAT DOCK - DOCK # 0276 - BUOY(S) # 0613, 0614 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-272-08 | 12/31/2999 | CRPSECLIC2_786603 | ☐ | EDGAR MCCONNELL III | 2495 ALMANOR DRIVE WEST 1191 BONAIR ROAD CHICO , CA 95926 |
| 2. 14072 CLYDE E BREWTON JR. - BOAT DOCK - DOCK # 0344 - BUOY(S) # 1247, 1248 - OLD DOCK # N/A - OLD BUOY # 0034 - APN-102-162-09 | 12/31/2999 | CRPSECLIC2_810203 | ☐ | EDGAR MEYER | 0952 PENINSULA DR P. O. BOX 713 CHESTER , CA 96020 |
| 2. 14073 MASTER AGREEMENT - XXMA010503 | Not Stated | CRPSECLIC1_05707 | ☐ | EDGE WIRELESS LLC | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 149 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14074　MASTER AGREEMENT - XXMA010521 | Not Stated | CRPSECLIC1_05726 | ☐ | EDGE WIRELESS LLC,FIRST AMENDMENT | NOT AVAILABLE |
| 2. 14075　MAX BENTON - BOAT DOCK - DOCK # 0603 - BUOY(S) # 1969 - OLD DOCK # 0603, 2225, 2486 - OLD BUOY # N/A - APN-106-271-15 | 12/31/1999 | CRPSECLIC2_867103 | ☐ | EDWARD KILBY | 2911 HIGHWAY 147 P.O. BOX 4207 PARADISE　　　, CA 95967 |
| 2. 14076　VIRGINA FILTER - BOAT DOCK - DOCK # 2532 - BUOY(S) # 1262 - OLD DOCK # 0011, 0902 - OLD BUOY # 0014 - APN-102-041-09 | 12/31/1999 | CRPSECLIC2_793703 | ☐ | EDWARD MORSE | 1333 LASSEN VIEW DR 2266 ENCINAL ROAD LIVE OAK　　　, CA 95953 |
| 2. 14077　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00130 | ☐ | EDWARD PARRISH OR JOAN PARRISH | 118 LA CANADA WAY SANTA CRUZ, CA |
| 2. 14078　DENNIS BROSELLE - BOAT DOCK - DOCK # 0291 - BUOY(S) # 1802, 1842 - OLD DOCK # N/A - OLD BUOY # 0537, 0536, 1852 - APN-106-261-08 | 12/31/1999 | CRPSECLIC2_866103 | ☐ | EDWARD STAUDENMAYER | 2943 HIGHWAY 147 P.O. BOX 235 CANYON DAM　　　, CA 95923 |
| 2. 14079　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00131 | ☐ | EDWARD VILLANUEVA | 104 BLOSSOM CT SAN RAFAEL, CA |
| 2. 14080　FORDING RICHARD A & JOANNE - BOAT DOCK - DOCK # 0183 - BUOY(S) # 0263, 0262 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-08 | 12/31/1999 | CRPSECLIC2_874203 | ☐ | EDWARD WINKLER | 0106 KOKANEE LANE 106 KOKANEE TRL CHESTER　　　, CA 96020 |
| 2. 14081　ANDERSON, PAUL - BOAT DOCK - DOCK # 2161 - BUOY(S) # 0451, 0452 - OLD DOCK # 0152 - OLD BUOY # N/A - APN-102-162-03 | 12/31/1999 | CRPSECLIC2_809603 | ☐ | EDWARDS | 0940 PENINSULA DR 3516 HORTON RD. NEWTON SQUARE　　　, PA 19073 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14082 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0132 | ☐ | EDWIN DESILVA OR KEVIN PERREIRA | PO BOX 1688 ORINDA, CA |
| 2. 14083 NONE | Not Stated | CRPSECLIC3_ 05363 | ☐ | EHRMAN,SIDNEY M,SCHUMACHER,T M,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 14084 MASTER AGREEMENT - XXMA010569 | Not Stated | CRPSECLIC1_ 05874 | ☐ | EL DORADO CELLULAR,MOUNTAIN CELLULAR | 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 14085 UTILITY RELOCATION AGREEMENT - DIAMOND SP PKWY - LIME KILN | Not Stated | CRPSECLIC5_ 00100 | ☐ | EL DORADO COUNTY | 2441 HEADINGTON RD PLACERVILLE, CA 95667 |
| 2. 14086 UTILITY RELOCATION AGREEMENT - WESTERN PLVL IC - RAY LAWYER DR | Not Stated | CRPSECLIC5_ 00099 | ☐ | EL DORADO COUNTY | 2441 HEADINGTON RD PLACERVILLE, CA 95667 |
| 2. 14087 PERMIT - 2111120442 | Not Stated | CRPSECLIC1_ 04118 | ☐ | EL DORADO IRRIG DIST | NOT AVAILABLE |
| 2. 14088 MASTER AGREEMENT - XXMA010081 | Not Stated | CRPSECLIC1_ 05356 | ☐ | EL DORADO NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14089 PERMIT - 2111130295 | Not Stated | CRPSECLIC1_ 03492 | ☐ | EL DORADO, COUNTY OF | 330 FAIR LANE PLACERVILLE, CA 95667 |
| 2. 14090 PERMIT - 211113294 | Not Stated | CRPSECLIC1_ 03493 | ☐ | EL DORADO, COUNTY OF | 330 FAIR LANE PLACERVILLE, CA 95667 |
| 2. 14091 PERMIT - 2112100497 | Not Stated | CRPSECLIC1_ 03494 | ☐ | EL DORADO, COUNTY OF | 330 FAIR LANE PLACERVILLE, CA 95667 |
| 2. 14092 PERMIT - 2112101172 | Not Stated | CRPSECLIC1_ 03495 | ☐ | EL DORADO, COUNTY OF | 330 FAIR LANE PLACERVILLE, CA 95667 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 151 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14093 LACC RECREATION AREA 1 | 12/31/2019 | CRPSECLIC2_714603 | ☐ | ELDORADO NATIONAL FOREST | 501 PENINSULA DRIVE<br>LAKE ALMANOR , CA 96137 |
| 2. 14094 SUP-COLE CREEK WEIR-M-52-AMA85 | 10/11/2031 | CRPSECLIC4_716903 | ☐ | ELDORADO NATIONAL FOREST | RAMON LOPEZ LEASE CONTRACTING OFFICER 1600 TOLLHOUSE ROAD CLOVIS , CA 93611 |
| 2. 14095 MASTER AGREEMENT - XXMA010433 | Not Stated | CRPSECLIC1_05606 | ☐ | ELECTRIC LIGHTWAVE INCORPORATED | 2495 NATOMAS PARK DR SACRAMENTO, CA 95833 |
| 2. 14096 MASTER AGREEMENT - XXMA010433 | Not Stated | CRPSECLIC1_05607 | ☐ | ELECTRIC LIGHTWAVE INCORPORATED | 2495 NATOMAS PARK DR SACRAMENTO, CA 95833 |
| 2. 14097 MASTER AGREEMENT - XXMA010433 | Not Stated | CRPSECLIC1_05608 | ☐ | ELECTRIC LIGHTWAVE INCORPORATED | 2495 NATOMAS PARK DR SACRAMENTO, CA 95833 |
| 2. 14098 MASTER AGREEMENT - XXMA010433 | Not Stated | CRPSECLIC1_05609 | ☐ | ELECTRIC LIGHTWAVE INCORPORATED | 2495 NATOMAS PARK DR SACRAMENTO, CA 95833 |
| 2. 14099 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00133 | ☐ | ELIZABETH ADRIAENSSENS | 1109 EL MONTE AVE MOUNTAIN VIEW, CA |
| 2. 14100 MAGERS - BOAT DOCK - DOCK # 2562 - BUOY(S) # 0357, 1186 - OLD DOCK # 0021, 0322 - OLD BUOY # N/A - APN-102-184-07 | 12/31/2999 | CRPSECLIC2_812503 | ☐ | ELIZABETH NETTLES ET AL | 0912 PENINSULA DR 9327 LAROSE COURT DURHAM , CA 95938 |
| 2. 14101 AGREEMENT - XXDC000015 | Not Stated | CRPSECLIC1_04837 | ☐ | ELK GROVE, CITY OF | NOT AVAILABLE |
| 2. 14102 MASTER AGREEMENT - XXMA010086 | Not Stated | CRPSECLIC1_05362 | ☐ | ELLER OUTDOOR ADVERTISING COMPANY CALIFORNIA,FOSTER KLEISER COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 152 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14103 NONE | Not Stated | CRPSECLIC3_05364 | ☐ | ELLINGHOUSE,OSCAR,BANKERS TRUST COMPANY,UNION TRUST COMPANY SAN FRANCISCO,SAN FRANCISCO CITY COUNTY | NOT AVAILABLE |
| 2. 14104 NONE | Not Stated | CRPSECLIC3_05365 | ☐ | ELLINGHOUSE,OSCAR,SAN FRANCISCO CITY COUNTY,UNION TRUST COMPANY SAN FRANCISCO,BANKERS TRUST | NOT AVAILABLE |
| 2. 14105 HENRY SCHOENLEIN - BOAT DOCK - DOCK # 2531 - BUOY(S) # 0559 - OLD DOCK # 0257, 0900 - OLD BUOY # 0558 - APN-102-051-09 | 12/31/2999 | CRPSECLIC2_796203 | ☐ | ELLIOTT TOM ALLEN | 1315 LASSEN VIEW DR P.O BOX 366 BIGGS , CA 95917 |
| 2. 14106 NONE | Not Stated | CRPSECLIC3_05366 | ☐ | ELLIS,ELSIE M WARE,GREAT WESTERN POWER COMPANY,WARE,EDWIN | NOT AVAILABLE |
| 2. 14107 BL DOCK, LOT 51 - WESTOVER/HELMS | 12/31/2019 | CRPSECLIC2_601003 | ☐ | ELLIS,SCOTT C. | WESTOVER, RUSSELL 442 ESTADO WAY NOVATO , CA 94947 |
| 2. 14108 MASTER AGREEMENT - XXMA010041 | Not Stated | CRPSECLIC1_05316 | ☐ | ELMO FARMING COMPANY | NOT AVAILABLE |
| 2. 14109 MASTER AGREEMENT - XXMA010207 | Not Stated | CRPSECLIC1_05517 | ☐ | ELMO FARMING COMPANY | 3227 PEACEKEEPER WAY MCCLELLAN PARK, CA 95652 |
| 2. 14110 BOAT DOCK ID #107, BASS LAKE | 3/15/2021 | CRPSECLIC2_635603 | ☐ | ELROD, TRUSTEES. RICK G. & DIANE M. | P.O. BOX 490 BASS LAKE , CA 93604 |
| 2. 14111 CAPURRO - BOAT DOCK - DOCK # 2181 - BUOY(S) # 1296, 1297 - OLD DOCK # 0108 - OLD BUOY # N/A - APN-106-290-08 | 12/31/2999 | CRPSECLIC2_868303 | ☐ | ELVIN RENTSCH | 6337 HIGHWAY 147 2265 MANZANITA LANE RENO , NV 89509 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 153 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14112 ROBERT ROTH - BOAT DOCK - DOCK # 2585 - BUOY(S) # 0651, 0652 - OLD DOCK # 0337 - OLD BUOY # N/A - APN-102-152-14 | 12/31/2999 | CRPSECLIC2_808403 | ☐ | ELVIS L HAZEL | 1004 PENINSULA TRAIL 23131 MORA GLEN DR LOS ALTOS , CA 94024 |
| 2. 14113 BL DOCK, LOT 78 - STEWARD/GUSTAFSON | 12/31/2019 | CRPSECLIC2_579603 | ☐ | ELY, MARY C. | STEWARD, RUTH 510 MISSION SANTA FE CIR. ROGER CHICO , CA 95926 |
| 2. 14114 MT. LASSEN TROUT FARM - VOLTA | 12/31/2023 | CRPSECLIC2_171903 | ☐ | ELY, MARY C. | C/O PHIL MACKEY 20560 LANES VALLEY ROAD PAYNES CREEK , CA 96075 |
| 2. 14115 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00005 | ☐ | EMCAG LLC | 617 T ST SACRAMENTO, CA 95811 |
| 2. 14116 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00006 | ☐ | EMCAG LLC | 617 T ST SACRAMENTO, CA 95811 |
| 2. 14117 NONE | Not Stated | CRPSECLIC3_05367 | ☐ | EMERYVILLE TOWN,BOARD TRUSTEES | NOT AVAILABLE |
| 2. 14118 BOAT DOCK ID #326, BASS LAKE | 3/15/2021 | CRPSECLIC2_652103 | ☐ | EMLER,ROSE MARIE | 45 MENLO PARK AVENUE VENTURA , CA 93004 |
| 2. 14119 AGREEMENT - XXDC000037 | Not Stated | CRPSECLIC1_04854 | ☐ | EMPIRE RANCH COMMUNITY ASSOCIATION | NOT AVAILABLE |
| 2. 14120 MASTER AGREEMENT - XXMA010099 | Not Stated | CRPSECLIC1_05376 | ☐ | ENBERG,J O,GARNET HILL SYNDICATE,SMITH,L A | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14121   BOAT DOCK ID #228, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 648203 | ☐ | ENDRESEN,DAN & BARBARA | 575 BRAEMAR RANCH LANE<br><br>SANTA BARBARA         , CA 93109 |
| 2. 14122   COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 135 | ☐ | ENDURANCE SPECIALTY INSURANCE LTD. | WATERLOO HOUSE PEMBROKE |
| 2. 14123   CAROUSEL BROADCASTING  BACK UP GENERATOR BUILDING | 12/31/2023 | CRPSECLIC2_ 347903 | ☐ | ENEA, DIANA | ATTN: PAUL FINK 554 WHITE AVENUE<br><br>CHICO                 , CA 95926 |
| 2. 14124   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 038 | ☐ | ENERGY EXPERTS INTERNATIONAL, INC. | 555 TWIN DOLPHIN DRIVE SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 14125   COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 134 | ☐ | ENERGY INSURANCE MUTUAL LIMITED | NOT AVAILABLE |
| 2. 14126   NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 151 | ☐ | ENERGY INSURANCE MUTUAL LIMITED | NOT AVAILABLE |
| 2. 14127   NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 152 | ☐ | ENERGY INSURANCE SERVICES, INC. | NOT AVAILABLE |
| 2. 14128   EASEMENT - 2203020274 | Not Stated | CRPSECLIC1_ 04418 | ☐ | ENERGY, US DEPT OF | 2575 SAND HILL ROAD MENLO PARK, CA 94025 |
| 2. 14129   EASEMENT - 2203020736 | Not Stated | CRPSECLIC1_ 04420 | ☐ | ENERGY, US DEPT OF | 2575 SAND HILL ROAD MENLO PARK, CA 94025 |
| 2. 14130   EASEMENT - 2203020971 | Not Stated | CRPSECLIC1_ 04421 | ☐ | ENERGY, US DEPT OF | 2575 SAND HILL ROAD MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14131　EASEMENT - 2203040150 | Not Stated | CRPSECLIC1_04422 | ☐ | ENERGY, US DEPT OF | 2575 SAND HILL ROAD MENLO PARK, CA 94025 |
| 2. 14132　LICENSE - 2203020273 | Not Stated | CRPSECLIC1_04417 | ☐ | ENERGY, US DEPT OF | 2575 SAND HILL ROAD MENLO PARK, CA 94025 |
| 2. 14133　LICENSE - 2203020536 | Not Stated | CRPSECLIC1_04419 | ☐ | ENERGY, US DEPT OF | 2575 SAND HILL ROAD MENLO PARK, CA 94025 |
| 2. 14134　COLUSA GENERATION STATION | 12/16/2052 | CRPSECLIC4_598103 | ☐ | ENERLAND, LLC | SUE NOACK P. O. BOX 410　　　COLUSA　　　　　, CA 95932 |
| 2. 14135　LEASE - 2418040069 | Not Stated | CRPSECLIC1_04629 | ☐ | ENERLAND, LLC | NOT AVAILABLE |
| 2. 14136　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00039 | ☐ | ENERTECH CONSULTANTS OF SANTA CLARA COUNTY, INC (DBA ENERTECH INC/ENERTECH CONSULTANTS INC) | 494 SALMAR AVENUE SUITE 200 CAMPBELL, CA 95008 |
| 2. 14137　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00040 | ☐ | ENGINEERED SOIL REPAIRS, INC. | 1267 SPRINGBROOK ROAD WALNUT CREEK, CA 94597 |
| 2. 14138　AARON SEANDEL - BOAT DOCK - DOCK # N/A - BUOY(S) # 0674, 0675 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-336-07 | 12/31/2999 | CRPSECLIC2_824403 | ☐ | ENLOE | 1207 DRIFTWOOD COVE ROAD 1207 DRIFTWOOD COVE RD WESTWOOD　　　　　　, CA 96137 |
| 2. 14139　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00041 | ☐ | ENOS FORENSICS | 1024 IRON POINT ROAD FOLSOM, CA 95630 |
| 2. 14140　CONTRACT FOR TRANSFER AGENT, REGISTRAR, AND DIVIDEND PAYING SERVICES FOR PG&E CORPORATION COMMON STOCK AND PACIFIC GAS AND ELECTRIC COMPANY PREFERRED STOCK. | Evergreen | CRPSEC_00001 | ☐ | EQUINITI TRUST COMPANY | 1110 CENTER POINTE CURVE, SUITE 101 MENDOTA HEIGHTS, MN 55120 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14141 BOAT DOCK ID #147A, BASS LAKE | 4/14/2015 | CRPSECLIC2_639903 | ☐ | ERASSARRET,JEAN M. | 646 E. SUSSEX WAY<br><br>FRESNO , CA |
| 2. 14142 KIRKPATRICK - BOAT DOCK - DOCK # 2331 - BUOY(S) # 1035 - OLD DOCK # 0242 - OLD BUOY # 0356, 0580 - APN-108-111-09 | 12/31/2999 | CRPSECLIC2_878603 | ☐ | ERIC & LIANE CHRISTENSEN | 0223 LAKE ALMANOR WEST DR<br>444 W. OCEAN BLVD #1616<br>LONG BEACH , CA 90802 |
| 2. 14143 E. LEE HORTON - BOAT DOCK - DOCK # 2408 - BUOY(S) # 0530, 0531 - OLD DOCK # 0669 - OLD BUOY # N/A - APN-102-322-01 | 12/31/2999 | CRPSECLIC2_822803 | ☐ | ERIC THOMPSON | 0520 PENINSULA DR<br>1633 VIA MACHADO<br>PALO VERDES ESTATES , CA 90274 |
| 2. 14144 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00134 | ☐ | ERIKA DOMINGUEZ OR HAROLD LOWENTHAL | 2106 HARBORVIEW CT SANTA CRUZ, CA |
| 2. 14145 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00135 | ☐ | ERIKA DOMINGUEZ OR HAROLD LOWENTHAL | 2106 HARBORVIEW CT SANTA CRUZ, CA |
| 2. 14146 SCHMEECKLE - BOAT DOCK - DOCK # N/A - BUOY(S) # 1388 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-261-02 | 12/31/2999 | CRPSECLIC2_785403 | ☐ | ERNST | 2844 ALMANOR DRIVE WEST<br>347 RIDGE ROAD<br>WOODSIDE , CA 94062 |
| 2. 14147 MATHISON PEAK TELECOM SITE | 6/30/2019 | CRPSECLIC4_394903 | ☐ | ESCOLA, EMERY S. | P.O. BOX 477<br><br>LITTLE RIVER , CA 95456 |
| 2. 14148 FRYER - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-041-04 | 12/31/2999 | CRPSECLIC2_793403 | ☐ | ESPANA | 1323 LASSEN VIEW DR<br>20795 PASEO PANORAMA<br>YORBA LINDA , CA 92887 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14149  BL DOCK, LOT 77 - FOX | 12/31/2019 | CRPSECLIC2_ 782503 | ☐ | ETCHEPARE | 1612 ALMENDIA DRIVE  CHICO , CA 95926 |
| 2. 14150  ELVIN RENTSCH - BOAT DOCK - DOCK # 0938 - BUOY(S) # 1008, 1009 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-060-09 | 12/31/2999 | CRPSECLIC2_ 872403 | ☐ | EUGENE TENBRINK | 0101 KOKANEE LANE 1435 WILLOMONTE RANCH ROAD RENO , NV 89521 |
| 2. 14151  BOAT DOCK ID #131, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 638103 | ☐ | EULERT, TRUSTEE,KENNETH A. | 5395 NO. GREENWOOD  CLOVIS , CA 93612 |
| 2. 14152  MASTER AGREEMENT - XXMA010090 | Not Stated | CRPSECLIC1_ 05366 | ☐ | EUREKA POWER COMPANY,NORTH CALIFORNIA MINING COMPANY | NOT AVAILABLE |
| 2. 14153  SAM PERACCA - BOAT DOCK - DOCK # 2197 - BUOY(S) # 0682 - OLD DOCK # 2002 - OLD BUOY # N/A - APN-104-132-05 | 12/31/2999 | CRPSECLIC2_ 838803 | ☐ | EVAN WILLIAMS,CATHERINE SIEMENS | 0164 PENINSULA DR 15 INDEPENDENCE CIR. CHICO , CA 95973 |
| 2. 14154  BORE HOLE AND WELL ABANDONMENT INVASIVE LICENSE | 4/30/2019 | CRPSECLIC2_ 895303 | ☐ | EVANGELHO VINEYARDS, LLC | 1031 BUTTE ST. MS 35  REDDING , CA 96001 |
| 2. 14155  TIVY VALLEY SUBSTATION | 12/31/2016 | CRPSECLIC2_ 57803 | ☐ | EVANOFF, BETTY J. | P.O. BOX 9050  FRESNO , CA 93790 |
| 2. 14156  BOAT DOCK ID #212, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 646603 | ☐ | EVANS, JR.,LOUIS H. | 24487 ROAD 140  TULARE , CA 93274 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14157 STOVER MTN - CITIZENS TELECOMMUNICATIONS COMPANY - LEASE ID# 2458-CA | 12/31/2040 | CRPSECLIC4_ 745303 | ☐ | EVEREST INFASTRUCTURE PARTNERS | MIKE MACKEY 1435 BEDFORD AVE<br><br>PITTSBURGH 　　　　　　, PA 14459 |
| 2. 14158 INSKIP MTN - CITIZEN'S TELECOM (FRONTIER/JONES LANG LASALLE) | 6/30/2018 | CRPSECLIC4_ 407903 | ☐ | EVEREST INFRASTRUCTURE PARTNERS | 1435 BEDFORD AVENUE, SUITE 108<br><br>PITTSBURGH 　　　　　　, PA |
| 2. 14159 BL DOCK, LOT 05 - LYNCH/LYTLE | 12/31/2019 | CRPSECLIC2_ 577603 | ☐ | EVERETT, H. PARKE | LYNCH IV, JOHN H.; LYTLE, LINDSAY 14 RANCHERIA RD.<br><br>KENTFIELD 　　　　　, CA 94904 |
| 2. 14160 GREGG SUBSTATION-AG LICENSE TO PR FARMS | 4/30/2017 | CRPSECLIC2_ 58303 | ☐ | EVERETT, H. PARKE | PAT RICCHIUTI 2917 EAST SHEPHERD<br><br>CLOVIS 　　　　　　, CA 93611 |
| 2. 14161 RODMAN MTN. REPTR. STA.- CALTRANS - 32T064 | 8/31/2002 | CRPSECLIC2_ 47003 | ☐ | EVERETT; ANDREW M., EVERETT, CHARLES A.; THOMPSON, JOHN W.; SCHOLTEN, MELINDAY Y. | OFFICE OF RADIO COMMUNICATION, MAIL STATION - 77 P.O. BOX 942874 ATTN: KRISTY HORI SACRAMENTO 　　　　　, CA |
| 2. 14162 BL DOCK, LOT 29 - WHALEN | 12/31/2019 | CRPSECLIC2_ 582903 | ☐ | EVERETT; ANDREW M.,; EVERETT, CHARLES A.; THOMPSON, JOHN W.; SCHOLTEN, MELINDAY Y. | MR. AND MRS. DAN WHALEN 5866 OSTRANDER ROAD<br><br>OAKLAND 　　　　　, CA 94618 |
| 2. 14163 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 042 | ☐ | EVERGREEN ARBORISTS CONSULTANTS, INC. | P.O. BOX 3930 MISSION VIEJO, CA 92690 |
| 2. 14164 PR DOCK, LOT J - FALES | 12/31/2021 | CRPSECLIC2_ 890003 | ☐ | EVERGREEN ASSOCIATES, HOLIDAY INN | 　　　　　　　　　　　　, |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14165 VERGIL OWEN - BOAT DOCK - DOCK # 2358 - BUOY(S) # 1862, 1863 - OLD DOCK # 0617 - OLD BUOY # 0459, 0460, 1619, 1620 - APN-102-043-03 | 12/31/2999 | CRPSECLIC2_794403 | ☐ | EWING | 1316 PENINSULA DR 11755 BENNETTA LN GILROY , CA 95020 |
| 2. 14166 MASTER AGREEMENT - XXMA010152 | Not Stated | CRPSECLIC1_05443 | ☐ | EXCHEQUER MINING POWER COMPANY | NOT AVAILABLE |
| 2. 14167 MASTER AGREEMENT - XXMA010152 | Not Stated | CRPSECLIC1_05444 | ☐ | EXCHEQUER MINING POWER COMPANY | NOT AVAILABLE |
| 2. 14168 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 043 | ☐ | EXPONENT, INC. | 320 GODDARD SUITE 200 IRVINE, CA 92618 |
| 2. 14169 MASTER AGREEMENT - XXMA010665 | Not Stated | CRPSECLIC1_05905 | ☐ | EXTENET SYSTEMS | NOT AVAILABLE |
| 2. 14170 MASTER AGREEMENT - XXMA010658 | Not Stated | CRPSECLIC1_05901 | ☐ | EXTENET SYSTEMS INCORPORATED,EXTENET SYSTEMS LLC | NOT AVAILABLE |
| 2. 14171 MASTER AGREEMENT - XXMA010633 | Not Stated | CRPSECLIC1_05815 | ☐ | EXTENET SYSTEMS LLC,EXTE NET SYSTEMS LLC | NOT AVAILABLE |
| 2. 14172 WILLIAM ETTLICH - BOAT DOCK - DOCK # 2088 - BUOY(S) # 1737, 1336 - OLD DOCK # 0384 - OLD BUOY # 0720, 0721 1337, 1538 - APN-106-251-15 | 12/31/2999 | CRPSECLIC2_865303 | ☐ | FAIFEREK | 3253 HIGHWAY 147 101 FLINDELL WAY FOLSOM , CA 95630 |
| 2. 14173 NONE | Not Stated | CRPSECLIC3_05369 | ☐ | FAIRFAX INCLINE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 14174 NONE | Not Stated | CRPSECLIC3_05370 | ☐ | FAIRFAX INCLINE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14175  NELL TARANTOLO - BOAT DOCK - DOCK # 2439 - BUOY(S) # 1540, 1739 - OLD DOCK # 0236, 2089 - OLD BUOY # 0719 - APN-106-251-16 | 12/31/2999 | CRPSECLIC2_ 865403 | ☐ | FAIRFEREK | 3237 HIGHWAY 147 6275 NEIL RD #3RD, RENO                , NV 89511 |
| 2. 14176  AGREEMENT - XXDC000050 | Not Stated | CRPSECLIC1_ 04863 | ☐ | FAIRFIELD, CITY OF | NOT AVAILABLE |
| 2. 14177  THOMAS JOAQUIN - BOAT DOCK - DOCK # 946 - BUOY(S) # N/A - OLD DOCK # 1352 (SEARCH DATABASE) - OLD BUOY # N/A - APN-108-181-08 | 12/31/2999 | CRPSECLIC2_ 881803 | ☐ | FALES | 0331 LAKE ALMANOR WEST DR 11800 LAKE WILDWOOD DRIVE PENN VALLEY                , CA 95946 |
| 2. 14178  PV DOCK - LAWRENCE | 1/1/2099 | CRPSECLIC2_ 403803 | ☐ | FALES, JAMES AND JUDY | 2434 FULTON ROAD  SANTA ROSA                , CA 95403 |
| 2. 14179  BL LOT 68 - NICHOLAU/WAITE | 12/31/2019 | CRPSECLIC2_ 88103 | ☐ | FALL RIVER RANCH | 1474 COUNTRY OAK DRIVE  PARADISE                , CA 95969 |
| 2. 14180  EASEMENT - 2228250039 | Not Stated | CRPSECLIC1_ 04538 | ☐ | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE, S.W. STOP 0506 WASHINGTON , DC |
| 2. 14181  EASEMENT - 2231290034 | Not Stated | CRPSECLIC1_ 04539 | ☐ | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE, S.W. STOP 0506 WASHINGTON , DC |
| 2. 14182  EASEMENT - 2408010187 | Not Stated | CRPSECLIC1_ 04540 | ☐ | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE, S.W. STOP 0506 WASHINGTON , DC |
| 2. 14183  EASEMENT - 2408090107 | Not Stated | CRPSECLIC1_ 04541 | ☐ | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE, S.W. STOP 0506 WASHINGTON , DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14184 EASEMENT - 2422030483 | Not Stated | CRPSECLIC1_ 04542 | ☐ | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE, S.W. STOP 0506 WASHINGTON , DC |
| 2. 14185 PERMIT - 2213150114 | Not Stated | CRPSECLIC1_ 04536 | ☐ | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE, S.W. STOP 0506 WASHINGTON , DC |
| 2. 14186 PERMIT - 2213150122 | Not Stated | CRPSECLIC1_ 04537 | ☐ | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE, S.W. STOP 0506 WASHINGTON , DC |
| 2. 14187 PERMIT - 2426050045 | Not Stated | CRPSECLIC1_ 04543 | ☐ | FARM SERVICE AGENCY, US (USDA) | 1400 INDEPENDENCE AVENUE, S.W. STOP 0506 WASHINGTON , DC |
| 2. 14188 BOAT DOCK ID #139, BASS LAKE | 10/23/2023 | CRPSECLIC2_ 639003 | ☐ | FARR,RYAN | P. O. BOX 80 KERMAN , CA 93630 |
| 2. 14189 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0019 | ☐ | FAWNIA MCLAUGHLIN | PO BOX 386 MOKELUMNE HILL, CA 95245 |
| 2. 14190 ACCESS AND INDEMNIFICATION AGREEMENT WITH FOREST CITY POTRERO LLC, PORT'S PIER 70 DEVELOPER | 12/31/2020 | CRPSECLM_00 320 | ☐ | FC PIER 70 LLC | 949 HOPE STREET, SUITE 200 LOS ANGELES, CA 90015 |
| 2. 14191 NONE | Not Stated | CRPSECLIC3_ 05371 | ☐ | FEATHER RIVER POWER COMPANY,CANTON PLACER MINING COMPANY | NOT AVAILABLE |
| 2. 14192 NONE | Not Stated | CRPSECLIC3_ 05372 | ☐ | FEATHER RIVER POWER COMPANY,CANTON PLACER MINING COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14193   NONE | Not Stated | CRPSECLIC3_ 05373 | ☐ | FEATHER RIVER POWER COMPANY,STORRIE,R C,WESTERN PACIFIC RAILROAD COMPANY,MUIR,ROBERT B,R C STORRIE COMPANY | NOT AVAILABLE |
| 2. 14194   MASTER AGREEMENT - XXMA010125 | Not Stated | CRPSECLIC1_ 05080 | ☐ | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | NOT AVAILABLE |
| 2. 14195   MASTER AGREEMENT - XXMA010125 | Not Stated | CRPSECLIC1_ 05081 | ☐ | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | NOT AVAILABLE |
| 2. 14196   MASTER AGREEMENT - XXMA010125 | Not Stated | CRPSECLIC1_ 05402 | ☐ | FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY,WESTERN CANAL COMPANY | NOT AVAILABLE |
| 2. 14197   MASTER AGREEMENT - XXMA010080 | Not Stated | CRPSECLIC1_ 05354 | ☐ | FEATHER WATER DISTRICT | NOT AVAILABLE |
| 2. 14198   MASTER AGREEMENT - XXMA010080 | Not Stated | CRPSECLIC1_ 05355 | ☐ | FEATHER WATER DISTRICT | NOT AVAILABLE |
| 2. 14199   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0051 | ☐ | FEAUTIFUL LLC | 825 SAN ANTONIO RD #110 PALO ALTO, CA 94303 |
| 2. 14200   OTHER - 2102021805 | Not Stated | CRPSECLIC1_ 03812 | ☐ | FEDERAL AVIATION ADMIN (FAA) | 777 S. AVIATION BLVD., SUITE 150 EL SEGUNDO, CA 90245 |
| 2. 14201   OTHER - 2102021806 | Not Stated | CRPSECLIC1_ 03813 | ☐ | FEDERAL AVIATION ADMIN (FAA) | 777 S. AVIATION BLVD., SUITE 150 EL SEGUNDO, CA 90245 |
| 2. 14202   OTHER - 2130010470 | Not Stated | CRPSECLIC1_ 03814 | ☐ | FEDERAL AVIATION ADMIN (FAA) | 777 S. AVIATION BLVD., SUITE 150 EL SEGUNDO, CA 90245 |
| 2. 14203   OTHER - 2207012944 | Not Stated | CRPSECLIC1_ 03815 | ☐ | FEDERAL AVIATION ADMIN (FAA) | 777 S. AVIATION BLVD., SUITE 150 EL SEGUNDO, CA 90245 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14204  OTHER - 2207012945 | Not Stated | CRPSECLIC1_03816 | ☐ | FEDERAL AVIATION ADMIN (FAA) | 777 S. AVIATION BLVD., SUITE 150 EL SEGUNDO, CA 90245 |
| 2. 14205  PERMIT - 2226210008 | Not Stated | CRPSECLIC1_03817 | ☐ | FEDERAL AVIATION ADMIN (FAA) | 777 S. AVIATION BLVD., SUITE 150 EL SEGUNDO, CA 90245 |
| 2. 14206  PERMIT - 2226210086 | Not Stated | CRPSECLIC1_03818 | ☐ | FEDERAL AVIATION ADMIN (FAA) | 777 S. AVIATION BLVD., SUITE 150 EL SEGUNDO, CA 90245 |
| 2. 14207  PERMIT - 2226210087 | Not Stated | CRPSECLIC1_03819 | ☐ | FEDERAL AVIATION ADMIN (FAA) | 777 S. AVIATION BLVD., SUITE 150 EL SEGUNDO, CA 90245 |
| 2. 14208  NONE | Not Stated | CRPSECLIC3_05374 | ☐ | FEDERAL ENGINEERING COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 14209  NONE | Not Stated | CRPSECLIC3_05375 | ☐ | FEDERAL ENGINEERING COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 14210  NONE | Not Stated | CRPSECLIC3_05376 | ☐ | FEDERAL ENGINEERING COMPANY,SOUTHERN PACIFIC COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | NOT AVAILABLE |
| 2. 14211  NONE | Not Stated | CRPSECLIC3_00732 | ☐ | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 14212  NONE | Not Stated | CRPSECLIC3_05377 | ☐ | FEDERAL ENGINEERING COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 14213  TOM TISCH - BOAT DOCK - DOCK # 2387 - BUOY(S) # 1636 - OLD DOCK # 0004, 0433 - OLD BUOY # 0004, 0999 - APN-102-322-11 | 12/31/2999 | CRPSECLIC2_823503 | ☐ | FEHRMAN & MCDOWELL | 0516 PENINSULA DR 15040 ENCINA CT SARATOGA          , CA 95070 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14214   BL LOT C&D - EADE | 12/31/2019 | CRPSECLIC2_90803 | ☐ | FELIX, JOHN & CAROL | 5859 HERRIMAN DRIVE<br><br>CLAYTON , CA 94517 |
| 2. 14215   MASTER AGREEMENT - XXMA010559 | Not Stated | CRPSECLIC1_05776 | ☐ | FERC 1354,FEDERAL ENERGY REGULATORY COMMISSION,CRANE VALLEY PROJECT | NOT AVAILABLE |
| 2. 14216   MASTER AGREEMENT - XXMA010558 | Not Stated | CRPSECLIC1_05775 | ☐ | FERC 184,EL DORADO PROJECT,EL DORADO RELICENSING  AGREEMENT | NOT AVAILABLE |
| 2. 14217   MASTER AGREEMENT - XXMA010549 | Not Stated | CRPSECLIC1_05765 | ☐ | FERC 2118,SOUTH SAN JOAQUIN IRRIGATION DISTRICT,OAKDALE IRRIGATION DISTRICT,FERC 2130 | NOT AVAILABLE |
| 2. 14218   MASTER AGREEMENT - XXMA010557 | Not Stated | CRPSECLIC1_05774 | ☐ | FERC 2735,FISH GAME,HELMS PUMPED STORAGE PROJECT,CDFG,STATE CALIFORNIA,WILDLIFE AGREEMENT | NOT AVAILABLE |
| 2. 14219   NONE | Not Stated | CRPSECLIC3_05378 | ☐ | FERRIS,JOHN W,BAY COUNTIES RAILWAY COMPANY | NOT AVAILABLE |
| 2. 14220   BL LOT 06 - WIXOM | 12/31/2019 | CRPSECLIC2_79303 | ☐ | FIELDER, WILLIAM & PRISCILLA | 1270 10TH STREET<br><br>OROVILLE , CA 95965 |
| 2. 14221   ROBERT CARE - BOAT DOCK - DOCK # N/A - BUOY(S) # 0980, 0981 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-073-09 | 12/31/2999 | CRPSECLIC2_800803 | ☐ | FINCH | 1260 PENINSULA DR<br>4024 NATASHA DRIVE<br>LAFAYETTE , CA 945492716 |
| 2. 14222   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00044 | ☐ | FIRE CAUSE ANALYSIS | 935 PARDEE STREET BERKELEY, CA 94710 |
| 2. 14223   NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00145 | ☐ | FIREMAN'S FUND/ALLIANZ | 777 SAN MARIN DRIVE NOVATO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14224　MASTER AGREEMENT - XXMA010480 | Not Stated | CRPSECLIC1_05678 | ☐ | FIRST AMENDMENT,G T E WIRELESS,GTE MOBILNET,GTE WIRELESS | NOT AVAILABLE |
| 2. 14225　MASTER AGREEMENT - XXMA010636 | Not Stated | CRPSECLIC1_05894 | ☐ | FIRST AMENDMENT,NEW CINGULAR WIRELESS PCS LLC | NOT AVAILABLE |
| 2. 14226　MASTER AGREEMENT - XXMA010477 | Not Stated | CRPSECLIC1_05674 | ☐ | FIRST AMENDMENT,PACIFIC BELL WIRELESS | NOT AVAILABLE |
| 2. 14227　MASTER AGREEMENT - XXMA010476 | Not Stated | CRPSECLIC1_05673 | ☐ | FIRST AMENDMENT,SPRINT SPECTRUM LP | NOT AVAILABLE |
| 2. 14228　MASTER AGREEMENT - XXMA010571 | Not Stated | CRPSECLIC1_05876 | ☐ | FIRST BROADCASTING TOWERS LLC | NOT AVAILABLE |
| 2. 14229　MASTER AGREEMENT - XXMA010388 | Not Stated | CRPSECLIC1_05210 | ☐ | FIRST INTERSTATE BANK CALIFORNIA,FRESNO CITY | NOT AVAILABLE |
| 2. 14230　MASTER AGREEMENT - XXMA010386 | Not Stated | CRPSECLIC1_05208 | ☐ | FIRST INTERSTATE BANK CALIFORNIA,STOCKTON CITY | NOT AVAILABLE |
| 2. 14231　MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05050 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | NOT AVAILABLE |
| 2. 14232　MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05300 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | NOT AVAILABLE |
| 2. 14233　MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05049 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14234  MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05052 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 14235  MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05054 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 14236  MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05055 | ☐ | FIRST REFUNDING MORTGAGE,MERCANTILE TRUST COMPANY,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 14237  MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05048 | ☐ | FIRST REFUNDING MORTGAGE,NATIONAL CITY BANK NEW YORK,MOUNT SHASTA POWER CORPORATION,MERCANTILE TRUST COMPANY | NOT AVAILABLE |
| 2. 14238  LICENSE - XXSM000195 | Not Stated | CRPSECLIC1_03388 | ☐ | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. BOX 944209 SACRAMENTO, CA |
| 2. 14239  PERMIT - XXMA010501 | Not Stated | CRPSECLIC1_00948 | ☐ | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. BOX 944209 SACRAMENTO, CA |
| 2. 14240  PERMIT - XXMA010566 | Not Stated | CRPSECLIC1_00952 | ☐ | FISH AND GAME, CA DEPT OF (CDF&G) | P.O. BOX 944209 SACRAMENTO, CA |
| 2. 14241  PERMIT - 2102021557 | Not Stated | CRPSECLIC1_01809 | ☐ | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY, ROOM W-2606 SACRAMENTO, CA |
| 2. 14242  PERMIT - 2208011498 | Not Stated | CRPSECLIC1_01811 | ☐ | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY, ROOM W-2606 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14243  PERMIT - 2225220044 | Not Stated | CRPSECLIC1_ 01813 | ☐ | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY, ROOM W-2606 SACRAMENTO, CA |
| 2. 14244  PERMIT - 2304020992 | Not Stated | CRPSECLIC1_ 01814 | ☐ | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY, ROOM W-2606 SACRAMENTO, CA |
| 2. 14245  PERMIT - 2305011673 | Not Stated | CRPSECLIC1_ 01815 | ☐ | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY, ROOM W-2606 SACRAMENTO, CA |
| 2. 14246  RIGHT-OF-WAY - 2114020182 | Not Stated | CRPSECLIC1_ 01810 | ☐ | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY, ROOM W-2606 SACRAMENTO, CA |
| 2. 14247  RIGHT-OF-WAY - 2212010314 | Not Stated | CRPSECLIC1_ 01812 | ☐ | FISH AND WILDLIFE SERVICE (USFWS) | 2800 COTTAGE WAY, ROOM W-2606 SACRAMENTO, CA |
| 2. 14248  HAYWARD AREA RECREATION & PARK DISTRICT  PLAYGROUND AND RECREATIONAL FACILITIES EDEN GREENWAY | 8/17/2020 | CRPSECLIC2_ 369403 | ☐ | FISH, DANNY L. & RANDA L. | JOHN GOUVEIA / TODD TRIMBLE 1099 E STREET  HAYWARD          , CA 94541 |
| 2. 14249  SAN HEDRIN MTN (FISHER WIRELESS) | 5/31/2022 | CRPSECLIC4_ 717903 | ☐ | FISHER WIRELESS SERVICES, INC. | 14530 SOUTH COMMERCIAL  BLYTHE          , CA 92225 |
| 2. 14250  MASTER AGREEMENT - XXMA010556 | Not Stated | CRPSECLIC1_ 05773 | ☐ | FISHERY AGREEMENT,STATE CALIFORNIA,HELMS PUMPED STORAGE PROJECT,CDFG,FERC | NOT AVAILABLE |
| 2. 14251  BOAT DOCK ID #208, BASS LAKE | 7/4/2015 | CRPSECLIC2_ 646203 | ☐ | FLANNERY,STEVEN P. | 2360 TOWNSGATE ROAD  THOUSAND OAKS, CA 91361 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14252  COOPERATIVE RECREATION AREA AGREEMENT | 9/26/2019 | CRPSECLIC2_ 611203 | ☐ | FLEMING,BEVERLY A. | KRISTEN LUNDQUIST 320 LINCOLN AVENUE  SALINAS                      , CA 93901 |
| 2. 14253  MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 322 | ☐ | FLORENTINE, PATRICK | 32452 VIA MENTONE DANA POINT, CA 92677 SAUDI ARABIA |
| 2. 14254  BOAT DOCK ID #315, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 651003 | ☐ | FLORES FAMILY INVESTMENTS, LLC | P.O. BOX 462  BASS LAKE                   , CA 93604 |
| 2. 14255  BOAT DOCK ID #178, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 643103 | ☐ | FLOURNOY FAMILY TRUST,ELIZABETH FLOURNOY, TRUSTEE | 2300 PINE  BAKERSFIELD                , CA 93301 |
| 2. 14256  WALTER MAYNES - BOAT DOCK - DOCK # 0940 - BUOY(S) # 0174, 0299 - OLD DOCK # 0148, 0395 - OLD BUOY # 0175 - APN-104-200-07 | 12/31/2999 | CRPSECLIC2_ 847003 | ☐ | FLOYD DAMSCHEN | 3224 BIG SPRINGS ROAD P. O. BOX 508 MOUNT HERMON              , CA 95041 |
| 2. 14257  BRYCE RUSCHHAUPT - BOAT DOCK - DOCK # N/A - BUOY(S) # 0990, 0991 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-021-06 | 12/31/2999 | CRPSECLIC2_ 869603 | ☐ | FLOYD POWELL | 0111 LAKE ALMANOR WEST DR 111 LAKE ALMANOR WEST DRIVE CHESTER                    , CA 96020 |
| 2. 14258  BL LOT 66 - HIGGINS/HAUSER | 12/31/2019 | CRPSECLIC2_ 83703 | ☐ | FOGARTY, THOMAS; HOLCOMB, DOROTHY; SMART, GAIL; FOGARTY, SUSAN; ZELINA, WILLIAM; COURTNEY, KATHERINE | HAUSER, JANE E. 5413 JACKSON WAY  FELTON                    , CA 95018 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14259　EBRPD LAFAYETTE-MORAGA TRAIL | 3/1/2026 | CRPSECLIC2_585803 | ☐ | FOGARTY, THOMAS; HOLCOMB, DOROTHY; SMART, GAIL; FOGARTY, SUSAN; ZELINA, WILLIAM; COURTNEY, KATHERINE | 2950 PERALTA OAKS COURT PO BOX 5381 OAKLAND　　　　, CA |
| 2. 14260　NONE | Not Stated | CRPSECLIC3_00058 | ☐ | FOLDER # 03122-83,AUDIT # 291661,UPRR,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 14261　NONE | Not Stated | CRPSECLIC3_00059 | ☐ | FOLDER 3056-64,AUDIT S107383,UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 14262　MASTER AGREEMENT - XXMA010645 | Not Stated | CRPSECLIC1_05713 | ☐ | FOLDER 439-23,FOLDER 439-24,GAS CROSSINGS,UNION PACIFIC RAILROAD,ELECTRICAL CROSSINGS | NOT AVAILABLE |
| 2. 14263　NONE | Not Stated | CRPSECLIC3_05379 | ☐ | FOLDER NO 02749-37,RAILROAD COMPANY,AUDIT NS170715, MP 12.3 | NOT AVAILABLE |
| 2. 14264　NONE | Not Stated | CRPSECLIC3_05380 | ☐ | FOLDER NO 02753-10,AUDIT S093158,RE: MAINTENANCE CONSENT LETTER,RAILROAD COMPANY | NOT AVAILABLE |
| 2. 14265　NONE | Not Stated | CRPSECLIC3_00061 | ☐ | FOLDER NO 2589-07,MP 177.4,RE: PIPELINE CROSSING AGREEMENT,UNION PACIFIC RAILROAD COMPANY,GILL RANCH | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 14266　NONE | Not Stated | CRPSECLIC3_00062 | ☐ | FOLDER NO 2589-07,UNION PACIFIC RAILROAD COMPANY,GILL RANCH STORAGE LLC | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 14267　NONE | Not Stated | CRPSECLIC3_00063 | ☐ | FOLDER: 3013-00,UPPR,UNION PACIFIC RAILROAD,AUDIT 282695 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14268　MASTER AGREEMENT - XXMA010693 | Not Stated | CRPSECLIC1_05805 | ☐ | FOR REFERENCE ONLY NOT AN AGREEMENT,VACATION NOTICES TO LOCAL AGENCIES,ABANDONMENT NOTICES TO LOCAL AGENCIES,PUE VACATIONS PROCEDURE,RESERVATION OF LAND RIGHTS,STREET VACATIONS PROCEDURE | NOT AVAILABLE |
| 2. 14269　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00045 | ☐ | FORBES TATE PARTNERS, LLC | 777 6TH STREET NW 8TH FLOOR WASHINGTON, DC 20001 |
| 2. 14270　SORTOR - BOAT DOCK - DOCK # 2307 - BUOY(S) # 1638 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-051-05 | 12/31/2999 | CRPSECLIC2_871003 | ☐ | FORDING RICHARD A & JOANNE | 0139 LAKE ALMANOR WEST DR 1741 SONOMA AVENUE BERKELEY　　　　　, CA 94707 |
| 2. 14271　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00046 | ☐ | FORENSISGROUP, INC. | 301 NORTH LAKE AVENUE SUITE 420 PASADENA, CA 91101 |
| 2. 14272　AGREEMENT - 2105200056 | Not Stated | CRPSECLIC1_00135 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14273　AGREEMENT - 2108160145 | Not Stated | CRPSECLIC1_02934 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14274　AGREEMENT - 2121040102 | Not Stated | CRPSECLIC1_00340 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14275　AGREEMENT - 2210270122 | Not Stated | CRPSECLIC1_00888 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14276　AGREEMENT - 2229120093 | Not Stated | CRPSECLIC1_01760 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14277　AGREEMENT - XXMA010133 | Not Stated | CRPSECLIC1_00034 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14278 AGREEMENT - XXMA010429 | Not Stated | CRPSECLIC1_00659 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14279 AGREEMENT - XXMA010545 | Not Stated | CRPSECLIC1_00949 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14280 AGREEMENT - XXMA010551 | Not Stated | CRPSECLIC1_00950 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14281 AGREEMENT - XXMA010628 | Not Stated | CRPSECLIC1_03804 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14282 APPLICATION - 2113110243 | Not Stated | CRPSECLIC1_02972 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14283 APPLICATION - 2124060220 | Not Stated | CRPSECLIC1_00391 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14284 APPLICATION - 2124070051 | Not Stated | CRPSECLIC1_00395 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14285 APPLICATION - 2125060207 | Not Stated | CRPSECLIC1_00405 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14286 APPLICATION - 2125070438 | Not Stated | CRPSECLIC1_00414 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14287 APPLICATION - 2126070507 | Not Stated | CRPSECLIC1_00429 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14288 APPLICATION - 2126070508 | Not Stated | CRPSECLIC1_00430 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14289 APPLICATION - 2136020067 | Not Stated | CRPSECLIC1_00538 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14290 APPLICATION - 2436010241 | Not Stated | CRPSECLIC1_00626 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 172 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14291   APPLICATION - XXMA010585 | Not Stated | CRPSECLIC1_ 01714 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14292   APPLICATION - XXMA010586 | Not Stated | CRPSECLIC1_ 01798 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14293   APPLICATION - XXMA010587 | Not Stated | CRPSECLIC1_ 01799 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14294   APPLICATION - XXMA010588 | Not Stated | CRPSECLIC1_ 01800 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14295   APPLICATION - XXMA010589 | Not Stated | CRPSECLIC1_ 01801 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14296   APPLICATION - XXMA010590 | Not Stated | CRPSECLIC1_ 01802 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14297   APPLICATION - XXMA010591 | Not Stated | CRPSECLIC1_ 02198 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14298   APPLICATION - XXMA010592 | Not Stated | CRPSECLIC1_ 02199 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14299   APPLICATION - XXMA010593 | Not Stated | CRPSECLIC1_ 02200 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14300   APPLICATION - XXMA010594 | Not Stated | CRPSECLIC1_ 02201 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14301   APPLICATION - XXMA010595 | Not Stated | CRPSECLIC1_ 02202 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14302   APPLICATION - XXMA010596 | Not Stated | CRPSECLIC1_ 02203 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14303   APPLICATION - XXMA010597 | Not Stated | CRPSECLIC1_ 02610 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 173 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14304 APPLICATION - XXMA010598 | Not Stated | CRPSECLIC1_ 02611 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14305 APPLICATION - XXMA010599 | Not Stated | CRPSECLIC1_ 02978 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14306 EASEMENT - 1101050012 | Not Stated | CRPSECLIC1_ 00557 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14307 EASEMENT - 1101050037 | Not Stated | CRPSECLIC1_ 02180 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14308 EASEMENT - 1103070012 | Not Stated | CRPSECLIC1_ 00558 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14309 EASEMENT - 1104040028 | Not Stated | CRPSECLIC1_ 02183 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14310 EASEMENT - 1104040035 | Not Stated | CRPSECLIC1_ 00559 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14311 EASEMENT - 1104040051 | Not Stated | CRPSECLIC1_ 02184 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14312 EASEMENT - 1104060029 | Not Stated | CRPSECLIC1_ 00560 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14313 EASEMENT - 2103160062 | Not Stated | CRPSECLIC1_ 00106 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14314 EASEMENT - 2104170043 | Not Stated | CRPSECLIC1_ 00115 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14315 EASEMENT - 2104170084 | Not Stated | CRPSECLIC1_ 00117 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14316 EASEMENT - 2104170130 | Not Stated | CRPSECLIC1_ 00122 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14317  EASEMENT - 2105150227 | Not Stated | CRPSECLIC1_00130 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14318  EASEMENT - 2108160154 | Not Stated | CRPSECLIC1_02937 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14319  EASEMENT - 2111120446 | Not Stated | CRPSECLIC1_02950 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14320  EASEMENT - 2114110094 | Not Stated | CRPSECLIC1_02974 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14321  EASEMENT - 2116110096 | Not Stated | CRPSECLIC1_00262 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14322  EASEMENT - 2117090081 | Not Stated | CRPSECLIC1_00266 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14323  EASEMENT - 2117090376 | Not Stated | CRPSECLIC1_00267 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14324  EASEMENT - 2117120024 | Not Stated | CRPSECLIC1_00278 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14325  EASEMENT - 2117120025 | Not Stated | CRPSECLIC1_00279 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14326  EASEMENT - 2117120418 | Not Stated | CRPSECLIC1_00281 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14327  EASEMENT - 2117130104 | Not Stated | CRPSECLIC1_00284 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14328  EASEMENT - 2117140137 | Not Stated | CRPSECLIC1_00287 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14329  EASEMENT - 2118110027 | Not Stated | CRPSECLIC1_00296 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14330 EASEMENT - 2119060033 | Not Stated | CRPSECLIC1_00334 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14331 EASEMENT - 2119060373 | Not Stated | CRPSECLIC1_00337 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14332 EASEMENT - 2119070079 | Not Stated | CRPSECLIC1_00338 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14333 EASEMENT - 2119080072 | Not Stated | CRPSECLIC1_00300 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14334 EASEMENT - 2119100127 | Not Stated | CRPSECLIC1_00302 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14335 EASEMENT - 2121050139 | Not Stated | CRPSECLIC1_00342 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14336 EASEMENT - 2122120063 | Not Stated | CRPSECLIC1_00309 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14337 EASEMENT - 2123040010 | Not Stated | CRPSECLIC1_00353 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14338 EASEMENT - 2123050018 | Not Stated | CRPSECLIC1_00358 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14339 EASEMENT - 2124060217 | Not Stated | CRPSECLIC1_00389 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14340 EASEMENT - 2124060218 | Not Stated | CRPSECLIC1_00390 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14341 EASEMENT - 2124070011 | Not Stated | CRPSECLIC1_00392 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14342 EASEMENT - 2124100004 | Not Stated | CRPSECLIC1_00396 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14343    EASEMENT - 2124100042 | Not Stated | CRPSECLIC1_00398 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14344    EASEMENT - 2125060140 | Not Stated | CRPSECLIC1_00401 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14345    EASEMENT - 2125060187 | Not Stated | CRPSECLIC1_00404 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14346    EASEMENT - 2126070517 | Not Stated | CRPSECLIC1_00431 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14347    EASEMENT - 2129030001 | Not Stated | CRPSECLIC1_00504 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14348    EASEMENT - 2129040006 | Not Stated | CRPSECLIC1_00505 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14349    EASEMENT - 2135040076 | Not Stated | CRPSECLIC1_00535 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14350    EASEMENT - 2136020070 | Not Stated | CRPSECLIC1_00565 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14351    EASEMENT - 2137010036 | Not Stated | CRPSECLIC1_00566 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14352    EASEMENT - 2141040036 | Not Stated | CRPSECLIC1_00574 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14353    EASEMENT - 2201160071 | Not Stated | CRPSECLIC1_00151 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14354    EASEMENT - 2201160116 | Not Stated | CRPSECLIC1_00152 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14355    EASEMENT - 2207220345 | Not Stated | CRPSECLIC1_00832 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 177 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14356    EASEMENT - 2207221324 | Not Stated | CRPSECLIC1_00839 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14357    EASEMENT - 2209230123 | Not Stated | CRPSECLIC1_00848 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14358    EASEMENT - 2211270074 | Not Stated | CRPSECLIC1_00921 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14359    EASEMENT - 2212250059 | Not Stated | CRPSECLIC1_01717 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14360    EASEMENT - 2213270021 | Not Stated | CRPSECLIC1_01718 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14361    EASEMENT - 2213270036 | Not Stated | CRPSECLIC1_01719 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14362    EASEMENT - 2219010028 | Not Stated | CRPSECLIC1_01737 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14363    EASEMENT - 2219010060 | Not Stated | CRPSECLIC1_01738 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14364    EASEMENT - 2219010061 | Not Stated | CRPSECLIC1_01739 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14365    EASEMENT - 2220300029 | Not Stated | CRPSECLIC1_01722 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14366    EASEMENT - 2220310026 | Not Stated | CRPSECLIC1_01723 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14367    EASEMENT - 2229110146 | Not Stated | CRPSECLIC1_01750 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14368    EASEMENT - 2229110147 | Not Stated | CRPSECLIC1_01751 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14369 EASEMENT - 2229120040 | Not Stated | CRPSECLIC1_ 01753 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14370 EASEMENT - 2229150033 | Not Stated | CRPSECLIC1_ 01766 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14371 EASEMENT - 2435010207 | Not Stated | CRPSECLIC1_ 00608 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14372 EASEMENT - 2435040061 | Not Stated | CRPSECLIC1_ 00614 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14373 EASEMENT - 2435050181 | Not Stated | CRPSECLIC1_ 00621 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14374 EASEMENT - 3406290030 | Not Stated | CRPSECLIC1_ 01783 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14375 EASEMENT - 3406290036 | Not Stated | CRPSECLIC1_ 01784 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14376 LEASE - 2107160036 | Not Stated | CRPSECLIC1_ 00139 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14377 LEASE - 2123040140 | Not Stated | CRPSECLIC1_ 00357 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14378 LEASE - 2125070436 | Not Stated | CRPSECLIC1_ 00413 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14379 LEASE - 2127070371 | Not Stated | CRPSECLIC1_ 00495 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14380 LEASE - 2127090086 | Not Stated | CRPSECLIC1_ 00438 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14381 LEASE - 2136020062 | Not Stated | CRPSECLIC1_ 00537 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14382 LEASE - 2144050003 | Not Stated | CRPSECLIC1_02986 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14383 LEASE - 2210270127 | Not Stated | CRPSECLIC1_00890 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14384 LEASE - 2210270129 | Not Stated | CRPSECLIC1_00891 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14385 LEASE - 2210270130 | Not Stated | CRPSECLIC1_00892 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14386 LEASE - 2210270139 | Not Stated | CRPSECLIC1_00897 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14387 LEASE - 2211270073 | Not Stated | CRPSECLIC1_00920 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14388 LEASE - 2212260043 | Not Stated | CRPSECLIC1_00937 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14389 LEASE - 2212270011 | Not Stated | CRPSECLIC1_00943 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14390 LEASE - 2212270012 | Not Stated | CRPSECLIC1_00944 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14391 LEASE - 2229120108 | Not Stated | CRPSECLIC1_01763 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14392 LEASE - 2431120282 | Not Stated | CRPSECLIC1_00585 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14393 LEASE - 2431120285 | Not Stated | CRPSECLIC1_00586 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14394 LEASE - 2435010284 | Not Stated | CRPSECLIC1_00613 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14395 LEASE - 2437010037 | Not Stated | CRPSECLIC1_00631 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14396 LEASE - 2437010038 | Not Stated | CRPSECLIC1_00632 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14397 LEASE - 2437010039 | Not Stated | CRPSECLIC1_00633 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14398 LEASE - 2437010040 | Not Stated | CRPSECLIC1_00634 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14399 LEASE - 2437020002 | Not Stated | CRPSECLIC1_00643 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14400 LEASE - XXSF002669 | Not Stated | CRPSECLIC1_02074 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14401 LEASE - XXSF002750 | Not Stated | CRPSECLIC1_02091 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14402 LEASE - XXSF002880 | Not Stated | CRPSECLIC1_02097 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14403 LICENSE - XXSF002672 | Not Stated | CRPSECLIC1_02075 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14404 MOU / MOA - 2110170017 | Not Stated | CRPSECLIC1_02941 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14405 MOU / MOA - 2110170034 | Not Stated | CRPSECLIC1_02942 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14406 MOU / MOA - 2110170035 | Not Stated | CRPSECLIC1_02943 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14407 MOU / MOA - 2110170037 | Not Stated | CRPSECLIC1_02944 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14408   MOU / MOA - 2110170042 | Not Stated | CRPSECLIC1_ 02945 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14409   MOU / MOA - 2110170055 | Not Stated | CRPSECLIC1_ 02946 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14410   MOU / MOA - 2110170066 | Not Stated | CRPSECLIC1_ 02947 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14411   MOU / MOA - 2113140040 | Not Stated | CRPSECLIC1_ 02973 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14412   MOU / MOA - 2132030013 | Not Stated | CRPSECLIC1_ 00510 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14413   MOU / MOA - 2210270066 | Not Stated | CRPSECLIC1_ 00875 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14414   MOU / MOA - 2210270069 | Not Stated | CRPSECLIC1_ 00876 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14415   MOU / MOA - 2210270075 | Not Stated | CRPSECLIC1_ 00878 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14416   MOU / MOA - XXMA010132 | Not Stated | CRPSECLIC1_ 00033 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14417   MOU / MOA - XXMA010232 | Not Stated | CRPSECLIC1_ 00038 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14418   MOU / MOA - XXMA010297 | Not Stated | CRPSECLIC1_ 00311 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14419   MOU / MOA - XXMA010440 | Not Stated | CRPSECLIC1_ 00660 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14420   OTHER - 2119100131 | Not Stated | CRPSECLIC1_ 00303 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 182 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14421 OTHER - 2119100141 | Not Stated | CRPSECLIC1_00304 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14422 OTHER - 2119100142 | Not Stated | CRPSECLIC1_00484 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14423 OTHER - 2209230140 | Not Stated | CRPSECLIC1_00849 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14424 PERMIT - 1101050087 | Not Stated | CRPSECLIC1_02181 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14425 PERMIT - 1101060080 | Not Stated | CRPSECLIC1_02612 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14426 PERMIT - 1101060173 | Not Stated | CRPSECLIC1_02182 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14427 PERMIT - 1104040059 | Not Stated | CRPSECLIC1_02185 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14428 PERMIT - 1104050021 | Not Stated | CRPSECLIC1_02186 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14429 PERMIT - 1106040075 | Not Stated | CRPSECLIC1_02187 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14430 PERMIT - 1106040095 | Not Stated | CRPSECLIC1_02188 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14431 PERMIT - 1107010391 | Not Stated | CRPSECLIC1_02189 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14432 PERMIT - 1107040033 | Not Stated | CRPSECLIC1_02190 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14433 PERMIT - 1107050167 | Not Stated | CRPSECLIC1_02191 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14434   PERMIT - 1107050168 | Not Stated | CRPSECLIC1_02192 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14435   PERMIT - 1107050169 | Not Stated | CRPSECLIC1_02193 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14436   PERMIT - 1107050228 | Not Stated | CRPSECLIC1_02194 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14437   PERMIT - 1107050229 | Not Stated | CRPSECLIC1_02195 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14438   PERMIT - 1111050010 | Not Stated | CRPSECLIC1_02196 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14439   PERMIT - 1111060025 | Not Stated | CRPSECLIC1_02197 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14440   PERMIT - 1112060008 | Not Stated | CRPSECLIC1_03930 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14441   PERMIT - 1201080005 | Not Stated | CRPSECLIC1_00561 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14442   PERMIT - 1201080006 | Not Stated | CRPSECLIC1_00562 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14443   PERMIT - 1201080022 | Not Stated | CRPSECLIC1_00563 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14444   PERMIT - 2102160326 | Not Stated | CRPSECLIC1_00105 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14445   PERMIT - 2103160133 | Not Stated | CRPSECLIC1_00107 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14446   PERMIT - 2103160139 | Not Stated | CRPSECLIC1_00108 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14447    PERMIT - 2103160140 | Not Stated | CRPSECLIC1_00109 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14448    PERMIT - 2103160142 | Not Stated | CRPSECLIC1_00110 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14449    PERMIT - 2103160160 | Not Stated | CRPSECLIC1_00111 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14450    PERMIT - 2103170011 | Not Stated | CRPSECLIC1_00112 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14451    PERMIT - 2104150008 | Not Stated | CRPSECLIC1_00113 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14452    PERMIT - 2104160034 | Not Stated | CRPSECLIC1_00114 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14453    PERMIT - 2104170071 | Not Stated | CRPSECLIC1_00116 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14454    PERMIT - 2104170085 | Not Stated | CRPSECLIC1_00118 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14455    PERMIT - 2104170097 | Not Stated | CRPSECLIC1_00119 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14456    PERMIT - 2104170100 | Not Stated | CRPSECLIC1_00120 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14457    PERMIT - 2104170114 | Not Stated | CRPSECLIC1_00121 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14458    PERMIT - 2104170135 | Not Stated | CRPSECLIC1_00123 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14459    PERMIT - 2104170137 | Not Stated | CRPSECLIC1_00124 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14460    PERMIT - 2104180059 | Not Stated | CRPSECLIC1_ 00125 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14461    PERMIT - 2104180063 | Not Stated | CRPSECLIC1_ 00126 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14462    PERMIT - 2104180100 | Not Stated | CRPSECLIC1_ 00127 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14463    PERMIT - 2104180145 | Not Stated | CRPSECLIC1_ 00128 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14464    PERMIT - 2104180151 | Not Stated | CRPSECLIC1_ 00129 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14465    PERMIT - 2105200029 | Not Stated | CRPSECLIC1_ 00131 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14466    PERMIT - 2105200035 | Not Stated | CRPSECLIC1_ 00132 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14467    PERMIT - 2105200048 | Not Stated | CRPSECLIC1_ 00133 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14468    PERMIT - 2105200052 | Not Stated | CRPSECLIC1_ 00134 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14469    PERMIT - 2105200063 | Not Stated | CRPSECLIC1_ 00136 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14470    PERMIT - 2105210038 | Not Stated | CRPSECLIC1_ 02924 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14471    PERMIT - 2106210001 | Not Stated | CRPSECLIC1_ 00137 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14472    PERMIT - 2107160024 | Not Stated | CRPSECLIC1_ 00138 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 186 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14473   PERMIT - 2107170105 | Not Stated | CRPSECLIC1_ 00140 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14474   PERMIT - 2107170143 | Not Stated | CRPSECLIC1_ 00141 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14475   PERMIT - 2107170158 | Not Stated | CRPSECLIC1_ 00142 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14476   PERMIT - 2107180001 | Not Stated | CRPSECLIC1_ 00143 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14477   PERMIT - 2107180052 | Not Stated | CRPSECLIC1_ 00144 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14478   PERMIT - 2107180053 | Not Stated | CRPSECLIC1_ 02925 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14479   PERMIT - 2107180061 | Not Stated | CRPSECLIC1_ 02926 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14480   PERMIT - 2107180081 | Not Stated | CRPSECLIC1_ 02927 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14481   PERMIT - 2107180082 | Not Stated | CRPSECLIC1_ 02928 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14482   PERMIT - 2107180085 | Not Stated | CRPSECLIC1_ 02929 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14483   PERMIT - 2108160000 | Not Stated | CRPSECLIC1_ 02930 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14484   PERMIT - 2108160008 | Not Stated | CRPSECLIC1_ 02931 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14485   PERMIT - 2108160102 | Not Stated | CRPSECLIC1_ 02932 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14486   PERMIT - 2108160133 | Not Stated | CRPSECLIC1_02933 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14487   PERMIT - 2108160146 | Not Stated | CRPSECLIC1_02935 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14488   PERMIT - 2108160153 | Not Stated | CRPSECLIC1_02936 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14489   PERMIT - 2108180035 | Not Stated | CRPSECLIC1_00145 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14490   PERMIT - 2108180037 | Not Stated | CRPSECLIC1_00146 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14491   PERMIT - 2108180038 | Not Stated | CRPSECLIC1_00147 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14492   PERMIT - 2108190001 | Not Stated | CRPSECLIC1_00148 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14493   PERMIT - 2108190002 | Not Stated | CRPSECLIC1_00149 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14494   PERMIT - 2108190003 | Not Stated | CRPSECLIC1_00150 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14495   PERMIT - 2109040042 | Not Stated | CRPSECLIC1_00175 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14496   PERMIT - 2109130063 | Not Stated | CRPSECLIC1_02938 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14497   PERMIT - 2109130072 | Not Stated | CRPSECLIC1_02939 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14498   PERMIT - 2109130076 | Not Stated | CRPSECLIC1_02940 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14499   PERMIT - 2110180027 | Not Stated | CRPSECLIC1_02948 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14500   PERMIT - 2111110013 | Not Stated | CRPSECLIC1_02949 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14501   PERMIT - 2111120447 | Not Stated | CRPSECLIC1_02951 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14502   PERMIT - 2111120448 | Not Stated | CRPSECLIC1_02952 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14503   PERMIT - 2111130021 | Not Stated | CRPSECLIC1_02953 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14504   PERMIT - 2111130163 | Not Stated | CRPSECLIC1_02954 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14505   PERMIT - 2111130284 | Not Stated | CRPSECLIC1_02955 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14506   PERMIT - 2111140001 | Not Stated | CRPSECLIC1_02956 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14507   PERMIT - 2111140002 | Not Stated | CRPSECLIC1_02957 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14508   PERMIT - 2111140004 | Not Stated | CRPSECLIC1_02958 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14509   PERMIT - 2111140021 | Not Stated | CRPSECLIC1_02959 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14510   PERMIT - 2111140083 | Not Stated | CRPSECLIC1_02960 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14511   PERMIT - 2111140084 | Not Stated | CRPSECLIC1_02961 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14512 PERMIT - 2111140091 | Not Stated | CRPSECLIC1_02962 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14513 PERMIT - 2111150031 | Not Stated | CRPSECLIC1_02963 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14514 PERMIT - 2111170002 | Not Stated | CRPSECLIC1_02964 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14515 PERMIT - 2111170097 | Not Stated | CRPSECLIC1_02965 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14516 PERMIT - 2111170108 | Not Stated | CRPSECLIC1_02966 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14517 PERMIT - 2111170111 | Not Stated | CRPSECLIC1_02967 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14518 PERMIT - 2111170127 | Not Stated | CRPSECLIC1_00176 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14519 PERMIT - 2111170135 | Not Stated | CRPSECLIC1_02968 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14520 PERMIT - 2112120038 | Not Stated | CRPSECLIC1_02969 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14521 PERMIT - 2113100003 | Not Stated | CRPSECLIC1_02970 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14522 PERMIT - 2113100004 | Not Stated | CRPSECLIC1_02971 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14523 PERMIT - 2114130001 | Not Stated | CRPSECLIC1_02975 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14524 PERMIT - 2114130111 | Not Stated | CRPSECLIC1_02976 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14525 PERMIT - 2114140058 | Not Stated | CRPSECLIC1_02977 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14526 PERMIT - 2116100488 | Not Stated | CRPSECLIC1_00260 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14527 PERMIT - 2116110093 | Not Stated | CRPSECLIC1_00261 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14528 PERMIT - 2116110337 | Not Stated | CRPSECLIC1_00263 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14529 PERMIT - 2116110338 | Not Stated | CRPSECLIC1_00264 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14530 PERMIT - 2116110339 | Not Stated | CRPSECLIC1_00265 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14531 PERMIT - 2117100059 | Not Stated | CRPSECLIC1_00268 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14532 PERMIT - 2117110001 | Not Stated | CRPSECLIC1_00269 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14533 PERMIT - 2117110067 | Not Stated | CRPSECLIC1_00270 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14534 PERMIT - 2117110091 | Not Stated | CRPSECLIC1_00271 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14535 PERMIT - 2117110123 | Not Stated | CRPSECLIC1_00272 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14536 PERMIT - 2117110227 | Not Stated | CRPSECLIC1_00273 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14537 PERMIT - 2117110229 | Not Stated | CRPSECLIC1_00274 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14538   PERMIT - 2117110731 | Not Stated | CRPSECLIC1_ 00275 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14539   PERMIT - 2117120001 | Not Stated | CRPSECLIC1_ 00276 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14540   PERMIT - 2117120412 | Not Stated | CRPSECLIC1_ 00280 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14541   PERMIT - 2117130022 | Not Stated | CRPSECLIC1_ 00282 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14542   PERMIT - 2117130159 | Not Stated | CRPSECLIC1_ 00285 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14543   PERMIT - 2117130203 | Not Stated | CRPSECLIC1_ 00286 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14544   PERMIT - 2118090045 | Not Stated | CRPSECLIC1_ 00288 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14545   PERMIT - 2118100025 | Not Stated | CRPSECLIC1_ 00290 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14546   PERMIT - 2118100026 | Not Stated | CRPSECLIC1_ 00291 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14547   PERMIT - 2118100027 | Not Stated | CRPSECLIC1_ 00292 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14548   PERMIT - 2118100054 | Not Stated | CRPSECLIC1_ 00293 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14549   PERMIT - 2118110006 | Not Stated | CRPSECLIC1_ 00294 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14550   PERMIT - 2118110010 | Not Stated | CRPSECLIC1_ 00295 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14551 PERMIT - 2118110028 | Not Stated | CRPSECLIC1_00297 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14552 PERMIT - 2118120052 | Not Stated | CRPSECLIC1_00298 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14553 PERMIT - 2118120071 | Not Stated | CRPSECLIC1_00299 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14554 PERMIT - 2119060173 | Not Stated | CRPSECLIC1_00335 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14555 PERMIT - 2119060330 | Not Stated | CRPSECLIC1_00336 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14556 PERMIT - 2119080149 | Not Stated | CRPSECLIC1_00339 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14557 PERMIT - 2119090129 | Not Stated | CRPSECLIC1_00301 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14558 PERMIT - 2119100211 | Not Stated | CRPSECLIC1_00305 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14559 PERMIT - 2120100058 | Not Stated | CRPSECLIC1_00306 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14560 PERMIT - 2120100133 | Not Stated | CRPSECLIC1_00307 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14561 PERMIT - 2120110052 | Not Stated | CRPSECLIC1_00308 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14562 PERMIT - 2120120103 | Not Stated | CRPSECLIC1_00818 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14563 PERMIT - 2120120115 | Not Stated | CRPSECLIC1_00819 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14564   PERMIT - 2121050088 | Not Stated | CRPSECLIC1_00341 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14565   PERMIT - 2121060012 | Not Stated | CRPSECLIC1_00343 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14566   PERMIT - 2121060013 | Not Stated | CRPSECLIC1_00344 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14567   PERMIT - 2121120022 | Not Stated | CRPSECLIC1_00345 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14568   PERMIT - 2121120036 | Not Stated | CRPSECLIC1_00346 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14569   PERMIT - 2122040082 | Not Stated | CRPSECLIC1_00347 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14570   PERMIT - 2122050062 | Not Stated | CRPSECLIC1_00348 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14571   PERMIT - 2122050115 | Not Stated | CRPSECLIC1_00349 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14572   PERMIT - 2122120099 | Not Stated | CRPSECLIC1_00350 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14573   PERMIT - 2122120106 | Not Stated | CRPSECLIC1_00351 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14574   PERMIT - 2123040000 | Not Stated | CRPSECLIC1_00352 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14575   PERMIT - 2123040030 | Not Stated | CRPSECLIC1_00485 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14576   PERMIT - 2123040036 | Not Stated | CRPSECLIC1_00354 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14577    PERMIT - 2123040092 | Not Stated | CRPSECLIC1_00355 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14578    PERMIT - 2123040114 | Not Stated | CRPSECLIC1_00356 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14579    PERMIT - 2123050041 | Not Stated | CRPSECLIC1_00359 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14580    PERMIT - 2123050067 | Not Stated | CRPSECLIC1_00360 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14581    PERMIT - 2123050095 | Not Stated | CRPSECLIC1_00361 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14582    PERMIT - 2123050101 | Not Stated | CRPSECLIC1_00362 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14583    PERMIT - 2123050118 | Not Stated | CRPSECLIC1_00363 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14584    PERMIT - 2123050125 | Not Stated | CRPSECLIC1_00364 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14585    PERMIT - 2123070077 | Not Stated | CRPSECLIC1_00365 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14586    PERMIT - 2123070078 | Not Stated | CRPSECLIC1_00366 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14587    PERMIT - 2123070109 | Not Stated | CRPSECLIC1_00367 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14588    PERMIT - 2123070723 | Not Stated | CRPSECLIC1_00368 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14589    PERMIT - 2123070830 | Not Stated | CRPSECLIC1_00369 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14590 | PERMIT - 2123070834 | Not Stated | CRPSECLIC1_00370 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14591 | PERMIT - 2124060004 | Not Stated | CRPSECLIC1_00371 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14592 | PERMIT - 2124060036 | Not Stated | CRPSECLIC1_00372 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14593 | PERMIT - 2124060052 | Not Stated | CRPSECLIC1_00373 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14594 | PERMIT - 2124060065 | Not Stated | CRPSECLIC1_00374 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14595 | PERMIT - 2124060107 | Not Stated | CRPSECLIC1_00375 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14596 | PERMIT - 2124060120 | Not Stated | CRPSECLIC1_00376 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14597 | PERMIT - 2124060127 | Not Stated | CRPSECLIC1_00377 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14598 | PERMIT - 2124060133 | Not Stated | CRPSECLIC1_00378 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14599 | PERMIT - 2124060163 | Not Stated | CRPSECLIC1_00379 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14600 | PERMIT - 2124060166 | Not Stated | CRPSECLIC1_00380 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14601 | PERMIT - 2124060170 | Not Stated | CRPSECLIC1_00381 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14602 | PERMIT - 2124060171 | Not Stated | CRPSECLIC1_00382 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14603　PERMIT - 2124060173 | Not Stated | CRPSECLIC1_00383 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14604　PERMIT - 2124060175 | Not Stated | CRPSECLIC1_00384 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14605　PERMIT - 2124060176 | Not Stated | CRPSECLIC1_00385 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14606　PERMIT - 2124060178 | Not Stated | CRPSECLIC1_00386 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14607　PERMIT - 2124060202 | Not Stated | CRPSECLIC1_00387 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14608　PERMIT - 2124060203 | Not Stated | CRPSECLIC1_00388 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14609　PERMIT - 2124070029 | Not Stated | CRPSECLIC1_00393 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14610　PERMIT - 2124070044 | Not Stated | CRPSECLIC1_00394 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14611　PERMIT - 2124100005 | Not Stated | CRPSECLIC1_00397 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14612　PERMIT - 2125040011 | Not Stated | CRPSECLIC1_00486 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14613　PERMIT - 2125040015 | Not Stated | CRPSECLIC1_00487 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14614　PERMIT - 2125040017 | Not Stated | CRPSECLIC1_00488 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14615　PERMIT - 2125060112 | Not Stated | CRPSECLIC1_00399 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14616  PERMIT - 2125060113 | Not Stated | CRPSECLIC1_00400 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14617  PERMIT - 2125060142 | Not Stated | CRPSECLIC1_00402 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14618  PERMIT - 2125060160 | Not Stated | CRPSECLIC1_00403 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14619  PERMIT - 2125070000 | Not Stated | CRPSECLIC1_00406 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14620  PERMIT - 2125070220 | Not Stated | CRPSECLIC1_00408 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14621  PERMIT - 2125070233 | Not Stated | CRPSECLIC1_00409 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14622  PERMIT - 2125070237 | Not Stated | CRPSECLIC1_00410 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14623  PERMIT - 2125070247 | Not Stated | CRPSECLIC1_00489 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14624  PERMIT - 2125070248 | Not Stated | CRPSECLIC1_00411 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14625  PERMIT - 2125070342 | Not Stated | CRPSECLIC1_00412 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14626  PERMIT - 2125070453 | Not Stated | CRPSECLIC1_00415 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14627  PERMIT - 2125080043 | Not Stated | CRPSECLIC1_00416 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14628  PERMIT - 2125080075 | Not Stated | CRPSECLIC1_00417 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 198 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14629   PERMIT - 2125080081 | Not Stated | CRPSECLIC1_00418 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14630   PERMIT - 2125090043 | Not Stated | CRPSECLIC1_00419 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14631   PERMIT - 2126060036 | Not Stated | CRPSECLIC1_00490 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14632   PERMIT - 2126070101 | Not Stated | CRPSECLIC1_00420 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14633   PERMIT - 2126070223 | Not Stated | CRPSECLIC1_00421 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14634   PERMIT - 2126070257 | Not Stated | CRPSECLIC1_00422 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14635   PERMIT - 2126070265 | Not Stated | CRPSECLIC1_00423 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14636   PERMIT - 2126070297 | Not Stated | CRPSECLIC1_00424 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14637   PERMIT - 2126070299 | Not Stated | CRPSECLIC1_00425 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14638   PERMIT - 2126070303 | Not Stated | CRPSECLIC1_00426 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14639   PERMIT - 2126070305 | Not Stated | CRPSECLIC1_00427 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14640   PERMIT - 2126070506 | Not Stated | CRPSECLIC1_00428 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14641   PERMIT - 2126100122 | Not Stated | CRPSECLIC1_00432 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 199 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14642   PERMIT - 2127070017 | Not Stated | CRPSECLIC1_00491 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14643   PERMIT - 2127070158 | Not Stated | CRPSECLIC1_00433 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14644   PERMIT - 2127070233 | Not Stated | CRPSECLIC1_00492 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14645   PERMIT - 2127070248 | Not Stated | CRPSECLIC1_00434 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14646   PERMIT - 2127070258 | Not Stated | CRPSECLIC1_00493 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14647   PERMIT - 2127070296 | Not Stated | CRPSECLIC1_00494 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14648   PERMIT - 2127080129 | Not Stated | CRPSECLIC1_00435 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14649   PERMIT - 2127080192 | Not Stated | CRPSECLIC1_00496 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14650   PERMIT - 2127080235 | Not Stated | CRPSECLIC1_00497 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14651   PERMIT - 2127080244 | Not Stated | CRPSECLIC1_00498 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14652   PERMIT - 2127080245 | Not Stated | CRPSECLIC1_00499 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14653   PERMIT - 2127080246 | Not Stated | CRPSECLIC1_00500 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14654   PERMIT - 2127080311 | Not Stated | CRPSECLIC1_00436 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14655 PERMIT - 2127080454 | Not Stated | CRPSECLIC1_00437 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14656 PERMIT - 2128080075 | Not Stated | CRPSECLIC1_00501 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14657 PERMIT - 2128080076 | Not Stated | CRPSECLIC1_00502 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14658 PERMIT - 2128080108 | Not Stated | CRPSECLIC1_00503 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14659 PERMIT - 2129040029 | Not Stated | CRPSECLIC1_00506 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14660 PERMIT - 2129040030 | Not Stated | CRPSECLIC1_00507 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14661 PERMIT - 2129040031 | Not Stated | CRPSECLIC1_00508 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14662 PERMIT - 2129040042 | Not Stated | CRPSECLIC1_00509 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14663 PERMIT - 2132030034 | Not Stated | CRPSECLIC1_00511 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14664 PERMIT - 2132040023 | Not Stated | CRPSECLIC1_00512 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14665 PERMIT - 2132050009 | Not Stated | CRPSECLIC1_00513 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14666 PERMIT - 2132060001 | Not Stated | CRPSECLIC1_00514 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14667 PERMIT - 2132080001 | Not Stated | CRPSECLIC1_00515 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14668  PERMIT - 2132080003 | Not Stated | CRPSECLIC1_00516 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14669  PERMIT - 2132080004 | Not Stated | CRPSECLIC1_00517 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14670  PERMIT - 2132080005 | Not Stated | CRPSECLIC1_00518 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14671  PERMIT - 2132080015 | Not Stated | CRPSECLIC1_00519 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14672  PERMIT - 2133050019 | Not Stated | CRPSECLIC1_00520 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14673  PERMIT - 2133050022 | Not Stated | CRPSECLIC1_00521 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14674  PERMIT - 2133050023 | Not Stated | CRPSECLIC1_00522 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14675  PERMIT - 2133050024 | Not Stated | CRPSECLIC1_00523 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14676  PERMIT - 2133050025 | Not Stated | CRPSECLIC1_00524 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14677  PERMIT - 2134040034 | Not Stated | CRPSECLIC1_00525 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14678  PERMIT - 2134040039 | Not Stated | CRPSECLIC1_00526 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14679  PERMIT - 2134040046 | Not Stated | CRPSECLIC1_00527 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14680  PERMIT - 2134040049 | Not Stated | CRPSECLIC1_00528 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14681 PERMIT - 2134040059 | Not Stated | CRPSECLIC1_00529 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14682 PERMIT - 2135020056 | Not Stated | CRPSECLIC1_00530 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14683 PERMIT - 2135020063 | Not Stated | CRPSECLIC1_00531 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14684 PERMIT - 2135030134 | Not Stated | CRPSECLIC1_00532 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14685 PERMIT - 2135030170 | Not Stated | CRPSECLIC1_00533 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14686 PERMIT - 2135030171 | Not Stated | CRPSECLIC1_00534 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14687 PERMIT - 2136010141 | Not Stated | CRPSECLIC1_00564 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14688 PERMIT - 2136020037 | Not Stated | CRPSECLIC1_00536 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14689 PERMIT - 2136030120 | Not Stated | CRPSECLIC1_00539 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14690 PERMIT - 2136030151 | Not Stated | CRPSECLIC1_00540 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14691 PERMIT - 2136030213 | Not Stated | CRPSECLIC1_00541 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14692 PERMIT - 2137010060 | Not Stated | CRPSECLIC1_00567 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14693 PERMIT - 2137010085 | Not Stated | CRPSECLIC1_00568 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14694 PERMIT - 2137010086 | Not Stated | CRPSECLIC1_00569 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14695 PERMIT - 2137030125 | Not Stated | CRPSECLIC1_00542 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14696 PERMIT - 2137030126 | Not Stated | CRPSECLIC1_00570 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14697 PERMIT - 2137030158 | Not Stated | CRPSECLIC1_00543 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14698 PERMIT - 2139050001 | Not Stated | CRPSECLIC1_00544 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14699 PERMIT - 2140030003 | Not Stated | CRPSECLIC1_00571 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14700 PERMIT - 2141040030 | Not Stated | CRPSECLIC1_00572 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14701 PERMIT - 2141040032 | Not Stated | CRPSECLIC1_00573 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14702 PERMIT - 2141040038 | Not Stated | CRPSECLIC1_00575 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14703 PERMIT - 2141070002 | Not Stated | CRPSECLIC1_02982 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14704 PERMIT - 2141070003 | Not Stated | CRPSECLIC1_02983 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14705 PERMIT - 2141070012 | Not Stated | CRPSECLIC1_02984 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14706 PERMIT - 2144050002 | Not Stated | CRPSECLIC1_02985 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14707   PERMIT - 2144060004 | Not Stated | CRPSECLIC1_02987 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14708   PERMIT - 2144060014 | Not Stated | CRPSECLIC1_02988 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14709   PERMIT - 2144060016 | Not Stated | CRPSECLIC1_02989 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14710   PERMIT - 2144060017 | Not Stated | CRPSECLIC1_02990 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14711   PERMIT - 2144060018 | Not Stated | CRPSECLIC1_02991 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14712   PERMIT - 2144060022 | Not Stated | CRPSECLIC1_02992 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14713   PERMIT - 2144060029 | Not Stated | CRPSECLIC1_02993 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14714   PERMIT - 2146060012 | Not Stated | CRPSECLIC1_02994 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14715   PERMIT - 2201170006 | Not Stated | CRPSECLIC1_00153 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14716   PERMIT - 2201170007 | Not Stated | CRPSECLIC1_00154 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14717   PERMIT - 2201170075 | Not Stated | CRPSECLIC1_00155 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14718   PERMIT - 2201190034 | Not Stated | CRPSECLIC1_00156 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14719   PERMIT - 2203190035 | Not Stated | CRPSECLIC1_00157 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14720   PERMIT - 2203190051 | Not Stated | CRPSECLIC1_00158 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14721   PERMIT - 2203190061 | Not Stated | CRPSECLIC1_00159 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14722   PERMIT - 2203190062 | Not Stated | CRPSECLIC1_00160 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14723   PERMIT - 2203190064 | Not Stated | CRPSECLIC1_00161 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14724   PERMIT - 2203190065 | Not Stated | CRPSECLIC1_00820 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14725   PERMIT - 2203190066 | Not Stated | CRPSECLIC1_00162 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14726   PERMIT - 2203200024 | Not Stated | CRPSECLIC1_00163 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14727   PERMIT - 2203200057 | Not Stated | CRPSECLIC1_00821 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14728   PERMIT - 2204190047 | Not Stated | CRPSECLIC1_00822 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14729   PERMIT - 2204190055 | Not Stated | CRPSECLIC1_00823 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14730   PERMIT - 2204190093 | Not Stated | CRPSECLIC1_00824 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14731   PERMIT - 2205200084 | Not Stated | CRPSECLIC1_00825 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14732   PERMIT - 2205210008 | Not Stated | CRPSECLIC1_00826 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14733   PERMIT - 2205210076 | Not Stated | CRPSECLIC1_ 00827 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14734   PERMIT - 2205210078 | Not Stated | CRPSECLIC1_ 00828 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14735   PERMIT - 2205210085 | Not Stated | CRPSECLIC1_ 00829 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14736   PERMIT - 2206200213 | Not Stated | CRPSECLIC1_ 00830 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14737   PERMIT - 2207220170 | Not Stated | CRPSECLIC1_ 00831 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14738   PERMIT - 2207220432 | Not Stated | CRPSECLIC1_ 00833 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14739   PERMIT - 2207220546 | Not Stated | CRPSECLIC1_ 00834 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14740   PERMIT - 2207220724 | Not Stated | CRPSECLIC1_ 00835 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14741   PERMIT - 2207220725 | Not Stated | CRPSECLIC1_ 00836 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14742   PERMIT - 2207220783 | Not Stated | CRPSECLIC1_ 00837 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14743   PERMIT - 2207220841 | Not Stated | CRPSECLIC1_ 00838 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14744   PERMIT - 2207230040 | Not Stated | CRPSECLIC1_ 00840 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14745   PERMIT - 2207230041 | Not Stated | CRPSECLIC1_ 00841 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14746  PERMIT - 2207230042 | Not Stated | CRPSECLIC1_00842 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14747  PERMIT - 2208220221 | Not Stated | CRPSECLIC1_00843 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14748  PERMIT - 2208220224 | Not Stated | CRPSECLIC1_00844 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14749  PERMIT - 2209200044 | Not Stated | CRPSECLIC1_00476 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14750  PERMIT - 2209210021 | Not Stated | CRPSECLIC1_00477 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14751  PERMIT - 2209220006 | Not Stated | CRPSECLIC1_00845 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14752  PERMIT - 2209230007 | Not Stated | CRPSECLIC1_00846 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14753  PERMIT - 2209230010 | Not Stated | CRPSECLIC1_00847 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14754  PERMIT - 2209270002 | Not Stated | CRPSECLIC1_00850 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14755  PERMIT - 2209270021 | Not Stated | CRPSECLIC1_00851 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14756  PERMIT - 2209270032 | Not Stated | CRPSECLIC1_00852 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14757  PERMIT - 2209270040 | Not Stated | CRPSECLIC1_00853 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14758  PERMIT - 2209270041 | Not Stated | CRPSECLIC1_00854 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14759 PERMIT - 2209270042 | Not Stated | CRPSECLIC1_00855 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14760 PERMIT - 2209270046 | Not Stated | CRPSECLIC1_00856 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14761 PERMIT - 2209280001 | Not Stated | CRPSECLIC1_00857 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14762 PERMIT - 2209280035 | Not Stated | CRPSECLIC1_00858 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14763 PERMIT - 2209280036 | Not Stated | CRPSECLIC1_00859 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14764 PERMIT - 2210200042 | Not Stated | CRPSECLIC1_00481 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14765 PERMIT - 2210230677 | Not Stated | CRPSECLIC1_00860 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14766 PERMIT - 2210230740 | Not Stated | CRPSECLIC1_00861 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14767 PERMIT - 2210230751 | Not Stated | CRPSECLIC1_00862 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14768 PERMIT - 2210260030 | Not Stated | CRPSECLIC1_00863 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14769 PERMIT - 2210260040 | Not Stated | CRPSECLIC1_00864 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14770 PERMIT - 2210260045 | Not Stated | CRPSECLIC1_00865 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14771 PERMIT - 2210260076 | Not Stated | CRPSECLIC1_00866 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14772   PERMIT - 2210270009 | Not Stated | CRPSECLIC1_00867 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14773   PERMIT - 2210270023 | Not Stated | CRPSECLIC1_00868 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14774   PERMIT - 2210270038 | Not Stated | CRPSECLIC1_00164 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14775   PERMIT - 2210270042 | Not Stated | CRPSECLIC1_00869 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14776   PERMIT - 2210270049 | Not Stated | CRPSECLIC1_00870 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14777   PERMIT - 2210270052 | Not Stated | CRPSECLIC1_00871 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14778   PERMIT - 2210270055 | Not Stated | CRPSECLIC1_00872 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14779   PERMIT - 2210270062 | Not Stated | CRPSECLIC1_00873 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14780   PERMIT - 2210270065 | Not Stated | CRPSECLIC1_00874 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14781   PERMIT - 2210270074 | Not Stated | CRPSECLIC1_00877 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14782   PERMIT - 2210270086 | Not Stated | CRPSECLIC1_00879 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14783   PERMIT - 2210270087 | Not Stated | CRPSECLIC1_00880 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14784   PERMIT - 2210270094 | Not Stated | CRPSECLIC1_00881 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14785 PERMIT - 2210270097 | Not Stated | CRPSECLIC1_00882 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14786 PERMIT - 2210270102 | Not Stated | CRPSECLIC1_00883 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14787 PERMIT - 2210270106 | Not Stated | CRPSECLIC1_00884 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14788 PERMIT - 2210270117 | Not Stated | CRPSECLIC1_00885 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14789 PERMIT - 2210270118 | Not Stated | CRPSECLIC1_00886 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14790 PERMIT - 2210270119 | Not Stated | CRPSECLIC1_00887 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14791 PERMIT - 2210270123 | Not Stated | CRPSECLIC1_00889 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14792 PERMIT - 2210270131 | Not Stated | CRPSECLIC1_00893 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14793 PERMIT - 2210270132 | Not Stated | CRPSECLIC1_00894 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14794 PERMIT - 2210270133 | Not Stated | CRPSECLIC1_00895 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14795 PERMIT - 2210270138 | Not Stated | CRPSECLIC1_00896 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14796 PERMIT - 2210270143 | Not Stated | CRPSECLIC1_00898 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14797 PERMIT - 2210270148 | Not Stated | CRPSECLIC1_00899 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14798   PERMIT - 2210270155 | Not Stated | CRPSECLIC1_00900 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14799   PERMIT - 2210270157 | Not Stated | CRPSECLIC1_00901 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14800   PERMIT - 2210280002 | Not Stated | CRPSECLIC1_00902 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14801   PERMIT - 2210280049 | Not Stated | CRPSECLIC1_00903 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14802   PERMIT - 2210280050 | Not Stated | CRPSECLIC1_00904 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14803   PERMIT - 2210280051 | Not Stated | CRPSECLIC1_00905 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14804   PERMIT - 2211250007 | Not Stated | CRPSECLIC1_00906 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14805   PERMIT - 2211260006 | Not Stated | CRPSECLIC1_00907 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14806   PERMIT - 2211270001 | Not Stated | CRPSECLIC1_00908 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14807   PERMIT - 2211270006 | Not Stated | CRPSECLIC1_00909 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14808   PERMIT - 2211270022 | Not Stated | CRPSECLIC1_00910 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14809   PERMIT - 2211270024 | Not Stated | CRPSECLIC1_00911 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14810   PERMIT - 2211270025 | Not Stated | CRPSECLIC1_00912 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14811   PERMIT - 2211270030 | Not Stated | CRPSECLIC1_ 00913 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14812   PERMIT - 2211270045 | Not Stated | CRPSECLIC1_ 00914 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14813   PERMIT - 2211270046 | Not Stated | CRPSECLIC1_ 00915 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14814   PERMIT - 2211270059 | Not Stated | CRPSECLIC1_ 00916 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14815   PERMIT - 2211270063 | Not Stated | CRPSECLIC1_ 00917 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14816   PERMIT - 2211270064 | Not Stated | CRPSECLIC1_ 00918 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14817   PERMIT - 2211270069 | Not Stated | CRPSECLIC1_ 00919 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14818   PERMIT - 2211270075 | Not Stated | CRPSECLIC1_ 00922 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14819   PERMIT - 2211270076 | Not Stated | CRPSECLIC1_ 00923 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14820   PERMIT - 2211270077 | Not Stated | CRPSECLIC1_ 00924 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14821   PERMIT - 2211270078 | Not Stated | CRPSECLIC1_ 00925 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14822   PERMIT - 2211270080 | Not Stated | CRPSECLIC1_ 00926 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14823   PERMIT - 2212240057 | Not Stated | CRPSECLIC1_ 00927 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14824   PERMIT - 2212240066 | Not Stated | CRPSECLIC1_ 00928 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14825   PERMIT - 2212240074 | Not Stated | CRPSECLIC1_ 00929 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14826   PERMIT - 2212240078 | Not Stated | CRPSECLIC1_ 00930 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14827   PERMIT - 2212250041 | Not Stated | CRPSECLIC1_ 01715 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14828   PERMIT - 2212250044 | Not Stated | CRPSECLIC1_ 01716 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14829   PERMIT - 2212250048 | Not Stated | CRPSECLIC1_ 00931 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14830   PERMIT - 2212250049 | Not Stated | CRPSECLIC1_ 00932 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14831   PERMIT - 2212260027 | Not Stated | CRPSECLIC1_ 00933 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14832   PERMIT - 2212260028 | Not Stated | CRPSECLIC1_ 00934 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14833   PERMIT - 2212260029 | Not Stated | CRPSECLIC1_ 00935 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14834   PERMIT - 2212260034 | Not Stated | CRPSECLIC1_ 00936 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14835   PERMIT - 2212270003 | Not Stated | CRPSECLIC1_ 00938 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14836   PERMIT - 2212270005 | Not Stated | CRPSECLIC1_ 00939 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 214 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14837 PERMIT - 2212270008 | Not Stated | CRPSECLIC1_00940 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14838 PERMIT - 2212270009 | Not Stated | CRPSECLIC1_00941 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14839 PERMIT - 2212270010 | Not Stated | CRPSECLIC1_00942 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14840 PERMIT - 2212270013 | Not Stated | CRPSECLIC1_00945 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14841 PERMIT - 2212270016 | Not Stated | CRPSECLIC1_00946 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14842 PERMIT - 2213270037 | Not Stated | CRPSECLIC1_01720 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14843 PERMIT - 2214270203 | Not Stated | CRPSECLIC1_01721 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14844 PERMIT - 2219040022 | Not Stated | CRPSECLIC1_01740 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14845 PERMIT - 2219040034 | Not Stated | CRPSECLIC1_01741 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14846 PERMIT - 2220030001 | Not Stated | CRPSECLIC1_01742 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14847 PERMIT - 2220030037 | Not Stated | CRPSECLIC1_01743 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14848 PERMIT - 2220060008 | Not Stated | CRPSECLIC1_01744 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14849 PERMIT - 2220310053 | Not Stated | CRPSECLIC1_01724 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14850  PERMIT - 2224060001 | Not Stated | CRPSECLIC1_01745 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14851  PERMIT - 2228110043 | Not Stated | CRPSECLIC1_01746 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14852  PERMIT - 2228110131 | Not Stated | CRPSECLIC1_01747 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14853  PERMIT - 2228110143 | Not Stated | CRPSECLIC1_01748 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14854  PERMIT - 2228110150 | Not Stated | CRPSECLIC1_01749 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14855  PERMIT - 2228300028 | Not Stated | CRPSECLIC1_01725 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14856  PERMIT - 2229120014 | Not Stated | CRPSECLIC1_01752 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14857  PERMIT - 2229120060 | Not Stated | CRPSECLIC1_01754 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14858  PERMIT - 2229120061 | Not Stated | CRPSECLIC1_01755 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14859  PERMIT - 2229120062 | Not Stated | CRPSECLIC1_01756 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14860  PERMIT - 2229120063 | Not Stated | CRPSECLIC1_01757 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14861  PERMIT - 2229120076 | Not Stated | CRPSECLIC1_01758 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14862  PERMIT - 2229120078 | Not Stated | CRPSECLIC1_01759 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14863    PERMIT - 2229120105 | Not Stated | CRPSECLIC1_ 01761 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14864    PERMIT - 2229120107 | Not Stated | CRPSECLIC1_ 01762 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14865    PERMIT - 2229150002 | Not Stated | CRPSECLIC1_ 01764 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14866    PERMIT - 2229150032 | Not Stated | CRPSECLIC1_ 01765 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14867    PERMIT - 2229150047 | Not Stated | CRPSECLIC1_ 01767 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14868    PERMIT - 2229150048 | Not Stated | CRPSECLIC1_ 01768 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14869    PERMIT - 2229150060 | Not Stated | CRPSECLIC1_ 01769 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14870    PERMIT - 2229150063 | Not Stated | CRPSECLIC1_ 01770 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14871    PERMIT - 2230130001 | Not Stated | CRPSECLIC1_ 01771 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14872    PERMIT - 2230130077 | Not Stated | CRPSECLIC1_ 01772 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14873    PERMIT - 2231160034 | Not Stated | CRPSECLIC1_ 01773 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14874    PERMIT - 2231160035 | Not Stated | CRPSECLIC1_ 01774 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14875    PERMIT - 2231160036 | Not Stated | CRPSECLIC1_ 01775 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14876 PERMIT - 2231160037 | Not Stated | CRPSECLIC1_01776 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14877 PERMIT - 2232170002 | Not Stated | CRPSECLIC1_01777 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14878 PERMIT - 2417070233 | Not Stated | CRPSECLIC1_00545 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14879 PERMIT - 2418070030 | Not Stated | CRPSECLIC1_01816 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14880 PERMIT - 2418100201 | Not Stated | CRPSECLIC1_01817 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14881 PERMIT - 2418100208 | Not Stated | CRPSECLIC1_01818 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14882 PERMIT - 2418100209 | Not Stated | CRPSECLIC1_01819 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14883 PERMIT - 2418100210 | Not Stated | CRPSECLIC1_01820 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14884 PERMIT - 2418100214 | Not Stated | CRPSECLIC1_01821 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14885 PERMIT - 2418100215 | Not Stated | CRPSECLIC1_01822 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14886 PERMIT - 2418100216 | Not Stated | CRPSECLIC1_01823 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14887 PERMIT - 2418100225 | Not Stated | CRPSECLIC1_01824 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14888 PERMIT - 2418100247 | Not Stated | CRPSECLIC1_01825 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 218 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14889   PERMIT - 2418100277 | Not Stated | CRPSECLIC1_01826 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14890   PERMIT - 2418100292 | Not Stated | CRPSECLIC1_01827 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14891   PERMIT - 2418100300 | Not Stated | CRPSECLIC1_01828 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14892   PERMIT - 2421070004 | Not Stated | CRPSECLIC1_01830 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14893   PERMIT - 2421080004 | Not Stated | CRPSECLIC1_01831 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14894   PERMIT - 2423070011 | Not Stated | CRPSECLIC1_01832 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14895   PERMIT - 2424070002 | Not Stated | CRPSECLIC1_01833 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14896   PERMIT - 2428010011 | Not Stated | CRPSECLIC1_00546 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14897   PERMIT - 2429100027 | Not Stated | CRPSECLIC1_00576 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14898   PERMIT - 2429100035 | Not Stated | CRPSECLIC1_00577 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14899   PERMIT - 2429100036 | Not Stated | CRPSECLIC1_00578 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14900   PERMIT - 2429100037 | Not Stated | CRPSECLIC1_00579 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14901   PERMIT - 2429100040 | Not Stated | CRPSECLIC1_00580 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14902 PERMIT - 2429100062 | Not Stated | CRPSECLIC1_00581 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14903 PERMIT - 2431041310 | Not Stated | CRPSECLIC1_00582 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14904 PERMIT - 2431120133 | Not Stated | CRPSECLIC1_00583 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14905 PERMIT - 2431120144 | Not Stated | CRPSECLIC1_00584 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14906 PERMIT - 2433020130 | Not Stated | CRPSECLIC1_00587 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14907 PERMIT - 2433110062 | Not Stated | CRPSECLIC1_00588 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14908 PERMIT - 2434040071 | Not Stated | CRPSECLIC1_00589 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14909 PERMIT - 2434040100 | Not Stated | CRPSECLIC1_00590 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14910 PERMIT - 2434040108 | Not Stated | CRPSECLIC1_00591 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14911 PERMIT - 2434040236 | Not Stated | CRPSECLIC1_00592 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14912 PERMIT - 2434080010 | Not Stated | CRPSECLIC1_00593 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14913 PERMIT - 2434080030 | Not Stated | CRPSECLIC1_00594 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14914 PERMIT - 2434080034 | Not Stated | CRPSECLIC1_00595 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14915  PERMIT - 2434100001 | Not Stated | CRPSECLIC1_00596 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14916  PERMIT - 2435010017 | Not Stated | CRPSECLIC1_00597 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14917  PERMIT - 2435010065 | Not Stated | CRPSECLIC1_00598 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14918  PERMIT - 2435010078 | Not Stated | CRPSECLIC1_00599 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14919  PERMIT - 2435010136 | Not Stated | CRPSECLIC1_00600 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14920  PERMIT - 2435010137 | Not Stated | CRPSECLIC1_00601 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14921  PERMIT - 2435010153 | Not Stated | CRPSECLIC1_00602 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14922  PERMIT - 2435010154 | Not Stated | CRPSECLIC1_00603 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14923  PERMIT - 2435010156 | Not Stated | CRPSECLIC1_00604 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14924  PERMIT - 2435010157 | Not Stated | CRPSECLIC1_00605 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14925  PERMIT - 2435010204 | Not Stated | CRPSECLIC1_00606 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14926  PERMIT - 2435010206 | Not Stated | CRPSECLIC1_00607 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14927  PERMIT - 2435010217 | Not Stated | CRPSECLIC1_00609 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14928  PERMIT - 2435010262 | Not Stated | CRPSECLIC1_ 00610 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14929  PERMIT - 2435010281 | Not Stated | CRPSECLIC1_ 00611 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14930  PERMIT - 2435010282 | Not Stated | CRPSECLIC1_ 00612 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14931  PERMIT - 2435040065 | Not Stated | CRPSECLIC1_ 00615 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14932  PERMIT - 2435040073 | Not Stated | CRPSECLIC1_ 00616 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14933  PERMIT - 2435040076 | Not Stated | CRPSECLIC1_ 00617 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14934  PERMIT - 2435040077 | Not Stated | CRPSECLIC1_ 00618 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14935  PERMIT - 2435050111 | Not Stated | CRPSECLIC1_ 00620 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14936  PERMIT - 2435080009 | Not Stated | CRPSECLIC1_ 00622 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14937  PERMIT - 2435090001 | Not Stated | CRPSECLIC1_ 00623 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14938  PERMIT - 2436010003 | Not Stated | CRPSECLIC1_ 00624 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14939  PERMIT - 2436010126 | Not Stated | CRPSECLIC1_ 00625 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14940  PERMIT - 2436070012 | Not Stated | CRPSECLIC1_ 00627 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14941  PERMIT - 2436080003 | Not Stated | CRPSECLIC1_00628 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14942  PERMIT - 2437010031 | Not Stated | CRPSECLIC1_00629 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14943  PERMIT - 2437010035 | Not Stated | CRPSECLIC1_00630 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14944  PERMIT - 2437010090 | Not Stated | CRPSECLIC1_00635 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14945  PERMIT - 2437010091 | Not Stated | CRPSECLIC1_00636 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14946  PERMIT - 2437010092 | Not Stated | CRPSECLIC1_00637 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14947  PERMIT - 2437010093 | Not Stated | CRPSECLIC1_00638 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14948  PERMIT - 2437010096 | Not Stated | CRPSECLIC1_00639 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14949  PERMIT - 2437010098 | Not Stated | CRPSECLIC1_00640 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14950  PERMIT - 2437010108 | Not Stated | CRPSECLIC1_00641 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14951  PERMIT - 2437010147 | Not Stated | CRPSECLIC1_00642 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14952  PERMIT - 2437070008 | Not Stated | CRPSECLIC1_00644 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14953  PERMIT - 2438020003 | Not Stated | CRPSECLIC1_00645 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14954 PERMIT - 2438020004 | Not Stated | CRPSECLIC1_00646 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14955 PERMIT - 2438020005 | Not Stated | CRPSECLIC1_00647 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14956 PERMIT - 2438020021 | Not Stated | CRPSECLIC1_00648 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14957 PERMIT - 2438020027 | Not Stated | CRPSECLIC1_00649 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14958 PERMIT - 2438020028 | Not Stated | CRPSECLIC1_00650 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14959 PERMIT - 2438020030 | Not Stated | CRPSECLIC1_00651 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14960 PERMIT - 2438020046 | Not Stated | CRPSECLIC1_00652 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14961 PERMIT - 2438020048 | Not Stated | CRPSECLIC1_00653 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14962 PERMIT - 3405300021 | Not Stated | CRPSECLIC1_01778 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14963 PERMIT - 3405300022 | Not Stated | CRPSECLIC1_01779 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14964 PERMIT - 3405300026 | Not Stated | CRPSECLIC1_01780 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14965 PERMIT - 3405300027 | Not Stated | CRPSECLIC1_01781 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14966 PERMIT - 3405300028 | Not Stated | CRPSECLIC1_01782 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14967   PERMIT - 3408300001 | Not Stated | CRPSECLIC1_ 01785 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14968   PERMIT - 3408300021 | Not Stated | CRPSECLIC1_ 01786 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14969   PERMIT - 3408300022 | Not Stated | CRPSECLIC1_ 01787 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14970   PERMIT - 3408300023 | Not Stated | CRPSECLIC1_ 01788 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14971   PERMIT - 3408300024 | Not Stated | CRPSECLIC1_ 01789 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14972   PERMIT - 3408300025 | Not Stated | CRPSECLIC1_ 01790 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14973   PERMIT - 3408300026 | Not Stated | CRPSECLIC1_ 01791 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14974   PERMIT - 3409250027 | Not Stated | CRPSECLIC1_ 01792 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14975   PERMIT - 3410310021 | Not Stated | CRPSECLIC1_ 01793 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14976   PERMIT - 3410310022 | Not Stated | CRPSECLIC1_ 01794 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14977   PERMIT - 3410310023 | Not Stated | CRPSECLIC1_ 01795 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14978   PERMIT - 3410310033 | Not Stated | CRPSECLIC1_ 01796 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14979   PERMIT - 3411300001 | Not Stated | CRPSECLIC1_ 01797 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 225 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14980 PERMIT - M104180002 | Not Stated | CRPSECLIC1_00165 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14981 PERMIT - M117110004 | Not Stated | CRPSECLIC1_00310 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14982 PERMIT - M207220006 | Not Stated | CRPSECLIC1_00947 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14983 PERMIT - M210210003 | Not Stated | CRPSECLIC1_00483 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14984 PERMIT - XXMA010280 | Not Stated | CRPSECLIC1_00167 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14985 PERMIT - XXMA010294 | Not Stated | CRPSECLIC1_00169 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14986 PERMIT - XXMA010298 | Not Stated | CRPSECLIC1_00312 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14987 PERMIT - XXMA010321 | Not Stated | CRPSECLIC1_00315 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14988 PERMIT - XXMA010333 | Not Stated | CRPSECLIC1_00318 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14989 PERMIT - XXMA010337 | Not Stated | CRPSECLIC1_00439 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14990 PERMIT - XXMA010340 | Not Stated | CRPSECLIC1_00441 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14991 PERMIT - XXMA010350 | Not Stated | CRPSECLIC1_00445 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14992 PERMIT - XXMA010355 | Not Stated | CRPSECLIC1_00446 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 14993   PERMIT - XXMA010387 | Not Stated | CRPSECLIC1_00547 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14994   PERMIT - XXMA010390 | Not Stated | CRPSECLIC1_00548 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14995   PERMIT - XXMA010391 | Not Stated | CRPSECLIC1_00549 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14996   PERMIT - XXMA010392 | Not Stated | CRPSECLIC1_00654 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14997   PERMIT - XXMA010393 | Not Stated | CRPSECLIC1_00655 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14998   PERMIT - XXMA010403 | Not Stated | CRPSECLIC1_00657 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 14999   PERMIT - XXMA010600 | Not Stated | CRPSECLIC1_02979 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15000   PERMIT - XXMA010607 | Not Stated | CRPSECLIC1_02980 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15001   PERMIT - XXMA010608 | Not Stated | CRPSECLIC1_02981 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15002   PERMIT - XXMA010610 | Not Stated | CRPSECLIC1_03333 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15003   PERMIT - XXMA010613 | Not Stated | CRPSECLIC1_03352 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15004   PERMIT - XXMA010614 | Not Stated | CRPSECLIC1_03356 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15005   PERMIT - XXMA010615 | Not Stated | CRPSECLIC1_03386 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15006    PERMIT - XXMA010621 | Not Stated | CRPSECLIC1_03387 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15007    PERMIT - XXMA010688 | Not Stated | CRPSECLIC1_04281 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15008    PERMIT - XXMA010689 | Not Stated | CRPSECLIC1_04282 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15009    PERMIT - XXMA010690 | Not Stated | CRPSECLIC1_04284 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15010    PERMIT - XXSF000006 | Not Stated | CRPSECLIC1_01888 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15011    PERMIT - XXSF000007 | Not Stated | CRPSECLIC1_01889 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15012    PERMIT - XXSF000022 | Not Stated | CRPSECLIC1_01890 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15013    PERMIT - XXSF000029 | Not Stated | CRPSECLIC1_01891 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15014    PERMIT - XXSF000034 | Not Stated | CRPSECLIC1_01892 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15015    PERMIT - XXSF000036 | Not Stated | CRPSECLIC1_01893 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15016    PERMIT - XXSF001387 | Not Stated | CRPSECLIC1_01894 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15017    PERMIT - XXSF001389 | Not Stated | CRPSECLIC1_01895 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15018    PERMIT - XXSF001570 | Not Stated | CRPSECLIC1_01896 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15019   PERMIT - XXSF001578 | Not Stated | CRPSECLIC1_01897 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15020   PERMIT - XXSF001586 | Not Stated | CRPSECLIC1_01898 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15021   PERMIT - XXSF001588 | Not Stated | CRPSECLIC1_01899 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15022   PERMIT - XXSF001592 | Not Stated | CRPSECLIC1_01900 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15023   PERMIT - XXSF001594 | Not Stated | CRPSECLIC1_01901 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15024   PERMIT - XXSF001595 | Not Stated | CRPSECLIC1_01902 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15025   PERMIT - XXSF001604 | Not Stated | CRPSECLIC1_01903 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15026   PERMIT - XXSF001606 | Not Stated | CRPSECLIC1_01904 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15027   PERMIT - XXSF001613 | Not Stated | CRPSECLIC1_01905 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15028   PERMIT - XXSF001617 | Not Stated | CRPSECLIC1_01906 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15029   PERMIT - XXSF001633 | Not Stated | CRPSECLIC1_01907 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15030   PERMIT - XXSF001635 | Not Stated | CRPSECLIC1_01908 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15031   PERMIT - XXSF001636 | Not Stated | CRPSECLIC1_01909 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15032   PERMIT - XXSF001637 | Not Stated | CRPSECLIC1_01910 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15033   PERMIT - XXSF001639 | Not Stated | CRPSECLIC1_01911 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15034   PERMIT - XXSF001640 | Not Stated | CRPSECLIC1_01912 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15035   PERMIT - XXSF001644 | Not Stated | CRPSECLIC1_01913 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15036   PERMIT - XXSF001651 | Not Stated | CRPSECLIC1_01914 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15037   PERMIT - XXSF001652 | Not Stated | CRPSECLIC1_01915 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15038   PERMIT - XXSF001654 | Not Stated | CRPSECLIC1_01916 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15039   PERMIT - XXSF001660 | Not Stated | CRPSECLIC1_01917 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15040   PERMIT - XXSF001663 | Not Stated | CRPSECLIC1_01918 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15041   PERMIT - XXSF001679 | Not Stated | CRPSECLIC1_01919 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15042   PERMIT - XXSF001684 | Not Stated | CRPSECLIC1_01920 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15043   PERMIT - XXSF001685 | Not Stated | CRPSECLIC1_01921 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15044   PERMIT - XXSF001689 | Not Stated | CRPSECLIC1_01922 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 230 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15045    PERMIT - XXSF001690 | Not Stated | CRPSECLIC1_01923 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15046    PERMIT - XXSF001705 | Not Stated | CRPSECLIC1_01924 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15047    PERMIT - XXSF001712 | Not Stated | CRPSECLIC1_01925 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15048    PERMIT - XXSF001716 | Not Stated | CRPSECLIC1_01926 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15049    PERMIT - XXSF001722 | Not Stated | CRPSECLIC1_01927 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15050    PERMIT - XXSF001732 | Not Stated | CRPSECLIC1_01928 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15051    PERMIT - XXSF001741 | Not Stated | CRPSECLIC1_01929 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15052    PERMIT - XXSF001742 | Not Stated | CRPSECLIC1_01930 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15053    PERMIT - XXSF001743 | Not Stated | CRPSECLIC1_01931 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15054    PERMIT - XXSF001748 | Not Stated | CRPSECLIC1_01932 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15055    PERMIT - XXSF001749 | Not Stated | CRPSECLIC1_01933 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15056    PERMIT - XXSF001752 | Not Stated | CRPSECLIC1_01934 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15057    PERMIT - XXSF001764 | Not Stated | CRPSECLIC1_01935 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15058    PERMIT - XXSF001765 | Not Stated | CRPSECLIC1_01936 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15059    PERMIT - XXSF001767 | Not Stated | CRPSECLIC1_01937 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15060    PERMIT - XXSF001768 | Not Stated | CRPSECLIC1_01938 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15061    PERMIT - XXSF001774 | Not Stated | CRPSECLIC1_01939 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15062    PERMIT - XXSF001804 | Not Stated | CRPSECLIC1_01940 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15063    PERMIT - XXSF001806 | Not Stated | CRPSECLIC1_01941 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15064    PERMIT - XXSF001807 | Not Stated | CRPSECLIC1_01942 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15065    PERMIT - XXSF001808 | Not Stated | CRPSECLIC1_01943 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15066    PERMIT - XXSF001823 | Not Stated | CRPSECLIC1_01944 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15067    PERMIT - XXSF001824 | Not Stated | CRPSECLIC1_01945 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15068    PERMIT - XXSF001826 | Not Stated | CRPSECLIC1_01946 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15069    PERMIT - XXSF001827 | Not Stated | CRPSECLIC1_01947 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15070    PERMIT - XXSF001828 | Not Stated | CRPSECLIC1_01948 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15071 PERMIT - XXSF001847 | Not Stated | CRPSECLIC1_01949 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15072 PERMIT - XXSF001856 | Not Stated | CRPSECLIC1_01950 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15073 PERMIT - XXSF001865 | Not Stated | CRPSECLIC1_01951 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15074 PERMIT - XXSF001870 | Not Stated | CRPSECLIC1_01952 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15075 PERMIT - XXSF001872 | Not Stated | CRPSECLIC1_01953 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15076 PERMIT - XXSF001887 | Not Stated | CRPSECLIC1_01954 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15077 PERMIT - XXSF001899 | Not Stated | CRPSECLIC1_01955 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15078 PERMIT - XXSF001900 | Not Stated | CRPSECLIC1_01956 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15079 PERMIT - XXSF001932 | Not Stated | CRPSECLIC1_01957 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15080 PERMIT - XXSF001937 | Not Stated | CRPSECLIC1_01958 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15081 PERMIT - XXSF001940 | Not Stated | CRPSECLIC1_01959 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15082 PERMIT - XXSF001942 | Not Stated | CRPSECLIC1_01960 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15083 PERMIT - XXSF001944 | Not Stated | CRPSECLIC1_01961 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15084 PERMIT - XXSF001958 | Not Stated | CRPSECLIC1_ 01962 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15085 PERMIT - XXSF001962 | Not Stated | CRPSECLIC1_ 01963 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15086 PERMIT - XXSF001973 | Not Stated | CRPSECLIC1_ 01964 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15087 PERMIT - XXSF001987 | Not Stated | CRPSECLIC1_ 01965 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15088 PERMIT - XXSF001991 | Not Stated | CRPSECLIC1_ 01966 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15089 PERMIT - XXSF001992 | Not Stated | CRPSECLIC1_ 01967 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15090 PERMIT - XXSF001995 | Not Stated | CRPSECLIC1_ 01968 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15091 PERMIT - XXSF002002 | Not Stated | CRPSECLIC1_ 01969 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15092 PERMIT - XXSF002003 | Not Stated | CRPSECLIC1_ 01970 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15093 PERMIT - XXSF002008 | Not Stated | CRPSECLIC1_ 01971 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15094 PERMIT - XXSF002009 | Not Stated | CRPSECLIC1_ 01972 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15095 PERMIT - XXSF002010 | Not Stated | CRPSECLIC1_ 01973 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15096 PERMIT - XXSF002017 | Not Stated | CRPSECLIC1_ 01974 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 234 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15097  PERMIT - XXSF002024 | Not Stated | CRPSECLIC1_ 01975 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15098  PERMIT - XXSF002030 | Not Stated | CRPSECLIC1_ 01976 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15099  PERMIT - XXSF002041 | Not Stated | CRPSECLIC1_ 01977 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15100  PERMIT - XXSF002048 | Not Stated | CRPSECLIC1_ 01978 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15101  PERMIT - XXSF002050 | Not Stated | CRPSECLIC1_ 01979 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15102  PERMIT - XXSF002056 | Not Stated | CRPSECLIC1_ 01980 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15103  PERMIT - XXSF002064 | Not Stated | CRPSECLIC1_ 01981 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15104  PERMIT - XXSF002068 | Not Stated | CRPSECLIC1_ 01982 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15105  PERMIT - XXSF002072 | Not Stated | CRPSECLIC1_ 01983 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15106  PERMIT - XXSF002076 | Not Stated | CRPSECLIC1_ 01984 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15107  PERMIT - XXSF002078 | Not Stated | CRPSECLIC1_ 01985 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15108  PERMIT - XXSF002082 | Not Stated | CRPSECLIC1_ 01986 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15109  PERMIT - XXSF002083 | Not Stated | CRPSECLIC1_ 01987 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 235 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15110    PERMIT - XXSF002086 | Not Stated | CRPSECLIC1_01988 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15111    PERMIT - XXSF002087 | Not Stated | CRPSECLIC1_01989 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15112    PERMIT - XXSF002090 | Not Stated | CRPSECLIC1_01990 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15113    PERMIT - XXSF002096 | Not Stated | CRPSECLIC1_01991 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15114    PERMIT - XXSF002097 | Not Stated | CRPSECLIC1_01992 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15115    PERMIT - XXSF002098 | Not Stated | CRPSECLIC1_01993 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15116    PERMIT - XXSF002103 | Not Stated | CRPSECLIC1_01994 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15117    PERMIT - XXSF002105 | Not Stated | CRPSECLIC1_01995 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15118    PERMIT - XXSF002112 | Not Stated | CRPSECLIC1_01996 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15119    PERMIT - XXSF002113 | Not Stated | CRPSECLIC1_01997 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15120    PERMIT - XXSF002115 | Not Stated | CRPSECLIC1_01998 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15121    PERMIT - XXSF002116 | Not Stated | CRPSECLIC1_01999 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15122    PERMIT - XXSF002117 | Not Stated | CRPSECLIC1_02000 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15123   PERMIT - XXSF002125 | Not Stated | CRPSECLIC1_02001 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15124   PERMIT - XXSF002127 | Not Stated | CRPSECLIC1_02002 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15125   PERMIT - XXSF002128 | Not Stated | CRPSECLIC1_02003 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15126   PERMIT - XXSF002135 | Not Stated | CRPSECLIC1_02004 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15127   PERMIT - XXSF002138 | Not Stated | CRPSECLIC1_02005 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15128   PERMIT - XXSF002196 | Not Stated | CRPSECLIC1_02006 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15129   PERMIT - XXSF002243 | Not Stated | CRPSECLIC1_02007 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15130   PERMIT - XXSF002248 | Not Stated | CRPSECLIC1_02008 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15131   PERMIT - XXSF002249 | Not Stated | CRPSECLIC1_02009 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15132   PERMIT - XXSF002250 | Not Stated | CRPSECLIC1_02010 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15133   PERMIT - XXSF002258 | Not Stated | CRPSECLIC1_02011 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15134   PERMIT - XXSF002263 | Not Stated | CRPSECLIC1_02012 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15135   PERMIT - XXSF002265 | Not Stated | CRPSECLIC1_02013 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15136  PERMIT - XXSF002285 | Not Stated | CRPSECLIC1_02014 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15137  PERMIT - XXSF002296 | Not Stated | CRPSECLIC1_02015 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15138  PERMIT - XXSF002299 | Not Stated | CRPSECLIC1_02016 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15139  PERMIT - XXSF002301 | Not Stated | CRPSECLIC1_02017 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15140  PERMIT - XXSF002305 | Not Stated | CRPSECLIC1_02018 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15141  PERMIT - XXSF002308 | Not Stated | CRPSECLIC1_02019 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15142  PERMIT - XXSF002309 | Not Stated | CRPSECLIC1_02020 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15143  PERMIT - XXSF002321 | Not Stated | CRPSECLIC1_02021 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15144  PERMIT - XXSF002323 | Not Stated | CRPSECLIC1_02022 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15145  PERMIT - XXSF002328 | Not Stated | CRPSECLIC1_02023 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15146  PERMIT - XXSF002329 | Not Stated | CRPSECLIC1_02024 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15147  PERMIT - XXSF002331 | Not Stated | CRPSECLIC1_02025 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15148  PERMIT - XXSF002350 | Not Stated | CRPSECLIC1_02026 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15149  PERMIT - XXSF002351 | Not Stated | CRPSECLIC1_02027 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15150  PERMIT - XXSF002353 | Not Stated | CRPSECLIC1_02028 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15151  PERMIT - XXSF002355 | Not Stated | CRPSECLIC1_02029 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15152  PERMIT - XXSF002356 | Not Stated | CRPSECLIC1_02030 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15153  PERMIT - XXSF002358 | Not Stated | CRPSECLIC1_02031 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15154  PERMIT - XXSF002366 | Not Stated | CRPSECLIC1_02032 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15155  PERMIT - XXSF002373 | Not Stated | CRPSECLIC1_02033 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15156  PERMIT - XXSF002374 | Not Stated | CRPSECLIC1_02034 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15157  PERMIT - XXSF002381 | Not Stated | CRPSECLIC1_02035 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15158  PERMIT - XXSF002386 | Not Stated | CRPSECLIC1_02036 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15159  PERMIT - XXSF002387 | Not Stated | CRPSECLIC1_02037 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15160  PERMIT - XXSF002398 | Not Stated | CRPSECLIC1_02038 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15161  PERMIT - XXSF002399 | Not Stated | CRPSECLIC1_02039 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 239 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15162   PERMIT - XXSF002400 | Not Stated | CRPSECLIC1_ 02040 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15163   PERMIT - XXSF002403 | Not Stated | CRPSECLIC1_ 02041 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15164   PERMIT - XXSF002408 | Not Stated | CRPSECLIC1_ 02042 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15165   PERMIT - XXSF002409 | Not Stated | CRPSECLIC1_ 02043 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15166   PERMIT - XXSF002421 | Not Stated | CRPSECLIC1_ 02044 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15167   PERMIT - XXSF002422 | Not Stated | CRPSECLIC1_ 02045 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15168   PERMIT - XXSF002424 | Not Stated | CRPSECLIC1_ 02046 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15169   PERMIT - XXSF002428 | Not Stated | CRPSECLIC1_ 02047 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15170   PERMIT - XXSF002432 | Not Stated | CRPSECLIC1_ 02048 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15171   PERMIT - XXSF002434 | Not Stated | CRPSECLIC1_ 02049 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15172   PERMIT - XXSF002435 | Not Stated | CRPSECLIC1_ 02050 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15173   PERMIT - XXSF002436 | Not Stated | CRPSECLIC1_ 02051 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15174   PERMIT - XXSF002438 | Not Stated | CRPSECLIC1_ 02052 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 240 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15175    PERMIT - XXSF002443 | Not Stated | CRPSECLIC1_02053 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15176    PERMIT - XXSF002448 | Not Stated | CRPSECLIC1_02054 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15177    PERMIT - XXSF002459 | Not Stated | CRPSECLIC1_02055 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15178    PERMIT - XXSF002461 | Not Stated | CRPSECLIC1_02056 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15179    PERMIT - XXSF002465 | Not Stated | CRPSECLIC1_02057 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15180    PERMIT - XXSF002475 | Not Stated | CRPSECLIC1_02058 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15181    PERMIT - XXSF002505 | Not Stated | CRPSECLIC1_02059 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15182    PERMIT - XXSF002507 | Not Stated | CRPSECLIC1_02060 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15183    PERMIT - XXSF002509 | Not Stated | CRPSECLIC1_02061 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15184    PERMIT - XXSF002513 | Not Stated | CRPSECLIC1_02062 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15185    PERMIT - XXSF002516 | Not Stated | CRPSECLIC1_02063 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15186    PERMIT - XXSF002537 | Not Stated | CRPSECLIC1_02064 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15187    PERMIT - XXSF002540 | Not Stated | CRPSECLIC1_02065 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15188  PERMIT - XXSF002549 | Not Stated | CRPSECLIC1_02066 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15189  PERMIT - XXSF002552 | Not Stated | CRPSECLIC1_02067 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15190  PERMIT - XXSF002555 | Not Stated | CRPSECLIC1_02068 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15191  PERMIT - XXSF002556 | Not Stated | CRPSECLIC1_02069 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15192  PERMIT - XXSF002558 | Not Stated | CRPSECLIC1_02070 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15193  PERMIT - XXSF002563 | Not Stated | CRPSECLIC1_02071 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15194  PERMIT - XXSF002570 | Not Stated | CRPSECLIC1_02072 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15195  PERMIT - XXSF002571 | Not Stated | CRPSECLIC1_02073 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15196  PERMIT - XXSF002696 | Not Stated | CRPSECLIC1_02076 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15197  PERMIT - XXSF002698 | Not Stated | CRPSECLIC1_02077 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15198  PERMIT - XXSF002707 | Not Stated | CRPSECLIC1_02078 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15199  PERMIT - XXSF002709 | Not Stated | CRPSECLIC1_02079 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15200  PERMIT - XXSF002710 | Not Stated | CRPSECLIC1_02080 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15201  PERMIT - XXSF002721 | Not Stated | CRPSECLIC1_ 02081 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15202  PERMIT - XXSF002724 | Not Stated | CRPSECLIC1_ 02082 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15203  PERMIT - XXSF002725 | Not Stated | CRPSECLIC1_ 02083 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15204  PERMIT - XXSF002732 | Not Stated | CRPSECLIC1_ 02084 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15205  PERMIT - XXSF002735 | Not Stated | CRPSECLIC1_ 02085 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15206  PERMIT - XXSF002736 | Not Stated | CRPSECLIC1_ 02086 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15207  PERMIT - XXSF002738 | Not Stated | CRPSECLIC1_ 02087 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15208  PERMIT - XXSF002742 | Not Stated | CRPSECLIC1_ 02088 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15209  PERMIT - XXSF002744 | Not Stated | CRPSECLIC1_ 02089 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15210  PERMIT - XXSF002749 | Not Stated | CRPSECLIC1_ 02090 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15211  PERMIT - XXSF002826 | Not Stated | CRPSECLIC1_ 02092 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15212  PERMIT - XXSF002828 | Not Stated | CRPSECLIC1_ 02093 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15213  PERMIT - XXSF002830 | Not Stated | CRPSECLIC1_ 02094 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15214  PERMIT - XXSF002840 | Not Stated | CRPSECLIC1_02095 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15215  PERMIT - XXSF002877 | Not Stated | CRPSECLIC1_02096 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15216  PERMIT - XXSF002882 | Not Stated | CRPSECLIC1_02098 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15217  PERMIT - XXSF002885 | Not Stated | CRPSECLIC1_02099 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15218  PERMIT - XXSF002890 | Not Stated | CRPSECLIC1_02100 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15219  PERMIT - XXSF002892 | Not Stated | CRPSECLIC1_02101 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15220  PERMIT - XXSF002894 | Not Stated | CRPSECLIC1_02102 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15221  PERMIT - XXSF002933 | Not Stated | CRPSECLIC1_02103 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15222  PERMIT - XXSF002934 | Not Stated | CRPSECLIC1_02104 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15223  PERMIT - XXSF002935 | Not Stated | CRPSECLIC1_02105 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15224  PERMIT - XXSF002941 | Not Stated | CRPSECLIC1_02106 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15225  PERMIT - XXSF003014 | Not Stated | CRPSECLIC1_02107 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15226  PERMIT - XXSF003015 | Not Stated | CRPSECLIC1_02108 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 244 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15227  PERMIT - XXSF003018 | Not Stated | CRPSECLIC1_02109 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15228  PERMIT - XXSF003021 | Not Stated | CRPSECLIC1_02110 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15229  PERMIT - XXSF003036 | Not Stated | CRPSECLIC1_02111 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15230  PERMIT - XXSF003037 | Not Stated | CRPSECLIC1_02112 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15231  PERMIT - XXSF003040 | Not Stated | CRPSECLIC1_02113 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15232  PERMIT - XXSF003042 | Not Stated | CRPSECLIC1_02114 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15233  PERMIT - XXSF003043 | Not Stated | CRPSECLIC1_02115 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15234  PERMIT - XXSF003044 | Not Stated | CRPSECLIC1_02116 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15235  PERMIT - XXSF003050 | Not Stated | CRPSECLIC1_02117 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15236  PERMIT - XXSF003078 | Not Stated | CRPSECLIC1_02118 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15237  PERMIT - XXSF003079 | Not Stated | CRPSECLIC1_02119 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15238  PERMIT - XXSF003082 | Not Stated | CRPSECLIC1_02120 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15239  PERMIT - XXSF003083 | Not Stated | CRPSECLIC1_02121 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15240 PERMIT - XXSF003084 | Not Stated | CRPSECLIC1_02122 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15241 PERMIT - XXSF003087 | Not Stated | CRPSECLIC1_02123 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15242 PERMIT - XXSF003106 | Not Stated | CRPSECLIC1_02124 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15243 PERMIT - XXSF003107 | Not Stated | CRPSECLIC1_02125 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15244 PERMIT - XXSF003108 | Not Stated | CRPSECLIC1_02126 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15245 PERMIT - XXSF003110 | Not Stated | CRPSECLIC1_02127 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15246 PERMIT - XXSF003111 | Not Stated | CRPSECLIC1_02128 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15247 PERMIT - XXSF003112 | Not Stated | CRPSECLIC1_02129 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15248 PERMIT - XXSF003130 | Not Stated | CRPSECLIC1_02130 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15249 PERMIT - XXSF003155 | Not Stated | CRPSECLIC1_02131 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15250 PERMIT - XXSF003157 | Not Stated | CRPSECLIC1_02132 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15251 PERMIT - XXSF003158 | Not Stated | CRPSECLIC1_02133 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15252 PERMIT - XXSF003164 | Not Stated | CRPSECLIC1_02134 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15253 PERMIT - XXSF003165 | Not Stated | CRPSECLIC1_02135 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15254 PERMIT - XXSF003171 | Not Stated | CRPSECLIC1_02136 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15255 PERMIT - XXSF003183 | Not Stated | CRPSECLIC1_02137 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15256 PERMIT - XXSF003188 | Not Stated | CRPSECLIC1_02138 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15257 PERMIT - XXSF003202 | Not Stated | CRPSECLIC1_02139 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15258 PERMIT - XXSF003207 | Not Stated | CRPSECLIC1_02140 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15259 PERMIT - XXSF003226 | Not Stated | CRPSECLIC1_02141 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15260 PERMIT - XXSF003236 | Not Stated | CRPSECLIC1_02142 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15261 PERMIT - XXSF003241 | Not Stated | CRPSECLIC1_02143 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15262 PERMIT - XXSF003249 | Not Stated | CRPSECLIC1_02144 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15263 PERMIT - XXSF003268 | Not Stated | CRPSECLIC1_02145 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15264 PERMIT - XXSF003343 | Not Stated | CRPSECLIC1_02146 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15265 PERMIT - XXSF003358 | Not Stated | CRPSECLIC1_02147 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15266   PERMIT - XXSF003359 | Not Stated | CRPSECLIC1_02148 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15267   PERMIT - XXSF003363 | Not Stated | CRPSECLIC1_02149 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15268   PERMIT - XXSF003364 | Not Stated | CRPSECLIC1_02150 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15269   PERMIT - XXSF003368 | Not Stated | CRPSECLIC1_02151 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15270   PERMIT - XXSF003374 | Not Stated | CRPSECLIC1_02152 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15271   PERMIT - XXSF003430 | Not Stated | CRPSECLIC1_02153 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15272   PERMIT - XXSF003443 | Not Stated | CRPSECLIC1_02154 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15273   PERMIT - XXSF003445 | Not Stated | CRPSECLIC1_02155 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15274   PERMIT - XXSF003448 | Not Stated | CRPSECLIC1_02156 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15275   PERMIT - XXSF003476 | Not Stated | CRPSECLIC1_02157 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15276   PERMIT - XXSF003479 | Not Stated | CRPSECLIC1_02158 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15277   PERMIT - XXSF003495 | Not Stated | CRPSECLIC1_02159 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15278   PERMIT - XXSF003499 | Not Stated | CRPSECLIC1_02160 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15279  PERMIT - XXSF003518 | Not Stated | CRPSECLIC1_02161 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15280  PERMIT - XXSF003519 | Not Stated | CRPSECLIC1_02162 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15281  PERMIT - XXSF003543 | Not Stated | CRPSECLIC1_02163 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15282  PERMIT - XXSF003545 | Not Stated | CRPSECLIC1_02164 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15283  PERMIT - XXSF003564 | Not Stated | CRPSECLIC1_02165 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15284  PERMIT - XXSF003570 | Not Stated | CRPSECLIC1_02166 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15285  PERMIT - XXSF003571 | Not Stated | CRPSECLIC1_02167 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15286  PERMIT - XXSF003596 | Not Stated | CRPSECLIC1_02168 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15287  PERMIT - XXSF003597 | Not Stated | CRPSECLIC1_02169 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15288  PERMIT - XXSF003598 | Not Stated | CRPSECLIC1_02170 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15289  PERMIT - XXSF003600 | Not Stated | CRPSECLIC1_02171 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15290  PERMIT - XXSF003601 | Not Stated | CRPSECLIC1_02172 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15291  PERMIT - XXSF003602 | Not Stated | CRPSECLIC1_02173 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15292    PERMIT - XXSF003606 | Not Stated | CRPSECLIC1_02174 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15293    PERMIT - XXSF003611 | Not Stated | CRPSECLIC1_02175 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15294    PERMIT - XXSF003620 | Not Stated | CRPSECLIC1_02176 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15295    PERMIT - XXSF003621 | Not Stated | CRPSECLIC1_02177 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15296    PERMIT - XXSF003648 | Not Stated | CRPSECLIC1_02178 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15297    PERMIT - XXSF003649 | Not Stated | CRPSECLIC1_02179 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15298    PERMIT - XXXX000000 | Not Stated | CRPSECLIC1_00447 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15299    PERMIT - XXXX010000 | Not Stated | CRPSECLIC1_00661 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15300    RIGHT-OF-WAY - 2117120023 | Not Stated | CRPSECLIC1_00277 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15301    RIGHT-OF-WAY - 2117130023 | Not Stated | CRPSECLIC1_00283 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15302    RIGHT-OF-WAY - 2118100023 | Not Stated | CRPSECLIC1_00289 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15303    RIGHT-OF-WAY - 2125070201 | Not Stated | CRPSECLIC1_00407 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15304    RIGHT-OF-WAY - 2210200029 | Not Stated | CRPSECLIC1_00478 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 250 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15305 RIGHT-OF-WAY - 2210200030 | Not Stated | CRPSECLIC1_00479 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15306 RIGHT-OF-WAY - 2210200031 | Not Stated | CRPSECLIC1_00480 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15307 RIGHT-OF-WAY - 2210210041 | Not Stated | CRPSECLIC1_00482 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15308 RIGHT-OF-WAY - 2418110212 | Not Stated | CRPSECLIC1_01829 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15309 RIGHT-OF-WAY - 2435050035 | Not Stated | CRPSECLIC1_00619 | ☐ | FOREST SERVICE (USFS) | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15310 MASTER AGREEMENT - XXMA010271 | Not Stated | CRPSECLIC1_05117 | ☐ | FOREST SERVICE,DEPT AGRICULTURE,TAHOE NATIONAL FORES,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15311 MASTER AGREEMENT - XXMA010250 | Not Stated | CRPSECLIC1_05103 | ☐ | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15312 MASTER AGREEMENT - XXMA010297 | Not Stated | CRPSECLIC1_05136 | ☐ | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15313 MASTER AGREEMENT - XXMA010424 | Not Stated | CRPSECLIC1_05615 | ☐ | FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15314 MASTER AGREEMENT - XXMA010612 | Not Stated | CRPSECLIC1_05891 | ☐ | FOREST SERVICE,FISH WILDLIFE SERVICE,DEPT AGRICULTURE,BUREAU LAND MANAGEMENT,MEMORANDUM OF UNDERSTANDING,VALLEY ELDERBERRY LONGHORN BEETLE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15315 MASTER AGREEMENT - XXMA010350 | Not Stated | CRPSECLIC1_05907 | ☐ | FOREST SERVICE,RE: SPECIAL USE PERMIT 4072-01,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 251 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 15316 | MASTER AGREEMENT - XXMA010387 | Not Stated | CRPSECLIC1_ 05849 | ☐ | FOREST SERVICE,STANISLAUS NATIONAL FOREST,UNITED STATES,BIG TREES NATIONAL FOREST,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15317 | MASTER AGREEMENT - XXMA010269 | Not Stated | CRPSECLIC1_ 05113 | ☐ | FOREST SERVICE,TAHOE NATIONAL FORES,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15318 | MASTER AGREEMENT - XXMA010340 | Not Stated | CRPSECLIC1_ 05173 | ☐ | FOREST SERVICE,TAHOE NATIONAL FOREST,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15319 | MASTER AGREEMENT - XXMA010337 | Not Stated | CRPSECLIC1_ 05165 | ☐ | FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15320 | MASTER AGREEMENT - XXMA010337 | Not Stated | CRPSECLIC1_ 05166 | ☐ | FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15321 | MASTER AGREEMENT - XXMA010337 | Not Stated | CRPSECLIC1_ 05167 | ☐ | FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15322 | MASTER AGREEMENT - XXMA010337 | Not Stated | CRPSECLIC1_ 05168 | ☐ | FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15323 | MASTER AGREEMENT - XXMA010337 | Not Stated | CRPSECLIC1_ 05169 | ☐ | FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15324 | MASTER AGREEMENT - XXMA010337 | Not Stated | CRPSECLIC1_ 05170 | ☐ | FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15325 | MASTER AGREEMENT - XXMA010337 | Not Stated | CRPSECLIC1_ 06059 | ☐ | FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15326 | MASTER AGREEMENT - XXMA010083 | Not Stated | CRPSECLIC1_ 05359 | ☐ | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15327 | MASTER AGREEMENT - XXMA010133 | Not Stated | CRPSECLIC1_ 05085 | ☐ | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15328 MASTER AGREEMENT - XXMA010250 | Not Stated | CRPSECLIC1_05568 | ☐ | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15329 MASTER AGREEMENT - XXMA010322 | Not Stated | CRPSECLIC1_05150 | ☐ | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15330 MASTER AGREEMENT - XXMA010390 | Not Stated | CRPSECLIC1_05212 | ☐ | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15331 MASTER AGREEMENT - XXMA010390 | Not Stated | CRPSECLIC1_05213 | ☐ | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15332 MASTER AGREEMENT - XXMA010551 | Not Stated | CRPSECLIC1_05763 | ☐ | FOREST SERVICE,UNITED STATES,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 15333 LEASE - 2106120368 | Not Stated | CRPSECLIC1_01727 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15334 LEASE - 2110090737 | Not Stated | CRPSECLIC1_01728 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15335 LEASE - 2205180242 | Not Stated | CRPSECLIC1_01729 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15336 LEASE - 2205180552 | Not Stated | CRPSECLIC1_01730 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15337 LEASE - 2219140010 | Not Stated | CRPSECLIC1_01731 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15338 LEASE - 2219140051 | Not Stated | CRPSECLIC1_01732 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15339 LEASE - 2219140065 | Not Stated | CRPSECLIC1_01733 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15340 LEASE - 2219140070 | Not Stated | CRPSECLIC1_01734 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 253 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15341 LEASE - 2223090092 | Not Stated | CRPSECLIC1_01735 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15342 PERMIT - 2102150827 | Not Stated | CRPSECLIC1_01726 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15343 RIGHT-OF-WAY - 2223090104 | Not Stated | CRPSECLIC1_01736 | ☐ | FORESTRY AND FIRE PROTECTION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 944246 |
| 2. 15344 FINAL SETTLEMENT AGREEMENT | Not Stated | CRPSECLM_00399 | ☐ | FORT MOJAVE INDIAN TRIBE | 500 MERRIMAN AVENUE NEEDLES, CA 92363 |
| 2. 15345 FINAL SETTLEMENT AGREEMENT | Not Stated | CRPSECLM_00400 | ☐ | FORT MOJAVE INDIAN TRIBE | 500 MERRIMAN AVENUE NEEDLES, CA 92363 |
| 2. 15346 JAMES STEPHENSON - BOAT DOCK - DOCK # 2319 - BUOY(S) # 0346, 0461 - OLD DOCK # 0034, 0692 - OLD BUOY # N/A - APN-102-292-05 | 12/31/2999 | CRPSECLIC2_820503 | ☐ | FORTIER | 0608 PENINSULA DR 45 DEL MESA CARMEL CARMEL , CA 939239508 |
| 2. 15347 AGREEMENT - XXDC000084 | Not Stated | CRPSECLIC1_04878 | ☐ | FOSTER CITY | NOT AVAILABLE |
| 2. 15348 MASTER AGREEMENT - XXMA010659 | Not Stated | CRPSECLIC1_05736 | ☐ | FOSTER INTERSTATE MEDIA INCORPORATED,MASTER LICENSE AGREEMENT FOR SIGNBOARDS | NOT AVAILABLE |
| 2. 15349 MASTER AGREEMENT - XXMA010223 | Not Stated | CRPSECLIC1_05539 | ☐ | FOSTER KLEISER | NOT AVAILABLE |
| 2. 15350 MASTER AGREEMENT - XXMA010259 | Not Stated | CRPSECLIC1_05105 | ☐ | FOSTER KLEISER COMPA | NOT AVAILABLE |
| 2. 15351 MASTER AGREEMENT - XXMA010023 | Not Stated | CRPSECLIC1_05296 | ☐ | FOSTER KLEISER COMPANY | NOT AVAILABLE |
| 2. 15352 MASTER AGREEMENT - XXMA010084 | Not Stated | CRPSECLIC1_05360 | ☐ | FOSTER KLEISER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15353  MASTER AGREEMENT - XXMA010085 | Not Stated | CRPSECLIC1_05361 | ☐ | FOSTER KLEISER COMPANY | NOT AVAILABLE |
| 2. 15354  MASTER AGREEMENT - XXMA010235 | Not Stated | CRPSECLIC1_05555 | ☐ | FOSTER KLEISER COMPANY | NOT AVAILABLE |
| 2. 15355  MASTER AGREEMENT - XXMA010252 | Not Stated | CRPSECLIC1_05569 | ☐ | FOSTER KLEISER COMPANY | NOT AVAILABLE |
| 2. 15356  MASTER AGREEMENT - XXMA010254 | Not Stated | CRPSECLIC1_05570 | ☐ | FOSTER KLEISER COMPANY | NOT AVAILABLE |
| 2. 15357  MASTER AGREEMENT - XXMA010273 | Not Stated | CRPSECLIC1_05119 | ☐ | FOSTER KLEISER COMPANY | NOT AVAILABLE |
| 2. 15358  PR LOT 4 - BAKER | 12/31/2021 | CRPSECLIC2_895503 | ☐ | FOSTER WHEELER MARTINEZ, INC. | 2350 CUSSICK AVE<br>CHICO                    , CA 92926 |
| 2. 15359  NONE | Not Stated | CRPSECLIC3_05381 | ☐ | FOWLER,H B,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15360  BL LOT 20 - HAMMAN | 12/31/2019 | CRPSECLIC2_71603 | ☐ | FOX, NANCY | 242 E. GRIDLEY ROAD<br>GRIDLEY                , CA 95948 |
| 2. 15361  PR LOT 11 - WOOD | 12/31/2021 | CRPSECLIC2_281703 | ☐ | FOXWORTHY SOUTHERN BAPTIST CHURCH | 2286 NORTH AVE., SPACE 94<br>CHICO                   , CA 95926 |
| 2. 15362  BL DOCK, LOT 21 - HEIDMAN | 12/31/2019 | CRPSECLIC2_782203 | ☐ | FRANCE MC GOWAN HOGAN | 1158 RIVER AVENUE<br>GRIDLEY                , CA 95948 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 255 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15363  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0136 | ☐ | FRANCESCA BENEVENTO | 120 WALKER DR MOUNTAIN VIEW, CA |
| 2. 15364  30 FLOATING DOCK SLIPS AND FACILITIES  39 LAKESIDE DRIVE OFF OF PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_ 406303 | ☐ | FRANCHETTI, CAROL | MR. BRUCE HARVEY P. O. BOX 1197 ROBERT ROADS (BOD) 805-403-053 CHESTER              , CA 96020 |
| 2. 15365  DOLORES SILVA - BOAT DOCK - DOCK # 2535 - BUOY(S) # 1439 - OLD DOCK # 0221, 0912, 0459 - OLD BUOY # 0476, 0479 - APN-102-043-07 | 12/31/2999 | CRPSECLIC2_ 794803 | ☐ | FRANICH, JOHN | 1324 PENINSULA DR 3343 RANCHO RIO BONITA RD COVINA              , CA 91724 |
| 2. 15366  ZIMMERMAN & LUFT - BOAT DOCK - DOCK # 2243 - BUOY(S) # 1073 - OLD DOCK # 0612 - OLD BUOY # 0606 - APN- 102-081-08 | 12/31/2999 | CRPSECLIC2_ 801303 | ☐ | FRANK BORGESS & OTHERS | 1251 LASSEN VIEW DR 3230 STONEWALL DR CHICO              , CA 95973 |
| 2. 15367  GREGORY MCCANDLESS - BOAT DOCK - DOCK # 2536 - BUOY(S) # 1808 - OLD DOCK # 0225 - OLD BUOY # 0331, 1514 - APN-102-035-05 | 12/31/2999 | CRPSECLIC2_ 793003 | ☐ | FRANK CRAIN | 1408 PENINSULA DR 26777 ALMADEN CT. LOS ALTOS              , CA 940224348 |
| 2. 15368  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0137 | ☐ | FRANK DE BERNARDO | 142 VIA TRINITA APTOS, CA |
| 2. 15369  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0138 | ☐ | FRANK DE BERNARDO | 142 VIA TRINITA APTOS, CA |
| 2. 15370  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0039 | ☐ | FRANK FERNANDES | 107 BLACKWOOD DR. PACHECO, CA 94553 |
| 2. 15371  KIVIAT - BOAT DOCK - DOCK # N/A - BUOY(S) # 1589, 1815 - OLD DOCK # 0842 - OLD BUOY # 1033, 1034 - APN-102- 336-05 | 12/31/2999 | CRPSECLIC2_ 824203 | ☐ | FRANK GIORGI | 1215 DRIFTWOOD COVE ROAD 14275 WINDRIVER RENO              , NV 89511 |

Case: 19-30088     Doc# 907-2     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 256 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15372  ERIC THOMPSON - BOAT DOCK - DOCK # 2068 - BUOY(S) # 1385, - OLD DOCK # 0006 - OLD BUOY # 0009 - APN-102-403-08 | 12/31/2999 | CRPSECLIC2_ 826103 | ☐ | FRANK HAJNIK | 1101 HIDDEN BEACH ROAD P.O. BOX 707 CHESTER          , CA 96020 |
| 2. 15373  ATHERSTONE - BOAT DOCK - DOCK # 2398 - BUOY(S) # 0020, 0884 - OLD DOCK # 0012, 0215, 0857 - OLD BUOY # 0021 - APN-102-213-09 | 12/31/2999 | CRPSECLIC2_ 815403 | ☐ | FRANK JENSEN | 0726 PENINSULA DR 5069 ALHAMBRA VALLEY ROAD MARTINEZ          , CA 94553 |
| 2. 15374  WRIGHT - BOAT DOCK - DOCK # 0127 - BUOY(S) # 0144, - OLD DOCK # N/A - OLD BUOY # 0871 - APN-102-081-04 | 12/31/2999 | CRPSECLIC2_ 800903 | ☐ | FRANK LEPORI | 1233 LASSEN VIEW DR 1235 LASSEN VIEW DR. WESTWOOD          , CA 96137 |
| 2. 15375  MCLEOD - BOAT DOCK - DOCK # 2415 - BUOY(S) # 1635, 0397 - OLD DOCK # N/A - OLD BUOY # 0396 - APN-102-322-14 | 12/31/2999 | CRPSECLIC2_ 823803 | ☐ | FRANK MANNER | 0502 PENINSULA DR 2380 MONTEREY RD SAN MARINO          , CA 91108 |
| 2. 15376  PETER KNIGHT - BOAT DOCK - DOCK # 0764 - BUOY(S) # 1812, 1243 - OLD DOCK # 0680 - OLD BUOY # 0015, 0395. 0972, 0971 - APN-102-041-07 | 12/31/2999 | CRPSECLIC2_ 793503 | ☐ | FRANK PEREZ | 1329 LASSEN VIEW DR 7920 COUNTY RD 29 GLENN          , CA 95943 |
| 2. 15377  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0073 | ☐ | FRANKLIN AVIATION LLC | 917 COIT TOWER WAY CHICO, CA 95928 |
| 2. 15378  SMITH/TUTTLE - CATTLE GRAZING - HAYWARD | 4/30/2017 | CRPSECLIC2_ 38103 | ☐ | FRAZIER, JON & JANETTE | 3552 OLD QUARRY ROAD HAYWARD          , CA 94541 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15379 CHARLES SHEPARDSON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1498, 1499 - OLD DOCK # N/A - OLD BUOY # 0419, 0420, 1011 - APN-104-173-09 | 12/31/2999 | CRPSECLIC2_844803 | ☐ | FRED BROWN | 2822 BIG SPRINGS ROAD 100 SARATOGA AVENUE, # 3 SANTA CLARA , CA 95030 |
| 2. 15380 GOOGLE PARKING LICENSE - AMES SUBSTATION | 10/31/2022 | CRPSECLIC2_780603 | ☐ | FRED DAVIS | 1600 AMPHITHEATRE PARKWAY ATTN: REWS/LEASE ADMINISTRATION MOUNTAIN VIEW , CA 94043 |
| 2. 15381 HAMMACK - BOAT DOCK - DOCK # 2334 - BUOY(S) # 1657, 1658 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-200-05 | 12/31/2999 | CRPSECLIC2_846803 | ☐ | FRED LOWREY | 3196 BIG SPRINGS ROAD 32 APPLE VALLEY ROAD SCOTTS VALLEY , CA 95066 |
| 2. 15382 DEADWOOD PEAK | 10/31/2021 | CRPSECLIC4_702603 | ☐ | FRED MASSETTI | 37 VIA CERIONI MADERA , CA 93637 |
| 2. 15383 MARVIN REICHE - BOAT DOCK - DOCK # 2404 - BUOY(S) # 0502, 0503 - OLD DOCK # 0060, 0293, 0711, 0407 - OLD BUOY # 0083, 0084 - APN-108-080-06 | 12/31/2999 | CRPSECLIC2_875303 | ☐ | FREE | 0133 KOKANEE LANE 133 KOKANEE TRAIL CHESTER , CA 96020 |
| 2. 15384 AGREEMENT - XXDC000057 | Not Stated | CRPSECLIC1_04121 | ☐ | FREMONT, CITY OF | NOT AVAILABLE |
| 2. 15385 EASEMENT - 2305011030 | Not Stated | CRPSECLIC1_04120 | ☐ | FREMONT, CITY OF | NOT AVAILABLE |
| 2. 15386 PERMIT - 2304011243 | Not Stated | CRPSECLIC1_04119 | ☐ | FREMONT, CITY OF | NOT AVAILABLE |
| 2. 15387 EASEMENT - 2204010300 | Not Stated | CRPSECLIC1_01855 | ☐ | FREMONT-NEWARK COMM COLL DIST | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 258 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15388   TESLA-NEWARK T/L STRIP | 2/28/2023 | CRPSECLIC4_460703 | ☐ | FREMONT-NEWARK COMMUNITY COLLEGE DISTRICT | OF ALAMEDA COUNTY 43600 MISSION BLVD<br><br>FREMONT      , CA |
| 2. 15389   BOAT DOCK ID #165, BASS LAKE | 1/25/2026 | CRPSECLIC2_641703 | ☐ | FRENCH, TRUSTEE,PATRICIA MARY | THE DARRELL E. VINCENT & DENE VINCENT LIVING TRUST 4758 W. ALLUVIAL AVENUE<br><br>FRESNO      , CA 93722 |
| 2. 15390   MASTER AGREEMENT - XXMA010388 | Not Stated | CRPSECLIC1_05209 | ☐ | FRESNO CITY,FIRST INTERSTATE BANK CALIFORNIA | NOT AVAILABLE |
| 2. 15391   COMM. DOCK ID #C-C-26, CRANE VALLEY HOA, BASS LAKE | 3/15/2021 | CRPSECLIC2_657503 | ☐ | FRESNO COUNTY HORSE PARK | C/O I&I PROPERTY MANAGEMENT 5100 N. SIXTH ST., STE. 164 ATTN: BROOKE ANDERSON FRESNO      , CA 93710 |
| 2. 15392   PERMIT - 2212200520 | Not Stated | CRPSECLIC1_04123 | ☐ | FRESNO IRRIG DIST | 2907 SOUTH MAPLE AVENUE FRESNO, CA 93725 |
| 2. 15393   PERMIT - 2213203448 | Not Stated | CRPSECLIC1_04125 | ☐ | FRESNO IRRIG DIST | 2907 SOUTH MAPLE AVENUE FRESNO, CA 93725 |
| 2. 15394   PERMIT - 2213203723 | Not Stated | CRPSECLIC1_04126 | ☐ | FRESNO IRRIG DIST | 2907 SOUTH MAPLE AVENUE FRESNO, CA 93725 |
| 2. 15395   PERMIT - 2214202055 | Not Stated | CRPSECLIC1_04128 | ☐ | FRESNO IRRIG DIST | 2907 SOUTH MAPLE AVENUE FRESNO, CA 93725 |
| 2. 15396   RIGHT-OF-WAY - 2212200345 | Not Stated | CRPSECLIC1_04122 | ☐ | FRESNO IRRIG DIST | 2907 SOUTH MAPLE AVENUE FRESNO, CA 93725 |
| 2. 15397   RIGHT-OF-WAY - 2213190813 | Not Stated | CRPSECLIC1_04124 | ☐ | FRESNO IRRIG DIST | 2907 SOUTH MAPLE AVENUE FRESNO, CA 93725 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 259 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15398  RIGHT-OF-WAY - 2214200850 | Not Stated | CRPSECLIC1_04127 | ☐ | FRESNO IRRIG DIST | 2907 SOUTH MAPLE AVENUE FRESNO, CA 93725 |
| 2. 15399  AGREEMENT - XXDC000004 | Not Stated | CRPSECLIC1_04830 | ☐ | FRESNO, CITY OF | NOT AVAILABLE |
| 2. 15400  EASEMENT - 2213191132 | Not Stated | CRPSECLIC1_03501 | ☐ | FRESNO, COUNTY OF | 2281 TULARE STREET, ROOM 301 FRESNO, CA 93721 |
| 2. 15401  PERMIT - 2210270085 | Not Stated | CRPSECLIC1_03496 | ☐ | FRESNO, COUNTY OF | 2281 TULARE STREET, ROOM 301 FRESNO, CA 93721 |
| 2. 15402  PERMIT - 2210270089 | Not Stated | CRPSECLIC1_03497 | ☐ | FRESNO, COUNTY OF | 2281 TULARE STREET, ROOM 301 FRESNO, CA 93721 |
| 2. 15403  PERMIT - 2210270090 | Not Stated | CRPSECLIC1_03498 | ☐ | FRESNO, COUNTY OF | 2281 TULARE STREET, ROOM 301 FRESNO, CA 93721 |
| 2. 15404  PERMIT - 2212200531 | Not Stated | CRPSECLIC1_03499 | ☐ | FRESNO, COUNTY OF | 2281 TULARE STREET, ROOM 301 FRESNO, CA 93721 |
| 2. 15405  PERMIT - 2212210495 | Not Stated | CRPSECLIC1_03500 | ☐ | FRESNO, COUNTY OF | 2281 TULARE STREET, ROOM 301 FRESNO, CA 93721 |
| 2. 15406  PERMIT - 2213201763 | Not Stated | CRPSECLIC1_03502 | ☐ | FRESNO, COUNTY OF | 2281 TULARE STREET, ROOM 301 FRESNO, CA 93721 |
| 2. 15407  PERMIT - 2214201893 | Not Stated | CRPSECLIC1_03503 | ☐ | FRESNO, COUNTY OF | 2281 TULARE STREET, ROOM 301 FRESNO, CA 93721 |
| 2. 15408  PERMIT - 2214201894 | Not Stated | CRPSECLIC1_03504 | ☐ | FRESNO, COUNTY OF | 2281 TULARE STREET, ROOM 301 FRESNO, CA 93721 |
| 2. 15409  BOAT DOCK ID #168, BASS LAKE | 9/8/2028 | CRPSECLIC2_917303 | ☐ | FREY, BARBARA, PRESIDENT | 39286 PAHA 1625 COMPESINO CT., ALAMO, CA BASS LAKE                , CA 93604 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15410   BOAT DOCK ID #231, BASS LAKE | 6/25/2014 | CRPSECLIC2_ 648503 | ☐ | FREY, DAVID K. & BARBARA L. | 5455 BRUCE DRIVE<br><br>PLEASANTON              , CA 94588 |
| 2. 15411   BL LOT 73 - MASSA | 12/31/2019 | CRPSECLIC2_ 83403 | ☐ | FREY, RICHARD & JANIS | P.O. BOX 295<br><br>PRINCETON              , CA 95970 |
| 2. 15412   BL MARINA, LLC - HENDERSON | 12/31/2020 | CRPSECLIC2_ 503403 | ☐ | FREY, RICHARD & JANIS | HENDERSON, DEWITT & KIMBERLY P.O. BOX 559<br><br>QUINCY              , CA 95971 |
| 2. 15413   ERNST - BOAT DOCK - DOCK # N/A - BUOY(S) # 1285 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-021-03 | 12/31/2999 | CRPSECLIC2_ 789603 | ☐ | FRYER | 1411 LASSEN VIEW DR<br>14504 RICHARDSON SRINGS ROAD<br>CHICO              , CA 95973 |
| 2. 15414   LICENSE AT NORTH RANCH DCPP (BLANCHARD) | 6/5/2021 | CRPSECLIC2_ 380903 | ☐ | FULLER | 2565 OLD CREEK RD<br><br>CAYUCOS              , CA 93430 |
| 2. 15415   PASS - BOAT DOCK - DOCK # 2348 - BUOY(S) # 0183, 0616 - OLD DOCK # 0150 - OLD BUOY # N/A - APN-001-251-09 | 12/31/2999 | CRPSECLIC2_ 785003 | ☐ | G & G CAPITAL | 3100 ALMANOR DRIVE WEST<br>1725 RUSTIC LANE<br>MEADOW VISTA              , CA 95722 |
| 2. 15416   MASTER AGREEMENT - XXMA010384 | Not Stated | CRPSECLIC1_ 05206 | ☐ | G T E CALIFORNIA INCORPORATED | NOT AVAILABLE |
| 2. 15417   MASTER AGREEMENT - XXMA010384 | Not Stated | CRPSECLIC1_ 06001 | ☐ | G T E CALIFORNIA INCORPORATED | 230 STERLING DR #100 TRACY, CA 95391 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15418   MASTER AGREEMENT - XXMA010426 | Not Stated | CRPSECLIC1_05616 | ☐ | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. BOX 408 NEWARK, NJ |
| 2. 15419   MASTER AGREEMENT - XXMA010426 | Not Stated | CRPSECLIC1_05617 | ☐ | G T E MOBILNET CALIFORNIA,GTE MOBILNET,G T E MOBILNET INCORPORATED | P.O. BOX 408 NEWARK, NJ |
| 2. 15420   MASTER AGREEMENT - XXMA010426 | Not Stated | CRPSECLIC1_05618 | ☐ | G T E MOBILNET INCORPORATED,GTE MOBILNET,G T E MOBILNET CALIFORNIA | P.O. BOX 408 NEWARK, NJ |
| 2. 15421   BOAT DOCK ID #155, BASS LAKE | 3/15/2021 | CRPSECLIC2_640703 | ☐ | G&R FIVE, INC., | P.O. BOX 2367 OAKHURST          , CA 93644 |
| 2. 15422   ROSS ERICKSON-AGRICULTURAL LICENSE  3690 THOMASON LANE FAIRFIELD, CA 9434 | 12/14/2018 | CRPSECLIC2_708703 | ☐ | G. OBERTI AND SONS, A CALIFORNIA LIMITED PARTNERSHIP | 3690 THOMASON LANE FAIRFIELD          , CA 94534 |
| 2. 15423   HAMILTON BRANCH PROPERTY OWNERS - BOAT DOCK - DOCK # 2198 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-260-05 | 12/31/2999 | CRPSECLIC2_852703 | ☐ | GABSKI | 3724 LAKE ALMANOR DR P. O. BOX 837 WESTWOOD          , CA 96137 |
| 2. 15424   PHIL KLEINHEINZ - BOAT DOCK - DOCK # 2199 - BUOY(S) # 1376, 1377 - OLD DOCK # 0223 - OLD BUOY # 0477, 0478 - APN-102-043-01 | 12/31/2999 | CRPSECLIC2_794203 | ☐ | GAINES | 1312 PENINSULA DR 5029 PEACH BLOSSOM LANE OAKDALE          , CA 95361 |
| 2. 15425   AGREEMENT - XXDC000008 | Not Stated | CRPSECLIC1_04833 | ☐ | GALT, CITY OF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15426　BOAT DOCK ID #158, BASS LAKE | 3/15/2021 | CRPSECLIC2_641003 | ☐ | GARCIA,ROBERTO | 8737 HERRICK AVENUE<br><br>SUN VALLEY, CA 91352 |
| 2. 15427　BOAT DOCK ID #57, BASS LAKE | 3/15/2021 | CRPSECLIC2_654203 | ☐ | GARDNER,PRES. RONALD E. | P. O. BOX 230<br><br>OAKHURST　　　　　, CA 93644 |
| 2. 15428　EASEMENT AGREEMENT | Not Stated | CRPSECLME_00108 | ☐ | GARMAN FAMILY LAND COMPANY | 389 NORTH MAIN STREET WILLITS, CA 95490 |
| 2. 15429　MASTER AGREEMENT - XXMA010099 | Not Stated | CRPSECLIC1_05377 | ☐ | GARNET HILL SYNDICATE,ENBERG,JO,SMITH,L A | NOT AVAILABLE |
| 2. 15430　NORTHSHORE CAMPGROUND, LAKE ALMANOR | 12/31/2019 | CRPSECLIC2_331903 | ☐ | GARRETT FAMILY TRUST; WILSEY, KIRK; AND WILSEY,PAULINE | ATTENTION: NORTHSHORE CAMPGROUND P. O. BOX 1102<br><br>CHESTER　　　　　, CA 96020 |
| 2. 15431　PR DOCK, LOT 01 - FITZGERALD | 12/31/2019 | CRPSECLIC2_592503 | ☐ | GARRETT, ROBERT & MARCIA | DOUGLAS FITZGERALD 26 SPICEBUSH COURT<br><br>CHICO　　　　　, CA 95928 |
| 2. 15432　BALD MOUNTAIN MICROWAVE SITE - DGS/OES/PSCO - STATE LEASE # 4613-002 | 9/30/2023 | CRPSECLIC2_379903 | ☐ | GARRINGER, WILLIAM & DEBORAH | KIM TSUMURA 707 3RD ST., 5TH FLOOR P.O. BOX 989053 WEST SACRAMENTO　　　　　, CA |
| 2. 15433　NONE | Not Stated | CRPSECLIC3_05382 | ☐ | GARROW,BRAGDON R,GIOVANNI,JOHN J | NOT AVAILABLE |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 263 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15434 MATHIS - BOAT DOCK - DOCK # 2245 - BUOY(S) # 1784, 1600 - OLD DOCK # N/A - OLD BUOY # 0045, 0112, 0394, 0198, 1485, 1484 - APN-102-021-02 | 12/31/2999 | CRPSECLIC2_789503 | ☐ | GARY & GRETCHEN JACOBSON | 1409 LASSEN VIEW DR P. O. BOX 338 MAXWELL , CA 95955 |
| 2. 15435 CASEY SAFRENO - BOAT DOCK - DOCK # 2367 - BUOY(S) # 1624, 1625 - OLD DOCK # 1390 - OLD BUOY # 0961 - APN-102-162-06 | 12/31/2999 | CRPSECLIC2_809903 | ☐ | GARY AND CATHERINE MILLER | 0946 PENINSULA DR 175 PHILLIP ROAD WOODSIDE , CA 94062 |
| 2. 15436 SOLARI - BOAT DOCK - DOCK # 2078 - BUOY(S) # NOT ALLOW - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-260-28 | 12/31/2999 | CRPSECLIC2_853303 | ☐ | GARY BOBO | 3734 LAKE ALMANOR DR 3734 DAMONTE RANCH PRKWY #1008 RENO , NV 89521 |
| 2. 15437 JOHN WILSON - BOAT DOCK - DOCK # 2059 - BUOY(S) # 0132, 1481 - OLD DOCK # 0106 - OLD BUOY # N/A - APN-102-213-01 | 12/31/2999 | CRPSECLIC2_814603 | ☐ | GARY CASELLA | 0710 PENINSULA DR 1207 WINDECKER DR CHICO , CA 959269603 |
| 2. 15438 DOYLE - BOAT DOCK - DOCK # 2396 - BUOY(S) # 1014, 1015 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-202-04 | 12/31/2999 | CRPSECLIC2_814103 | ☐ | GARY DOANE | 0806 PENINSULA DR 2634 GRACELAND AVE SAN CARLOS , CA 94070 |
| 2. 15439 MARK MILLER - BOAT DOCK - DOCK # 2051 - BUOY(S) # 1866, 1867 - OLD DOCK # 0430 - OLD BUOY # 0724, 0725, 1512, 1513 - APN-106-290-07 | 12/31/2999 | CRPSECLIC2_868203 | ☐ | GARY KLUGE | 6349 HIGHWAY 147 440 W. HIGHLAND DRIVE CAMARILLO , CA 93010 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15440  KENT AHLSWEDE - BOAT DOCK - DOCK # 2490 - BUOY(S) # 1234, 1235 - OLD DOCK # N/A - OLD BUOY # 0630, 0631 - APN-001-281-06 | 12/31/2999 | CRPSECLIC2_787103 | ☐ | GARY MOORE | 2314 ALMANOR DRIVE WEST 2314 ALMANOR DRIVE WEST LAKE ALMANOR          , CA 95923 |
| 2. 15441  GREGORY  NOVOTNY - BOAT DOCK - DOCK # 2157 - BUOY(S) 0933, 0934 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-123-10 | 12/31/2999 | CRPSECLIC2_838203 | ☐ | GARY PETERSON | 0200 PENINSULA DR 6015 S. VIRGINA ST #425 RENO              , NV 89502 |
| 2. 15442  ALL SUSTAINABLE AGRICULTURE ORGANICS, INC. LICENSE | 4/30/2021 | CRPSECLIC2_783103 | ☐ | GARY WALDRON | ASA ORGANICS, INC. P.O.BOX 58  SOLEDAD              , CA 93960 |
| 2. 15443  ALMANOR FAMILY RETREAT - BOAT DOCK - DOCK # 2466 - BUOY(S) # 1907, 1272 - OLD DOCK # 0240 - OLD BUOY # 0323, 0603, 1273, 1853 - APN-108-090-01 | 12/31/2999 | CRPSECLIC2_876203 | ☐ | GARY WALKER | 0175 LAKE ALMANOR WEST DR 18802 BARDEEN AVENUE IRVINE              , CA 92612 |
| 2. 15444  PR LOT 09 - TAYLOR | 12/31/2021 | CRPSECLIC2_283403 | ☐ | GAS GARDEN CORPORATION | 33 CHICORY ROAD  CHICO              , CA 95928 |
| 2. 15445  AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00323 | ☐ | GAS LIGHT, LLC | 3620, 3636 & 2640 BUCHANAN ST. SAN FRANCISCO, CA 94123 |
| 2. 15446  MASTER AGREEMENT - XXMA010428 | Not Stated | CRPSECLIC1_05909 | ☐ | GAS LINE 300B,GAS LINE 401,SACRAMENTO MUNICIPAL UTILITY DISTRICT,SMUD,GAS LINE 300A | NOT AVAILABLE |
| 2. 15447  SANTUCCI LIVESTOCK - CATTLE GRAZING (MORGAN TERRITORY ROAD, CCC) | 2/18/2019 | CRPSECLIC2_784603 | ☐ | GASKIN TRUST | DOUGLAS SANTUCCI 3940 MINES ROAD |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 265 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15448　BOAT DOCK ID #202, BASS LAKE | 3/10/2024 | CRPSECLIC2_ 645603 | ☐ | GAUTHIER, PAUL A. & STACY J., AS TRUSTEES. | 10902 RAMSGATE WAY<br><br>BAKERSFIELD　　　　　, CA 93311 |
| 2. 15449　28550 TIGER CREEK RD PIONEER | Not Stated | CRPSECLIC2_ 401903 | ☐ | GEER, GLENN; VOBORIL, STEPHEN LOUIS | **EMPLOYEE HOUSING<br><br>, |
| 2. 15450　UNDERTAKING | Not Stated | CRPSECLG_00 161 | ☐ | GEISHA WILLIAMS | GEISHA WILLIAMS C/O PATRICK ROBBINS, SHEARMAN & STERLING LLP 535 MISSION ST., 25TH FL. SAN FRANCISCO, CA |
| 2. 15451　MIKE DOMIMICK - BOAT DOCK - DOCK # 2247 - BUOY(S) # 0992, 0993 - OLD DOCK # 2264 - OLD BUOY # N/A - APN-102-021-09 | 12/31/2999 | CRPSECLIC2_ 790203 | ☐ | GENE MARINEZ | 1423 LASSEN VIEW DR 2010 COFFFEY LANE BAYSIDE　　　　, CA 95524 |
| 2. 15452　COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 140 | ☐ | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA | 7272 EAST INDIAN SCHOOL ROAD SCOTTSDALE, AZ |
| 2. 15453　NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 159 | ☐ | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA | 7272 EAST INDIAN SCHOOL ROAD SCOTTSDALE, AZ |
| 2. 15454　EASEMENT - 2407081015 | Not Stated | CRPSECLIC1_ 04567 | ☐ | GENERAL SERVICES ADMIN, US | NOT AVAILABLE |
| 2. 15455　PERMIT - 2102010430 | Not Stated | CRPSECLIC1_ 04564 | ☐ | GENERAL SERVICES ADMIN, US | NOT AVAILABLE |
| 2. 15456　PERMIT - 2115030606 | Not Stated | CRPSECLIC1_ 04565 | ☐ | GENERAL SERVICES ADMIN, US | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15457  PERMIT - 2403060156 | Not Stated | CRPSECLIC1_04566 | ☐ | GENERAL SERVICES ADMIN, US | NOT AVAILABLE |
| 2. 15458  EASEMENT - 2429010064 | Not Stated | CRPSECLIC1_04620 | ☐ | GENERAL SERVICES, CA DEPT OF | NOT AVAILABLE |
| 2. 15459  LEASE - 2301011265 | Not Stated | CRPSECLIC1_01803 | ☐ | GENERAL SERVICES, CA DEPT OF | 707 3RD STREET WEST SACRAMENT, CA 95605 |
| 2. 15460  PR LOT 12 - ELY | 12/31/2021 | CRPSECLIC2_259303 | ☐ | GENEVIEVE MCKEON (BYRNE), TRUSTEE | 1031 DOWNING AVE.  CHICO          , CA 95926 |
| 2. 15461  PV - CAMPGROUND- LAKE PILLSBURY RESORT, INC. | 1/1/2019 | CRPSECLIC2_726803 | ☐ | GEORGE AND BARBARA GLEGHORN | C/O MARK PARNELL 2756 KAPRANOS ROAD  POTTER VALLEY          , CA 95469 |
| 2. 15462  BOAT DOCK ID #109, BASS LAKE | 3/15/2021 | CRPSECLIC2_635803 | ☐ | GEORGE AND DANA HOLLAND FARMS, LLC | 1729 26TH ST. .  BAKERSFIELD          , CA 93301 |
| 2. 15463  BOAT DOCK ID #110, BASS LAKE | 3/15/2021 | CRPSECLIC2_635903 | ☐ | GEORGE AND DANA HOLLAND FARMS, LLC | 3110 GIBSON STREET  BAKERSFIELD          , CA 93308 |
| 2. 15464  DAVIS ET AL - BOAT DOCK - DOCK # 2125 - BUOY(S) # 1508 - OLD DOCK # 0707, 0277 - OLD BUOY # 0439, 0440 - APN-106-131-04 | 12/31/2999 | CRPSECLIC2_858403 | ☐ | GEORGE CARPENTER | 5889 HIGHWAY 147 9348 LA ROSE CT. DURHAM          , CA 95938 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 267 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15465  AL EVANS - BOAT DOCK - DOCK # 2369 - BUOY(S) # 0840, 0841 - OLD DOCK # 0678, 2261 - OLD BUOY # N/A - APN-102-184-06 | 12/31/2999 | CRPSECLIC2_ 812403 | ☐ | GEORGE EMMERSON | 0910 PENINSULA DR 19644 NEEDHAM LN. SARATOGA            , CA 95070 |
| 2. 15466  LEROY LEABMAN - BOAT DOCK - DOCK # 0727 - BUOY(S) # 1168, 0155 - OLD DOCK # 0105 - OLD BUOY # 0156 - APN-102-336-06 | 12/31/2999 | CRPSECLIC2_ 824303 | ☐ | GEORGE HORMEL | 1217 DRIFTWOOD COVE ROAD 2227 ASHBOURNE DR. SAN RAMON            , CA 94583 |
| 2. 15467  NONE | Not Stated | CRPSECLIC3_ 16739 | ☐ | GEORGE L. HENDERSON AND FLORENCE R. HENDERSON | NOT AVAILABLE |
| 2. 15468  LEE, WILLIAM - BOAT DOCK - DOCK # 1390 - BUOY(S) # 1943, 1291 - OLD DOCK # N/A - OLD BUOY # 1290 - APN-102-322-05 | 12/31/2999 | CRPSECLIC2_ 823103 | ☐ | GEORGE PROTSMAN | 0510 PENINSULA DR 333 TORRANO CT. HOLLISTER            , CA 95023 |
| 2. 15469  HOTCHKISS HILL COMMUNICATIONS FACILITY | 4/10/2023 | CRPSECLIC4_ 381103 | ☐ | GEORGETOWN DIVIDE PUBLIC UTILITY DISTRICT | HANK WHITE - GENERAL MANAGER P.O. BOX 4240  GEORGETOWN            , CA 95634 |
| 2. 15470  NONE | Not Stated | CRPSECLIC3_ 16110 | ☐ | GEORGIA-PACIFIC CORPORATION | NOT AVAILABLE |
| 2. 15471  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 047 | ☐ | GEOSYNTEC CONSULTANTS | 1111 BROADWAY 6TH FLOOR OAKLAND, CA 94607 |
| 2. 15472  NELSON - BOAT DOCK - DOCK # 2529 - BUOY(S) # 1114, 1592 - OLD DOCK # 0375, 2320 - OLD BUOY # 1115 - APN-102-061-06 | 12/31/2999 | CRPSECLIC2_ 797703 | ☐ | GERALD EVANS | 1289 LASSEN VIEW DR 1228 N LINCOLN ST 91506 BURBANK            , CA 91506 |
| 2. 15473  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0107 | ☐ | GERALD J ALONZO | 23191 SUMMIT RD LOS GATOS, CA 95033 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 268 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15474 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 048 | ☐ | GERALD L. COX (DBA JERRY COX PRIVATE INVESTIGATIONS) | 428 BUENA TIERRA COURT WINDSOR, CA 95492 |
| 2. 15475 SUSAN BRYNER - BOAT DOCK - DOCK # 2092 - BUOY(S) # 1698, 1423 - OLD DOCK # 0090, 0928 - OLD BUOY # 0117, 0118, 0854, 0822 - APN-106-281-05 | 12/31/2999 | CRPSECLIC2_ 867303 | ☐ | GERALD SIMPSON | 6665 HIGHWAY 147 P.O. BOX 1807 CHESTER , CA 96020 |
| 2. 15476 FRANK MANNER - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-07 | 12/31/2999 | CRPSECLIC2_ 827703 | ☐ | GERALD SWIMM | 0901 LASSEN VIEW DR 901 LASSEN VIEW DRIVE WESTWOOD , CA 96137 |
| 2. 15477 PV DOCK - CHASE | 1/1/2099 | CRPSECLIC2_ 406903 | ☐ | GERBER, VERNA F. | 4933 MONTECITO SANTA ROSA , CA |
| 2. 15478 CARMAN, KURTIS - BOAT DOCK - DOCK # 2020 - BUOY(S) # 1694, 1690 - OLD DOCK # 0758 - OLD BUOY # 0941,1253, 0942 - APN-106-091-01 | 12/31/2999 | CRPSECLIC2_ 855603 | ☐ | GERHARD PLENERT | 7119 HIGHWAY 147 547 STILSON CANYON ROAD CHICO , CA 95928 |
| 2. 15479 CHARLES GREEN - BOAT DOCK - DOCK # 2494 - BUOY(S) # 1519, 0493 - OLD DOCK # 0342 - OLD BUOY # 0492 - APN-108-072-05 | 12/31/2999 | CRPSECLIC2_ 873903 | ☐ | GEROGE BARAKAT | 0112 KOKANEE LANE 112 KOKANEE TRL CHESTER , CA 96020 |
| 2. 15480 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 049 | ☐ | GERSON LEHRMAN GROUP, INC. | 30623 TEALCREST ESTATES DRIVE SPRING, TX 77386 |
| 2. 15481 NONE | Not Stated | CRPSECLIC3_ 05383 | ☐ | GETTY OIL COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 15482 MASTER AGREEMENT - XXMA010198 | Not Stated | CRPSECLIC1_ 05505 | ☐ | GETTY OIL COMPANY,TIDEWATER OIL COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15483   AGREEMENT | 7/11/1905 | CRPSECEA_00 006 | ☐ | GIANTS COMMUNITY FUND | 24 WILLIE MAYS PLAZA SAN FRANCISCO, CA 94107 |
| 2. 15484   THARP - BOAT DOCK - DOCK # 2432 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-020-04 | 12/31/2999 | CRPSECLIC2_ 854003 | ☐ | GIARAMITA | 6055 HIGHWAY 147 P. O. BOX 521 JANESVILLE          , CA 96114 |
| 2. 15485   HOLSCHER ROBERT - BOAT DOCK - DOCK # 2126 - BUOY(S) # N/A - OLD DOCK # 0050, 0220 - OLD BUOY # N/A - APN-106-131-05 | 12/31/2999 | CRPSECLIC2_ 858503 | ☐ | GIBBONS | 5875 HIGHWAY 147 P. O. BOX 67 CHESTER          , CA 96020 |
| 2. 15486   BOAT DOCK ID #302, BASS LAKE | 1/8/2023 | CRPSECLIC2_ 649703 | ☐ | GIBSON, TRUSTEE,ALAN F. | 120 COUNTRY CLUB COURT  GLENDORA          , CA 91741 |
| 2. 15487   TOM ARMSTRONG - BOAT DOCK - DOCK # 2413 - BUOY(S) # 1944, 1945 - OLD DOCK # N/A - OLD BUOY # 0672, 0673 - APN-102-322-07 | 12/31/2999 | CRPSECLIC2_ 823303 | ☐ | GILBERT REEL | 0506 PENINSULA DR 43637 EXCELSO DRIVE FREMONT          , CA 94539 |
| 2. 15488   JOHN SOLARI - BOAT DOCK - DOCK # 2497 - BUOY(S) # 1392, 1393 - OLD DOCK # 0084, 0455, 1367, 2101 - OLD BUOY # 1004, 1005 - APN-108-072-11 | 12/31/2999 | CRPSECLIC2_ 874503 | ☐ | GILBERT SHEFFIELD | 0167 LAKE ALMANOR WEST DR 7626 BAREBACK DR SPARKS          , NV 89436 |
| 2. 15489   PERMIT - 2211040669 | Not Stated | CRPSECLIC1_ 04129 | ☐ | GILROY, CITY OF | NOT AVAILABLE |
| 2. 15490   BOAT DOCK ID #206, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 646003 | ☐ | GIMELLI, JOSEPH A. & DEANNA L., TRUSTEES | 12156 OXNARD ST.  ,  91607 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 270 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15491   VIANO GRAZING - MARTINEZ | 3/31/2015 | CRPSECLIC2_631503 | ☐ | GIMELLI, KENNETH D. & JILL. | JOHN VIANO<br>150 MORELLO AVENUE<br><br>MARTINEZ              , CA 94553 |
| 2. 15492   PV DOCK - FISH | 12/31/2099 | CRPSECLIC2_403003 | ☐ | GINOCHIO, LAWRENCE & JERRI | 21068 POWDER HORN ROAD<br><br>HIDDEN VALLEY LAKE          , CA 95467 |
| 2. 15493   MASTER AGREEMENT - XXMA010126 | Not Stated | CRPSECLIC1_05403 | ☐ | GLASSON,JOHN,COOPER,ERWIN M,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,SIERRA LAKES ICE COMPANY,NEVADA COUNTY ELECTRIC POWER COMPANY | NOT AVAILABLE |
| 2. 15494   METTLER SUBSTATION-PARKING | 9/30/2013 | CRPSECLIC2_59303 | ☐ | GLEGHORN, GEORGE J. JR. & BARBARA M. | 1515 BLACK MTN. RD.<br><br>HILLSBOROUGH          , CA 94010 |
| 2. 15495   MASTER AGREEMENT - XXMA010051 | Not Stated | CRPSECLIC1_05058 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 15496   MASTER AGREEMENT - XXMA010051 | Not Stated | CRPSECLIC1_05059 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 15497   MASTER AGREEMENT - XXMA010051 | Not Stated | CRPSECLIC1_05325 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 15498   MASTER AGREEMENT - XXMA010336 | Not Stated | CRPSECLIC1_05014 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | P.O. BOX 150 WILLOWS, CA 95988 |
| 2. 15499   MASTER AGREEMENT - XXMA010336 | Not Stated | CRPSECLIC1_05015 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | P.O. BOX 150 WILLOWS, CA 95988 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15500  MASTER AGREEMENT - XXMA010336 | Not Stated | CRPSECLIC1_05164 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 15501  MASTER AGREEMENT - XXMA010342 | Not Stated | CRPSECLIC1_05175 | ☐ | GLENN COLUSA IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 15502  AGREEMENT - 2415020110 | Not Stated | CRPSECLIC1_04130 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15503  AGREEMENT - XXMA010336 | Not Stated | CRPSECLIC1_00319 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOW, CA 95988 |
| 2. 15504  PERMIT - 2418040051 | Not Stated | CRPSECLIC1_04132 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15505  PERMIT - 2419020218 | Not Stated | CRPSECLIC1_04133 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15506  PERMIT - 2420020208 | Not Stated | CRPSECLIC1_04135 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15507  PERMIT - 2420020213 | Not Stated | CRPSECLIC1_04136 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15508  PERMIT - 2420020217 | Not Stated | CRPSECLIC1_04137 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15509  PERMIT - 2420020291 | Not Stated | CRPSECLIC1_04138 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15510  PERMIT - 2420020316 | Not Stated | CRPSECLIC1_04139 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15511  PERMIT - 2420020325 | Not Stated | CRPSECLIC1_04140 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15512  PERMIT - 2420020350 | Not Stated | CRPSECLIC1_04141 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15513  PERMIT - 2422020068 | Not Stated | CRPSECLIC1_ 04142 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15514  PERMIT - XXMA010051 | Not Stated | CRPSECLIC1_ 00030 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOW , CA 95988 |
| 2. 15515  RIGHT-OF-WAY - 2415030238 | Not Stated | CRPSECLIC1_ 04131 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15516  RIGHT-OF-WAY - 2419030045 | Not Stated | CRPSECLIC1_ 04134 | ☐ | GLENN-COLUSA IRRIG DIST | 344 EAST LAUREL STREET WILLOWS, CA 95988 |
| 2. 15517  NONE | Not Stated | CRPSECLIC3_ 05384 | ☐ | GODOY, RICHARD ,BANUELOS, MARTHA GEORGIA | NOT AVAILABLE |
| 2. 15518  BOAT DOCK ID #61, BASS LAKE | 2/2/2020 | CRPSECLIC2_ 654603 | ☐ | GOERLICH ("A" DOCK), PRES. SCOTT | 7200 SADDLEBACK DRIVE  BAKERSFIELD             , CA |
| 2. 15519  BOAT DOCK ID #64, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 654903 | ☐ | GOERLICH ("B" DOCK), PRES. SCOTT | 2434 LANSFORD AVENUE  SAN JOSE             , CA 95125 |
| 2. 15520  BOAT DOCK ID #63, BASS LAKE | 7/11/2018 | CRPSECLIC2_ 654803 | ☐ | GOERLICH ("C" DOCK), PRES. SCOTT | 3711 1/2 LAKE AVE,  NEWPORT BEACH             , CA |
| 2. 15521  BOAT DOCK ID #65, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 655003 | ☐ | GOERLICH ("D" DOCK), PRES. SCOTT | 53313 NORTHSHORE DR.  BASS LAKE             , CA 93604 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15522  BOAT DOCK ID #62, BASS LAKE | 3/15/2021 | CRPSECLIC2_654703 | ☐ | GOERLICH ("E" DOCK), PRES. SCOTT | 2510 RENATA COURT<br><br>THOUSAND OAKS, CA 91362 |
| 2. 15523  BOAT DOCK ID #66, BASS LAKE | 4/20/2023 | CRPSECLIC2_655103 | ☐ | GOERLICH ("F" DOCK), PRES. SCOTT | C/O ALEXANDRIA DURIL 4871 KINGWOOD WAY<br><br>SAN JOSE  , CA 95124 |
| 2. 15524  EQUIPMENT FOR S.F TRANSIT STATION J | 6/30/2030 | CRPSECLIC2_36503 | ☐ | GOERLICH, SCOTT, PRESIDENT | 25 VAN NESS AVE. SUITE 400<br><br>SAN FRANCISCO  , CA 94102 |
| 2. 15525  KRAUSE-WIND RIVER HONEY CHRISTIAN VALLEY ROAD | 12/31/2028 | CRPSECLIC2_157603 | ☐ | GOLDEN EMPIRE COUNCIL - BOY SCOUTS OF AMERICA | P.O. BOX 1625<br><br>RIVERTON  , WY 82501 |
| 2. 15526  NONE | Not Stated | CRPSECLIC3_05385 | ☐ | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | NOT AVAILABLE |
| 2. 15527  MASTER AGREEMENT - XXMA010443 | Not Stated | CRPSECLIC1_05635 | ☐ | GOLDEN GATE BRIDGE HIGHWAY TRANSPORTATION DISTRICT | NOT AVAILABLE |
| 2. 15528  AGREEMENT - 2301060485 | Not Stated | CRPSECLIC1_04145 | ☐ | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | NOT AVAILABLE |
| 2. 15529  AGREEMENT - 2301060510 | Not Stated | CRPSECLIC1_04146 | ☐ | GOLDEN GATE BRIDGE, HWY, AND TRANS DIST | NOT AVAILABLE |
| 2. 15530  AGREEMENT - XXDC000101 | Not Stated | CRPSECLIC1_04891 | ☐ | GONZALES, CITY OF | NOT AVAILABLE |
| 2. 15531  NONE | Not Stated | CRPSECLIC3_05387 | ☐ | GOODFELLOW, J C | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15532　NONE | Not Stated | CRPSECLIC3_05388 | ☐ | GOODFELLOW,J C | NOT AVAILABLE |
| 2. 15533　HERNDON SUB - FCHP - EQUESTRIAN ACTIVIES | 7/31/2022 | CRPSECLIC2_725103 | ☐ | GOOGLE, INC. | JOHN MARSHALL 516 W SHAW AVE, SUITE 200 FRESNO　　　　, CA 93704 |
| 2. 15534　PLUMAS AUDUBON GREBE SIGNS | 6/11/2015 | CRPSECLIC2_716103 | ☐ | GOOGLE, INC. | DAVID ARSENAULT 429 MAIN STREET, SUITE A QUINCY　　　　, CA 95971 |
| 2. 15535　DARRYL PETERSEN - BOAT DOCK - DOCK # 2412 - BUOY(S) # 0628, 0629 - OLD DOCK # 03412195 - OLD BUOY # N/A - APN-001-281-05 | 12/31/2999 | CRPSECLIC2_787003 | ☐ | GORDON JOHNSON | 2336 ALMANOR DRIVE WEST 4063 MOSELLE CT PLEASANTON　　　　, CA 94566 |
| 2. 15536　BURR PLUMBING AND PUMPING INC., LICENSE FOR MATERIALS STORAGE, WILLOW GLEN SUBTATION | 3/31/2019 | CRPSECLIC2_471803 | ☐ | GORMAN, LOREE L.; KENT, STEVEN; WATSON, GORDON & ELAINE; | C/O MARK BURR 1645 ALMADEN ROAD SAN JOSE　　　　, CA 95125 |
| 2. 15537　TELEGRAPH HILL - CHP - 3419-002 | 12/31/2020 | CRPSECLIC2_358103 | ☐ | GORMAN, LOREE L.; KENT, STEVEN; WATSON, GORDON & ELAINE; | MICHELLE ALLEE P.O. BOX 942898 601 N. 7TH ST.  BLDG C SACRAMENTO　　　　, CA |
| 2. 15538　NONE | Not Stated | CRPSECLIC3_05389 | ☐ | GOUGH STREET RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15539　NONE | Not Stated | CRPSECLIC3_05390 | ☐ | GOUGH STREET RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15540　NONE | Not Stated | CRPSECLIC3_05391 | ☐ | GOUGH STREET RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15541 NONE | Not Stated | CRPSECLIC3_05392 | ☐ | GOUGH STREET RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 15542 PR DOCK, LOT D - REPANICH | 12/31/2021 | CRPSECLIC2_593003 | ☐ | GOULD,DONNA | 2998 BEAUMONT AVE<br><br>CHICO , CA 95928 |
| 2. 15543 BOAT DOCK ID #401, BASS LAKE | 3/15/2021 | CRPSECLIC2_653403 | ☐ | GOULD,PRES. JEFF | , |
| 2. 15544 BOAT DOCK ID #329, BASS LAKE | 3/15/2021 | CRPSECLIC2_652403 | ☐ | GOZDIFF, MIKE ALEX, AS SUCCESSOR TRUSTEE | 480 AZALEA WAY<br><br>LOS ALTOS , CA 94002 |
| 2. 15545 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00111 | ☐ | GRACE LUTHERAN CHURCH | 3149 WAVERLEY ST PALO ALTO, CA 94306 |
| 2. 15546 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00139 | ☐ | GRAHAM G EVANS | 2060 OCEAN STREET EXT SANTA CRUZ, CA |
| 2. 15547 CLOVERDALE JCT. SWITCHING STA. (ACCESS ROAD), APN 117-310-16 | Not Stated | CRPSECLIC4_770403 | ☐ | GRANDVIEW ACRES HOMEOWNERS ASSOCIATION | 1380 TRIMBLE LANE<br><br>CLOVERDALE , CA |
| 2. 15548 BL LOT 09 - HARTER | 12/31/2019 | CRPSECLIC2_75103 | ☐ | GRANT DONNELLY | P. O. B OX 491<br><br>COLUSA , CA 95932 |
| 2. 15549 LANDSCAPE MATERIALS/FIREWOOD | 7/31/2018 | CRPSECLIC2_735803 | ☐ | GRANT E. DONNELLY | JOSHUA FOOKES 5900 COLISEUM WAY<br><br>OAKLAND , CA 94621 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15550 CORNELL KURTZ - BOAT DOCK - DOCK # N/A - BUOY(S) # 0869 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-171-12 | 12/31/2999 | CRPSECLIC2_860103 | ☐ | GRANT HOLLIDAY | 5323 HIGHWAY 147 75-650 HUAAI ST KAILUAKONA , HI 96740 |
| 2. 15551 AGREEMENT - XXDC000119 | Not Stated | CRPSECLIC1_01808 | ☐ | GRASS VALLEY, CITY OF | 125 EAST MAIN STREET GRASS VALLLEY, CA 95945 |
| 2. 15552 MARK JOHNSON - BOAT DOCK - DOCK # 0833 - BUOY(S) # 0916, 1748 - OLD DOCK # N/A - OLD BUOY # 0917 - APN-102-403-05 | 12/31/2999 | CRPSECLIC2_825803 | ☐ | GRAY | 0937 LASSEN VIEW DR 937 LASSEN VIEW DRIVE WESTWOOD , CA 96137 |
| 2. 15553 ROSE - BOAT DOCK - DOCK # 2302 - BUOY(S) # 1677, 1678 - OLD DOCK # 0009 - OLD BUOY # 0011,0010,0849 - APN-102-336-04 | 12/31/2999 | CRPSECLIC2_824103 | ☐ | GRAY | 1211 DRIFTWOOD COVE ROAD P.O. BOX 9294 RED BLUFF , CA 96080 |
| 2. 15554 AGREEMENT - XXDC000024 | Not Stated | CRPSECLIC1_04845 | ☐ | GRAYSON COMMUNITY SERVICES DISTRICT | NOT AVAILABLE |
| 2. 15555 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00138 | ☐ | GREAT LAKES REINSURANCE (UK) | PLANTATION PLACE LONDON |
| 2. 15556 NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00153 | ☐ | GREAT LAKES SE | SUSANNE ROGNER MÜNCHEN |
| 2. 15557 NONE | Not Stated | CRPSECLIC3_05393 | ☐ | GREAT NORTHERN RAILW,PGT | NOT AVAILABLE |
| 2. 15558 NONE | Not Stated | CRPSECLIC3_05394 | ☐ | GREAT NORTHERN RAILW,PGT | NOT AVAILABLE |
| 2. 15559 NONE | Not Stated | CRPSECLIC3_05395 | ☐ | GREAT NORTHERN RAILW,PGT | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15560   NONE | Not Stated | CRPSECLIC3_ 05396 | ☐ | GREAT NORTHERN RAILW,PGT | NOT AVAILABLE |
| 2. 15561   NONE | Not Stated | CRPSECLIC3_ 05397 | ☐ | GREAT NORTHERN RAILW,PGT | NOT AVAILABLE |
| 2. 15562   NONE | Not Stated | CRPSECLIC3_ 05398 | ☐ | GREAT NORTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 15563   NONE | Not Stated | CRPSECLIC3_ 05399 | ☐ | GREAT NORTHERN RAILWAY COMPANY,PGT | NOT AVAILABLE |
| 2. 15564   NONE | Not Stated | CRPSECLIC3_ 16081 | ☐ | GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 15565   NONE | Not Stated | CRPSECLIC3_ 16082 | ☐ | GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 15566   NONE | Not Stated | CRPSECLIC3_ 02257 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 15567   NONE | Not Stated | CRPSECLIC3_ 02258 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 15568   NONE | Not Stated | CRPSECLIC3_ 02259 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 15569   NONE | Not Stated | CRPSECLIC3_ 02260 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15570  NONE | Not Stated | CRPSECLIC3_ 00657 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 15571  NONE | Not Stated | CRPSECLIC3_ 00494 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 15572  NONE | Not Stated | CRPSECLIC3_ 05400 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15573  NONE | Not Stated | CRPSECLIC3_ 05401 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15574  NONE | Not Stated | CRPSECLIC3_ 05402 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2. 15575  NONE | Not Stated | CRPSECLIC3_ 00733 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15576  NONE | Not Stated | CRPSECLIC3_ 00734 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15577  NONE | Not Stated | CRPSECLIC3_ 00735 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15578  NONE | Not Stated | CRPSECLIC3_ 00736 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15579  NONE | Not Stated | CRPSECLIC3_00737 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15580  NONE | Not Stated | CRPSECLIC3_00738 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15581  NONE | Not Stated | CRPSECLIC3_00739 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15582  NONE | Not Stated | CRPSECLIC3_00740 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15583  NONE | Not Stated | CRPSECLIC3_00741 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15584  NONE | Not Stated | CRPSECLIC3_00742 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15585  NONE | Not Stated | CRPSECLIC3_00743 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15586  NONE | Not Stated | CRPSECLIC3_00744 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15587   NONE | Not Stated | CRPSECLIC3_05403 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 15588   NONE | Not Stated | CRPSECLIC3_05404 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 15589   NONE | Not Stated | CRPSECLIC3_05405 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 15590   NONE | Not Stated | CRPSECLIC3_05406 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 15591   NONE | Not Stated | CRPSECLIC3_05407 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15592   NONE | Not Stated | CRPSECLIC3_05408 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15593   NONE | Not Stated | CRPSECLIC3_05409 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15594   NONE | Not Stated | CRPSECLIC3_05410 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15595   NONE | Not Stated | CRPSECLIC3_05411 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15596   NONE | Not Stated | CRPSECLIC3_05412 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15597  NONE | Not Stated | CRPSECLIC3_ 05413 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15598  NONE | Not Stated | CRPSECLIC3_ 05414 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15599  NONE | Not Stated | CRPSECLIC3_ 05415 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15600  NONE | Not Stated | CRPSECLIC3_ 05416 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15601  NONE | Not Stated | CRPSECLIC3_ 05417 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15602  NONE | Not Stated | CRPSECLIC3_ 05418 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15603  NONE | Not Stated | CRPSECLIC3_ 05419 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15604  NONE | Not Stated | CRPSECLIC3_ 05420 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15605  NONE | Not Stated | CRPSECLIC3_ 05421 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15606  NONE | Not Stated | CRPSECLIC3_ 05422 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15607 NONE | Not Stated | CRPSECLIC3_05423 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15608 NONE | Not Stated | CRPSECLIC3_05424 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15609 NONE | Not Stated | CRPSECLIC3_05425 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15610 NONE | Not Stated | CRPSECLIC3_05426 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15611 NONE | Not Stated | CRPSECLIC3_05427 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15612 NONE | Not Stated | CRPSECLIC3_05428 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15613 NONE | Not Stated | CRPSECLIC3_05429 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15614 NONE | Not Stated | CRPSECLIC3_05430 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15615 NONE | Not Stated | CRPSECLIC3_05431 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15616 NONE | Not Stated | CRPSECLIC3_05432 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15617 NONE | Not Stated | CRPSECLIC3_05433 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15618 NONE | Not Stated | CRPSECLIC3_05434 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15619 NONE | Not Stated | CRPSECLIC3_05435 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15620 NONE | Not Stated | CRPSECLIC3_05436 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15621 NONE | Not Stated | CRPSECLIC3_05437 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15622 NONE | Not Stated | CRPSECLIC3_05438 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15623 NONE | Not Stated | CRPSECLIC3_05439 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15624 NONE | Not Stated | CRPSECLIC3_05440 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 15625 NONE | Not Stated | CRPSECLIC3_05441 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,SOUTHERN PACIFIC RAILROAD,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 15626 NONE | Not Stated | CRPSECLIC3_05442 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  15627    NONE | Not Stated | CRPSECLIC3_05443 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2.  15628    NONE | Not Stated | CRPSECLIC3_05444 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2.  15629    NONE | Not Stated | CRPSECLIC3_05445 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2.  15630    NONE | Not Stated | CRPSECLIC3_05446 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2.  15631    NONE | Not Stated | CRPSECLIC3_05447 | ☐ | GREAT WESTERN POWER COMPANY CALIFORNIA,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2.  15632    MASTER AGREEMENT - XXMA010071 | Not Stated | CRPSECLIC1_05997 | ☐ | GREAT WESTERN POWER COMPANY OF CALIFORNIA,MIDLAND COUNTIES PUBLIC SERVIE CORPORATION,MT. SHASTA POWER CORPORATION,NAPA VALLEY ELECTRIC COMPANY,SAN JOAQUIN LIGHT AND POWER CORPORATION,SIERRA AND SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2.  15633    NONE | Not Stated | CRPSECLIC3_02261 | ☐ | GREAT WESTERN POWER COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2.  15634    NONE | Not Stated | CRPSECLIC3_02262 | ☐ | GREAT WESTERN POWER COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15635   NONE | Not Stated | CRPSECLIC3_ 02263 | ☐ | GREAT WESTERN POWER COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 15636   NONE | Not Stated | CRPSECLIC3_ 02264 | ☐ | GREAT WESTERN POWER COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 15637   NONE | Not Stated | CRPSECLIC3_ 00658 | ☐ | GREAT WESTERN POWER COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 15638   NONE | Not Stated | CRPSECLIC3_ 05448 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15639   NONE | Not Stated | CRPSECLIC3_ 05449 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15640   NONE | Not Stated | CRPSECLIC3_ 05450 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15641   NONE | Not Stated | CRPSECLIC3_ 05451 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15642　NONE | Not Stated | CRPSECLIC3_05452 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15643　NONE | Not Stated | CRPSECLIC3_05453 | ☐ | GREAT WESTERN POWER COMPANY,HATHEWAY,V,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15644　NONE | Not Stated | CRPSECLIC3_05454 | ☐ | GREAT WESTERN POWER COMPANY,OAKLAND ANTIOCH EASTERN RAILWAY | NOT AVAILABLE |
| 2. 15645　NONE | Not Stated | CRPSECLIC3_05455 | ☐ | GREAT WESTERN POWER COMPANY,OAKLAND ANTIOCH EASTERN RAILWAY | NOT AVAILABLE |
| 2. 15646　NONE | Not Stated | CRPSECLIC3_05456 | ☐ | GREAT WESTERN POWER COMPANY,OCEAN SHORE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15647　NONE | Not Stated | CRPSECLIC3_00745 | ☐ | GREAT WESTERN POWER COMPANY,SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15648　NONE | Not Stated | CRPSECLIC3_00746 | ☐ | GREAT WESTERN POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 15649　NONE | Not Stated | CRPSECLIC3_05457 | ☐ | GREAT WESTERN POWER COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |

Case: 19-30088　Doc# 907-2　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 287 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15650   NONE | Not Stated | CRPSECLIC3_05458 | ☐ | GREAT WESTERN POWER COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO BENICIA NAPA VALLEY RAILROAD COMPANY,HATHEWAY,V | NOT AVAILABLE |
| 2. 15651   NONE | Not Stated | CRPSECLIC3_05459 | ☐ | GREAT WESTERN POWER COMPANY,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15652   NONE | Not Stated | CRPSECLIC3_05460 | ☐ | GREAT WESTERN POWER COMPANY,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15653   NONE | Not Stated | CRPSECLIC3_05461 | ☐ | GREAT WESTERN POWER COMPANY,SIERRA RAILWAY COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 15654   NONE | Not Stated | CRPSECLIC3_05462 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15655   NONE | Not Stated | CRPSECLIC3_05463 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15656   NONE | Not Stated | CRPSECLIC3_05464 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15657   NONE | Not Stated | CRPSECLIC3_05465 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15658   NONE | Not Stated | CRPSECLIC3_05466 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15659   NONE | Not Stated | CRPSECLIC3_05467 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15660   NONE | Not Stated | CRPSECLIC3_05468 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15661   NONE | Not Stated | CRPSECLIC3_05469 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15662   NONE | Not Stated | CRPSECLIC3_05470 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15663   NONE | Not Stated | CRPSECLIC3_05471 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15664   NONE | Not Stated | CRPSECLIC3_05472 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15665   NONE | Not Stated | CRPSECLIC3_05473 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15666   NONE | Not Stated | CRPSECLIC3_05474 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15667   NONE | Not Stated | CRPSECLIC3_05475 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15668   NONE | Not Stated | CRPSECLIC3_05476 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15669   NONE | Not Stated | CRPSECLIC3_05477 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15670 NONE | Not Stated | CRPSECLIC3_ 05478 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15671 NONE | Not Stated | CRPSECLIC3_ 05479 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15672 NONE | Not Stated | CRPSECLIC3_ 05480 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15673 NONE | Not Stated | CRPSECLIC3_ 05481 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15674 NONE | Not Stated | CRPSECLIC3_ 05482 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15675 NONE | Not Stated | CRPSECLIC3_ 05483 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15676 NONE | Not Stated | CRPSECLIC3_ 05484 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15677 NONE | Not Stated | CRPSECLIC3_ 05485 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15678 NONE | Not Stated | CRPSECLIC3_ 05486 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15679 NONE | Not Stated | CRPSECLIC3_ 05487 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15680   NONE | Not Stated | CRPSECLIC3_05488 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15681   NONE | Not Stated | CRPSECLIC3_05489 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15682   NONE | Not Stated | CRPSECLIC3_05490 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15683   NONE | Not Stated | CRPSECLIC3_05491 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15684   NONE | Not Stated | CRPSECLIC3_05492 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15685   NONE | Not Stated | CRPSECLIC3_05493 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15686   NONE | Not Stated | CRPSECLIC3_05494 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15687   NONE | Not Stated | CRPSECLIC3_05495 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15688   NONE | Not Stated | CRPSECLIC3_05496 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15689   NONE | Not Stated | CRPSECLIC3_05497 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15690　NONE | Not Stated | CRPSECLIC3_05498 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15691　NONE | Not Stated | CRPSECLIC3_05499 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15692　NONE | Not Stated | CRPSECLIC3_05500 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15693　NONE | Not Stated | CRPSECLIC3_05501 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15694　NONE | Not Stated | CRPSECLIC3_05502 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15695　NONE | Not Stated | CRPSECLIC3_05503 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15696　NONE | Not Stated | CRPSECLIC3_05504 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15697　NONE | Not Stated | CRPSECLIC3_05505 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15698　NONE | Not Stated | CRPSECLIC3_05506 | ☐ | GREAT WESTERN POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 15699　NONE | Not Stated | CRPSECLIC3_05507 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15700 NONE | Not Stated | CRPSECLIC3_05508 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15701 NONE | Not Stated | CRPSECLIC3_05509 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15702 NONE | Not Stated | CRPSECLIC3_05510 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15703 NONE | Not Stated | CRPSECLIC3_05511 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15704 NONE | Not Stated | CRPSECLIC3_05512 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15705 NONE | Not Stated | CRPSECLIC3_05513 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15706 NONE | Not Stated | CRPSECLIC3_05514 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15707 NONE | Not Stated | CRPSECLIC3_05515 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15708 NONE | Not Stated | CRPSECLIC3_05516 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 15709 NONE | Not Stated | CRPSECLIC3_05517 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15710   NONE | Not Stated | CRPSECLIC3_05518 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 15711   NONE | Not Stated | CRPSECLIC3_05519 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 15712   NONE | Not Stated | CRPSECLIC3_05520 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 15713   NONE | Not Stated | CRPSECLIC3_05521 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 15714   NONE | Not Stated | CRPSECLIC3_05522 | ☐ | GREAT WESTERN POWER COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 15715   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00057 | ☐ | GREEN DIAMOND RESOURCE COMPANY | P.O. BOX 68 KORBEL, CA 95550 |
| 2. 15716   BL LOT 16 - WARD | 12/31/2019 | CRPSECLIC2_67503 | ☐ | GREEN, THOMAS | STEPHEN M. WARD 5636 HANSEN DRIVE<br><br>PLEASANTON                , CA 94566 |
| 2. 15717   COMM. DOCK ID #C-M6-13, MARINA VIEW HEIGHTS ("F"), BASS LAKE | 7/21/2013 | CRPSECLIC2_658103 | ☐ | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVENUE<br><br>FRESNO                , CA 93704 |
| 2. 15718   COMM. DOCK ID #C-W-16, PSEA, BASS LAKE | 3/15/2014 | CRPSECLIC2_658203 | ☐ | GREENLAW PINES INVESTMENTS LLC & CARMEL PINES INVESTMENTS LLC (LICENSEE) | PSEA - WISHON COVE 1390 WILLOW PASS RD.<br><br>CONCORD                , CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 294 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15719  BOAT DOCK ID #70, BASS LAKE | 4/7/2021 | CRPSECLIC2_ 655403 | ☐ | GREENVILLE RANCHERIA | 53341 RD. 432<br><br>BASS LAKE               , CA |
| 2. 15720  BOAT DOCK ID #205, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 645903 | ☐ | GREENWOOD, JR.,RON & JULIE | P.O. BOX 3929<br><br>PINEDALE              , CA 93604 |
| 2. 15721  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0046 | ☐ | GREG AND LORRI HERRICK | P.O. BOX 1347<br>HEALDSBURG, CA 95448 |
| 2. 15722  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0047 | ☐ | GREG AND LORRI HERRICK | P.O. BOX 1347<br>HEALDSBURG, CA 95448 |
| 2. 15723  RELEASE AND COVENANT NOT TO SUE | Not Stated | CRPSECLM_00 298 | ☐ | GREG ELLIS AND KIM TONG | 1533 BEACH ST<br>SAN FRANCISCO, CA 94123 |
| 2. 15724  JOHN CHRISTERSON - BOAT DOCK - DOCK # 2229 - BUOY(S) # 0924,0925 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-051-02 | 12/31/2999 | CRPSECLIC2_ 795503 | ☐ | GREG GASKIN | 1301 LASSEN VIEW DR<br>311 BONITA DR.<br>APTOS              , CA 95003 |
| 2. 15725  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 050 | ☐ | GREG HOLQUIST (DBA WESTERN FORESTRY CONSULTING LLC) | 5570 DRY CREEK ROAD<br>NAPA, CA 94558 |
| 2. 15726  UNDERTAKING | Not Stated | CRPSECLG_00 163 | ☐ | GREGG LEMLER | GREGG L. LEMLER<br>C/O MILES EHRLICH, RAMSEY & EHRLICH LLP<br>803 HEARST AVE.<br>BERKELEY, CA 94710 |
| 2. 15727  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0140 | ☐ | GREGORY L JONES OR JEAN B JONES | 1411 BLACK HAWK CT<br>LAFAYETTE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15728 KENT MELLERSTIG - BOAT DOCK - DOCK # N/A - BUOY(S) # 1450 - OLD DOCK # N/A - OLD BUOY # 0467, 0653 - APN-102-152-16 | 12/31/1999 | CRPSECLIC2_808603 | ☐ | GREGORY MALESKI | 1000 PENINSULA TRAIL 1043 SLATE DRIVE SANTA ROSA , CA 95405 |
| 2. 15729 THOMAS MASON - BOAT DOCK - DOCK # 2350 - BUOY(S) # 1610, 1612 - OLD DOCK # 0080, 0670, 0733 - OLD BUOY # 0108, 0109 - APN-102-010-17 | 12/31/1999 | CRPSECLIC2_789203 | ☐ | GREGORY MCCANDLESS | 1441 PENINSULA DR 1441 PENINSULA DRIVE WESTWOOD , CA 96137 |
| 2. 15730 ANGELA LAZEZZO - BOAT DOCK - DOCK # 0785 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-092-01 | 12/31/1999 | CRPSECLIC2_834403 | ☐ | GREGORY NOVOTNY | 0336 PENINSULA DR 3030 MOUNTAIN VIEW DR. SACRAMENTO , CA 95821 |
| 2. 15731 GERALD SIMPSON - BOAT DOCK - DOCK # 0146 - BUOY(S) # 0189 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-060-01 | 12/31/1999 | CRPSECLIC2_871603 | ☐ | GREGORY WEBB | 0151 LAKE ALMANOR WEST DR 151 LAKE ALMANOR WEST DRIVE CHESTER , CA 96020 |
| 2. 15732 RIGHT-OF-WAY - 2117020120 | Not Stated | CRPSECLIC1_04529 | ☐ | GRIDLEY, CITY OF | NOT AVAILABLE |
| 2. 15733 NONE | Not Stated | CRPSECLIC3_05523 | ☐ | GRIMES,STATE CALIFORNIA,COUNTY COLUSA | NOT AVAILABLE |
| 2. 15734 MT. LASSEN TROUT FARM - EAGLE CANYON FORMERLY KEITH BROWN | 7/11/2021 | CRPSECLIC2_172503 | ☐ | GRISSOM, SUSAN | C/O PHIL MACKEY 20560 LANES VALLEY ROAD PAYNES CREEK , CA 96075 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15735　BOAT DOCK ID #196, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 645003 | ☐ | GROPPETTI,DONALD J. & SHELLY K. | 144 OCCIDENTAL AVE. <br><br> BURLINGAME　　　　　, CA 94010 |
| 2. 15736　BL DOCK, LOT 74 - HAMMAN | 12/31/2019 | CRPSECLIC2_ 889603 | ☐ | GROSVENOR PROPERTIES, LTD. | JOANN HAMMAN P.O. BOX 953 <br><br> GRIDLEY　　　　　, CA 95948 |
| 2. 15737　CHRISTOPHER LEE - BOAT DOCK - DOCK # 2259 - BUOY(S) # 0745 - OLD DOCK # 0701 - OLD BUOY # N/A - APN- 102-252-05 | 12/31/2999 | CRPSECLIC2_ 817103 | ☐ | GRZANICH | 0670 PENINSULA DR 536 N. GREENCRAIG ROAD LOS ANGELES　　　　　, CA 90049 |
| 2. 15738　MASTER AGREEMENT - XXMA010626 | Not Stated | CRPSECLIC1_ 05892 | ☐ | GTE MOBILNET CALIFORNIA,FRESNO MSA LIMITED PARTNERSHIP,FIFTH AMENDMENT,CELLCO PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,AIRTOUCH CELLULAR,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP,PINNACLES CELLULAR,SACRAMENTO | NOT AVAILABLE |
| 2. 15739　MASTER AGREEMENT - XXMA010638 | Not Stated | CRPSECLIC1_ 05896 | ☐ | GTE MOBILNET CENTRAL CALIFORNIA INCORPORATED,GTE MOBILNET CALIFORNIA LIMITED PARTNERSHIP,G T E MOBILNET CALIFORNIA LIMITED PARTNERSHIP,FRESNO MSA LIMITED PARTNERSHIP,CELLCO PARTNERSHIP,CALIFORNIA RSA NUMBER 4 LIMITED PARTNERSHIP,CALIFORNIA RSA NO 4 LIMITE | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15740　MASTER AGREEMENT - XXMA010577 | Not Stated | CRPSECLIC1_ 05882 | ☐ | GTE MOBILNET SANTA BARBARA LP,FOURTH AMENDMENT,FRESNO MSA LP,GTE MOBILNET CALIFORNIA LP,GTE MOBILNET CENTRAL CALIFORNIA,CELLCO PARTNERSHIP,MODOC RSA LP,VERIZON WIRELESS,SACRAMENTO VALLEY LP,REDDING RSA LP | NOT AVAILABLE |
| 2. 15741　BROWN BUTTE - AMERICAN TOWER | 10/1/2039 | CRPSECLIC4_ 627703 | ☐ | GTP TOWERS I , LLC | KATHRYNN CAMPBELL 750 PARK OF COMMERCE BLVD., SUITE 300 BOCA RATON, FL , |
| 2. 15742　NONE | Not Stated | CRPSECLIC3_ 05524 | ☐ | GUARDIAN INDUSTRIES CORPORATION | NOT AVAILABLE |
| 2. 15743　JUNE WILLIAMS - BOAT DOCK - DOCK # 2512 - BUOY(S) # 0208, 0209 - OLD DOCK # 0266 - OLD BUOY # N/A - APN-104-200-01 | 12/31/2999 | CRPSECLIC2_ 846403 | ☐ | GUDGEL | 3144 BIG SPRINGS ROAD 3336 HILLROSE DRIVE LOS ALAMITOS 　　　 , CA 90702 |
| 2. 15744　NONE | Not Stated | CRPSECLIC3_ 16681 | ☐ | GUIDO J. PEROTTI AND DOLORES J. PEROTTI | NOT AVAILABLE |
| 2. 15745　BL LOT 05 - LYNCH/LYTLE | 12/31/2019 | CRPSECLIC2_ 72103 | ☐ | GURR, ROGER & ELSIE | LYNCH IV, JOHN H.; LYTLE, LINDSAY 14 RANCHERIA RD. KENTFIELD 　　　 , CA 94904 |
| 2. 15746　CLINE CELLARS - WILBUR AVE, ANTIOCH | 12/31/2023 | CRPSECLIC2_ 510403 | ☐ | GURR, ROGER & ELSIE | ATTENTION: FRED CLINE 24737 ARNOLD DRIVE SONOMA 　　　 , CA 95476 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15747 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0141 | ☐ | GUTIERREZ PROPERTIES LLC | 195 W ELM AVE COALINGA, CA |
| 2. 15748 BOAT DOCK ID #311, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 650603 | ☐ | GUYETT, MARGARET AKA "PEGGY" | P. O. BOX 4748

PALM SPRINGS, CA 92263 |
| 2. 15749 SPONGBERG - BOAT DOCK - DOCK # 2465 - BUOY(S) # 0623, 0624 - OLD DOCK # 0340, 0765 - OLD BUOY # N/A - APN-108-101-08 | 12/31/2999 | CRPSECLIC2_ 877603 | ☐ | GUZMAN | 0203 LAKE ALMANOR WEST DR 319 ACADIA DRIVE PETALUMA              , CA 94954 |
| 2. 15750 JEFFREY BUMB - BOAT DOCK - DOCK # 2637? - BUOY(S) # 1386, 1387 - OLD DOCK # 0047, 0347 - OLD BUOY # 0069, 0842 - APN-106-290-10 | 12/31/2999 | CRPSECLIC2_ 868503 | ☐ | HAASE | 6309 HIGHWAY 147 10210 RINCON WAY AUBURN               , CA 95602 |
| 2. 15751 KINKLE - BOAT DOCK - DOCK # N/A - BUOY(S) # 1571, 1572 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-13 | 12/31/2999 | CRPSECLIC2_ 874703 | ☐ | HAEDRICH | 0171 LAKE ALMANOR WEST DR 2007 ALAMEDA AVE. DAVIS               , CA 95616 |
| 2. 15752 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 051 | ☐ | HA-EMET, INC. (DBA BRUCE L. ROSS & COMPANY) | 609 DEEP VALLEY DRIVE SUITE 390 ROLLING HILLS ESTATES, CA 90274 |
| 2. 15753 EUGENE TENBRINK - BOAT DOCK - DOCK # 2279 - BUOY(S) # 1288, 1289 - OLD DOCK # 0406, 1369 - OLD BUOY # 0941,0942 - APN-108-080-11 | 12/31/2999 | CRPSECLIC2_ 875803 | ☐ | HAGAN | 0128 KOKANEE LANE 5340 THISSELL RD. WINTERS               , CA 95694 |
| 2. 15754 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 052 | ☐ | HAGEN, STREIFF, NEWTON & OSHIRO ACCOUNTANTS PC | 1330 BROADWAY SUITE 430 OAKLAND, CA 94612 |
| 2. 15755 NONE | Not Stated | CRPSECLIC3_ 05525 | ☐ | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15756　NONE | Not Stated | CRPSECLIC3_05526 | ☐ | HALEY,MYRTLE,MT SHASTA POWER CORPORATION,HALEY,ALONZO FRANCIS | NOT AVAILABLE |
| 2. 15757　PR LOT D - REPANICH | 12/31/2021 | CRPSECLIC2_284803 | ☐ | HALING, GREGORY | 2998 BEAUMONT AVE<br><br>CHICO　　　　, CA 95928 |
| 2. 15758　MASTER AGREEMENT - XXMA010191 | Not Stated | CRPSECLIC1_05491 | ☐ | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | NOT AVAILABLE |
| 2. 15759　MASTER AGREEMENT - XXMA010191 | Not Stated | CRPSECLIC1_05492 | ☐ | HALL,TOM L,INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL | NOT AVAILABLE |
| 2. 15760　BARBARA NEUMANN/EMERY DAILY - BOAT DOCK - DOCK # 2123 - BUOY(S) # 0211 - OLD DOCK # 0161 - OLD BUOY # N/A - APN-104-200-06 | 12/31/2999 | CRPSECLIC2_846903 | ☐ | HAMILTON BRANCH PROPERTY OWNERS | 3210 BIG SPRINGS ROAD<br>4451 N BANK RD<br>CRESCENT CITY　　　, CA 95531 |
| 2. 15761　BL DOCK, LOT 80 - BUCKMAN/LUCENA | 12/31/2019 | CRPSECLIC2_579803 | ☐ | HAMILTON, JAMES W. & JANE E. | 966 LIBERTY LANE<br><br>CHICO　　　　, CA 95928 |
| 2. 15762　BOAT DOCK ID #240, BASS LAKE | 10/1/2011 | CRPSECLIC2_649403 | ☐ | HAMILTON,DONALD J. & OTHERS | 6474  CRANBERRY COURT<br><br>NIWOT, CO 80503 |
| 2. 15763　SAVAGE - BOAT DOCK - DOCK # 2100 - BUOY(S) # 1378, 1379 - OLD DOCK # 0111 - OLD BUOY # 0163, 0164 - APN-104-162-15 | 12/31/2999 | CRPSECLIC2_843103 | ☐ | HAMMACK | 2624 BIG SPRINGS ROAD<br>PO BOX 1856<br>CEDAR RIDGE　　　, CA 95924 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 300 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15764 RODMAN MTN. REPTR. STA. - CHP - 2580-002 | 8/31/2014 | CRPSECLIC2_47803 | ☐ | HAMMAN, HOWARD & FLORENCE K. | MICHELLE ALLEE<br>P.O. BOX 942898<br>601 N. 7TH ST.  BLDG C<br>SACRAMENTO  , CA |
| 2. 15765 MILLER HONEY FARMS-ROCK CREEK RESERVOIR | 12/31/2028 | CRPSECLIC2_346103 | ☐ | HAMMAN, LARENCE D. & JOANN A. | P.O. BOX 517<br><br>NEWCASTLE  , CA 95658 |
| 2. 15766 NONE | Not Stated | CRPSECLIC3_05527 | ☐ | HANSEN, STEVEN MARC | NOT AVAILABLE |
| 2. 15767 BOAT DOCK ID #219, BASS LAKE | 3/15/2021 | CRPSECLIC2_647303 | ☐ | HANSEN,BRIAN & CYNTHIA | P.O. BOX 488<br><br>CORCORAN  , CA 93212 |
| 2. 15768 BOAT DOCK ID #120, BASS LAKE | 3/15/2021 | CRPSECLIC2_637003 | ☐ | HANSEN,CAROL E. | P.O. BOX 361<br><br>BASS LAKE  , CA 93604 |
| 2. 15769 PERMIT - XXSF001567 | Not Stated | CRPSECLIC1_04483 | ☐ | HARBOR COMMISSIONERS, CA STATE BOARD OF | 2895 INDUSTRIAL BOULEVARD<br>WEST SACRAMENTO, CA 95691 |
| 2. 15770 PR DOCK, LOT K - MALLETTE | 12/31/2021 | CRPSECLIC2_889903 | ☐ | HARBOR VILLAGE MOBILE HOME PARK | EUGENE MALLETTE<br><br>, |
| 2. 15771 CAPITOL WHOLESALE NURSERY LICENSE | 10/31/2019 | CRPSECLIC2_371303 | ☐ | HARDISTY, LOREN G. & JOANNE | C/O ROBERT LEEKLEY<br>2938 EVERDALE DRIVE<br><br>SAN JOSE  , CA 95148 |
| 2. 15772 BOAT DOCK ID #147, BASS LAKE | 3/15/2021 | CRPSECLIC2_639803 | ☐ | HARGRAVE,KEITH | 1680 E. HERNDON AVE.<br><br>FRESNO  , CA 93720 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 301 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15773  BL LOT 85 - DONNELLY | 12/31/2019 | CRPSECLIC2_86603 | ☐ | HARNESS, LINDA | 849 PLUM TREE DRIVE<br>COLUMBUS , OH 43235 |
| 2. 15774  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00142 | ☐ | HAROLD KELBAN OR PATRICIA LYNN KELBAN | 1958 GRAHM HILL RD SANTA CRUZ, CA |
| 2. 15775  GENE MARINEZ - BOAT DOCK - DOCK # 2222 - BUOY(S) # 0272, 0273 - OLD DOCK # 0201 - OLD BUOY # N/A - APN-102-041-11 | 12/31/2999 | CRPSECLIC2_793903 | ☐ | HARRISON WILLIAMS | 1337 LASSEN VIEW DR<br>789 WYER RD<br>ARBUCKLE , 95912 |
| 2. 15776  DON LORENZ - BOAT DOCK - DOCK # 2070 - BUOY(S) # 1068, 1069 - OLD DOCK # 1379 - OLD BUOY # N/A - APN-102-063-07 | 12/31/2999 | CRPSECLIC2_798603 | ☐ | HARRY BRODERICK | 1274 PENINSULA DR<br>P. O. BOX 677<br>CORNING , CA 96021 |
| 2. 15777  DAVE KATHRINER - BOAT DOCK - DOCK # 2424 - BUOY(S) # 1049, 1050 - OLD DOCK # 0396, 0943 - OLD BUOY # N/A - APN-104-260-03 | 12/31/2999 | CRPSECLIC2_852503 | ☐ | HARRY P DIGESTI | 3716 LAKE ALMANOR DR<br>15 ROSS DRIVE<br>MORAGA , CA 945561824 |
| 2. 15778  CITY OF KINGSBURG  LETTER OF PERMISSION FOR SIGN | 1/1/2099 | CRPSECLIC2_52003 | ☐ | HARTER, HAYDEN; HARTER, AMELIA | 1401 DRAPER STREET<br>KINGSBURG , CA 93631 |
| 2. 15779  DOCK SPACE - HUMBOLDT BAY POWER PLANT | 2/29/2020 | CRPSECLIC2_469603 | ☐ | HARTER, HAYDEN; HARTER, AMELIA | 3302 T STREET<br>EUREKA , CA 95501 |
| 2. 15780  FRANCE MC GOWAN HOGAN - BOAT DOCK - DOCK # 2495 - BUOY(S) # 0632, 0633 - OLD DOCK # 2224 - OLD BUOY # N/A - APN-001-281-09 | 12/31/2999 | CRPSECLIC2_787303 | ☐ | HARTMAN | 2432 ALMANOR DRIVE WEST<br>75 DECLARATION DR #11<br>CHICO , CA 95973 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15781 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00066 | ☐ | HARTNELL COLLEGE | 411 CENTRAL AVE SALINAS, CA 93901 |
| 2. 15782 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00143 | ☐ | HARVEY OLSEN OR CATHERINE OLSEN | 50 ROBERT RD ORINDA, CA |
| 2. 15783 BL LOT 71 - HIRES | 12/31/2019 | CRPSECLIC2_88303 | ☐ | HAT CREEK RIFLE & PISTOL CLUB | 466 MEAGAN DRIVE<br><br>SPARKS , NV 89436 |
| 2. 15784 BOAT DOCK ID #105, BASS LAKE | 10/15/2025 | CRPSECLIC2_635403 | ☐ | HATCH/FLANAGAN,EDWARD W., TRUSTEE & W. GERALD TRUSTEE | JONES, DONNA L. TRUSTEE 5947 STAMPEDE WAY<br><br>BAKERSFIELD , CA 93306 |
| 2. 15785 BEELER - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # 2182 - OLD BUOY # 1390, 1389, 1724 - APN-106-161-02 | 12/31/2999 | CRPSECLIC2_859103 | ☐ | HAVELIK K G | 5399 HIGHWAY 147 5399 E SHORE HWY 147 LAKE ALMANOR , CA 96137 |
| 2. 15786 SPARKY KIRBY - BOAT DOCK - DOCK # 2541 - BUOY(S) # 1744 - OLD DOCK # 1391, 0377 - OLD BUOY # N/A - APN-102-162-05 | 12/31/2999 | CRPSECLIC2_809803 | ☐ | HAWKER | 0944 PENINSULA DR 1186 HUNN ROAD YUBA CITY , CA 95991 |
| 2. 15787 PV POWERHOUSE - ACOE, WEATHER STA. | 12/31/2019 | CRPSECLIC2_353303 | ☐ | HAYWARD AREA RECREATION & PARK | U.S. ARMY ENGINEER DISTRICT, SACRAMENTO 1325 J STREET ATTN.: ROB BARBATO SACRAMENTO , CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 303 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15788  BL DOCK, LOT 59 - PUGLIESI | 12/31/2019 | CRPSECLIC2_ 578803 | ☐ | HAYWARD AREA RECREATION & PARK DISTRICT | PGP ENTERPRISES, LLC 5003 SAN PABLO DAM ROAD<br><br>EL SOBRANTE          , CA 94803 |
| 2. 15789  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0144 | ☐ | HAYWARD UNIFIED SCHOOL DISTRICT | PO BOX 5000 HAYWARD, CA |
| 2. 15790  AGREEMENT - XXDC000026 | Not Stated | CRPSECLIC1_ 04896 | ☐ | HAYWARD, CITY OF | NOT AVAILABLE |
| 2. 15791  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 053 | ☐ | HBR CONSULTING LLC | 440 S. LA SALLE STREET SUITE 2250 CHICAGO, IL 60605 |
| 2. 15792  MIDWAY POWER-TESLA-CASTELLO GRAZING LICENSE (TRACY) | 7/31/2019 | CRPSECLIC2_ 688603 | ☐ | HD SUPPLY | 2681A MOUNTAIN HOUSE ROAD<br><br>TRANQUILITY          , CA 94514 |
| 2. 15793  AGREEMENT | Not Stated | CRPSEC_0001 5 | ☐ | HDS | NOT AVAILABLE |
| 2. 15794  AGREEMENT - XXDC000094 | Not Stated | CRPSECLIC1_ 04886 | ☐ | HEALDSBURG, CITY OF | NOT AVAILABLE |
| 2. 15795  MT. REBA (BLOODS RIDGE) - AMADOR COUNTY SHERIFF | 12/31/2099 | CRPSECLIC2_ 378303 | ☐ | HEALEY, WILLIAM & MARY J. | MARK ANDERSON, COMMANDER 700 COURT STREET<br><br>JACKSON          , CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 304 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15796   CLOVERDALE PEAK MW SITE | 8/31/2023 | CRPSECLIC4_ 14403 | ☐ | HEARNEY PROPERTIES, LLC | JUDITH HEARNEY-HURLEY 320 KELLER STREET <br><br> PETALUMA              , CA 94952 |
| 2. 15797   GAINES - BOAT DOCK - DOCK # 2244 - BUOY(S) # 1590, 1591 - OLD DOCK # N/A - OLD BUOY # 1003 - APN-102-061-05 | 12/31/2999 | CRPSECLIC2_ 797603 | ☐ | HEBERT FAMILY TRUST | 1287 LASSEN VIEW DR 7413 FRANKTOWN ROAD WASHOE VALLEY          , NV 89704 |
| 2. 15798   ACCESS AGREEMENT | Not Stated | CRPSECLM_00 082 | ☐ | HECTOR HUERTA, A SINGLE MAN, AND GREEN VALLEY FOODS PRODUCTS, INC. ("GVFP"), | 43521 RIDGE PARK DRIVE, SUITE 101 TEMECULA, CA 92590 SAUDI ARABIA |
| 2. 15799   IRRIGATION AGREEMENT | Not Stated | CRPSECLM_00 083 | ☐ | HECTOR HUERTA, A SINGLE MAN, AND GREEN VALLEY FOODS PRODUCTS, INC. ("GVFP"), | 43521 RIDGE PARK DRIVE, SUITE 101 TEMECULA, CA 92590 SAUDI ARABIA |
| 2. 15800   WATER SUPPLY CONSTRUCTION AND SETTLEMENT AGREEMENT | Not Stated | CRPSECLM_00 081 | ☐ | HECTOR HUERTA, A SINGLE MAN, AND GREEN VALLEY FOODS PRODUCTS, INC. ("GVFP"), | 43521 RIDGE PARK DRIVE, SUITE 101 TEMECULA, CA 92590 SAUDI ARABIA |
| 2. 15801   TESLA SUBSTATION - GRAZING LICENSE | 5/31/2017 | CRPSECLIC2_ 58803 | ☐ | HEIDMAN, KRIS & PATRICIA (TRUST) | 4221 COLLIER CANYON ROAD <br><br> LIVERMORE              , CA 94550 |
| 2. 15802   STANLEY CAUWET - BOAT DOCK - DOCK # 2377 - BUOY(S) # 1004, 0976 - OLD DOCK # 1373 - OLD BUOY # 0291 - APN-102-102-07 | 12/31/2999 | CRPSECLIC2_ 803203 | ☐ | HELEN KOEHNEN | 1238 PENINSULA DR 704-205 BANGHAM LN. SUSANVILLE           , CA 96130 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15803 BOAT DOCK ID #214, BASS LAKE | 11/5/2020 | CRPSECLIC2_646803 | ☐ | HELLER, TRUSTEE,DORELLA (DEE). | 233 GRANDVIEW DRIVE<br><br>REDLANDS , CA 92373 |
| 2. 15804 MASTER AGREEMENT - XXMA010561 | Not Stated | CRPSECLIC1_05777 | ☐ | HELMS PUMPED STORAGE PROJECT,FISHERY PLAN,FERC 2735,DEPT FISH GAME,CDFG,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 15805 CRAIG WEINER - BOAT DOCK - DOCK # 2019 - BUOY(S) # 1251, 1252 - OLD DOCK # 0187, 1304 - OLD BUOY # 0282, 0455 - APN-102-243-01 | 12/31/2999 | CRPSECLIC2_815603 | ☐ | HELMUTH JONES | 0708 PENINSULA DR<br>1400 KINGSFORD DR CARMICHAEL , CA 95608 |
| 2. 15806 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00054 | ☐ | HEMMING MORSE, INC. | 1390 WILLOW PASS ROAD SUITE 410<br>CONCORD, CA 94520 |
| 2. 15807 PR LOT 01 - FITZGERALD | 12/31/2021 | CRPSECLIC2_257903 | ☐ | HENDERSON, GARY; COSPER, TERI | DOUGLAS FITZGERALD 26 SPICEBUSH COURT<br><br>CHICO , CA 95928 |
| 2. 15808 BOY SCOUTS - CAMP ROBERT COLE STERLING LAKE | 12/31/2019 | CRPSECLIC2_250403 | ☐ | HENNIGAN, ROBERT N.; WALLACE, BARBARA, HICKS, JEFFRY C.; HICKS, PETER; HICKS, BRIAN; GARLLAND, CAROL | LAURA LOVELL 251 COMMERCE CIRCLE<br><br>SACRAMENTO , CA |
| 2. 15809 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00145 | ☐ | HENRY BARRON III | 511 MELLO LN SANTA CRUZ, CA |
| 2. 15810 MCMILLAN - BOAT DOCK - DOCK # 2579 - BUOY(S) # 1652, 1653 - OLD DOCK # 0742 - OLD BUOY # N/A - APN-102-035-03 | 12/31/2999 | CRPSECLIC2_792803 | ☐ | HENRY SCHOENLEIN | 1404 PENINSULA DR<br>40 PETERSON PLACE WALNUT CREEK , CA 94595 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15811  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0146 | ☐ | HENRY W YU OR SHIRLEY YU | 1 ROXANNE CT LAFAYETTE, CA |
| 2. 15812  MIRAVALLE - BOAT DOCK - DOCK # 1316 - BUOY(S) # 0978, 0979 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-251-04 | 12/31/2999 | CRPSECLIC2_ 784803 | ☐ | HEPPLER | 3188 ALMANOR DRIVE WEST 1075 SPACE PARK WAY # 166 MOUNTAIN VIEW          , CA 94043 |
| 2. 15813  GAS LINE - HERCULES | 1/1/2099 | CRPSECLIC4_ 3403 | ☐ | HERCULES POWDER COMPANY | P.O. BOX 62000  SAN FRANCISCO          , CA 94612 |
| 2. 15814  AGREEMENT - XXDC000056 | Not Stated | CRPSECLIC1_ 04871 | ☐ | HERCULES, CITY OF | NOT AVAILABLE |
| 2. 15815  SCHMITZ - BOAT DOCK - DOCK # 0411 - BUOY(S) # 1745 - OLD DOCK # N/A - OLD BUOY # 0728 - APN-108-041-03 | 12/31/2999 | CRPSECLIC2_ 870303 | ☐ | HEROLD SINCLAIR | 0125 LAKE ALMANOR WEST DR 3872 DIXON PLACE PALO ALTO          , CA 94306 |
| 2. 15816  BOAT DOCK ID #328, BASS LAKE | 8/17/2019 | CRPSECLIC2_ 652303 | ☐ | HERRERA,ALEX & MARGARET | 25643 ESTORIL STREET 55499 LAKE PT. CT.,, BASS LAKE VALENCIA          , CA |
| 2. 15817  ARCO-KETTLEMAN PASSIVE SITE | 12/31/2019 | CRPSECLIC4_ 543303 | ☐ | HEWITSON FARMS | CHRIS DELANEY HC-1, BOX 1  AVENAL          , CA 93204 |
| 2. 15818  WATER LEVEL MONITORING | Not Stated | CRPSECLM_00 324 | ☐ | HEWITT, GEOFFREY | 22673 COMMUNITY BLVD HINKLEY, CA 92347 SAUDI ARABIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15819 AGREEMENT | Not Stated | CRPSEC_0001 6 | ☐ | HEWLETT-PACKARD COMPANY'S STATEMENT OF WORK | NOT AVAILABLE |
| 2. 15820 28540 TIGER CREEK RD. | Not Stated | CRPSECLIC2_ 399003 | ☐ | HIGGINS, WILLIAM B. | P.O. BOX 42<br><br>PIONEER , CA 95666 |
| 2. 15821 MENDOCINO SUB - WOLFORD, VINEYARD | 1/1/2099 | CRPSECLIC2_ 513803 | ☐ | HIGGINS, WILLIAM B. | 2151 ROAD H<br><br>REDWOOD VALLEY , CA 95470 |
| 2. 15822 PV POWERHOUSE - MCFADDEN, GRAZING/AGRICULTURE | 1/1/2099 | CRPSECLIC2_ 61603 | ☐ | HIGGINS, WILLIAM B. | 16000 POWER HOUSE ROAD<br><br>UKIAH , CA 95469 |
| 2. 15823 NONE | Not Stated | CRPSECLIC3_ 05528 | ☐ | HIGHWAY 128 MP 75.8,NORTHCOAST RAILROAD AUTHORITY | NOT AVAILABLE |
| 2. 15824 VAN NUYS - BOAT DOCK - DOCK # 2519 - BUOY(S) # 1715 - OLD DOCK # 0661 - OLD BUOY # 0305 - APN-104-241-04 | 12/31/2999 | CRPSECLIC2_ 850103 | ☐ | HILLCREST PROPERTIES | 3660 LAKE ALMANOR DR 415 NANTUCKET ST. FOSTER CITY , CA 94404 |
| 2. 15825 BOAT DOCK ID #127, BASS LAKE | 6/6/2025 | CRPSECLIC2_ 637703 | ☐ | HILLYARD,ROBERT J. | ROBET JOSEPH BOCCHI & NATALIE A. FRIEDMAN, TRUSTEES 3900 FAIRBREEZE CIRCLE<br><br>WESTLAKE VILLIAGE , CA 91361 |
| 2. 15826 EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 325 | ☐ | HINKLEY BIBLE CHURCH THE | 37313 HINKLEY RD HINKLEY, CA 92347 SAUDI ARABIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15827 COVENANT AND USE RESTRICTION OF PROPERTY | Not Stated | CRPSECLM_00089 | ☐ | HINKLEY SENIOR CITIZENS CLUB | ASSESSOR'SPARCEL NO. 0488-112-04, HINKLEY, CA SAUDI ARABIA |
| 2. 15828 GRANT DEED | Not Stated | CRPSECLM_00090 | ☐ | HINKLEY SENIOR CITIZENS CLUB | ASSESSOR'SPARCEL NO. 0488-112-04, HINKLEY, CA SAUDI ARABIA |
| 2. 15829 MEMORANDUM OF RIGHT OF FIRST REFUSAL AGREEMENT | Not Stated | CRPSECLM_00091 | ☐ | HINKLEY SENIOR CITIZENS CLUB | ASSESSOR'SPARCEL NO. 0488-112-04, HINKLEY, CA SAUDI ARABIA |
| 2. 15830 RELEASE AND INDEMNITY AGREEMENT | Not Stated | CRPSECLM_00092 | ☐ | HINKLEY SENIOR CITIZENS CLUB | ASSESSOR'SPARCEL NO. 0488-112-04, HINKLEY, CA SAUDI ARABIA |
| 2. 15831 BL LOT 19 - EVANOFF | 12/31/2019 | CRPSECLIC2_78603 | ☐ | HIRES, JACK & JUDY | P. O. BOX 1807 HOLLISTER , CA 95024 |
| 2. 15832 CANYON DAM BOAT LAUNCH & PARKING LOT | 1/1/2059 | CRPSECLIC2_540303 | ☐ | HIRES, JACK & JUDY | ATTN. JOEY PERRY 2550 RIVERSIDE DRIVE SUSANVILLE , CA 96130 |
| 2. 15833 BOAT DOCK ID #238, BASS LAKE | 3/15/2021 | CRPSECLIC2_649203 | ☐ | HITCHEN,DOUGLAS & KAREN M. | P. O. BOX 1660, HOLLISTER, CA 95024 185 HILL TOP DRIVE HOLLISTER , CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15834　SIG HANSEN - BOAT DOCK - DOCK # 0915 - BUOY(S) # 1259 - OLD DOCK # N/A - OLD BUOY N/A - APN-102-192-09 | 12/31/2999 | CRPSECLIC2_813503 | ☐ | HOBBS | 0834 PENINSULA DR 834 PENINSULA DR. WESTWOOD　　　　, CA 96137 |
| 2. 15835　BOAT DOCK ID #131A, BASS LAKE; INFO ONLY | 6/4/2017 | CRPSECLIC2_638203 | ☐ | HOFFMAN,C. CHASE | 145 VIA LOS ALTOS , |
| 2. 15836　PAUL GOODMAN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0703 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-121-05 | 12/31/2999 | CRPSECLIC2_857903 | ☐ | HOLCOMB DIAMOND LLC | 6019 HIGHWAY 147 2660 LOOK OUT CT. OSEWGEO　　　　, OR 97034 |
| 2. 15837　AGREEMENT - XXDC000110 | Not Stated | CRPSECLIC1_04895 | ☐ | HOLLISTER, CITY OF | NOT AVAILABLE |
| 2. 15838　BOAT DOCK ID #318, BASS LAKE | 3/15/2021 | CRPSECLIC2_651303 | ☐ | HOLM,ROBERT A. & CORLISS R. | 9561 E. ELLERY CLOVIS　　　　, CA 93611 |
| 2. 15839　MCNEIL - BOAT DOCK - DOCK # N/A - BUOY(S) # 1164, 1165 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-040-06 | 12/31/2999 | CRPSECLIC2_854403 | ☐ | HOLSCHER ROBERT | 4703 HIGHWAY 147 59 DAMONTE RANCH PARKWAY, #B S RENO　　　　, NV 89521 |
| 2. 15840　GRAY - BOAT DOCK - DOCK # 2231 - BUOY(S) # 1583, 1584 - OLD DOCK # 0669, 0745 - OLD BUOY # 1064, 1184 - APN-102-491-02 | 12/31/2999 | CRPSECLIC2_828303 | ☐ | HOLT | 0853 LASSEN VIEW DR 14307 SWIFT CREEK CT RENO　　　　, NV 89511 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15841　BOAT DOCK ID #174, BASS LAKE | 3/15/2021 | CRPSECLIC2_642703 | ☐ | HOLVE,WILLIAM L. | P. O. BOX 966 (PATRICK); <br><br>COARSEGOLD　　　, CA 93614 |
| 2. 15842　PROVIDES SUPPORT (EQUIPMENT AND LIGHTING EXPERTISE) FOR THE ANNUAL MEETING OF SHAREHOLDERS | 5/31/2019 | CRPSEC_00010 | ☐ | HOLZMULLER CORPORATION | 1000 25TH STREET SAN FRANCISCO, CA 94107 |
| 2. 15843　NONE | Not Stated | CRPSECLIC3_05529 | ☐ | HONDEVILLE, MINNIE,HONDEVILLE, AUGUST I | NOT AVAILABLE |
| 2. 15844　HONOLULU HILLS (HLULU) | 2/29/2020 | CRPSECLIC4_720803 | ☐ | HONOLULU HILLS HOLDINGS, LLC | DARRELL R. MELTON P.O. BOX 226 <br><br>TAFT　　　, CA 93268 |
| 2. 15845　PAUL GOODMAN - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-121-04 | 12/31/2999 | CRPSECLIC2_857803 | ☐ | HOOD | 6041 HIGHWAY 147 1065 WASHINTON ST WILLOWS　　　, CA 95988 |
| 2. 15846　EASEMENT - 2227250078 | Not Stated | CRPSECLIC1_04546 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15847　EASEMENT - 2232230142 | Not Stated | CRPSECLIC1_04548 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15848　EASEMENT - 2232230143 | Not Stated | CRPSECLIC1_04549 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15849　EASEMENT - 2405040227 | Not Stated | CRPSECLIC1_04559 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15850　EASEMENT - 2405110165 | Not Stated | CRPSECLIC1_04560 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |

Case: 19-30088　Doc# 907-2　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 311 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15851  EASEMENT - 2405110365 | Not Stated | CRPSECLIC1_04561 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15852  EASEMENT - 2408010458 | Not Stated | CRPSECLIC1_04562 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15853  PERMIT - 2212120066 | Not Stated | CRPSECLIC1_04545 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15854  PERMIT - 2232230140 | Not Stated | CRPSECLIC1_04547 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15855  PERMIT - 2401040305 | Not Stated | CRPSECLIC1_04550 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15856  PERMIT - 2401050205 | Not Stated | CRPSECLIC1_04551 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15857  PERMIT - 2401050319 | Not Stated | CRPSECLIC1_04552 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15858  PERMIT - 2401050329 | Not Stated | CRPSECLIC1_04554 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15859  PERMIT - 2401050330 | Not Stated | CRPSECLIC1_04555 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15860  PERMIT - XXSF001318 | Not Stated | CRPSECLIC1_04563 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15861  RIGHT-OF-WAY - 2207012194 | Not Stated | CRPSECLIC1_04544 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15862  RIGHT-OF-WAY - 2401050321 | Not Stated | CRPSECLIC1_04553 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15863  RIGHT-OF-WAY - 2403030524 | Not Stated | CRPSECLIC1_04556 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15864 RIGHT-OF-WAY - 2403040222 | Not Stated | CRPSECLIC1_04557 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15865 RIGHT-OF-WAY - 2403040233 | Not Stated | CRPSECLIC1_04558 | ☐ | HOUSING AND URBAN DEV, US DEPT OF (HUD) | 451 7TH STREET, S.W. WASHINGTON , DC 20410 |
| 2. 15866 NONE | Not Stated | CRPSECLIC3_05530 | ☐ | HOWAT,ANNA C,HOWAT,BLEWITT K | NOT AVAILABLE |
| 2. 15867 EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00326 | ☐ | HSU, DAN P | 21924 PERA RD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 15868 BOAT DOCK ID #69, BASS LAKE | 3/15/2021 | CRPSECLIC2_655303 | ☐ | HUDSON, J. ROBERT, PRES. | 4425 E. FAIRMONT AVENUE FRESNO , CA 93726 |
| 2. 15869 MASTER AGREEMENT - XXMA010161 | Not Stated | CRPSECLIC1_05453 | ☐ | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | NOT AVAILABLE |
| 2. 15870 MASTER AGREEMENT - XXMA010161 | Not Stated | CRPSECLIC1_05454 | ☐ | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | NOT AVAILABLE |
| 2. 15871 MASTER AGREEMENT - XXMA010161 | Not Stated | CRPSECLIC1_05455 | ☐ | HUGHSON LIGHTING DISTRICT STANISLAUS COUNTY,YOSEMITE POWER COMPANY | NOT AVAILABLE |
| 2. 15872 AGREEMENT - XXDC000034 | Not Stated | CRPSECLIC1_04851 | ☐ | HUGHSON, CITY OF | NOT AVAILABLE |
| 2. 15873 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00055 | ☐ | HULBERG & ASSOCIATES, INC. (DBA VALBRIDGE PROPERTY ADVISORS) | 55 SOUTH MARKET STREET SUITE 1210 SAN JOSE, CA 95113 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15874 GAYLEY PERMIT, PAUL SWEET SUB SANTA CRUZ | 10/31/2019 | CRPSECLIC2_ 361403 | ☐ | HULL, DENNIS R. | 3430 HOUTS DRIVE<br><br>SANTA CRUZ　　　　, CA 95065 |
| 2. 15875 TULARE LAKE SUBSTATION - LOW VALUE | 12/31/2021 | CRPSECLIC2_ 361103 | ☐ | HULL, DENNIS R. | KELLY HAIR<br>PO BOX 719<br><br>KETTLEMAN CITY　　　, CA 93239 |
| 2. 15876 MASTER AGREEMENT - XXMA010055 | Not Stated | CRPSECLIC1_ 05330 | ☐ | HUMBLE OIL REFINING COMPANY | NOT AVAILABLE |
| 2. 15877 LEASE - 1406010111 | Not Stated | CRPSECLIC1_ 03505 | ☐ | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | NOT AVAILABLE |
| 2. 15878 LEASE - 1406010156 | Not Stated | CRPSECLIC1_ 03506 | ☐ | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | NOT AVAILABLE |
| 2. 15879 LEASE - 1406010172 | Not Stated | CRPSECLIC1_ 03507 | ☐ | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | NOT AVAILABLE |
| 2. 15880 LEASE - 1406010174 | Not Stated | CRPSECLIC1_ 03508 | ☐ | HUMBOLDT BAY HARBOR, REC, AND CONSERV DIST | NOT AVAILABLE |
| 2. 15881 HUMBOLDT BAY HARBOR LEASE FOR ELECTRIC TRANSMISSION CROSSING | 10/26/2021 | CRPSECLIC4_ 375303 | ☐ | HUMBOLDT BAY HARBOR, RECREATION & CONSERVATION DISTRICT | WOODLEY ISLAND MARINA<br>P.O. BOX 1030<br><br>EUREKA　　　　, CA |
| 2. 15882 BOAT DOCK ID #150, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 640203 | ☐ | HUMPHREYS, III,MILES | 79 NO. FRANKWOOD<br><br>SANGER　　　　, CA 93657 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 314 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15883    BOAT DOCK ID #200, BASS LAKE | 4/2/2020 | CRPSECLIC2_ 645403 | ☐ | HUNTER,ROBERT & DIAMOND | 3511 OLD BLACKHAWK ROAD<br><br>DANVILLE                    , CA 94506 |
| 2. 15884    EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0104 | ☐ | HWY 58, LLC | 300 PASEO TESORO WALNUT, CA 91789 |
| 2. 15885    MASTER AGREEMENT - XXMA010570 | Not Stated | CRPSECLIC1_ 05875 | ☐ | I P NETWORKS INCORPORATED,IP NETWORKS INCORPORATED | NOT AVAILABLE |
| 2. 15886    MASTER AGREEMENT - XXMA010548 | Not Stated | CRPSECLIC1_ 05764 | ☐ | I X C COMMUNICATIONS INCORPORATED,IXC COMMUNICATIONS INCORPORATED,BROADWING INCORPORATED,CINCINNATI BELL INCORPORATED | NOT AVAILABLE |
| 2. 15887    PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0147 | ☐ | INA GOTTINGER OR ROBERT MALLY | 2821 MAJORCA WAY SAN CARLOS, CA |
| 2. 15888    W. A CARLETON - BOAT DOCK - DOCK # 2337 - BUOY(S) # 1507, 0053 - OLD DOCK # 0032 - OLD BUOY # N/A - APN-102-280-11 | 12/31/2999 | CRPSECLIC2_ 819603 | ☐ | INCLINE HOLDING INC | 0616 PENINSULA DR<br>1004 HOLBEN AVE<br>CHICO                    , CA 95926 |
| 2. 15889    MT. ROSCO @ BODEGA BAY | 7/6/2030 | CRPSECLIC4_ 395103 | ☐ | INCLINE PARTNERS, L.L.C. | P.O. BOX 3740<br><br>INCLINE VILLAGE                    , NV 89450 |
| 2. 15890    NONE | Not Stated | CRPSECLIC3_ 05531 | ☐ | INDEPENDENT GAS POWER COMPANY,INDEPENDENT ELECTRIC LIGHT POWER COMPANY | NOT AVAILABLE |
| 2. 15891    APPLICATION - 2421060023 | Not Stated | CRPSECLIC1_ 03671 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15892　EASEMENT - 2210230535 | Not Stated | CRPSECLIC1_ 03659 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15893　PERMIT - 1106020049 | Not Stated | CRPSECLIC1_ 03551 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15894　PERMIT - 1106020050 | Not Stated | CRPSECLIC1_ 03552 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15895　PERMIT - 1107050198 | Not Stated | CRPSECLIC1_ 03553 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15896　PERMIT - 1108040047 | Not Stated | CRPSECLIC1_ 03554 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15897　PERMIT - 1108040051 | Not Stated | CRPSECLIC1_ 03555 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15898　PERMIT - 1108040203 | Not Stated | CRPSECLIC1_ 03556 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15899　PERMIT - 1108040204 | Not Stated | CRPSECLIC1_ 03557 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15900　PERMIT - 1108040205 | Not Stated | CRPSECLIC1_ 03558 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15901　PERMIT - 1108040206 | Not Stated | CRPSECLIC1_ 03559 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15902　PERMIT - 1108040207 | Not Stated | CRPSECLIC1_ 03560 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15903　PERMIT - 1108040208 | Not Stated | CRPSECLIC1_ 03561 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15904　PERMIT - 1108040209 | Not Stated | CRPSECLIC1_ 03562 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15905 PERMIT - 1108040210 | Not Stated | CRPSECLIC1_03563 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15906 PERMIT - 1108040211 | Not Stated | CRPSECLIC1_03564 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15907 PERMIT - 1108040212 | Not Stated | CRPSECLIC1_03565 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15908 PERMIT - 1108040213 | Not Stated | CRPSECLIC1_03566 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15909 PERMIT - 1108040214 | Not Stated | CRPSECLIC1_03567 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15910 PERMIT - 1108040215 | Not Stated | CRPSECLIC1_03568 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15911 PERMIT - 1108040216 | Not Stated | CRPSECLIC1_03569 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15912 PERMIT - 1108040217 | Not Stated | CRPSECLIC1_03570 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15913 PERMIT - 1108040218 | Not Stated | CRPSECLIC1_03571 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15914 PERMIT - 1108040219 | Not Stated | CRPSECLIC1_03572 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15915 PERMIT - 1108040222 | Not Stated | CRPSECLIC1_03573 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15916 PERMIT - 1108040223 | Not Stated | CRPSECLIC1_03574 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15917 PERMIT - 1108040224 | Not Stated | CRPSECLIC1_03575 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 317 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15918   PERMIT - 1108040225 | Not Stated | CRPSECLIC1_03576 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15919   PERMIT - 1108040226 | Not Stated | CRPSECLIC1_03577 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15920   PERMIT - 1108040227 | Not Stated | CRPSECLIC1_03578 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15921   PERMIT - 1108040228 | Not Stated | CRPSECLIC1_03579 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15922   PERMIT - 1108040229 | Not Stated | CRPSECLIC1_03580 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15923   PERMIT - 1108040230 | Not Stated | CRPSECLIC1_03581 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15924   PERMIT - 1108040232 | Not Stated | CRPSECLIC1_03582 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15925   PERMIT - 1108040233 | Not Stated | CRPSECLIC1_03583 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15926   PERMIT - 1108040234 | Not Stated | CRPSECLIC1_03584 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15927   PERMIT - 1108040235 | Not Stated | CRPSECLIC1_03585 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15928   PERMIT - 1108040236 | Not Stated | CRPSECLIC1_03586 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15929   PERMIT - 1108040237 | Not Stated | CRPSECLIC1_03587 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15930   PERMIT - 1108040238 | Not Stated | CRPSECLIC1_03588 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15931 PERMIT - 1108040239 | Not Stated | CRPSECLIC1_03589 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15932 PERMIT - 1108040240 | Not Stated | CRPSECLIC1_03590 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15933 PERMIT - 1108040241 | Not Stated | CRPSECLIC1_03591 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15934 PERMIT - 1108040242 | Not Stated | CRPSECLIC1_03592 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15935 PERMIT - 1108040243 | Not Stated | CRPSECLIC1_03593 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15936 PERMIT - 1108040244 | Not Stated | CRPSECLIC1_03594 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15937 PERMIT - 1108040245 | Not Stated | CRPSECLIC1_03595 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15938 PERMIT - 1108040246 | Not Stated | CRPSECLIC1_03596 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15939 PERMIT - 1108040247 | Not Stated | CRPSECLIC1_03597 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15940 PERMIT - 1108040248 | Not Stated | CRPSECLIC1_03598 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15941 PERMIT - 1108050022 | Not Stated | CRPSECLIC1_03632 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15942 PERMIT - 1108050023 | Not Stated | CRPSECLIC1_03633 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15943 PERMIT - 1108050024 | Not Stated | CRPSECLIC1_03634 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15944  PERMIT - 1108050025 | Not Stated | CRPSECLIC1_ 03635 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15945  PERMIT - 1108050027 | Not Stated | CRPSECLIC1_ 03636 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15946  PERMIT - 1108050028 | Not Stated | CRPSECLIC1_ 03637 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15947  PERMIT - 1108050029 | Not Stated | CRPSECLIC1_ 03638 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15948  PERMIT - 1108050030 | Not Stated | CRPSECLIC1_ 03639 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15949  PERMIT - 1108050031 | Not Stated | CRPSECLIC1_ 03640 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15950  PERMIT - 1109040021 | Not Stated | CRPSECLIC1_ 03641 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15951  PERMIT - 1402010129 | Not Stated | CRPSECLIC1_ 03642 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15952  PERMIT - 2101140189 | Not Stated | CRPSECLIC1_ 03643 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15953  PERMIT - 2101140486 | Not Stated | CRPSECLIC1_ 03644 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15954  PERMIT - 2102160197 | Not Stated | CRPSECLIC1_ 03648 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15955  PERMIT - 2102160532 | Not Stated | CRPSECLIC1_ 03649 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15956  PERMIT - 2106110476 | Not Stated | CRPSECLIC1_ 03650 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15957 PERMIT - 2106110691 | Not Stated | CRPSECLIC1_03651 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15958 PERMIT - 2110101176 | Not Stated | CRPSECLIC1_03652 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15959 PERMIT - 2134040031 | Not Stated | CRPSECLIC1_03653 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15960 PERMIT - 2135010121 | Not Stated | CRPSECLIC1_03654 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15961 PERMIT - 2204180257 | Not Stated | CRPSECLIC1_03655 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15962 PERMIT - 2208230240 | Not Stated | CRPSECLIC1_03656 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15963 PERMIT - 2209230121 | Not Stated | CRPSECLIC1_03657 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15964 PERMIT - 2210230507 | Not Stated | CRPSECLIC1_03658 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15965 PERMIT - 2210230539 | Not Stated | CRPSECLIC1_03660 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15966 PERMIT - 2211210178 | Not Stated | CRPSECLIC1_03661 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15967 PERMIT - 2211210198 | Not Stated | CRPSECLIC1_03662 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15968 PERMIT - 2211240192 | Not Stated | CRPSECLIC1_03663 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15969 PERMIT - 2214260117 | Not Stated | CRPSECLIC1_03664 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15970　PERMIT - 2219200228 | Not Stated | CRPSECLIC1_03665 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15971　PERMIT - 2418070027 | Not Stated | CRPSECLIC1_03670 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15972　PERMIT - 2421060027 | Not Stated | CRPSECLIC1_03672 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15973　PERMIT - 2421150149 | Not Stated | CRPSECLIC1_03673 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15974　PERMIT - 2421150301 | Not Stated | CRPSECLIC1_03674 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15975　PERMIT - 2431050332 | Not Stated | CRPSECLIC1_03675 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15976　PERMIT - 2437010012 | Not Stated | CRPSECLIC1_03676 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15977　PERMIT - 3406300077 | Not Stated | CRPSECLIC1_03677 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15978　PERMIT - 3406310117 | Not Stated | CRPSECLIC1_03678 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15979　PERMIT - 3406310205 | Not Stated | CRPSECLIC1_03679 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15980　PERMIT - 3406310215 | Not Stated | CRPSECLIC1_03680 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15981　PERMIT - 3406310324 | Not Stated | CRPSECLIC1_03681 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15982　PERMIT - 3406310412 | Not Stated | CRPSECLIC1_03682 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15983  RIGHT-OF-WAY - 1108040250 | Not Stated | CRPSECLIC1_03599 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15984  RIGHT-OF-WAY - 1108040253 | Not Stated | CRPSECLIC1_03600 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15985  RIGHT-OF-WAY - 1108040256 | Not Stated | CRPSECLIC1_03601 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15986  RIGHT-OF-WAY - 1108040258 | Not Stated | CRPSECLIC1_03602 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15987  RIGHT-OF-WAY - 1108040265 | Not Stated | CRPSECLIC1_03603 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15988  RIGHT-OF-WAY - 1108040266 | Not Stated | CRPSECLIC1_03604 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15989  RIGHT-OF-WAY - 1108040289 | Not Stated | CRPSECLIC1_03605 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15990  RIGHT-OF-WAY - 1108040293 | Not Stated | CRPSECLIC1_03606 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15991  RIGHT-OF-WAY - 1108040300 | Not Stated | CRPSECLIC1_03607 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15992  RIGHT-OF-WAY - 1108040301 | Not Stated | CRPSECLIC1_03608 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15993  RIGHT-OF-WAY - 1108040302 | Not Stated | CRPSECLIC1_03609 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15994  RIGHT-OF-WAY - 1108040303 | Not Stated | CRPSECLIC1_03610 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15995  RIGHT-OF-WAY - 1108040305 | Not Stated | CRPSECLIC1_03611 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 323 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15996  RIGHT-OF-WAY - 1108040308 | Not Stated | CRPSECLIC1_03612 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15997  RIGHT-OF-WAY - 1108040317 | Not Stated | CRPSECLIC1_03613 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15998  RIGHT-OF-WAY - 1108040320 | Not Stated | CRPSECLIC1_03614 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 15999  RIGHT-OF-WAY - 1108040329 | Not Stated | CRPSECLIC1_03615 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16000  RIGHT-OF-WAY - 1108040340 | Not Stated | CRPSECLIC1_03616 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16001  RIGHT-OF-WAY - 1108040341 | Not Stated | CRPSECLIC1_03617 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16002  RIGHT-OF-WAY - 1108040342 | Not Stated | CRPSECLIC1_03618 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16003  RIGHT-OF-WAY - 1108040343 | Not Stated | CRPSECLIC1_03619 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16004  RIGHT-OF-WAY - 1108040344 | Not Stated | CRPSECLIC1_03620 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16005  RIGHT-OF-WAY - 1108040346 | Not Stated | CRPSECLIC1_03621 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16006  RIGHT-OF-WAY - 1108040347 | Not Stated | CRPSECLIC1_03622 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16007  RIGHT-OF-WAY - 1108040349 | Not Stated | CRPSECLIC1_03623 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16008  RIGHT-OF-WAY - 1108040350 | Not Stated | CRPSECLIC1_03624 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 324 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16009    RIGHT-OF-WAY - 1108040351 | Not Stated | CRPSECLIC1_ 03625 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16010    RIGHT-OF-WAY - 1108050001 | Not Stated | CRPSECLIC1_ 03626 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16011    RIGHT-OF-WAY - 1108050007 | Not Stated | CRPSECLIC1_ 03627 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16012    RIGHT-OF-WAY - 1108050009 | Not Stated | CRPSECLIC1_ 03628 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16013    RIGHT-OF-WAY - 1108050010 | Not Stated | CRPSECLIC1_ 03629 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16014    RIGHT-OF-WAY - 1108050011 | Not Stated | CRPSECLIC1_ 03630 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16015    RIGHT-OF-WAY - 1108050015 | Not Stated | CRPSECLIC1_ 03631 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16016    RIGHT-OF-WAY - 2101160153 | Not Stated | CRPSECLIC1_ 03645 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16017    RIGHT-OF-WAY - 2101160154 | Not Stated | CRPSECLIC1_ 03646 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16018    RIGHT-OF-WAY - 2101160155 | Not Stated | CRPSECLIC1_ 03647 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16019    RIGHT-OF-WAY - 2409130054 | Not Stated | CRPSECLIC1_ 03666 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16020    RIGHT-OF-WAY - 2409130055 | Not Stated | CRPSECLIC1_ 03667 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16021    RIGHT-OF-WAY - 2415100129 | Not Stated | CRPSECLIC1_ 03668 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 325 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16022   RIGHT-OF-WAY - 2416020183 | Not Stated | CRPSECLIC1_03669 | ☐ | INDIAN AFFAIRS, US BUREAU OF | 1849 C STREET, N.W. MS-4004-MIB WASHINGTON, DC 20240 |
| 2. 16023   DONNA LAWLER-MASHTARE - BOAT DOCK - DOCK # N/A - BUOY(S) # NO BUOYS - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-253-09 | 12/31/2999 | CRPSECLIC2_852003 | ☐ | INGERSOLL | 3750 LAKE ALMANOR DR 1309 BAY BRIDGE CT EDMOND              , OK 73034 |
| 2. 16024   BL LOT 10 - LOOMIS/WATERMAN | 12/31/2019 | CRPSECLIC2_73503 | ☐ | INGVOLDSEN, ERIC F. & CARL | 431 CITADEL DRIVE  DAVIS                 , CA 95616 |
| 2. 16025   COUNTY OF CONTRA COSTA - TRAIL CONNECTING RUDGEAR PARK AND SUGAR LOAF PARK (FENCE AND TRAIL OWNED BY COUNTY OF CONTRA | 11/20/2003 | CRPSECLIC2_530103 | ☐ | INGVOLDSEN, ERIC F. & CARL | PUBLIC WORKS DEPT 255 GLACIER DRIVE  MARTINEZ              , CA 94553 |
| 2. 16026   SETTLEMENT AGREEMENT - $155,000 | Not Stated | CRPSECLG_00171 | ☐ | INS COMP OF THE ST OF PENN (PHLLIPS LUMILEDS) | NOT AVAILABLE |
| 2. 16027   ASSISTANCE WITH GT MOJAVE O&M ITP | Not Stated | CRPSECLM_00036 | ☐ | INSIGNIA ENVIRONMENTAL | 258 HIGH STREET PALO ALTO, CA 94301 |
| 2. 16028   AGREEMENT | 12/31/2019 | CRPSECLG_00056 | ☐ | INTEC SERVICES, INC. | P.O. BOX 270721 FORT COLLINS, CO 80525 |
| 2. 16029   MASTER AGREEMENT - XXMA010074 | Not Stated | CRPSECLIC1_05347 | ☐ | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | NOT AVAILABLE |
| 2. 16030   MASTER AGREEMENT - XXMA010074 | Not Stated | CRPSECLIC1_05348 | ☐ | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | NOT AVAILABLE |
| 2. 16031   MASTER AGREEMENT - XXMA010183 | Not Stated | CRPSECLIC1_05483 | ☐ | INTERMOUNTAIN COOPERATIVE AERIAL FIRE PATROL,HALL,TOM L | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16032 FRESNO ANCHOR YARD @ 4925 E. ANNADALE AVE., FRESNO, CA. 93725 (SUPPLY CHAIN - MATERIALS & DISTRIBUTION OPERATIONS) | 3/31/2018 | CRPSECLIC4_ 768203 | ☐ | INTREN, INC. | JASON COMBS, REGIONAL VP 1045 DETROIT AVENUE<br><br>CONCORD , CA 94518 |
| 2. 16033 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 057 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES (US), INC. | 1608 PACIFIC AVENUE SUITE 201 VENICE, CA 90291 |
| 2. 16034 MASTER AGREEMENT - XXMA010508 | Not Stated | CRPSECLIC1_ 05719 | ☐ | IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED,IPN | NOT AVAILABLE |
| 2. 16035 MASTER AGREEMENT - XXMA010507 | Not Stated | CRPSECLIC1_ 05718 | ☐ | IPN,IP NETWORKS INCORPORATED,I P NETWORKS INCORPORATED | NOT AVAILABLE |
| 2. 16036 LOUIS BONINO - BOAT DOCK - DOCK # 2455 - BUOY(S) # 0576, 0577 - OLD DOCK # 0635, 0913 - OLD BUOY # N/A - APN-102-122-06 | 12/31/2999 | CRPSECLIC2_ 805003 | ☐ | IRA ROGERS | 1138 PENINSULA DR 5649 LAKE MURRAY BLVD. #A LA MESA , CA 91942 |
| 2. 16037 MASTER AGREEMENT - XXMA010600 | Not Stated | CRPSECLIC1_ 05801 | ☐ | IRON CANYON DAM,FOREST SERVICE,HOGBACK MOUNTAIN,DEPT AGRICULTURE,PERMIT 4021-02,SUGAR PINE CONSERVATION CENTER,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 16038 AGREEMENT | Not Stated | CRPSEC_0001 7 | ☐ | IRON MOUNTAIN | NOT AVAILABLE |
| 2. 16039 ENTRY AGREEMENT | 3/1/2022 | CRPSECLM_00 144 | ☐ | IRONHOUSE SANITARY DISTRICT | APN #037-191-034 OAKLEY, CA |
| 2. 16040 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 136 | ☐ | IRON-STARR EXCESS AGENCY LTD. | 141 FRONT STREET HAMILTON |
| 2. 16041 NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 155 | ☐ | IRON-STARR EXCESS AGENCY LTD. | 141 FRONT STREET HAMILTON |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 327 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16042   AGREEMENT | Not Stated | CRPSEC_0001 8 | ☐ | IT DEPARTMENT COMMERCE ONE CONTRACT (AMENDMENT #1) | NOT AVAILABLE |
| 2. 16043   CONFIDENTIAL COMMON INTEREST, JOINT DEFENSE AND INTERIM COST SHARING AGREEMENT | Not Stated | CRPSECLM_00 401 | ☐ | IT LANDFILL GENERATOR RPS C/O DAN VINYARD ESQ. JACKSON WALKER | 1401 MCKINNEY SUITE 1900 HOUSTON, TX 77010 |
| 2. 16044   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0148 | ☐ | IVAN PARRA | 488 MOORPARK WAY MOUNTAIN VIEW, CA |
| 2. 16045   MASTER AGREEMENT - XXMA010449 | Not Stated | CRPSECLIC1_ 05638 | ☐ | IXC COMMUNICATIONS SERVICES INCORPORATED | NOT AVAILABLE |
| 2. 16046   MASTER AGREEMENT - XXMA010473 | Not Stated | CRPSECLIC1_ 05670 | ☐ | IXC COMMUNICATIONS SERVICES INCORPORATED | NOT AVAILABLE |
| 2. 16047   MASTER AGREEMENT - XXMA010516 | Not Stated | CRPSECLIC1_ 05743 | ☐ | IXC COMMUNICATIONS SERVICES INCORPORATED | NOT AVAILABLE |
| 2. 16048   MASTER AGREEMENT - XXMA010516 | Not Stated | CRPSECLIC1_ 05744 | ☐ | IXC COMMUNICATIONS SERVICES INCORPORATED | NOT AVAILABLE |
| 2. 16049   PR DOCK, LOT 11 - WOOD | 12/31/2021 | CRPSECLIC2_ 593803 | ☐ | J & L RENTALS, LLC | 2286 NORTH AVE., SPACE 94  CHICO              , CA 95926 |
| 2. 16050   PR DOCK, LOT 09 - TAYLOR | 12/31/2019 | CRPSECLIC2_ 593703 | ☐ | J & L RENTALS, LLC. | 33 CHICORY ROAD  CHICO              , CA 95928 |
| 2. 16051   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 058 | ☐ | J. FRANK ASSOCIATES, LLC  (DBA JOELE FRANK, WILKINSON BRIMMER KATCHER) | 622 THIRD AVENUE 36TH FLOOR NEW YORK, NY 10017 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16052 GABSKI - BOAT DOCK - DOCK - BUOY(S) # - OLD DOCK # 2429, 0195 - OLD BUOY # 0249,1264, 1265 - APN-106-103-03 | 12/31/2999 | CRPSECLIC2_857003 | ☐ | J. ORNELAS & C. QUAM | 6839 HIGHWAY 147 111921 MERIDIAN ROAD CHICO , CA 95926 |
| 2. 16053 APPLICATION - 2420020148 | Not Stated | CRPSECLIC1_04147 | ☐ | JACINTO IRRIG DIST | NOT AVAILABLE |
| 2. 16054 MASTER AGREEMENT - XXMA010052 | Not Stated | CRPSECLIC1_05326 | ☐ | JACINTO IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 16055 MASTER AGREEMENT - XXMA010052 | Not Stated | CRPSECLIC1_05327 | ☐ | JACINTO IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 16056 ADRIENNE A BADARACCO - BOAT DOCK - DOCK # 0072 - BUOY(S) # 0094, 0095 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-281-02 | 12/31/2999 | CRPSECLIC2_786703 | ☐ | JACK ELLENA | 2412 ALMANOR DRIVE WEST 9310 E COOPERS HAWK DR SUNLAKES , AZ 85248 |
| 2. 16057 FRANK BORGESS & OTHERS - BOAT DOCK - DOCK # 2363 - BUOY(S) # NOT ALLOW - OLD DOCK # 0606 - OLD BUOY # N/A - APN-102-152-07 | 12/31/2999 | CRPSECLIC2_807703 | ☐ | JACK H STANSFIELD | 1018 PENINSULA DR 344 ALDEN LN LIVERMORE , CA 94550 |
| 2. 16058 KENNETH HEAD - BOAT DOCK - DOCK # 2461 - BUOY(S) # 1263 - OLD DOCK # 0325, 1351 - OLD BUOY # 0752, 0753 - APN-108-131-08 | 12/31/2999 | CRPSECLIC2_880603 | ☐ | JACK MARIANI | 0307 LAKE ALMANOR WEST DR 3907 PLAINSFIELD WAY SACRAMENTO , CA 95821 |
| 2. 16059 NONE | Not Stated | CRPSECLIC3_00065 | ☐ | JACKSON STREET & N SEVENTH STREET SAN JOSE,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 16060 BOAT DOCK ID #305, BASS LAKE | 3/4/2019 | CRPSECLIC2_650003 | ☐ | JACKSON STREET LLC/MORRISSEY, RICHARD, | 344 S. QUINLEY MERCED , CA 95341 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 329 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16061   BOAT DOCK ID #101, BASS LAKE | 9/3/2013 | CRPSECLIC2_ 635003 | ☐ | JACKSON,CURTIS & KATHLEEN B. | 1051 MONTE VERDE DRIVE<br><br>ARCADIA      , CA 91007 |
| 2. 16062   MORELLI RANCH- GRAZING- WHITMORE | 12/31/2028 | CRPSECLIC2_ 159903 | ☐ | JACOBS, RICHARD & JACQUE | VIVIAN CROWE P.O. BOX 25 10500 PONDEROSA WAY MILLVILLE      , CA 96062 |
| 2. 16063   BL DOCK, LOT 01 - BAXTER/HOFFMAN | 12/31/2019 | CRPSECLIC2_ 577403 | ☐ | JACOBSON, NORMAN & DIANA | 11953 ZIRBEL CT.<br><br>SAN DIEGO      , CA 92131 |
| 2. 16064   PV DOCK - STONE | 1/1/2099 | CRPSECLIC2_ 403703 | ☐ | JACOBSON, NORMAN & DIANA | 564 C STREET<br><br>COLMA      , CA 94014 |
| 2. 16065   MASSENGILL - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # 0707, 0708 - APN-106-171-11 | 12/31/2999 | CRPSECLIC2_ 860003 | ☐ | JAMES | 5251 HIGHWAY 147 9935 TOWNSHIP ROAD LIVE OAK      , CA 95953 |
| 2. 16066   CRAIG LARES - BOAT DOCK - DOCK # 2468 - BUOY(S) # 1772 - OLD DOCK # 0452, 0935, 1350, 2196 - OLD BUOY # 0964, 1246, 0965, - APN-108-080-09 | 12/31/2999 | CRPSECLIC2_ 875603 | ☐ | JAMES BROYLES | 0132 KOKANEE LANE 13 ARMINTA CT. CHICO      , CA 95928 |
| 2. 16067   FRANK PEREZ - BOAT DOCK - DOCK # 2593. - BUOY(S) # 0932, 0837 - OLD DOCK # 674 - OLD BUOY # 0836, - APN-102-053-07 | 12/31/2999 | CRPSECLIC2_ 796903 | ☐ | JAMES CARLSEN | 1306 PENINSULA DR 14720 FARWELL AVENUE SARATOGA      , CA 94526 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16068 DEREK ANDERSON - BOAT DOCK - DOCK # 2069 - BUOY(S) # 1092, 1725 - OLD DOCK # 0348 - OLD BUOY # 0812, 0813, 1093, 1687 - APN-106-161-05 | 12/31/2999 | CRPSECLIC2_859303 | ☐ | JAMES CULBERSON | 5351 HWY 147 5351 HIGHWAY 147 WESTWOOD , CA 96137 |
| 2. 16069 SCHAEFFER - BOAT DOCK - DOCK # 2483 - BUOY(S) # 1755, 1754 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-161-01 | 12/31/2999 | CRPSECLIC2_859003 | ☐ | JAMES CULBERSON | 5423 HIGHWAY 147 1605 HARVEST RD PLEASENTON 94566 , CA |
| 2. 16070 SCHULTZ - BOAT DOCK - DOCK # 2330 - BUOY(S) # 0119, 0120 - OLD DOCK # 0086 - OLD BUOY # N/A - APN-108-090-07 | 12/31/2999 | CRPSECLIC2_876803 | ☐ | JAMES DANIELSEN | 0187 LAKE ALMANOR WEST DR 149 SPREADING OAK DRIVE SCOTTS VALLEY , CA 95066 |
| 2. 16071 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00077 | ☐ | JAMES E JONAS | 9125 STATE HWY 53 LOWER LAKE, CA 95457 |
| 2. 16072 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00059 | ☐ | JAMES F. LINEBACK, A MEDICAL CORPORATION | 703 LARKSPUR CORONA DEL MAR, CA 92625 |
| 2. 16073 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00060 | ☐ | JAMES P LANGLEY (DBA LANGLEY ASSOCIATES LLC) | 3118 WILLIAMS GLEN DRIVE SUGAR LAND, TX 77479 |
| 2. 16074 RELEASE AND COVENANT NOT TO SUE | Not Stated | CRPSECLM_00299 | ☐ | JAMES PETERSON | 1529A BEACH ST SAN FRANCISCO, CA 94123 |
| 2. 16075 C.QUAM & J. ORNELAS - BOAT DOCK - DOCK # 0351 - BUOY(S) # 0712 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-181-11 | 12/31/2999 | CRPSECLIC2_860903 | ☐ | JAMES R LOBITZ | 5115 HIGHWAY 147 P. O. BOX 517 WESTWOOD , CA 96137 |
| 2. 16076 ACCESS AND FARMING AGREEMENT | Not Stated | CRPSECLM_00139 | ☐ | JAMES RAY HARMSEN AND RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 36310 DIXIE ROAD HINKLEY, CA 92347 SAUDI ARABIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16077 FARM LEASE AGREEMENT | Not Stated | CRPSECLM_00 138 | ☐ | JAMES RAY HARMSEN AND RUTH ANN HARMSEN, DBA HARMSEN FAMILY DAIRY | 36310 DIXIE ROAD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 16078 HOBBS - BOAT DOCK - DOCK # 2385 - BUOY(S) # 1627, 0975 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-252-02 | 12/31/2999 | CRPSECLIC2_ 816803 | ☐ | JAMES STEPHENSON | 0676 PENINSULA DR 5955 CRESENT MOON COURT RENO , NV 89511 |
| 2. 16079 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0001 | ☐ | JAMES STUDYBAKER | 4490 COUNTY ROAD 202 ORLAND, CA 95963 |
| 2. 16080 MILES - BOAT DOCK - DOCK # 0859 - BUOY(S) # 0913, 0513 - OLD DOCK # N/A - OLD BUOY # 0647, 0648, 0914 - APN-102-244-01 | 12/31/2999 | CRPSECLIC2_ 816003 | ☐ | JAMES TOOTHMAN | 0692 PENINSULA DR 1907 WILSON COURT MOUNTAIN VIEW , CA 94040 |
| 2. 16081 GORDON JOHNSON - BOAT DOCK - DOCK # 2352 - BUOY(S) # 0816, 0817 - OLD DOCK # 0739 - OLD BUOY # N/A - APN-102-023-08 | 12/31/2999 | CRPSECLIC2_ 791003 | ☐ | JANE FLYNN | 1424 PENINSULA DR 54 NINA COURT ALAMO , CA 94507 |
| 2. 16082 BELDEN - FELIX, CARIBOU ROAD 569 | 12/31/2023 | CRPSECLIC2_ 238003 | ☐ | JARED L. MOORE JR. | FELIX, JOSEPH & KAREN 8336 E. TWIN BUTTE LANE FLORENCE , AZ 85132 |
| 2. 16083 BL DOCK, LOT 83 - BENNETT/STRINGFELLOW | 12/31/2019 | CRPSECLIC2_ 580903 | ☐ | JARED L. MOORE JR. | P.O. BOX 3355 QUINCY , CA 95971 |
| 2. 16084 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0083 | ☐ | JASON GAMBILL | 6543 PENTZ ROAD PARADISE, CA 95969 |
| 2. 16085 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0149 | ☐ | JAVID NASIR | 471 JOOST AVE SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16086  UTILITY RELOCATION AGREEMENT - MOFFET TOWERS II | Not Stated | CRPSECLIC5_00106 | ☐ | JAY PAUL MANAGEMENT CO., INC. | 4 EMBARCADERO CENTER, STE 3620 SAN FRANCISCO, CA 94111 |
| 2. 16087  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00150 | ☐ | JAY S FULLER OR LETA A PEACEMAKER | 901 LOCKEWOOD LN SCOTTS VALLEY, CA |
| 2. 16088  BANTA - BOAT DOCK - DOCK # 2040 - BUOY(S) # 0487, 0488 - OLD DOCK # 0079 - OLD BUOY # 0106, 0107 - APN-102-010-18 | 12/31/2999 | CRPSECLIC2_789303 | ☐ | JEAN SINN | 1439 PENINSULA DR PO BOX 660 CHICO                , CA 95927 |
| 2. 16089  ENTRY AGREEMENT | Not Stated | CRPSECLM_00327 | ☐ | JEANNIE MCCORMACK AND ALBERT MEDZITZ | 7680 MONTEZUMA HILLS RD. RIO VISTA, CA 94574 |
| 2. 16090  BL LOT 84 - ZIMMERMAN | 12/31/2019 | CRPSECLIC2_84303 | ☐ | JEFF & LORI OLSEN | 2 NEWLANDS CIRCLE RENO                , NV 89509 |
| 2. 16091  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00061 | ☐ | JEFF D. REDMAN (DBA REDMAN DISPUTES & INVESTIGATIONS GROUP) | 57 PALOMA DRIVE CORTE MADERA, CA 94925 |
| 2. 16092  BOSCOVICH - BOAT DOCK - DOCK # 2107 - BUOY(S) # 1149, 0149 - OLD DOCK # 0099, 1383 - OLD BUOY # 0148, - APN-102-094-01 | 12/31/2999 | CRPSECLIC2_802103 | ☐ | JEFF GOUGH | 1219 DRIFTWOOD COVE ROAD 3921 WYCOMBE DR SACRAMENTO                , CA 95864 |
| 2. 16093  PRETEL, ROBERT W.  TRUST - BOAT DOCK - DOCK # 2567 - BUOY(S) # 1214, 1215 - OLD DOCK # 0028, 0262, 0968 - OLD BUOY # 0417, 0418 - APN-102-272-04 | 12/31/2999 | CRPSECLIC2_818603 | ☐ | JEFF GREENING | 0640 PENINSULA DR 5140 BUCKBOARD WAY ROSEVILLE                , CA 95747 |
| 2. 16094  SETTLEMENT AGREEMENT | Not Stated | CRPSECLG_00183 | ☐ | JEFFREY AICHELE | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 333 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16095  SANTICH ET AL - BOAT DOCK - DOCK # 2340 - BUOY(S) # 1640, 1939 - OLD DOCK # N/A - OLD BUOY # 1641 - APN-106-241-11 | 12/31/2999 | CRPSECLIC2_864303 | ☐ | JEFFREY BUMB | 3305 HIGHWAY 147 6970 SYLVAN ROAD CITRUS HEIGHTS          , CA 95610 |
| 2. 16096  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00062 | ☐ | JEFFREY MARK DEVINE (DBA SOHA BUILDERS) | P.O. BOX 4802 STOCKTON, CA 95204 |
| 2. 16097  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00151 | ☐ | JEFFREY RANDESI OR SHELLY RANDESI | 1408 MEADOWLARK CT LAFAYETTE, CA |
| 2. 16098  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00063 | ☐ | JENDRO & HART LLC | PMB 214 18160 COTTONWOOD ROAD SUNRIVER, OR 97707 |
| 2. 16099  EASEMENT AGREEMENT | Not Stated | CRPSECLME_00074 | ☐ | JENNIFER SHARP WHITE | PO BOX 490 DURHAM, CA 95938 |
| 2. 16100  NONE | Not Stated | CRPSECLIC3_05532 | ☐ | JENNINGS, M L,SOUTHERN PACIFIC COMPANY ,236122 | NOT AVAILABLE |
| 2. 16101  NONE | Not Stated | CRPSECLIC3_05533 | ☐ | JENNINGS, M.L. ,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16102  NONE | Not Stated | CRPSECLIC3_05534 | ☐ | JENNINGS, M.L.,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16103  BOAT DOCK ID #301, BASS LAKE | 8/18/2025 | CRPSECLIC2_649603 | ☐ | JENNINGS,WALT & JAN | P. O. 392 KERMAN          , CA 93630 |
| 2. 16104  EASEMENT AGREEMENT | Not Stated | CRPSECLME_00070 | ☐ | JENNY & JENNY LLP (HANSEN) | 736 FERRY ST MARTINEZ, CA 94553 |
| 2. 16105  EASEMENT AGREEMENT | Not Stated | CRPSECLME_00069 | ☐ | JENNY & JENNY LLP (KLEIBER) | 736 FERRY ST MARTINEZ, CA 94553 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 334 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16106 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0067 | ☐ | JENNY & JENNY LLP (MCNULTY) | 736 FERRY ST MARTINEZ, CA 94553 |
| 2. 16107 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0068 | ☐ | JENNY & JENNY LLP (OLIVEROS) | 736 FERRY ST MARTINEZ, CA 94553 |
| 2. 16108 TERRY BOATMAN - BOAT DOCK - DOCK # 1339 - BUOY(S) # 1727 - OLD DOCK # 0158 - OLD BUOY # 0202, 1022 - APN-106-171-03 | 12/31/2999 | CRPSECLIC2_ 859403 | ☐ | JERROLD & MICHELLE ARNOLD | 5231 HIGHWAY 147 5162 WESTRIDGE CIRCLE AUBURN , CA 95603 |
| 2. 16109 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0152 | ☐ | JERRY MARK SNOW | 887 ATASCADERO RD MORRO BAY, CA |
| 2. 16110 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0054 | ☐ | JERRY P TREADWAY | 15 MANOR DRIVE PENSACOLA, FL 32507 |
| 2. 16111 GILBERT SHEFFIELD - BOAT DOCK - DOCK # 0720 - BUOY(S) # 0857, 0858 - OLD DOCK # 0063 - OLD BUOY # N/A - APN-108-101-09 | 12/31/2999 | CRPSECLIC2_ 877703 | ☐ | JERRY SCOLARI | 0205 LAKE ALMANOR WEST DR 205 LAKE ALMANOR WEST DRIVE CHESTER , CA 96020 |
| 2. 16112 LICENSE AGREEMENT FOR INVASIVE INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00 122 | ☐ | JESSE M. LANGE DISTRIBUTING, INC & JOHN P. AND REBECCA CROWSTON (BANCKRUPT) | NOT AVAILABLE |
| 2. 16113 BOAT DOCK ID #115, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 636503 | ☐ | JESSEN,JOHN | 3581 W. CONEJO CARUTHERS , CA 93609 |
| 2. 16114 PICACHO PEAK | Not Stated | CRPSECLIC2_ 705203 | ☐ | JESSICA ABBOTT | , |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16115  BILL GUESS - BOAT DOCK - DOCK # 2419 - BUOY(S) # 0970, 0891 - OLD DOCK # 0436 - OLD BUOY # N/A - APN-104-112-10 | 12/31/2999 | CRPSECLIC2_837003 | ☐ | JEWETT | 0230 PENINSULA DR 230 PENINSULA DRIVE WESTWOOD          , CA 96137 |
| 2. 16116  ELVIS L HAZEL - BOAT DOCK - DOCK # 2120 - BUOY(S) # 1086,1087 - OLD DOCK # 0023, 0311 - OLD BUOY # 0038 - APN-102-182-06 | 12/31/2999 | CRPSECLIC2_811803 | ☐ | JHK INVESTMENT | 0842 PENINSULA DR 3200 MOUNT WHITNEY CT. CHICO             , CA 95973 |
| 2. 16117  RION O'CONNELL - BOAT DOCK - DOCK # 0294 - BUOY(S) # 1347, 1771 - OLD DOCK # N/A - OLD BUOY # 0504, 0505, 1346 - APN-108-080-03 | 12/31/2999 | CRPSECLIC2_875003 | ☐ | JIM CARBONE | 0127 KOKANEE LANE 1620 MEADOWVIEW LANE RENO             , NV 895095215 |
| 2. 16118  GRANT HOLLIDAY - BOAT DOCK - DOCK # 2437 - BUOY(S) # 1736, 1854 - OLD DOCK # 0623 - OLD BUOY # 0718,1405 - APN-106-251-12 | 12/31/2999 | CRPSECLIC2_865203 | ☐ | JIM REGIMBAL, SR. | 3267 HIGHWAY 147 3267 STATE HWY 147 WESTWOOD          , CA 96137 |
| 2. 16119  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00064 | ☐ | JLT RE (NORTH AMERICA) INC. | METRO CENTER ONE STATION PLACE STAMFORD, CT |
| 2. 16120  BL LOT 08 - VAN MIDDLESWORTH | 12/31/2019 | CRPSECLIC2_81703 | ☐ | JOAN MCFADDEN | 286 DEL MESA DR. P.O. BOX 375, MEADOW VALLEY,CA CARMEL             , CA 93923 |
| 2. 16121  COTTONWOOD SUB | 12/31/2018 | CRPSECLIC2_571103 | ☐ | JOAN MCFADDEN | P.O. BOX 1146 COTTONWOOD          , CA 96022 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 336 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16122 JOHN GOODNIGHT - BOAT DOCK - DOCK # 2603 - BUOY(S) # 1083, 1043 - OLD DOCK # 0389 - OLD BUOY # 1042 - APN-102-010-04 | 12/31/2999 | CRPSECLIC2_788303 | ☐ | JOAN ST CLAIR | 1433 PENINSULA DR 3690 GRANT DR. RENO , NV 89509 |
| 2. 16123 WIRICK - BOAT DOCK - DOCK # 2239 - BUOY(S) # 0258, 0259 - OLD DOCK # 0180 - OLD BUOY # N/A - APN-106-261-05 | 12/31/2999 | CRPSECLIC2_865903 | ☐ | JOANN SIMPSON | 2973 HIGHWAY 147 446 CLAUDIA DRIVE SONOMA , CA 954765613 |
| 2. 16124 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00153 | ☐ | JOANNA HILDEBRANDT C/O LOREN HUGHES | 117 LA CANDA WAY SANTA CRUZ, CA |
| 2. 16125 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00154 | ☐ | JOANNE BULOTTI | PO BOX 38 HALF MOON BAY, CA |
| 2. 16126 ROBERT FERNANDEZ - BOAT DOCK - DOCK # 2522 - BUOY(S) # 1017 - OLD DOCK # 0799 - OLD BUOY # N/A - APN-106-251-07 | 12/31/2999 | CRPSECLIC2_864803 | ☐ | JOEL RONDON | 3125 HIGHWAY 147 P. O. BOX 396 PINETOP , AZ 85935 |
| 2. 16127 PRATT MOUNTAIN - GARBERVILLE | 5/31/2022 | CRPSECLIC4_386503 | ☐ | JOHANNESEN, NORMAN (ANDY) | P.O. BOX 24 WHITETHORN , CA 95589 |
| 2. 16128 DAVID DEROSE - BOAT DOCK - DOCK # 2572 - BUOY(S) # 0908 - OLD DOCK # 0031, 0964, 2317 - OLD BUOY # N/A - APN-102-280-05 | 12/31/2999 | CRPSECLIC2_819103 | ☐ | JOHN & JANE MCCOWAN | 0630 PENINSULA DR 3500 TUPELO DR. WALNUT CREEK , CA 94598 |
| 2. 16129 LIMITED RELEASE AND COVENANT NOT TO SUE AGREEMENT | Not Stated | CRPSECLM_00321 | ☐ | JOHN AND KATHY WOEBER GARDNER | 1545 BEACH STREET SAN FRANCISCO, CA 94123 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 337 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16130  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00065 | ☐ | JOHN ASHFORD (DBA THE HAWTHORN GROUP) | SUITE 100 625 SLATERS LANE ALEXANDRIA, VIRGINIA 22314 |
| 2. 16131  BL DOCK, LOT 26 - MANTLE | 12/31/2019 | CRPSECLIC2_578503 | ☐ | JOHN BOUYEA - SR RIGHT OF WAY AGENT | 1177 E. LINDO AVE  CHICO                    , CA 95926 |
| 2. 16132  FAIFEREK - BOAT DOCK - DOCK # 2156 - BUOY(S) # 1432, 1433 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-031-04 | 12/31/2999 | CRPSECLIC2_870003 | ☐ | JOHN BURROUGHS | 0119 LAKE ALMANOR WEST DR 486 STATE HWY 339 YEARINGTON              , NV 89447 |
| 2. 16133  WILLIAM LEMAIRE - BOAT DOCK - DOCK # 2592 - BUOY(S) # 0777, 0778 - OLD DOCK # 0355 - OLD BUOY # N/A - APN-102-033-01 | 12/31/2999 | CRPSECLIC2_792203 | ☐ | JOHN CHRISTERSON | 1336 PENINSULA DR 5595 AMEND ROAD EL SOBRANTE             , CA 94803 |
| 2. 16134  JOAN ST CLAIR - BOAT DOCK - DOCK # 2033 - BUOY(S) # 1811, 1469 - OLD DOCK # 0252, 0009 - OLD BUOY # 0252, 0550, 0551, 1468 - APN-102-031-09 | 12/31/2999 | CRPSECLIC2_792103 | ☐ | JOHN COWAN | 1405 LASSEN VIEW DR 1405 LASSEN VIEW DRIVE WESTWOOD              , CA 96137 |
| 2. 16135  MANGIN - BOAT DOCK - DOCK # 2041 - BUOY(S) # 1482 - OLD DOCK # 015113582491 - OLD BUOY # 0184 - APN-001-251-07 | 12/31/2999 | CRPSECLIC2_784903 | ☐ | JOHN FARA | 3118 ALMANOR DRIVE WEST 158 PICHOLINE WAY CHICO              , CA 95928 |
| 2. 16136  BL DOCK, LOT 85 - DONNELLY | 12/31/2019 | CRPSECLIC2_782703 | ☐ | JOHN GOODNIGHT | IAN R. DONNELLY 849 PLUM TREE DRIVE COLUMBUS              , OH 43235 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 338 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16137 CHARLES CARPENTER - BOAT DOCK - DOCK # 2589 - BUOY(S) # 0794, 1599 - OLD DOCK # 0732 - OLD BUOY # 0793 - APN-102-021-06 | 12/31/2999 | CRPSECLIC2_789903 | ☐ | JOHN GRIZZLE | 1417 LASSEN VIEW DR 4265 WATER HOLE RD RENO , NV 89509 |
| 2. 16138 FRANICH, JOHN - SHORELINE MAINTENANCE - DOCK # N/A - BUOY(S) # N/A - OLD DOCK N/A - OLD BUOY # N/A - APN-102-063-01 | 12/31/2999 | CRPSECLIC2_798203 | ☐ | JOHN H LEETE II | 1262 PENINSULA DR 29 CASA WAY SCOTTS VALLEY , CA 95066 |
| 2. 16139 RICHARD RYDELL - BOAT DOCK - DOCK # 2314 - BUOY(S) # 0256 - OLD DOCK # 0349 - OLD BUOY # 0761, 0762 - APN-102-244-06 | 12/31/2999 | CRPSECLIC2_816503 | ☐ | JOHN HOWE | 0682 PENINSULA DR 682 PENINSULA DRIVE WESTWOOD , CA 96137 |
| 2. 16140 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00155 | ☐ | JOHN HUTNICK | 460 WEST 20TH AVE SAN MATEO, CA |
| 2. 16141 GIARAMITA - BOAT DOCK - DOCK # 2434 - BUOY(S) # 1211, 1722 - OLD DOCK # 2341 - OLD BUOY # N/A - APN-106-123-01 | 12/31/2999 | CRPSECLIC2_858003 | ☐ | JOHN MOLEA | 5959 HIGHWAY 147 4383 EMERALD RIDGE LANE FAIRFIELD , CA 94534 |
| 2. 16142 HD SUPPLY CONSTRUCTION - LAYDOWN YARD AT HUNTER'S POINT | 12/31/2018 | CRPSECLIC2_742703 | ☐ | JOHN MUIR LAND TRUST | 3100 CUMBERLAND BLVD. ATLANTA , GA 30339 |
| 2. 16143 MICHAEL LEVY - BOAT DOCK - DOCK # 2420 - BUOY(S) # 0474, 0475 - OLD DOCK # 0634 - OLD BUOY # 0317 - APN-102-122-10 | 12/31/2999 | CRPSECLIC2_805403 | ☐ | JOHN NORA | 1204 PENINSULA DR 2228 BREWSTER AVE REDWOOD CITY , CA 94062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16144  LIMMEX/ KEMP - BOAT DOCK - DOCK # 2333 - BUOY(S) # 0496, 0497 - OLD DOCK # 0298 - OLD BUOY # N/A - APN-108-071-05 | 12/31/1999 | CRPSECLIC2_873003 | ☐ | JOHN PEHRSON | 0113 KOKANEE LANE 12721 MERRITT HORNING RD CHICO              , CA 95926 |
| 2. 16145  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00156 | ☐ | JOHN POWELL | 11911 SAN MATEO RD HALF MOON BAY, CA |
| 2. 16146  RON DECOTO - BOAT DOCK - DOCK # N/A - BUOY(S) # 1738 - OLD DOCK N/A - OLD BUOY # 1065 - APN-106-281-06 | 12/31/1999 | CRPSECLIC2_867403 | ☐ | JOHN REGH | 6691 HIGHWAY 147 P. O. BOX 42 WESTWOOD              , CA 96137 |
| 2. 16147  WALLACE - BOAT DOCK - DOCK # 0165 - BUOY(S) # 0227 - OLD DOCK # 2104 - OLD BUOY # N/A - APN-104-221-06 | 12/31/1999 | CRPSECLIC2_848503 | ☐ | JOHN ROLLINGS | 3628 LAKE ALMANOR DR 40 SAGITTARIUS CT RANO              , NV 96137 |
| 2. 16148  TEDFORD, JEFFREY & DONNA - BOAT DOCK - DOCK # 0304 - BUOY(S) # 1767 - OLD DOCK # N/A - OLD BUOY # 731, 732 - APN-108-051-07 | 12/31/1999 | CRPSECLIC2_871203 | ☐ | JOHN SOLARI | 0143 LAKE ALMANOR WEST DR 15 SADDLEBACK CT. DANVILLE              , CA 94506 |
| 2. 16149  NONE | Not Stated | CRPSECLIC3_16747 | ☐ | JOHN W. LEWISELEANOR BINNS | NOT AVAILABLE |
| 2. 16150  KAREN ZORBAS - BOAT DOCK - DOCK # 0852 - BUOY(S) # 1565, 0654 - OLD DOCK # 0645 - OLD BUOY # 0653 - APN-102-172-08 | 12/31/1999 | CRPSECLIC2_811203 | ☐ | JOHN WILSON | 0930 PENINSULA DR 286 PINYON HILLS DRIVE CHICO              , CA 95928 |
| 2. 16151  STORIE-CRAWFORD - BOAT DOCK - DOCK # 1342 - BUOY(S) # 1529 - OLD DOCK # 0911 - OLD BUOY # 0238, 0239 - APN-102-033-04 | 12/31/1999 | CRPSECLIC2_792503 | ☐ | JOHN WOMACH | 1342 PENINSULA DR 1273 E 7TH STREET CHICO              , CA 95928 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16152  PR LOT 03 - ROBERTS | 12/31/2021 | CRPSECLIC2_ 287403 | ☐ | JOHNS MANVILLE | 20 DONALD DRIVE<br>CHICO                     , CA 95973 |
| 2. 16153  BOAT DOCK ID #100, BASS LAKE | 10/4/2028 | CRPSECLIC2_ 634903 | ☐ | JOHNSON,RON | CHRISTINE HANELINE, MEMBER 655 BROOKS STREET<br>LAGUNA BEACH              , CA |
| 2. 16154  BOAT DOCK ID #333, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 652803 | ☐ | JOHNSTON, PRES. SANDY D. | 7041 DARNOCH WAY<br>WEST HILLS, CA 91307 |
| 2. 16155  NONE | Not Stated | CRPSECLIC3_ 00747 | ☐ | JOINT HIGHWAY DISTRICT 26,SACRAMENTO NORTHERN RAILROAD,SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,STATE CALIFORNIA,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 16156  MASTER AGREEMENT - XXMA010012 | Not Stated | CRPSECLIC1_ 05274 | ☐ | JOINT HIGHWAY DISTRICT TWENTY SIX,DIV HIGHWAYS,DEPT PUBLIC WORKS,JOINT HIGHWAYS DISTRICT 26,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 16157  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0157 | ☐ | JON A WHEELER OR JYNANE M WHEELER | 868 LAS TRAMPAS RD LAFAYETTE, CA |
| 2. 16158  ARPAIA TRUST - BOAT DOCK - DOCK # 0605 - BUOY(S) # 0329 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-200-10 | 12/31/2999 | CRPSECLIC2_ 847303 | ☐ | JON MAYER | 3290 & 3310 BIG SPRINGS ROAD 2301 TUSTIN AVE NEWPORT BEACH              , CA 92660 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16159   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0110 | ☐ | JONATHAN WELENSE | 254 CREST ROAD NOVATO, CA 94945 |
| 2. 16160   BOAT DOCK ID #334, BASS LAKE | 9/1/2019 | CRPSECLIC2_ 652903 | ☐ | JONATHAN, DENNIS, PRESIDENT | 191 SILVER MOUNTAIN DRIVE<br><br>GLENWOOD SPRINGS, CO 81601 |
| 2. 16161   CONFIDENTIAL SETTLEMENT AGREEMENT AND GENERAL RELEASE OF ALL CLAIMS | Not Stated | CRPSECLG_00 177 | ☐ | JONATHON SPINDEL (PLAINTIFF) | ASSAF LICHTASH (PLAINTIFF'S COUNSEL) 555 W. FIFTH STREET, 31ST FLOOR LOS ANGELES, CA CA |
| 2. 16162   LAKE ALMANOR, LAKE COVE RESORT/ MARINA,(BELOW THE HWY), 3584 HWY 147 | 12/31/2019 | CRPSECLIC2_ 104703 | ☐ | JONES, DAVID A. | 1713 PATTY DRIVE<br><br>YUBA CITY              , CA 95993 |
| 2. 16163   PR DOCK, LOT CC - KELLY/MCGOWAN | 12/31/2021 | CRPSECLIC2_ 592803 | ☐ | JONES, GORDON T. TRUSTEE | MCGOWAN, SCOTT & MARGARET 20876 GLEN OAKS LN.<br><br>TEHACHAPI              , CA 93561 |
| 2. 16164   BOAT DOCK ID #233, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 648703 | ☐ | JONES,AARON L. & SHARON L. | 1068 G ST.<br><br>FRESNO              , CA 93706 |
| 2. 16165   BOAT DOCK ID #198, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 645203 | ☐ | JONES,DENNIS R. | 215 VIA SAN REMO<br><br>NEWPORT BEACH              , CA 92663 |
| 2. 16166   BOAT DOCK ID #335, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 653003 | ☐ | JONES,PRES. ART | 17633  RD 400<br><br>MADERA              , CA 93638 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 342 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16167 NONE | Not Stated | CRPSECLIC3_05535 | ☐ | JONES,W M | NOT AVAILABLE |
| 2. 16168 BOAT DOCK ID #128, BASS LAKE | 3/15/2021 | CRPSECLIC2_637803 | ☐ | JORGENSEN,AL V. | P.O. BOX 9517<br>BAKERSFIELD , CA 93389 |
| 2. 16169 KURTIS BROCK - BOAT DOCK - DOCK # 2277 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-253-10 | 12/31/1999 | CRPSECLIC2_852103 | ☐ | JOSEPH | 3748 LAKE ALMANOR DR<br>3501 SHADOWTREE LN<br>CHICO , CA 95928 |
| 2. 16170 DOCK AGREEMENT- BUCKS LAKE, LOT 17 | 4/24/2017 | CRPSECLIC2_587703 | ☐ | JOSEPH (JAY) OR TERRI THESKEN | ADDRESS: 1099 E STREET, HAYWARD, 94541<br>1753 AUGUSTA LANE<br>ATWATER , CA |
| 2. 16171 LOREN & AMY NELSON - BOAT DOCK - DOCK # 2315 - BUOY(S) # 1370 - OLD DOCK # 0357 - OLD BUOY # 0046 - APN-102-272-02 | 12/31/1999 | CRPSECLIC2_818403 | ☐ | JOSEPH CHIAPELLA | 0644 PENINSULA DR<br>6832 MASTERS DRIVE<br>RENO , NV 89511 |
| 2. 16172 KENNETH ENSEY - BOAT DOCK - DOCK # 2109 - BUOY(S) # 1702, 1367 - OLD DOCK # 0671 - OLD BUOY # 0744, 1112,1 366 - APN-104-112-04 | 12/31/1999 | CRPSECLIC2_836403 | ☐ | JOSEPH DIPRINZIO | 0242 PENINSULA DR<br>P. O. BOX 403<br>WESTWOOD , CA 96137 |
| 2. 16173 SETTLEMENT AGREEMENT, RELEASE AND COVENANT NOT TO SUE | Not Stated | CRPSECLM_00328 | ☐ | JOSEPH GABANY AND DALENE BRAMER | 1645 BEACH STREET<br>SAN FRANCISCO, CA 94123 |
| 2. 16174 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00026 | ☐ | JOSEPHINE LUCERO | 406 COURT ST.<br>STOCKTON, CA 95205 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16175　BOAT DOCK ID #308, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 650303 | ☐ | JOYCE,THOMAS & ROSE MARIE | 17682 LA ENTRADA<br><br>, 92686 |
| 2. 16176　JACK MARIANI - BOAT DOCK - DOCK # 0275 - BUOY(S) # 0611, 0612 - OLD DOCK # 0688 - OLD BUOY # N/A - APN-108-211-04 | 12/31/2999 | CRPSECLIC2_ 883903 | ☐ | JUAN-HWEY CHEN, TRUSTEE | 0373 LAKE ALMANOR WEST DR<br>24711 COUNTY ROAD 89<br>WINTERS　　　　, CA 95694 |
| 2. 16177　KENNEDY - BOAT DOCK - DOCK # 0217 - BUOY(S) # 1661 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-112-16 | 12/31/2999 | CRPSECLIC2_ 837203 | ☐ | JUDITH CARROLL | 0226 PENINSULA DR<br>3031 ALAMO AVE<br>CHICO　　　　, CA 95973 |
| 2. 16178　DAN SACCANI - BOAT DOCK - DOCK # 2527 - BUOY(S) # 0588, 1814 - OLD DOCK # N/A - OLD BUOY # 0833 - APN-102-071-04 | 12/31/2999 | CRPSECLIC2_ 799403 | ☐ | JULIE DEAL | 1267 LASSEN VIEW DR<br>1269 LASSEN VIEW DR WESTWOOD　　　　, CA 96137 |
| 2. 16179　ROBERT FEENEY - BOAT DOCK - DOCK # 2290 - BUOY(S) # 1225 - OLD DOCK # 0191 - OLD BUOY # 0223 - APN-102-313-08 | 12/31/2999 | CRPSECLIC2_ 822403 | ☐ | JULINA COLT | 0528 PENINSULA DR<br>567 LASSEN AVENUE, # 303<br>CHICO　　　　, CA 95973 |
| 2. 16180　SMITH - BOAT DOCK - DOCK # 2509 - BUOY(S) # 1177, 1178 - OLD DOCK # 0160, 0439, 2153 - OLD BUOY # 0204, 0205 - APN-104-162-12 | 12/31/2999 | CRPSECLIC2_ 842803 | ☐ | JUNE WILLIAMS | 2746 BIG SPRINGS ROAD<br>1561 EMPIRE RANCH ROAD<br>CARSON CITY　　　　, NV 89701 |
| 2. 16181　LANCASER - BOAT DOCK - DOCK # 0274 - BUOY(S) # 0757, 0758 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-211-02 | 12/31/2999 | CRPSECLIC2_ 883703 | ☐ | JUSTIN AND THEA BAKER | 0369 LAKE ALMANOR WEST DR<br>HC 65 BOX 500<br>AUSTIN　　　　, NV 89310 |

Case: 19-30088　Doc# 907-2　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 344 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16182  PHILL KELLY - BOAT DOCK - DOCK # 2388 - BUOY(S) # 1126, 1896 - OLD DOCK # N/A - OLD BUOY # 1001, 1002, 1644 - APN-104-112-02 | 12/31/1999 | CRPSECLIC2_ 836203 | ☐ | KAISER | 0246 PENINSULA DR 5899 OAKMORE DRIVE PARADISE          , CA 95969 |
| 2. 16183  AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | Not Stated | CRPSECLM_00 329 | ☐ | KARANVERR AND YASMIN DHILLON | 1639 NORTH POINT ST. SAN FRANCISCO, CA 94123 |
| 2. 16184  LEASE AGREEMENT FOR RESIDENTIAL USE | Not Stated | CRPSECLM_00 331 | ☐ | KARANVERR AND YASMIN DHILLON | 1639 NORTH POINT ST. SAN FRANCISCO, CA 94123 |
| 2. 16185  SETTLEMENT AGREEMENT | Not Stated | CRPSECLM_00 330 | ☐ | KARANVERR AND YASMIN DHILLON | 1639 NORTH POINT ST. SAN FRANCISCO, CA 94123 |
| 2. 16186  C. R. GIBSON - BOAT DOCK - DOCK # 2000 - BUOY(S) # 0498, 0499 - OLD DOCK # 0134 - OLD BUOY # N/A - APN-108-071-06 | 12/31/1999 | CRPSECLIC2_ 873103 | ☐ | KAREN NELSON | 0115 KOKANEE LANE 12142 ARGYLE DR LOS ALAMITOS          , CA 90720 |
| 2. 16187  MARLENE J NIX & OTHERS - BOAT DOCK - DOCK # 2363 - BUOY(S) # NOT ALLOW - OLD DOCK # 0606 - OLD BUOY # N/A - APN-102-152-08 | 12/31/1999 | CRPSECLIC2_ 807803 | ☐ | KAREN ZORBAS | 1016 PENINSULA TRAIL P.O. BOX 5604 INCLINE VILLAGE          , NV 89450 |
| 2. 16188  DOUGLAS MERRILL - BOAT DOCK - DOCK # 2502 - BUOY(S) # 0907, 0908 - OLD DOCK # 0354 - OLD BUOY # N/A - APN-104-132-01 | 12/31/1999 | CRPSECLIC2_ 838503 | ☐ | KAUFFMAN | 0188 PENINSULA DR 459 ENCINA AVENUE MENLO PARK          , CA 94025 |
| 2. 16189  PR LOT C - HENNIGAN/WALLACE ET AL | 12/31/2021 | CRPSECLIC2_ 300603 | ☐ | KAYLOR, BETTY; DURKEE, TIMOTHY,; DURKEE, TOBIN; DURKEE, HAYDEN; GREATHOUSE, LESLIE DURKEE | 5130 ANITA RD. CHICO          , CA 95973 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16190 MCCREARY - BOAT DOCK - DOCK # 2569 - BUOY(S) # 0984, 0985 - OLD DOCK # 0312, 0685 - OLD BUOY # 0805 - APN-102-202-01 | 12/31/2999 | CRPSECLIC2_813803 | ☐ | KEITH A. WILTON FAMILY TRUST | 0800 PENINSULA DR 42 BIRCH AVENUE CORTE MADERA          , CA 94925 |
| 2. 16191 FRED LOWREY - BOAT DOCK - DOCK # 2090 - BUOY(S) # 1839, 0835 - OLD DOCK # 0140 - OLD BUOY # 0834 - APN-104-260-04 | 12/31/2999 | CRPSECLIC2_852603 | ☐ | KEITH LEE | 3720 LAKE ALMANOR DR 44 ROCKRIDGE ROAD FAIRFAX          , CA 94930 |
| 2. 16192 MARY CONWAY - BOAT DOCK - DOCK # 2275 - BUOY(S) # 1282, 1283 - OLD DOCK # N/A - OLD BUOY # 1032, 1033, - APN-104-112-01 | 12/31/2999 | CRPSECLIC2_836103 | ☐ | KEITH ROBERTSON | 0248 PENINSULA DR 1506 1ST ST SUSANVILLE          , CA 96130 |
| 2. 16193 AGREEMENT | 12/31/2019 | CRPSECLG_00066 | ☐ | KELLEY & ASSOCIATES ENVIRONMENTAL SCIENCES, INC. | 20 E. BAKER STREET WINTERS, CA 95694 |
| 2. 16194 BOAT DOCK ID #303, BASS LAKE | 3/15/2021 | CRPSECLIC2_649803 | ☐ | KELLEY,ROBERT & MARILYN | 55288 LAKE VIEW DR. BASS LAKE          , CA 93604 |
| 2. 16195 BL DOCK, LOT 82 - SMYTH/AMARO | 12/31/2019 | CRPSECLIC2_580703 | ☐ | KELLY, SHAUN & MELISSA | AMARO, SUSAN/SMYTH, STEVEN (BILL TO STEVEN) 624 BROADWAY ST CHICO          , CA 95928 |
| 2. 16196 PR LOT 36 - COLE | 12/31/2021 | CRPSECLIC2_293403 | ☐ | KELLY, SHAUN & MELISSA | 6435 COUNTY ROAD 23 ORLAND          , CA 95963 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16197  BRUCE NORLIE - BOAT DOCK - DOCK # 2282 - BUOY(S) # 1710, 1711 - OLD DOCK # N/A - OLD BUOY # 0876, 1330, 0877 - APN-104-173-04 | 12/31/2999 | CRPSECLIC2_ 844303 | ☐ | KEN BELL | 2780 BIG SPRINGS ROAD  1371 WOODLAND AVENUE  CHICO                , CA 959285918 |
| 2. 16198  DON BERGEN - BOAT DOCK - DOCK # 0423 - BUOY(S) # 0887 - OLD DOCK # 0053, 2067 - OLD BUOY # N/A - APN-108-060-10 | 12/31/2999 | CRPSECLIC2_ 872503 | ☐ | KEN HENRY | 0103 KOKANEE LANE  309 IRON HORSE CT.  ALAMO                , CA 94507 |
| 2. 16199  RETAINER AGREEMENT | Not Stated | CRPSECLG_00 166 | ☐ | KENDALL BRILL KELLY | KENDALL BRILL KELLY  10100 SANTA MONICA BLVD.,  SUITE 1725  LOS ANGELES, CA 90067 |
| 2. 16200  MUNRO - BOAT DOCK - DOCK # 0834 - BUOY(S) # 0919, 1856 - OLD DOCK # N/A - OLD BUOY # 1437 - APN-104-162-02 | 12/31/2999 | CRPSECLIC2_ 842203 | ☐ | KENDALL STRATFORD-BARRERA | 2574 BIG SPRINGS ROAD  9699 STERLING POINTE COURT  LOOMIS                , CA 95650 |
| 2. 16201  FRANK HAJNIK - BOAT DOCK - DOCK # 2480 - BUOY(S) # 1577, 1578 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-611-19 | 12/31/2999 | CRPSECLIC2_ 832103 | ☐ | KENNEDY | 0741 LASSEN VIEW DR  4485 CUTTLEBON CT  SANTA MARIA                , CA 93455 |
| 2. 16202  NONE | Not Stated | CRPSECLIC3_ 05536 | ☐ | KENNEDY MINING MILLING COMPANY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | NOT AVAILABLE |
| 2. 16203  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 067 | ☐ | KENNETH A. SOLOMON (DBA INSTITUTE OF RISK & SAFETY ANALYSES) | 5324 CANOGA AVENUE  WOODLAND HILLS, CA 91364 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16204  ANTHONY BRUNO - BOAT DOCK - DOCK # 2226 - BUOY(S) # 1544 - OLD DOCK # 0767, 0387 - OLD BUOY # 0967, 0985 - APN-102-501-10 | 12/31/2999 | CRPSECLIC2_ 830103 | ☐ | KENNETH ENSEY | 0807 LASSEN VIEW DR 2125 GREENSBURG CIR RENO                , NV 89509 |
| 2. 16205  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0092 | ☐ | KENNETH F. CALVERT | 770 PURISIMA RD. LOMPOC, CA 93436 |
| 2. 16206  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0093 | ☐ | KENNETH F. CALVERT | 770 PURISIMA RD. LOMPOC, CA 93436 |
| 2. 16207  BL DOCK, LOT 79 - PRICE | 12/31/2019 | CRPSECLIC2_ 579703 | ☐ | KENNETH FITZGERALD | 971 CHANDLER ROAD QUINCY                , CA 95971 |
| 2. 16208  CAMP MCCUMBER - LAKE MCCUMBER | 12/31/2023 | CRPSECLIC2_ 167803 | ☐ | KENNETH FITZGERALD | JOHN & KRISTINA CHRYSTAL, ON SITE MANAGERS 35440 DEER FLAT ROAD SHINGLETOWN                , CA 96088 |
| 2. 16209  GEROGE BARAKAT - BOAT DOCK - DOCK # 0738 - BUOY(S) # 0929, 0930 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-101-04 | 12/31/2999 | CRPSECLIC2_ 877203 | ☐ | KENNETH HEAD | 0195 LAKE ALMANOR WEST DR 695-825 GOLD RUN ROAD SUSANVILLE                , CA 96130 |
| 2. 16210  O'NEIL - BOAT DOCK - DOCK # 2079 - BUOY(S) # 1169, 1170 - OLD DOCK # N/A - OLD BUOY # 0472 - APN-102-053-05 | 12/31/2999 | CRPSECLIC2_ 796703 | ☐ | KENNETH R HANSEN | 1302 PENINSULA DR 6158 SHADOW BROOK DRIVE GRANITE BAY                , CA 95746 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16211  NEAL JERN - BOAT DOCK - DOCK # 2151 - BUOY(S) # 0073, 0074 - OLD DOCK # 0054, 0408 - OLD BUOY # N/A - APN-108-071-02 | 12/31/1999 | CRPSECLIC2_ 872703 | ☐ | KENNETH RADER | 0107 KOKANEE LANE 6303 MULLEN PKWY REDDING            , CA 96001 |
| 2. 16212  BL DOCK, LOT 17 - GARRETT/WILSEY | 12/31/2019 | CRPSECLIC2_ 782103 | ☐ | KENT AHLSWEDE | 205 COUNTRY CLUB DRIVE  COLUSA                , CA 95932 |
| 2. 16213  ADAM FLETCHER - BOAT DOCK - DOCK # 2379 - BUOY(S) # 0324, 1020 - OLD DOCK # 0618, 0840, 2057 - OLD BUOY # 0325, 0929 - APN-102-102-03 | 12/31/1999 | CRPSECLIC2_ 802803 | ☐ | KENT MELLERSTIG | 1230 PENINSULA DR 2750 SANDESTIN DR. RENO                 , NV 89523 |
| 2. 16214  NONE | Not Stated | CRPSECLIC3_ 05537 | ☐ | KERN COUNTY | NOT AVAILABLE |
| 2. 16215  MASTER AGREEMENT - XXMA010033 | Not Stated | CRPSECLIC1_ 05307 | ☐ | KERN COUNTY LAND COMPANY | NOT AVAILABLE |
| 2. 16216  MASTER AGREEMENT - XXMA010033 | Not Stated | CRPSECLIC1_ 05308 | ☐ | KERN COUNTY LAND COMPANY | NOT AVAILABLE |
| 2. 16217  MASTER AGREEMENT - XXMA010034 | Not Stated | CRPSECLIC1_ 05309 | ☐ | KERN COUNTY LAND COMPANY | NOT AVAILABLE |
| 2. 16218  MASTER AGREEMENT - XXMA010035 | Not Stated | CRPSECLIC1_ 05310 | ☐ | KERN COUNTY LAND COMPANY | NOT AVAILABLE |
| 2. 16219  MASTER AGREEMENT - XXMA010036 | Not Stated | CRPSECLIC1_ 05311 | ☐ | KERN COUNTY LAND COMPANY | NOT AVAILABLE |
| 2. 16220  MASTER AGREEMENT - XXMA010037 | Not Stated | CRPSECLIC1_ 05312 | ☐ | KERN COUNTY LAND COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16221 MASTER AGREEMENT - XXMA010038 | Not Stated | CRPSECLIC1_05313 | ☐ | KERN COUNTY LAND COMPANY | NOT AVAILABLE |
| 2. 16222 MASTER AGREEMENT - XXMA010039 | Not Stated | CRPSECLIC1_05314 | ☐ | KERN COUNTY LAND COMPANY | NOT AVAILABLE |
| 2. 16223 MASTER AGREEMENT - XXMA010062 | Not Stated | CRPSECLIC1_05336 | ☐ | KERN COUNTY LAND COMPANY | NOT AVAILABLE |
| 2. 16224 MASTER AGREEMENT - XXMA010037 | Not Stated | CRPSECLIC1_05927 | ☐ | KERN COUNTY LAND COMPANY ,KERN COUNTY LAND COUNTY | NOT AVAILABLE |
| 2. 16225 MASTER AGREEMENT - XXMA010234 | Not Stated | CRPSECLIC1_05554 | ☐ | KERN COUNTY WATER AGENCY | 3200 RIO MIRADA DR, BAKERSFIELD, CA 93308 |
| 2. 16226 BAKERSFIELD S/S STORM WATER DRAINAGE | 10/31/2054 | CRPSECLIC4_7503 | ☐ | KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY BAKERSFIELD , CA 93307 |
| 2. 16227 MASTER AGREEMENT - XXMA010188 | Not Stated | CRPSECLIC1_05485 | ☐ | KERN LAKE FARMING COMPANY | NOT AVAILABLE |
| 2. 16228 LICENSE - 2229283079 | Not Stated | CRPSECLIC1_04148 | ☐ | KERN, COUNTY OF | NOT AVAILABLE |
| 2. 16229 PERMIT - XXMA010343 | Not Stated | CRPSECLIC1_00443 | ☐ | KERN, COUNTY OF | 115 TRUXTUN AVENUE, FIFTH FLOOR BAKERSFIELD, CA 93301 |
| 2. 16230 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00158 | ☐ | KERRY JANE BENOIT OR GREGORY MICHAEL BENOIT | 125 LA CANADA WAY SANTA CRUZ, CA |
| 2. 16231 UNDERTAKING | Not Stated | CRPSECLG_00165 | ☐ | KEVIN DASSO | KEVIN DASSO C/O BERT DEIXLER, KENDALL BRILL KELLY 10100 SANTA MONICA BLVD., SUITE 1725 LOS ANGELES, CA 90067 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 350 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16232  NONE | Not Stated | CRPSECLIC3_ 05538 | ☐ | KEY SYSTEM TRANSIT COMPANY | NOT AVAILABLE |
| 2. 16233  NONE | Not Stated | CRPSECLIC3_ 05539 | ☐ | KEY SYSTEM TRANSIT COMPANY | NOT AVAILABLE |
| 2. 16234  NONE | Not Stated | CRPSECLIC3_ 05540 | ☐ | KEY SYSTEM TRANSIT COMPANY | NOT AVAILABLE |
| 2. 16235  NONE | Not Stated | CRPSECLIC3_ 05541 | ☐ | KEY SYSTEM TRANSIT LINES | NOT AVAILABLE |
| 2. 16236  NONE | Not Stated | CRPSECLIC3_ 05542 | ☐ | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 16237  NONE | Not Stated | CRPSECLIC3_ 05543 | ☐ | KEY TERMINAL RAILWAY LIMITED,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 16238  AGREEMENT - XXDC000035 | Not Stated | CRPSECLIC1_ 04852 | ☐ | KEYES COMMUNITY SERVICES DISTRICT | NOT AVAILABLE |
| 2. 16239  FISH ROCK RD, GUALALA KGUA TELECOM SITE | 8/31/2022 | CRPSECLIC4_ 722303 | ☐ | KGUA/ NATIVE MEDIA RESOURCE CENTER | ATTN: SUSAN RUSCHMEYER 33501 SOUTH HIGHWAY ONE, UNIT 50<br><br>GUALALA            , CA 95445 |
| 2. 16240  MASTER AGREEMENT - XXMA010042 | Not Stated | CRPSECLIC1_ 05317 | ☐ | KIMBERLINA FARMING COMPANY | NOT AVAILABLE |
| 2. 16241  ACCESS AGREEMENT TO INSTALL AND MONITOR WATER WELLS | Not Stated | CRPSECLM_00 333 | ☐ | KINDER MORGAN (FORMERLY EL PASO NATURAL GAS) | HC-12 POSTAL CUSTOMER TOPOCK, AZ 86436 |
| 2. 16242  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 068 | ☐ | KINETICORP | 6070 GREENWOOD PLAZA BOULEVARD SUITE 200 GREENWOOD VILLAGE, CO 80111 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 351
of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16243 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0159 | ☐ | KING GEE TOM | 1163 CALIFORNIA ST MOUNTAIN VIEW, CA |
| 2. 16244 MASTER AGREEMENT - XXMA010467 | Not Stated | CRPSECLIC1_ 05664 | ☐ | KINGS RIVER WATER ASSOCIATION | NOT AVAILABLE |
| 2. 16245 MASTER AGREEMENT - XXMA010467 | Not Stated | CRPSECLIC1_ 05665 | ☐ | KINGS RIVER WATER ASSOCIATION | NOT AVAILABLE |
| 2. 16246 EDWARD KILBY - BOAT DOCK - DOCK # 0783 - BUOY(S) # 1769 - OLD DOCK # 303, 0404, 744, - OLD BUOY # 0491, 0495 - APN-108-051-09 | 12/31/2999 | CRPSECLIC2_ 871403 | ☐ | KINKLE | 0147 LAKE ALMANOR WEST DR 242 W EVANS REIMER RD GRIDLEY , CA 95948 |
| 2. 16247 STANLEY BARTH - BOAT DOCK - DOCK # 2309 - BUOY(S) # 0910, 1768 - OLD DOCK # 0609 - OLD BUOY # 909 - APN-108-051-08 | 12/31/2999 | CRPSECLIC2_ 871303 | ☐ | KINKLE | 0145 LAKE ALMANOR WEST DR P.O.BOX 508 ESPARTO , CA 95627 |
| 2. 16248 ROBERT GANS - BOAT DOCK - DOCK # 0761 - BUOY(S) # 0740, 0741 - OLD DOCK # 0292 - OLD BUOY # N/A - APN-108-080-07 | 12/31/2999 | CRPSECLIC2_ 875403 | ☐ | KIRKPATRICK | 0135 KOKANEE LANE 135 KOKANEE TRAIL CHESTER , CA 96020 |
| 2. 16249 ROXANNE MC LAUGHLIN - BOAT DOCK - DOCK # 0283 - BUOY(S) # 0619, 0620 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-302-05 | 12/31/2999 | CRPSECLIC2_ 821103 | ☐ | KIVIAT | 0556 PENINSULA DR 929 THOMASSON LANE PARADISE , CA 95969 |
| 2. 16250 JOHN ROLLINGS - BOAT DOCK - DOCK # 2084 - BUOY(S) # 1421,1733 - OLD DOCK # 0931 - OLD BUOY # 0606, 1422 - APN-106-040-03 | 12/31/2999 | CRPSECLIC2_ 854103 | ☐ | KLEIN | 4843 HIGHWAY 147 1376 KERI LN CHICO , CA 95926 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16251   BOAT DOCK ID #216, BASS LAKE | 3/15/2021 | CRPSECLIC2_647003 | ☐ | KNAPP, ARBY | 637 E. TEAL CIRCLE<br><br>FRESNO                  , CA 93720 |
| 2. 16252   MARJA MILLER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1445, 1446 - OLD DOCK # N/A - OLD BUOY # 0694, 0695 - APN-104-181-04 | 12/31/2999 | CRPSECLIC2_845203 | ☐ | KNUDSEN | 2876 BIG SPRINGS ROAD<br>2801 COHASSET ROAD, APT 137<br>CHICO                    , CA 95973 |
| 2. 16253   TOM HINOJOSA - BOAT DOCK - DOCK # 0412 - BUOY(S) # 1040, 1041 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-172-03 | 12/31/2999 | CRPSECLIC2_810703 | ☐ | KOEHNEN | 0920 PENINSULA DR<br>4500 MOUNTAIN GATE DRIVE<br>RENO                     , NV 89519 |
| 2. 16254   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00160 | ☐ | KOUROSH F GHASSEMI OR ELIZABETH GANNAWAY-GHASSEMI | 101 LA CANADA WAY<br>SANTA CRUZ, CA |
| 2. 16255   DOCUMENT STORAGE | 12/31/2019 | CRPSECLG_00069 | ☐ | KPMG LLP | DEPT 0992 P.O. BOX 120001<br>DALLAS, TX |
| 2. 16256   AUBERRY SER. CEN.; 33755 OLD MILL ROAD, AUBERRY, CA - JEFF MATTHEWS | 7/14/2023 | CRPSECLIC2_890503 | ☐ | KPR PROPERTIES/POLETTI REALTY | 41755 ACORN ROAD<br><br>AUBERRY                  , CA 93602 |
| 2. 16257   JAMES CULBERSON - BOAT DOCK - DOCK # 0234 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-241-12 | 12/31/2999 | CRPSECLIC2_864403 | ☐ | KRAATZ FAMILY TRUST | 3367 HIGHWAY 147<br>P.O. BOX 2025<br>CHESTER                  , CA 96020 |
| 2. 16258   BL LOT 50 - CLAUSS | 12/31/2019 | CRPSECLIC2_85103 | ☐ | KRAUSE, LARRY DBA WIND RIVER HONEY COMPANY | P.O. BOX 6205<br><br>TAHOE CITY               , CA 96145 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16259 BASS LAKE - THE PINES RESORT; (A,B,C,&D COMM. DOCKS - 166 SLIPS) | 12/31/2033 | CRPSECLIC2_727503 | ☐ | KRIS AND PATRICIA HEIDEMAN | SCOTT MURRAY, GREENLAW PARTNERS 4440 VON KARMAN AVENUE<br><br>NEWPORT BEACH          , CA 92660 |
| 2. 16260 RELEASE AND COVENANT NOT TO SUE | Not Stated | CRPSECLM_00301 | ☐ | KRYSTLE CHO | 1529 BEACH ST SAN FRANCISCO, CA 94123 |
| 2. 16261 GILBERT REEL - BOAT DOCK - DOCK # 2232 - BUOY(S) # 1515, 1516 - OLD DOCK # N/A - OLD BUOY # 0275, 0368 - APN-102-460-05 | 12/31/2999 | CRPSECLIC2_826703 | ☐ | KUCKOWSKI | 0923 LASSEN VIEW DR 3301 ADMIRALTY DR. HUNTINGTON BEACH          , CA 92649 |
| 2. 16262 LAKE HAVEN RESORT (12 SLIPS, 15 CAMPSITES, BOAT RAMP, LOG BOOMS, 7329 HWY 147 | 12/31/2019 | CRPSECLIC2_376903 | ☐ | KUNITANI, KAZUO & SUZU | DAVID FINKBEINER P. O. BOX 1564<br><br>LAKE ALMANOR          , CA 96137 |
| 2. 16263 NONE | Not Stated | CRPSECLIC3_05544 | ☐ | KUPERMAN,SOLOMON,KUPERMAN,JEANETTE K | NOT AVAILABLE |
| 2. 16264 ATILLA MATHE & WIDMAYER - BOAT DOCK - DOCK # 2289 - BUOY(S) # 1229, 1160 - OLD DOCK # 1340 - OLD BUOY # 1000, 1350 - APN-104-192-08 | 12/31/2999 | CRPSECLIC2_846203 | ☐ | KURTIS BROCK | 2980 BIG SPRINGS ROAD 23 SARTEANO DRIVE NEWPORT COAST          , CA 92657 |
| 2. 16265 NONE | Not Stated | CRPSECLIC3_05545 | ☐ | KYLE, MR. ,SOUTHERN PACIFIC COMPANY,BESKEEN, MR. | NOT AVAILABLE |
| 2. 16266 KNUDSEN - BOAT DOCK - DOCK # 2382 - BUOY(S) # 0696 - OLD DOCK # TO SEND BACK TAG 2389 - OLD BUOY # N/A - APN-104-241-07 | 12/31/2999 | CRPSECLIC2_850403 | ☐ | KYNETT | 3672 LAKE ALMANOR DR 809 ARBUTUS AVE. CHICO          , CA 95926 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16267 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0016 | ☐ | L&A RUSSELL LTD PARTNERSHIP | 1753 WOODSIDE DR WOODLAND, CA 95695 |
| 2. 16268 MASTER AGREEMENT - XXMA010167 | Not Stated | CRPSECLIC1_ 05464 | ☐ | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 16269 MASTER AGREEMENT - XXMA010167 | Not Stated | CRPSECLIC1_ 05465 | ☐ | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 16270 MASTER AGREEMENT - XXMA010167 | Not Stated | CRPSECLIC1_ 05466 | ☐ | LA GRANGE WATER POWER COMPANY,TURLOCK IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 16271 PROVIDES CONVERSION AND PRODUCTION SERVICES TO CREATE THE HTML, WEB AND PRINT-READY DOCUMENTS FOR THE PROXY STATEMENT AND THE WEB AND PRINT-READY DOCUMENTS FOR THE ANNUAL REPORT | 5/21/2019 | CRPSEC_0001 1 | ☐ | LABRADOR REGULATED INFORMATION | 530 MEANS STREET, SUITE 410 ATLANTA, GA 30318 |
| 2. 16272 CHRISTIAN SCHWARTZ - BOAT DOCK - DOCK # 0008 - BUOY(S) # 1128, - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-394-08 | 12/31/2999 | CRPSECLIC2_ 825303 | ☐ | LACC #21 | 1119 HIDDEN BEACH ROAD 2401 SANTIAGO DR NEWPORT BEACH , CA 92660 |
| 2. 16273 BL DOCK, LOT 87 - COTE | 12/31/2019 | CRPSECLIC2_ 595803 | ☐ | LACKEY, TRUSTEE,CLARENCE A. | COTE, HELEN LYNN 5880 LONE HORSE DR. RENO , NV 89502 |
| 2. 16274 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 070 | ☐ | LACROIX DAVIS LLC | 2150 EAST BIDWELL STREET FOLSOM, CA 95630 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 355 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16275  PR DOCK, LOT 12 - ELY | 12/31/2021 | CRPSECLIC2_ 592403 | ☐ | LAGUNA ON THE BEACH PROPERTIES LLC | 1031 DOWNING AVE.  CHICO                            , CA 95926 |
| 2. 16276  COMM. DOCK ID #C-3-14, MALLARD BOAT DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 656803 | ☐ | LAKE ALMANOR COUNTRY CLUB | MALLARD DOCK ASSOCIATION 8405 ROAD 28  MADERA                            , CA 93637 |
| 2. 16277  MASTER AGREEMENT - XXMA010242 | Not Stated | CRPSECLIC1_ 05687 | ☐ | LAKE ALMANOR COUNTRY CLUB,LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E | SCOTT DEVEREUX501 PENINSULA DRLAKE ALMANOR, CA 96137 |
| 2. 16278  MASTER AGREEMENT - XXMA010242 | Not Stated | CRPSECLIC1_ 05689 | ☐ | LAKE ALMANOR COUNTRY CLUB,LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E | SCOTT DEVEREUX501 PENINSULA DRLAKE ALMANOR, CA 96137 |
| 2. 16279  GARY WALKER - BOAT DOCK - DOCK # 2210 - BUOY(S) # 1134, 1136 - OLD DOCK # 0626, 0456, 1362 - OLD BUOY # 0555, 0842 - APN-108-121-07 | 12/31/2999 | CRPSECLIC2_ 879503 | ☐ | LAKE ALMANOR HOME TRUST | 0241 LAKE ALMANOR WEST DR 3375 CANYON OAKS TERRACE CHICO                            , CA 95928 |
| 2. 16280  MASTER AGREEMENT - XXMA010242 | Not Stated | CRPSECLIC1_ 05688 | ☐ | LAKE ALMANOR RESERVOIR,MCGILL, OLIVER E,LAKE ALMANOR COUNTRY CLUB | 452 PENINSULA DRIVELAKE ALMANOR, CA 96137 |
| 2. 16281  MASTER AGREEMENT - XXMA010242 | Not Stated | CRPSECLIC1_ 05560 | ☐ | LAKE ALMANOR RESERVOIR,MCGILL,OLIVER E,LAKE ALMANOR COUNTRY CLUB | NOT AVAILABLE |
| 2. 16282  LDS RECREATION PROPERTIES-RUCKER LAKE  LIAHONA CLUB | 12/31/2099 | CRPSECLIC2_ 691103 | ☐ | LAKE ALMANOR WATER QUALITY SAMPLING GROUP | LANE ARCHIBALD CPB REAL ESTATE/REAL ESTATE MANAGEMENT 50 E. NORTH TEMPLE, 12TH FLOOR SALT LAKE CITY               , UT 84150 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16283   COMM. DOCK ID #C-M2-14, MARINA VIEW HEIGHTS ("E"), BASS LAKE | 3/15/2021 | CRPSECLIC2_ 657703 | ☐ | LAKE PILLSBURY HOMESITE ASSOCIATION | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVENUE<br><br>FRESNO                    , CA 93704 |
| 2. 16284   COMM. DOCK ID #C-M3-18, MARINA VIEW HEIGHTS ("C"), BASS LAKE | 3/15/2018 | CRPSECLIC2_ 657803 | ☐ | LAKE PILLSBURY RESORT, INC. | MARINA VIEW HEIGHTS ASSOCIATION 456 W. MESA AVEUNE<br><br>FRESNO                    , CA 93704 |
| 2. 16285   RIGHT-OF-WAY - 2414080121 | Not Stated | CRPSECLIC1_ 04431 | ☐ | LAKE, COUNTY OF | NOT AVAILABLE |
| 2. 16286   DAVIS PEAK - COUNTY OF SAN LUIS OBISPO | 6/30/2050 | CRPSECLIC2_ 355403 | ☐ | LAKEHAVEN LLC | COUNTY GOVERNMENT CENTER 1087 SANTA ROSA<br><br>SAN LUIS OBISPO            , CA 93408 |
| 2. 16287   CHRISTOPHER EARNEST - BOAT DOCK - DOCK # 0736 - BUOY(S) # 0713, - OLD DOCK # 0230 - OLD BUOY # N/A - APN-106-181-12 | 12/31/2999 | CRPSECLIC2_ 861003 | ☐ | LAKEHOUSE RENTALS (LAVOIE) | 5169 HIGHWAY 147 4706 FERNCREEK DRIVE ROLLING HILLS ESTATES      , CA 902741502 |
| 2. 16288   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0161 | ☐ | LAM F GOON | 1315 BAY ST SANTA CRUZ, CA |
| 2. 16289   CLINE CELLARS- "MASTER" - INCLUDES SEVERAL PARCELS (VIERA AVENUE WEST & EAST; VIERA AVE (SOUTH OF E.18TH STREET); TREMBATH LANE | 12/31/2023 | CRPSECLIC2_ 715803 | ☐ | LAMAR ADVERTISING | ATTENTION: FRED CLINE 24737 ARNOLD DRIVE<br><br>SONOMA                    , CA 95476 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16290 OSH PARKING - MILLBRAE TLINE, ORCHARD SUPPLY COMPANY, LLC | 4/30/2025 | CRPSECLIC2_ 36203 | ☐ | LAMAR ADVERTISING | ORCHARD SUPPLY 6450 VIA DEL ORO<br><br>SAN JOSE , CA 95119 |
| 2. 16291 PR LOT 06 - WAGNER | 12/21/2021 | CRPSECLIC2_ 906103 | ☐ | LAMAR ADVERTISING | AMANDA WAGNER P.O. BOX 32<br><br>STIRLING CITY , CA 95978 |
| 2. 16292 SIGNAL PEAK, NEVADA IRRIGATION DISTRICT BUILDING SPACE AND TOWER, ROAD ACCESS (DIV) | 4/30/2022 | CRPSECLIC2_ 21203 | ☐ | LAMAR ADVERTISING | BILL MORROW 28311 SECRET TOWN ROAD<br><br>COLFAX , CA 95713 |
| 2. 16293 ROBERT WEBER - BOAT DOCK - DOCK # 2106 - BUOY(S) # 1363 - OLD DOCK # 0141, 0184, 0379, 0923 - OLD BUOY # 0752, 0753 - APN-108-131-06 | 12/31/2999 | CRPSECLIC2_ 880403 | ☐ | LANCASER | 0303 LAKE ALMANOR WEST DR 23602 CONE GROVE RD RED BLUFF , CA 96080 |
| 2. 16294 BLAINE WOOD - BOAT DOCK - DOCK # 0768 - BUOY(S) # 1356, 1357 - OLD DOCK # 0078, 0329, 2000(?) - OLD BUOY # 0104, 0105 - APN-108-201-03 | 12/31/2999 | CRPSECLIC2_ 883103 | ☐ | LANCE NORTH GIMBAL, TRUSTEE | 0357 LAKE ALMANOR WEST DR 1759 CANDELERO COURT WALNUT CREEK , CA 94598 |
| 2. 16295 CALIFORNIO CATTLE CO. | 10/31/2022 | CRPSECLIC2_ 778003 | ☐ | LANCE TENNIS | P.O. BOX 1470<br><br>SAN MARTIN , CA |
| 2. 16296 STRATUS ENVIRONMENTAL INVASIVE LICENSE TO ADVANCE 2 SOIL BORINGS IN ORDER TO COLLECT GROUNDWATER AND SOIL SAMPLES. | 4/22/2019 | CRPSECLIC2_ 895703 | ☐ | LANDERS, BOBBIE | GEOLOGIST 3330 CAMERON PARK DR SUITE 550 CAMERON PARK , CA 95682 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 358 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16297 BOAT DOCK ID #166, BASS LAKE | 3/15/2021 | CRPSECLIC2_641803 | ☐ | LANDRY, ESQ,EDWARD A. | 10 ALAMO OAKS LANE<br><br>ALAMO, CA 94507 |
| 2. 16298 NONE | Not Stated | CRPSECLIC3_05546 | ☐ | LANGENDORF UNITED BAKERIES INCORPORATED,HIND ESTATE COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16299 EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00335 | ☐ | LARA, FRANCISCO J | 36610 DIXIE RD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 16300 DONALDSON - BOAT DOCK - DOCK # 2479 - BUOY(S) # 0977, 0978 - OLD DOCK # 0684 - OLD BUOY # N/A - APN-108-181-04 | 12/31/2999 | CRPSECLIC2_881403 | ☐ | LARENCE HAMMAN | 0323 LAKE ALMANOR WEST DR 4725 OPAL ST CAPITOLA , CA 95010 |
| 2. 16301 GUDGEL - BOAT DOCK - DOCK # 0398 - BUOY(S) # NO BUOYS - OLD DOCK # 0043 - OLD BUOY # N/A - APN-104-253-15 | 12/31/2999 | CRPSECLIC2_852303 | ☐ | LARIVIERE | 3756 LAKE ALMANOR DR 25 HORIZON POINT CT. CHICO , CA 95928 |
| 2. 16302 NEFF - BOAT DOCK - DOCK # 0841 - BUOY(S) # 1032 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-252-05 | 12/31/2999 | CRPSECLIC2_850803 | ☐ | LARRY ALFORD | 3692 LAKE ALMANOR DR 3692 LAKE ALMANOR DR WESTWOOD , CA 96137 |
| 2. 16303 DONALD & DEBRA ENDSLEY - BOAT DOCK - DOCK # N/A - BUOY(S) # 1430, 1431 - OLD DOCK # 0163, 0789 - OLD BUOY # 0220, 0221 - APN-102-272-01 | 12/31/2999 | CRPSECLIC2_818303 | ☐ | LARRY PRENTKE | 0646 PENINSULA DR 5255 RESERVATION RD. PLACERVILLE , CA 95667 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16304 JON MAYER - BOAT DOCK - DOCK # 2209 - BUOY(S) # 1717, 1716 - OLD DOCK # N/A - OLD BUOY # 0698, 0852, 0921 - APN-104-260-24 | 12/31/2999 | CRPSECLIC2_853003 | ☐ | LARRY SMITH ET AL | 3712 LAKE ALMANOR DR 9675 PASSA TEMPO DRIVE RENO                , NV 89511 |
| 2. 16305 JOHN PEHRSON - BOAT DOCK - DOCK # 2469 - BUOY(S) # 0855, 0856 - OLD DOCK # 0144, 2467 - OLD BUOY # N/A - APN-108-090-04 | 12/31/2999 | CRPSECLIC2_876503 | ☐ | LARRY STEPHENSON | 0181 LAKE ALMANOR WEST DR 4314 VEGA LOOP SHINGLE SPRINGS          , CA 95682 |
| 2. 16306 BUTT LAKE MW SITE - USFS - BELDON LAKE ALMANOR, PROJ 2105 | 12/31/2016 | CRPSECLIC4_23203 | ☐ | LASSEN NATIONAL FOREST | 2550 RIVERSIDE DRIVE SUSANVILLE           , CA 96130 |
| 2. 16307 PIT #3 - PASSIVE REFLECTOR (USFS RED MOUNTAIN) | 12/31/2016 | CRPSECLIC4_23503 | ☐ | LASSEN NATIONAL FOREST | 2550 RIVERSIDE DRIVE SUSANVILLE           , CA 96130 |
| 2. 16308 RED HILL - PLUMAS NATIONAL FOREST | 12/31/2037 | CRPSECLIC4_23103 | ☐ | LASSEN NATIONAL FOREST | 2550 RIVERSIDE DRIVE SUSANVILLE           , CA 96130 |
| 2. 16309 SAWMILL PEAK - USFS | 12/31/2021 | CRPSECLIC4_426503 | ☐ | LASSEN NATIONAL FOREST | 2550 RIVERSIDE DRIVE SUSANVILLE           , CA 96130 |
| 2. 16310 APPLICATION - 2134040078 | Not Stated | CRPSECLIC1_04958 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16311 APPLICATION - 2134040079 | Not Stated | CRPSECLIC1_04959 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16312 APPLICATION - 2135040120 | Not Stated | CRPSECLIC1_04962 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16313 APPLICATION - 2136030230 | Not Stated | CRPSECLIC1_04964 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16314 APPLICATION - 2136030231 | Not Stated | CRPSECLIC1_04965 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16315 EASEMENT - 2127070199 | Not Stated | CRPSECLIC1_04947 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16316 EASEMENT - 2128010004 | Not Stated | CRPSECLIC1_04951 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16317 EASEMENT - 2129030044 | Not Stated | CRPSECLIC1_04953 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16318 EASEMENT - 2131030019 | Not Stated | CRPSECLIC1_04954 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16319 EASEMENT - 2135040038 | Not Stated | CRPSECLIC1_04960 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16320 EASEMENT - 2136030112 | Not Stated | CRPSECLIC1_04963 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16321 PERMIT - 2126040047 | Not Stated | CRPSECLIC1_04946 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16322 PERMIT - 2127070281 | Not Stated | CRPSECLIC1_04948 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16323 PERMIT - 2127080252 | Not Stated | CRPSECLIC1_04949 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16324 PERMIT - 2127080256 | Not Stated | CRPSECLIC1_04950 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16325 PERMIT - 2128060040 | Not Stated | CRPSECLIC1_04952 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16326 PERMIT - 2132040022 | Not Stated | CRPSECLIC1_04955 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16327 PERMIT - 2132080006 | Not Stated | CRPSECLIC1_04956 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16328 PERMIT - 2134040063 | Not Stated | CRPSECLIC1_04957 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16329 PERMIT - 2135040077 | Not Stated | CRPSECLIC1_04961 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16330 PERMIT - 2136040284 | Not Stated | CRPSECLIC1_04966 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16331 PERMIT - 2137030194 | Not Stated | CRPSECLIC1_04967 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16332 PERMIT - 2139050006 | Not Stated | CRPSECLIC1_04968 | ☐ | LASSEN NF | 2550 RIVERSIDE DRIVE SUNNYVALE, CA 96130 |
| 2. 16333 BOAT DOCK ID #304, BASS LAKE | 9/8/2019 | CRPSECLIC2_649903 | ☐ | LAWLER,MICHAEL B. & PAMELA | 8390 RUSTIC WOODS WAY LOOMIS , CA 95650 |
| 2. 16334 BOAT DOCK ID #223, BASS LAKE | 3/15/2021 | CRPSECLIC2_647703 | ☐ | LAWLER,TIMOTHY AND OTHERS | 809 BROMFIELD SAN MATEO , CA 94405 |
| 2. 16335 20 DOCKS, ALMANOR LAKESIDE RESORT  300 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_376703 | ☐ | LAWRENCE, ROBERT I., JR. | ATTN. LOIS MERKLE 473-650 AUDREY DRIVE SUSANVILLE , CA 96130 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16336 CURTIS SUBSTATION - AVERY MUFFLER | 9/30/2014 | CRPSECLIC2_ 628503 | ☐ | LAZZERINI,WILLIAM K. JR. | 19390 INDUSTRIAL DRIVE<br><br>SONORA , CA 95370 |
| 2. 16337 COMM. DOCK ID #C-1-18, ACORN DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 656003 | ☐ | LDS RECREATION PROPERTIES LLC | ACORN DOCK ASSOCIATION 14900 PADERO CT.<br><br>BAKERSFIELD , CA 93306 |
| 2. 16338 BARDIN BENGARD - BOAT DOCK - DOCK # 0749 - BUOY(S) # 1010, 1777 - OLD DOCK # N/A - OLD BUOY # 1101, 1588 - APN-102-336-01 | 12/31/2999 | CRPSECLIC2_ 824003 | ☐ | LEACH | 1205 DRIFTWOOD COVE ROAD 295 CORRAL DE TIERRA ROAD SALINAS , CA 939088952 |
| 2. 16339 NONE | Not Stated | CRPSECLIC3_ 00004 | ☐ | LEASE #101999,CALIFORNIA NORTHERN RAILROAD COMPANY,RAIL AMERICA INCORPORATED,RAILAMERICA INCORPORATED,SOUTHERN PACIFIC COMPANY | GENESSEE AND WYOMING RAILROAD 20 WEST AVE DARIEN, CT 6820 |
| 2. 16340 NONE | Not Stated | CRPSECLIC3_ 00005 | ☐ | LEASE #101999,CALIFORNIA NORTHERN RAILROAD COMPANY,RAIL AMERICA,SOUTHERN PACIFIC COMPANY | GENESSEE AND WYOMING RAILROAD 20 WEST AVE DARIEN, CT 6820 |
| 2. 16341 MASTER AGREEMENT - XXMA010672 | Not Stated | CRPSECLIC1_ 05999 | ☐ | LEASE PRC 5438.1-E,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16342 MASTER AGREEMENT - XXMA010700 | Not Stated | CRPSECLIC1_ 05923 | ☐ | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 363 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16343　MASTER AGREEMENT - XXMA010700 | Not Stated | CRPSECLIC1_05924 | ☐ | LEASE PRC 6205.1,PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 16344　MASTER AGREEMENT - XXMA010670 | Not Stated | CRPSECLIC1_05795 | ☐ | LEASE PRFC 5438.1-C,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 16345　SANTA RITA PEAK (ACCESS ROAD) | 3/31/2021 | CRPSECLIC4_566703 | ☐ | LEE SCAZIGHINI | 25365 COALINGA RD<br><br>COALINGA　　　　, CA |
| 2. 16346　BLACKHART & KLINE - BOAT DOCK - DOCK # 2190 - BUOY(S) # 0958, 0959 - OLD DOCK # 0358 - OLD BUOY # N/A - APN-102-280-14 | 12/31/2999 | CRPSECLIC2_819903 | ☐ | LEE, WILLIAM | 0628 PENINSULA DR<br>14260 BLACK EAGLE CT.<br>RENO　　　　, NV 89511 |
| 2. 16347　SCOTT MCNUTT - BOAT DOCK - DOCK # 2318 - BUOY(S) # 0662, 1457 - OLD DOCK # 0631 - OLD BUOY # 0663 - APN-102-280-13 | 12/31/2999 | CRPSECLIC2_819803 | ☐ | LEE, WILLIAM | 0612 PENINSULA DR<br>12 ARCH BAY<br>LAGUNA NIGUEL　　　, CA 92677 |
| 2. 16348　BOAT DOCK ID #188, BASS LAKE | 11/15/2020 | CRPSECLIC2_644203 | ☐ | LEE,LINDA S. | C/O WHEELER LIMITED PARTNERSHIP<br>P. O. BOX 10509<br>2012 E. STREET, BAKERSFIELD, 9<br>BAKERSFIELD　　　, CA 93389 |
| 2. 16349　BOAT DOCK ID #189, BASS LAKE | 3/15/2021 | CRPSECLIC2_644303 | ☐ | LEE,LINDA S. | 3401 WIBLE ROAD |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16350 JAMES BROYLES - BOAT DOCK - DOCK # 2042 - BUOY(S) # 1488, 1489 - OLD DOCK # N/A - OLD BUOY # 0767, 0768 - APN-108-111-11 | 12/31/2999 | CRPSECLIC2_878803 | ☐ | LEIGH HUNT-FIRESTONE | 0227 LAKE ALMANOR WEST DR 128 VIA YELLA NEWPORT BEACH , CA 92663 |
| 2. 16351 UTILITY RELOCATION AGREEMENT - CAL WEST PH 3&4, SUBD 5120 | Not Stated | CRPSECLIC5_00102 | ☐ | LENNAR HOMES | 700 NW 107 AVENUE MIAMI, FL 33172 |
| 2. 16352 JOHN H LEETE II - BOAT DOCK - DOCK # 0199 - BUOY(S) # 0181, 0182 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-081-10 | 12/31/2999 | CRPSECLIC2_801503 | ☐ | LEON DONOHUE | 1229 LASSEN VIEW DR 5 CANTERBURY CIR CHICO , CA 95926 |
| 2. 16353 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0020 | ☐ | LEONARD FAMILY LTD PARTNERSHIP | 13803 TRINITY AVENUE SARATOGA, CA 95070 |
| 2. 16354 MASTER AGREEMENT - XXMA010043 | Not Stated | CRPSECLIC1_05318 | ☐ | LERDO FARMING COMPANY | NOT AVAILABLE |
| 2. 16355 MASTER AGREEMENT - XXMA010044 | Not Stated | CRPSECLIC1_05319 | ☐ | LERDO FARMING COMPANY | NOT AVAILABLE |
| 2. 16356 MATTHEW MOLITOR - BOAT DOCK - DOCK # 2405 - BUOY(S) # 0664, 0665 - OLD DOCK # 0611 - OLD BUOY # N/A - APN-102-302-06 | 12/31/2999 | CRPSECLIC2_821203 | ☐ | LEROY LEABMAN | 0558 PENINSULA DR 2611 SLOAN DAVIS , CA 95616 |
| 2. 16357 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0162 | ☐ | LESLIE BLAKENSHIP | 22500 BROADWAY SONOMA, CA |
| 2. 16358 CAMP RITCHIE-LOWER BEAR RESERVOIR | 7/31/2022 | CRPSECLIC2_53703 | ☐ | LEWANDOWSKI, MICHAEL & KRISTIN | C/O FAIR OAKS CA FM GROUP P.O. BOX 1345 FAIR OAKS , CA 95628 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16359　PERMIT LETTER FOR GARDEN T/L | 9/9/2099 | CRPSECLIC2_474503 | ☐ | LEWANDOWSKI, MICHAEL & KRISTIN | 15082 LYNN AVENUE<br><br>LOS GATOS　　　, CA 95032 |
| 2. 16360　2-YEAR CONTRACT FOR PRINT TITLES FROM LEXISNEXIS/MATTHEW BENDER | 4/30/2019 | CRPSECLG_00115 | ☐ | LEXISNEXIS, A DIVISION OF RELX | 28544 NETWORK PLACE CHICAGO, IL |
| 2. 16361　3-YEAR CONTRACT FOR INTELLIGIZE (SEC ONLINE RESOURCES) | 2/28/2021 | CRPSECLG_00119 | ☐ | LEXISNEXIS, A DIVISION OF RELX | 28544 NETWORK PLACE CHICAGO, IL |
| 2. 16362　3-YEAR CONTRACT FOR LEXISNEXIS ONLINE LEGAL RESEARCH (LEXISADVANCE) | 5/31/2021 | CRPSECLG_00116 | ☐ | LEXISNEXIS, A DIVISION OF RELX | 28544 NETWORK PLACE CHICAGO, IL |
| 2. 16363　MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00217 | ☐ | LEYERLY, RICHARD | 22086 OLD BAKERSFIELD HIGHWAY HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 16364　MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00219 | ☐ | LEYERLY, RICHARD | 22086 OLD BAKERSFIELD HIGHWAY HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 16365　MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00223 | ☐ | LEYERLY, RICHARD | 22086 OLD BAKERSFIELD HIGHWAY HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 16366　HAPPY CAMP - CAL/ORE TEL. CO. (STANDBY POWER ONLY) | Not Stated | CRPSECLIC2_356203 | ☐ | LHALA, LLC | ATTEN: PLANT ENGINEER P.O. BOX 847<br><br>DORRIS　　　, CA 96023 |
| 2. 16367　BOAT DOCK ID #114, BASS LAKE | 3/15/2021 | CRPSECLIC2_636303 | ☐ | LIBENSON, TRUSTEE, RICHARD M. AND CLAUDIA C. | 4721 E. HOME<br><br>FRESNO　　　, CA 93703 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 366 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16368  NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 156 | ☐ | LIBERTY MUTUAL INSURANCE EUROPE PLC | 20 FENCHURCH STREET LONDON |
| 2. 16369  NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 157 | ☐ | LIBERTY MUTUAL SURPLUS CORP. | 175 BERKELEY STREET BOSTON, MA |
| 2. 16370  COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 137 | ☐ | LIBERTY SPECIALTY MARKETS/LIBERTY MUTUAL INSURANCE EUROPE LTD. | NOT AVAILABLE |
| 2. 16371  MASTER AGREEMENT - XXMA010540 | Not Stated | CRPSECLIC1_ 05753 | ☐ | LICENSE NUMBER 2105,LICENSE NUMBER 1962,CA 5 99 16 0001,DEPT AGRICULTURE,LICENSE NUMBER 1333,LICENSE NUMBER 1354,LICENSE NUMBER 137,UNITED STATES,STANISLAUS NATIONAL FOREST,MODIFICATION NUMBER 1,LICENSE NUMBER 619,LICENSE NUMBER 233,LICENSE NUMBER 2310,LI | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 16372  SHORT FORM GROUND LEASE FOR WASHINGTON GENERATOR SITE | 10/1/2089 | CRPSECLIC4_ 627803 | ☐ | LIDWELL, JOSEPH B. | PO BOX 7 WASHINGTON, CA , |
| 2. 16373  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 071 | ☐ | LIGHTHOUSE PUBLIC AFFAIRS, LLC | 857 MONTGOMERY STREET SAN FRANCISCO, CA 94133 |
| 2. 16374  LIME MOUNTAIN (BUILDING & POWER) | 2/28/2023 | CRPSECLIC4_ 5203 | ☐ | LIME MOUNTAIN COMPANY | GREG BAILEY , |
| 2. 16375  JOEL RONDON - BOAT DOCK - DOCK # 0778 - BUOY(S) # 1864, 1865 - OLD DOCK # N/A - OLD BUOY # 1820, 1821 - APN-108-031-01 | 12/31/2999 | CRPSECLIC2_ 869703 | ☐ | LIMMEX/ KEMP | 0113 LAKE ALMANOR WEST DR 113 LAKE ALMANOR WEST DR. CHESTER            , CA 96020 |
| 2. 16376  AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | Not Stated | CRPSECLM_00 336 | ☐ | LINAN LIU | 32-34 TOLEDO WAY SAN FRANCISCO, CA 94123 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 367 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16377  BL LOT 52 - LINGLE | 12/31/2019 | CRPSECLIC2_87003 | ☐ | LINDA BOWERS | 1281 BON REA WAY<br><br>RENO                    , NV 89503 |
| 2. 16378  TOLLING AGREEMENT | 6/30/2019 | CRPSECLG_00180 | ☐ | LINDA WRIGHT | NOT AVAILABLE |
| 2. 16379  CHRISTINE CARSON - BOAT DOCK - DOCK # 2005 - BUOY(S) # DENIED - OLD DOCK # 2200 - OLD BUOY # N/A - APN-104-092-02 | 12/31/2999 | CRPSECLIC2_834503 | ☐ | LINDA YPARRAGUIRRE | 0334 PENINSULA DR<br>166 VIRGINA ST.<br>AUBURN                 , CA 95603 |
| 2. 16380  NONE | Not Stated | CRPSECLIC3_00066 | ☐ | LINE 162A PSEP REPLACEMENT PROJECT,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 16381  NONE | Not Stated | CRPSECLIC3_00067 | ☐ | LINE 21A,UNION PACIFIC RAILROAD COMPANY,MP 14.65 REPLACE TAP VALVE | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 16382  BL LOT 54A - SMITH/BREWER | 12/31/2019 | CRPSECLIC2_76403 | ☐ | LINGLE, DAVID & DONNA | BREWER, PAMELA/SMITH, RUSSELL/SMITH, KEITH 431 CHARLESTON<br><br>LODI                     , CA 95240 |
| 2. 16383  THOMAS M DAUTERMAN - BOAT DOCK - DOCK # 2016 - BUOY(S) # 1244, 1245 - OLD DOCK # 0092, 0951 - OLD BUOY # 0128, 0129 - APN-102-102-09 | 12/31/2999 | CRPSECLIC2_803403 | ☐ | LISA SIPKO | 1242 PENINSULA DR<br>10121 LUDWIG STREET<br>VILLA PARK                , CA 92861 |
| 2. 16384  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00072 | ☐ | LITIGATION-TECH LLC | PO BOX 342 CLAYTON, CA 94517 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16385　(A2)CROCKETT COGEN - METERING STATION | 4/30/2025 | CRPSECLIC2_ 350603 | ☐ | LITTLE NORWAY PARTNERS | C/O PACIFIC CROCKETT ENERGY, INC 550 LARING AVENUE<br><br>CROCKETT　　　　　, CA 94525 |
| 2. 16386　ANDREW PROTTER - BOAT DOCK - DOCK # 2241 - BUOY(S) # 1585 - OLD DOCK # 0124, 0969 - OLD BUOY # 0380, 0381, 1006, 1406 - APN-102-460-01 | 12/31/2999 | CRPSECLIC2_ 826303 | ☐ | LITTLE NORWAY PARTNERS | 0931 LASSEN VIEW DR 185 N. CALIFORNIA AVE. PALO ALTO　　　　　, CA 94301 |
| 2. 16387　PR LOT 29 - ANDERSON | 12/31/2021 | CRPSECLIC2_ 276303 | ☐ | LIVE NATION, C/O MATT PRIESHOFF | P.O. BOX 120<br><br>DURHAM　　　　　, CA 95938 |
| 2. 16388　NONE | Not Stated | CRPSECLIC3_ 05547 | ☐ | LIVERMORE WATER POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16389　AGREEMENT - XXDC000062 | Not Stated | CRPSECLIC1_ 04872 | ☐ | LIVERMORE, CITY OF | NOT AVAILABLE |
| 2. 16390　NONE | Not Stated | CRPSECLIC3_ 05548 | ☐ | LIVERMORE,NORMAN B,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 16391　COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 126 | ☐ | LLOYD'S UNDERWRITERS/ANV SYNDICATES | NOT AVAILABLE |
| 2. 16392　PR DOCK, LOT 02 - SUNSERI | 12/31/2019 | CRPSECLIC2_ 593603 | ☐ | LODGE, MAREKA G. | 1930 G STREET<br><br>SACRAMENTO　　　　　, CA 95811 |
| 2. 16393　NONE | Not Stated | CRPSECLIC3_ 05549 | ☐ | LODI NATURAL GAS COMPANY,SOUTHERN PACIFIC RAILROAD,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 369 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16394  AGREEMENT - XXDC000011 | Not Stated | CRPSECLIC1_04829 | ☐ | LODI, CITY OF | NOT AVAILABLE |
| 2. 16395  KEITH ROBERTSON - BOAT DOCK - DOCK # 2503 - BUOY(S) # 0415, 0416 - OLD DOCK # 0263 - OLD BUOY # N/A - APN-104-143-10 | 12/31/2999 | CRPSECLIC2_839903 | ☐ | LOIS SCOTT | 0138 PENINSULA DR<br>138 PENINSULA DRIVE WESTWOOD              , CA 96137 |
| 2. 16396  MOU / MOA - 2309011168 | Not Stated | CRPSECLIC1_04433 | ☐ | LOMA PRIETA JOINT UNION SCHOOL DIST | NOT AVAILABLE |
| 2. 16397  RIGHT-OF-WAY - 2309010322 | Not Stated | CRPSECLIC1_04432 | ☐ | LOMA PRIETA JOINT UNION SCHOOL DIST | NOT AVAILABLE |
| 2. 16398  PAUL S. LOFGREN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1037, 0687 - OLD DOCK # N/A - OLD BUOY # 0686 - APN-104-152-23 | 12/31/2999 | CRPSECLIC2_841803 | ☐ | LOMBARD-HOWE TRUST | 2534 BIG SPRINGS ROAD<br>12931 GRAY LANE NEVADA CITY         , CA 95959 |
| 2. 16399  NONE | Not Stated | CRPSECLIC3_05550 | ☐ | LONG,MARTHA COOPER,GOODWIN,ALICIA,LONG,FRANK,GOODWIN,ROBERT M,HACKNEY,TERRY COOPER | NOT AVAILABLE |
| 2. 16400  BOAT DOCK ID #187, BASS LAKE | 3/15/2021 | CRPSECLIC2_644103 | ☐ | LONGEROT,KEITH E. | 700 EAST JEFFERSON BLVD.<br>LOS ANGELES            , CA 90011 |
| 2. 16401  BL DOCK, LOT 50 - CLAUSS | 12/31/2019 | CRPSECLIC2_581703 | ☐ | LOOMIS, JANE M. | P.O. BOX 6205<br>TAHOE CITY            , CA 96145 |

Case: 19-30088     Doc# 907-2     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 370 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16402 PR LOT 34 - BIGELOW TRUST | 12/31/2021 | CRPSECLIC2_ 292303 | ☐ | LOOMIS, JANE M. | P.O. BOX 4194<br><br>INCLINE VILLAGE , NV 89450 |
| 2. 16403 LICENSE LAMAR ADVERTISING (BILLBOARD)  7TH STANDARD ROAD @ HWY 99 | 7/14/2002 | CRPSECLIC2_ 51203 | ☐ | LOOMIS, RICHARD S. & WATERMAN, DOUGLAS L. | JEFF BERRY 3737 ALKEN STREET<br><br>BAKERSFIELD , CA 93308 |
| 2. 16404 PSEA CAMP WISHON | 12/31/2013 | CRPSECLIC2_ 469903 | ☐ | LOOMIS, RICHARD S. & WATERMAN, DOUGLAS L. | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240<br><br>CONCORD , CA 94524 |
| 2. 16405 BOAT DOCK ID #138, BASS LAKE | 2/12/2020 | CRPSECLIC2_ 638903 | ☐ | LOPEZ, RAYMOND AND CINDE BRYANT | 6263 N. DOWER AVENUE<br><br>FRESNO , CA |
| 2. 16406 BALD MOUNTAIN MICROWAVE SITE - TO CHP | 9/30/2023 | CRPSECLIC2_ 379803 | ☐ | LOPEZ, ROBERT A. | MICHELLE ALLEE P.O. BOX 942898 601 N. 7TH ST.  BLDG C SACRAMENTO , CA |
| 2. 16407 SSF CONFERENCE CENTER 255 S AIRPORT BLVD | 9/30/2020 | CRPSECLIC2_ 37203 | ☐ | LOREE JOSES. | C/O EXECUTIVE DIRECTOR (DEAN GRUBL)  255 S. AIRPORT BOULEVARD<br><br>SOUTH SAN FRANCISCO , CA 94080 |
| 2. 16408 RAY JOHNSTON - BOAT DOCK - DOCK # 0918 - BUOY(S) # 0157, 0158 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-213-06 | 12/31/2999 | CRPSECLIC2_ 815103 | ☐ | LOREN & AMY NELSON | 0720 PENINSULA DR 5180 PASTOR DRIVE GRANITEBAY , CA 95746 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16409 BANNER MOUNTAIN TELECOM SITE - CAL FIRE | 1/31/2019 | CRPSECLIC4_ 704403 | ☐ | LORINA PISI | CALFIRE P.O. BOX 944246 1300 U STREET (ZIP 95818) SACRAMENTO , CA |
| 2. 16410 HUMBUG VALLEY, STONE MONUMENT | 12/31/2013 | CRPSECLIC2_ 666903 | ☐ | LORINA PISI | KYLE SELF P. O. BOX 279  GREENVILLE , CA 95947 |
| 2. 16411 MASTER AGREEMENT - XXMA010159 | Not Stated | CRPSECLIC1_ 05451 | ☐ | LOS ALTOS HILLS TOWN,TOWN LOS ALTOS HILLS | NOT AVAILABLE |
| 2. 16412 NONE | Not Stated | CRPSECLIC3_ 16123 | ☐ | LOS ANGELES & SALT LAKE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 16413 NONE | Not Stated | CRPSECLIC3_ 16124 | ☐ | LOS ANGELES & SALT LAKE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 16414 NONE | Not Stated | CRPSECLIC3_ 05551 | ☐ | LOS GATOS GAS COMPANY,SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 16415 MASTER AGREEMENT - XXMA010130 | Not Stated | CRPSECLIC1_ 05084 | ☐ | LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | NOT AVAILABLE |
| 2. 16416 MASTER AGREEMENT - XXMA010130 | Not Stated | CRPSECLIC1_ 05408 | ☐ | LOS GATOS MANUFACTURING COMPANY,SAN JOSE WATER COMPANY | 110 WEST TAYLOR STREET SAN JOSE, CA 95110 |
| 2. 16417 AGREEMENT - XXDC000083 | Not Stated | CRPSECLIC1_ 04877 | ☐ | LOS GATOS, TOWN OF | NOT AVAILABLE |
| 2. 16418 PORT OF DIABLO CANYON EMERGENCY RESPONSE PLAN | 12/31/2025 | CRPSECLIC4_ 32503 | ☐ | LOS OSOS VALLEY MEMORIAL PARK, INC. | 90 MILLARD CODDINGTON/2260 LOS OSOS VALLEY RD P. O. BOX 6190 LOS OSOS , CA 93412 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 372 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16419  MT. LOWE - SEISMIC EQUIPMENT FOR D.C.P.P., SLD091 | 12/31/2031 | CRPSECLIC4_ 596903 | ☐ | LOS PADRES NATIONAL FOREST | VICKI L. COLLINS 6755 HOLLISTER AVE GOLETA, CA 93117 , 93117 |
| 2. 16420  EASEMENT - 2228110042 | Not Stated | CRPSECLIC1_ 04983 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16421  EASEMENT - 2229110064 | Not Stated | CRPSECLIC1_ 04984 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16422  EASEMENT - 3409240021 | Not Stated | CRPSECLIC1_ 04992 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16423  PERMIT - 2219040001 | Not Stated | CRPSECLIC1_ 04981 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16424  PERMIT - 2224060024 | Not Stated | CRPSECLIC1_ 04982 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16425  PERMIT - 2229150059 | Not Stated | CRPSECLIC1_ 04985 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16426  PERMIT - 2229150065 | Not Stated | CRPSECLIC1_ 04986 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16427  PERMIT - 2231160001 | Not Stated | CRPSECLIC1_ 04987 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16428  PERMIT - 2232170003 | Not Stated | CRPSECLIC1_ 04988 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16429  PERMIT - 3405290027 | Not Stated | CRPSECLIC1_ 04989 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16430  PERMIT - 3405300001 | Not Stated | CRPSECLIC1_ 04990 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16431 PERMIT - 3408300002 | Not Stated | CRPSECLIC1_04991 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16432 PERMIT - 3410310004 | Not Stated | CRPSECLIC1_04993 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16433 PERMIT - 3411300002 | Not Stated | CRPSECLIC1_04994 | ☐ | LOS PADRES NF | 6750 NAVIGATOR DRIVE, SUITE 150 GOLETA, CA 93117 |
| 2. 16434 BEHRING - BOAT DOCK - DOCK # 2273 - BUOY(S) # 1570, 0473 - OLD DOCK # 0625 - OLD BUOY # 0458, 1416 - APN-102-073-08 | 12/31/2999 | CRPSECLIC2_800703 | ☐ | LOUIS BONINO | 1258 PENINSULA DR PO BOX 415 LOS GATOS , CA 95031 |
| 2. 16435 CARL FELTS - BOAT DOCK - DOCK # 2263 - BUOY(S) # 1424, 1731 - OLD DOCK # 0737, 0709, 0925, - OLD BUOY # 0710, 0709, 0925, 1425 - APN-106-181-08 | 12/31/2999 | CRPSECLIC2_860703 | ☐ | LOUISE CAMACHO | 5087 HIGHWAY 147 5231 QUARRY ROAD WESTWOOD , CA 96137 |
| 2. 16436 BOAT DOCK ID #148, BASS LAKE | 3/15/2021 | CRPSECLIC2_640003 | ☐ | LOVELESS,OSCAR W. | 6161 N. FORKNER FRESNO , CA 93711 |
| 2. 16437 KERCKHOFF LAKE - BOB DENNIS ET AL | 2/28/2023 | CRPSECLIC2_392203 | ☐ | LOWE, ORVILLE A. & BONNIE A. | REED, LADONNA; DENNIS, RUSTY P.O. BOX 63 PRATHER , CA 93651 |
| 2. 16438 ANNE BENSON/W BROWN - BOAT DOCK - DOCK # 2456 - BUOY(S) # 0905, 0906 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-162-10 | 12/31/2999 | CRPSECLIC2_810303 | ☐ | LOWELL F STEEL | 0954 PENINSULA DR 540 ATHERTON AVE NOVATO , CA 94945 |
| 2. 16439 PR DOCK, LOT A - MOORE | 12/31/2021 | CRPSECLIC2_593203 | ☐ | LOWRY,SUZANNE E. | CARRIE L. COPPAGE-FELD 12700 RIMFIRE DR. WILTON, CA 95693 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 374 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16440    LICENSE AGREEMENT FOR SHORT TERM UUSE | Not Stated | CRPSECLM_00086 | ☐ | LUCAS, AUSTIN& ALEXANDER, LLC, A CALIFORNIA, LIMITED LIABILITY CORPORATION, DOING BUSINESS AS, BROOKSSTREET, LLC, | 36316 SERRA ROAD HINKLEY, CA SAUDI ARABIA |
| 2. 16441    EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00093 | ☐ | LUNA, LEO A | 36326 MOUNTAIN VIEW RD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 16442    ED CROWNHOLM - BOAT DOCK - DOCK # 2272 - BUOY(S) # 1707, 1411 - OLD DOCK # 0621 - OLD BUOY # 1410, - APN-104-143-09 | 12/31/2999 | CRPSECLIC2_839803 | ☐ | LUSARETA & DE YOUNG | 0140 PENINSULA DR 165 GROVER LANE WALNUT CREEK          , CA 94596 |
| 2. 16443    DRUM FOREBAY(BLUE CANYON) SPRINT (FMR UBIQUITEL)CA 0642B | 6/30/2020 | CRPSECLIC2_467403 | ☐ | LYNCH, JOHN H & GAY O. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY OVERLAND PARK, KS 66251 |
| 2. 16444    LOS BANOS SUBSTATION-SOUTHERN PROPERTY | 4/30/2021 | CRPSECLIC2_49403 | ☐ | LYNCH, JOHN H & GAY O. | C/O MR. MARVIN MEYERS, PRESIDENT P.O. BOX 457 FIREBAUGH          , CA 93622 |
| 2. 16445    IRA ROGERS - BOAT DOCK - DOCK # 0647 - BUOY(S) # 1847, 1848 - OLD DOCK # N/A - OLD BUOY # 0359, 0562, 0360, 1790, 1798 - APN-102-172-01 | 12/31/2999 | CRPSECLIC2_810503 | ☐ | LYNDA TROWBRIDGE | 0916 PENINSULA DR 942 LUNDY LN LOS ALTOS          , CA 94024 |
| 2. 16446    BL DOCK, LOT 60 - DURSTON/PITNEY | 12/31/2019 | CRPSECLIC2_782403 | ☐ | LYNN STEWART | DARLENE PITNEY 981 STIMEL DRIVE CONCORD          , CA 94518 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16447   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00073 | ☐ | LYNX INSIGHTS & INVESTIGATIONS, INC. | 2716 NORTH BROADWAY SUITE 2017 LOS ANGELES, CA 90031 |
| 2. 16448   EWING - BOAT DOCK - DOCK # N/A - BUOY(S) # 1254, 1449 - OLD DOCK # 0016 - OLD BUOY # 0028 - APN-102-061-07 | 12/31/2999 | CRPSECLIC2_797803 | ☐ | LYSLE WINCHESTER | 1291 LASSEN VIEW DR 47 QUAIL COVEY CT. CHICO          , CA 95973 |
| 2. 16449   NONE | Not Stated | CRPSECLIC3_00068 | ☐ | M C I TELECOMMUNICATIONS CORPORATION,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 16450   JEFF GOUGH - BOAT DOCK - DOCK # N/A - BUOY(S) # NOT ALLLOW - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-152-11 | 12/31/2999 | CRPSECLIC2_808103 | ☐ | M H MILLS | 1010 PENINSULA TRAIL 4688 BLACKSTONE COURT SANTA MARIA          , CA 93455 |
| 2. 16451   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00074 | ☐ | M J BRADLEY & ASSOCIATES LLC | 47 JUNCTION SQUARE DRIVE CONCORD, MA |
| 2. 16452   DURHAM GAS METER LOT | 8/14/2020 | CRPSECLIC4_27603 | ☐ | M&T CHICO RANCH | 3964 CHICO RIVER ROAD CHICO          , CA 95928 |
| 2. 16453   MASTER AGREEMENT - XXMA010324 | Not Stated | CRPSECLIC1_05153 | ☐ | M87 74,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 16454   KNOTTY PINE RESORT, 74 DOCK SLIPS, BOAT RAMP & GASOLINE PIPELINE, 430 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_367003 | ☐ | MACE, KATHRYN S. | 430 PENINSULA DRIVE LAKE ALMANOR          , CA 96137 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16455 FIBER OPTICS REPEATER SITE | 8/31/2022 | CRPSECLIC2_497803 | ☐ | MACHABEE, GARY AND MARY LYNN | STEPHEN GRACE 600 HIDDEN RIDGE HQE01H18  MAIL DROP: E01J07 IRVING           , TX 75038 |
| 2. 16456 RAISIN CITY SUBSTATION-VINEYARD | 12/31/2017 | CRPSECLIC2_57303 | ☐ | MACHABEE, GARY AND MARY LYNN | ATTN.: DAN SOUZA 8555 S. VALENTINE AVENUE<br><br>FRESNO           , CA |
| 2. 16457 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00075 | ☐ | MACNAIR & ASSOCIATES | P.O. BOX 1150 GLEN ELLEN, CA 95442 |
| 2. 16458 CHRYSLER - BOAT DOCK - DOCK # 0041 - BUOY(S) # 0060 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-221-08 | 12/31/2999 | CRPSECLIC2_848603 | ☐ | MADELYN MASON | 3636 LAKE ALMANOR DR 26 FAIRWAY DRIVE CHICO           , CA 95928 |
| 2. 16459 PERMIT - 2210160204 | Not Stated | CRPSECLIC1_03820 | ☐ | MADERA IRRIG DIST | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 16460 PERMIT - 2210170172 | Not Stated | CRPSECLIC1_03821 | ☐ | MADERA IRRIG DIST | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 16461 PERMIT - 2211160004 | Not Stated | CRPSECLIC1_03822 | ☐ | MADERA IRRIG DIST | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 16462 PERMIT - 2211160182 | Not Stated | CRPSECLIC1_03823 | ☐ | MADERA IRRIG DIST | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 16463 PERMIT - 2211170566 | Not Stated | CRPSECLIC1_03824 | ☐ | MADERA IRRIG DIST | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 16464 PERMIT - 2211180424 | Not Stated | CRPSECLIC1_03825 | ☐ | MADERA IRRIG DIST | 12152 ROAD 28 1/4 MADERA, CA 93637 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16465  PERMIT - 2211190005 | Not Stated | CRPSECLIC1_ 03826 | ☐ | MADERA IRRIG DIST | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 16466  PERMIT - 2212180373 | Not Stated | CRPSECLIC1_ 03827 | ☐ | MADERA IRRIG DIST | 12152 ROAD 28 1/4 MADERA, CA 93637 |
| 2. 16467  MASTER AGREEMENT - XXMA010015 | Not Stated | CRPSECLIC1_ 05287 | ☐ | MADERA IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 16468  MASTER AGREEMENT - XXMA010015 | Not Stated | CRPSECLIC1_ 05585 | ☐ | MADERA IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 16469  AGREEMENT - XXDC000097 | Not Stated | CRPSECLIC1_ 04888 | ☐ | MADERA, CITY OF | NOT AVAILABLE |
| 2. 16470  PERMIT - 2212180275 | Not Stated | CRPSECLIC1_ 04150 | ☐ | MADERA, COUNTY OF | NOT AVAILABLE |
| 2. 16471  BOAT DOCK ID #121, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 637103 | ☐ | MAGAN,BETTY | P.O. BOX 361  BASS LAKE          , CA 93604 |
| 2. 16472  LISA SIPKO - BOAT DOCK - DOCK # 2560 - BUOY(S) # 1085, 1576 - OLD DOCK # 0677, 0851 - OLD BUOY # 0878 - APN-102-162-02 | 12/31/2999 | CRPSECLIC2_ 809503 | ☐ | MAGERS | 0938 PENINSULA DR 107 DRYSDALE DRIVE LOS GATOS          , CA 95032 |
| 2. 16473  PR LOT 25 - MAYNARD | 12/31/2021 | CRPSECLIC2_ 346003 | ☐ | MAGGIORA & GHILOTTI, INC. | 1670 PAMELA DRIVE  PARADISE          , CA 95969 |
| 2. 16474  ASSIGNNMENT, ASSUMPTION, AND CONSENT AMONG PG&E, UPWAY PROPERTIES, MAGNA REAL ESTATE, AND 851 IRWIN STREET, LLC REGARDING 111 SANTA ROSA AVE. | Not Stated | CRPSECLM_00 337 | ☐ | MAGNA REAL ESTATE, LLC, AND 851 IRWIN STREET, LLC | PO BOX 776, ROSS, CA 94957 851 IRWIN ST., #200, SAN RAFAEL, CA 94901 80 E SIR FRANCIS DRAKE BLVD. LARKSPUR, CA 94939 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 378 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16475  NONE | Not Stated | CRPSECLIC3_00069 | ☐ | MAINTENANCE CONSENT LETTER,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 16476  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00163 | ☐ | MAKPLYA TIOSPAYE | PO BOX 876 CASTROVILLE, CA |
| 2. 16477  FALL RIVER RANCH- GAS R/W-MAIN 400/401 | 12/31/2050 | CRPSECLIC2_206803 | ☐ | MALLETTE, MILES T. & EUGENE E. | C/O JIM RICHERT P.O. BOX 817  FALL RIVER MILLS , CA 96028 |
| 2. 16478  CITY OF MORRO BAY PARKING (BIKE PARK) | 8/31/2020 | CRPSECLIC2_755803 | ☐ | MANGIN | 595 HARBOR ST.  MORRO BAY , CA 93442 |
| 2. 16479  NONE | Not Stated | CRPSECLIC3_05552 | ☐ | MANNING,H L,SOUTHERN PACIFIC COMPANY,MILLER,F W,PACIFIC TANK PIPE COMPANY,MANNING MILLER | NOT AVAILABLE |
| 2. 16480  BOAT DOCK ID #126, BASS LAKE | 3/15/2021 | CRPSECLIC2_637603 | ☐ | MANNING,PAUL W. | 2175 FOREST VIEW  HILLSBOROUGH , CA 94010 |
| 2. 16481  AGREEMENT - XXDC000016 | Not Stated | CRPSECLIC1_04838 | ☐ | MANTECA, CITY OF | NOT AVAILABLE |
| 2. 16482  HIGHWAY SUB - CITY OF AMERICAN CANYON (SIGN & LANDSCAPE) | 5/5/2099 | CRPSECLIC2_498403 | ☐ | MANTLE, MARK S. & NANCY W. | DIRECTOR OF PUBLIC WORKS 2185 ELLIOT DRIVE  AMERICAN CANYON , CA |
| 2. 16483  STRATHMORE SWIM CLUB, INC., A CALIFORNIA NON-PROFIT CORPORATION | 3/31/2019 | CRPSECLIC2_329503 | ☐ | MANTLE, MARK S. & NANCY W. | C/O MARK MUSER 100 ANNE WAY  LOS GATOS , CA 95032 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16484 CORTOPASSI FAMILY TRUST - BOAT DOCK - DOCK # 2477 - BUOY(S) # 0893, 0894 - OLD DOCK # 0137, 0328, 0440 - OLD BUOY # 0755, 0756 - APN-108-191-04 | 12/31/2999 | CRPSECLIC2_ 882603 | ☐ | MANUEL MASSA JR. | 0347 LAKE ALMANOR WEST DR 11292 N ALPINE RD STOCKTON                   , CA 95212 |
| 2. 16485 ENTRY AGREEMENT FOR ENVIRONMENTAL POST-REMEDIATION ACTIVITIES | 6/30/2022 | CRPSECLM_00 174 | ☐ | MARC AND IVY CHAN-KAI | 679 ST. ANDREWS DRIVE APTOS, CA 95060 |
| 2. 16486 BOAT DOCK ID #182, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 643503 | ☐ | MARCUM, BERT P., JR. AND BARBARA B. | P.O. BOX 1247 MADERA                   , CA 93637 |
| 2. 16487 EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 338 | ☐ | MARCUM, MURIEL I | 22771 COMMUNITY BLVD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 16488 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 339 | ☐ | MARCUM, MURIEL I | 22771 COMMUNITY BLVD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 16489 LEASE FOR ENVIRONMENTAL INVESTIGATION AND REMEDIATION AND RELATED ACTIVITIES (PG&E AS TENANT); 1050 F STREET; FRESNO, CA | 8/30/2020 | CRPSECLM_00 220 | ☐ | MARGARET URROZ | PROPERTY OWNER: 5140 WEST SPRUCE FRESNO, CALIFORNIA 93722 |
| 2. 16490 LEASE FOR INVESTIGATION AND REMEDIATION AND RELATED ACTIVITIES (URROZ)1050 F STREET FRESNO, CA BASQUE HOTEL AND RESTAURANT PARKING LOT | 8/30/2017 | CRPSECLIC4_ 744003 | ☐ | MARGARET URROZ, AS TRUSTEE | 5140 WEST SPRUCE AVE. FRESNO                   , CA 93722 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 380 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16491　DIABLO-MIDWAY 500KV T/L (VARIAN) | 1/30/2021 | CRPSECLIC2_ 328103 | ☐ | MARI PARINO | C/O SHEILA VARIAN 1275 CORBETT CANYON ROAD<br><br>ARROYO GRANDE　　　　, CA 93420 |
| 2. 16492　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0164 | ☐ | MARIA R NUNES | 111 EL MONTE AVE MOUNTAIN VIEW, CA |
| 2. 16493　MILLARD CRAIN - BOAT DOCK - DOCK # 0726 - BUOY(S) # 0850, 1547 - OLD DOCK # 0007 - OLD BUOY # 0022, 0023 - APN-102-394-05 | 12/31/1999 | CRPSECLIC2_ 825003 | ☐ | MARIANNA LOVE | 1113 HIDDEN BEACH ROAD 47128 CRUCILLO CT FREMONT　　　　, CA 94539 |
| 2. 16494　JEAN SINN - BOAT DOCK - DOCK # 0735 - BUOY(S) # 1650, 1651 - OLD DOCK # N/A - OLD BUOY # 0829, 0830 - APN-102-041-01 | 12/31/1999 | CRPSECLIC2_ 793103 | ☐ | MARIE KIRCHMEYER | 1317 LASSEN VIEW DR 6097 CARRIAGE HOUSE WAY RENO　　　　, NV 89507 |
| 2. 16495　LICENSE - 2401062011 | Not Stated | CRPSECLIC1_ 03509 | ☐ | MARIN COUNTY OPEN SPACE DIST | NOT AVAILABLE |
| 2. 16496　LICENSE - 2402061611 | Not Stated | CRPSECLIC1_ 03510 | ☐ | MARIN COUNTY OPEN SPACE DIST | NOT AVAILABLE |
| 2. 16497　LICENSE - 2401062430 | Not Stated | CRPSECLIC1_ 04151 | ☐ | MARIN MUNICIPAL WATER DISTRICT | NOT AVAILABLE |
| 2. 16498　MT. TAMALPAIS TC SITE | Not Stated | CRPSECLIC4_ 395803 | ☐ | MARIN MUNICIPAL WATER DISTRICT | DAIN ANDERSON 220 NELLEN AVENUE DANDERSON@MARINWATER.ORG<br><br>CORTE MADERA　　　　, CA 94925 |
| 2. 16499　NONE | Not Stated | CRPSECLIC3_ 05553 | ☐ | MARIN OAKS DEVELOPMENT COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16500  LEASE - 2401062014 | Not Stated | CRPSECLIC1_ 04046 | ☐ | MARIN, COUNTY OF | NOT AVAILABLE |
| 2. 16501  PERMIT - 2403060268 | Not Stated | CRPSECLIC1_ 04047 | ☐ | MARIN, COUNTY OF | NOT AVAILABLE |
| 2. 16502  AGREEMENT | 7/11/1905 | CRPSECEA_00 009 | ☐ | MARINE MAMMAL CENTER | 2000 BUNKER ROAD, FORT CRONKHITE SAUSALITO, CA 94965 |
| 2. 16503  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0165 | ☐ | MARIO ANDREINI OR GINA ANDREINI | 11621 SAN MATEO RD HALF MOON BAY, CA |
| 2. 16504  MASTER AGREEMENT - XXMA010014 | Not Stated | CRPSECLIC1_ 05584 | ☐ | MARIPOSA COUNTY,DEPT ROAD | NOT AVAILABLE |
| 2. 16505  MASTER AGREEMENT - XXMA010072 | Not Stated | CRPSECLIC1_ 05345 | ☐ | MARIPOSA COUNTY,DEPT ROAD | NOT AVAILABLE |
| 2. 16506  JEWETT - BOAT DOCK - DOCK # 2150 - BUOY(S) # 1077, 1078 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-143-19 | 12/31/2999 | CRPSECLIC2_ 840703 | ☐ | MARJA MILLER | 0130 PENINSULA DR 597 STILSON CANYON RD CHICO              , CA 95928 |
| 2. 16507  DOMINIC V STOLO - BOAT DOCK - DOCK # 0449 - BUOY(S) # 1594 - OLD DOCK # 018 - OLD BUOY # 0029 - APN-102-061-10 | 12/31/2999 | CRPSECLIC2_ 798103 | ☐ | MARK & MARILYN BURINGTON | 1297 LASSEN VIEW DR P. O. BOX 415 LOS GATOS              , CA 95031 |
| 2. 16508  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0166 | ☐ | MARK A CAMERON OR SANDRA B CAMERON | 1145 GLEN RD LAFAYETTE, CA |
| 2. 16509  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0167 | ☐ | MARK A CAMERON, SANDRA B CAMERON, DANIEL G MCADAMS OR LORI A MC ADAMS | 1145 GLEN RD LAFAYETTE, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 382 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16510  DAVID BOSSO - BOAT DOCK - DOCK # 0414 - BUOY(S) # 1121, 1816 - OLD DOCK # N/A - OLD BUOY # 1122 - APN-102-460-08 | 12/31/2999 | CRPSECLIC2_827003 | ☐ | MARK CURRY | 0917 LASSEN VIEW DR 34 SAN MATEO CT. SAN RAFAEL            , CA 94903 |
| 2. 16511  SALVATORE RUBINO - BOAT DOCK - DOCK # N/A - BUOY(S) # 0775, 0776 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-201-04 | 12/31/2999 | CRPSECLIC2_883203 | ☐ | MARK E. BRON | 0359 LAKE ALMANOR WEST DR P. O. BOX 5699 SANJOSE            , CA 95150 |
| 2. 16512  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00168 | ☐ | MARK ELWARD | 1999 SOQUEL AVENUE SANTA CRUZ, CA |
| 2. 16513  COMM.  DOCK ID #C-7-14, PAHA DOCK ASSOCIATION, BASS LAKE | 3/15/2018 | CRPSECLIC2_657203 | ☐ | MARK FECHTER | PAHA DOCK ASSOCIATION 212 EL CERRITO DRIVE<br><br>BAKERSFIELD            , CA 93305 |
| 2. 16514  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00076 | ☐ | MARK HOWARD STRASSBERG, M.D. | 2000 VAN NESS AVENUE SUITE 610 SAN FRANCISCO, CA 94109 |
| 2. 16515  VICTOR ALVISTUR - BOAT DOCK - DOCK # 0190 - BUOY(S) # 0284 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-313-09 | 12/31/2999 | CRPSECLIC2_822503 | ☐ | MARK JOHNSON | 0526 PENINSULA DR 2057 HOOKER OAK AVE CHICO            , CA 95926 |
| 2. 16516  SIMPSON TRUST - BOAT DOCK - DOCK # N/A - BUOY(S) # 1042, 1773 - OLD DOCK # N/A - OLD BUOY # 1275 - APN-102-394-01 | 12/31/2999 | CRPSECLIC2_824603 | ☐ | MARK LEINWANDER | 1105 HIDDEN BEACH ROAD 386 BROAD STREET SAN LUIS OBISPO            , CA 93401 |
| 2. 16517  ROBERT BILOTTA - BOAT DOCK - DOCK # 0383 - BUOY(S) # 1007, 1008 - OLD DOCK # 0067 - OLD BUOY # 0090 - APN-106-241-05 | 12/31/2999 | CRPSECLIC2_863903 | ☐ | MARK MILLER | 3391 HIGHWAY 147 2150 CANYON CLOSE ROAD PASADENA            , CA 91107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16518 HARTMAN - BOAT DOCK - DOCK # 0763 - BUOY(S) # 1292, 1293 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-031-01 | 12/31/2999 | CRPSECLIC2_791303 | ☐ | MARK PARSINEN | 1341 LASSEN VIEW DR 2915 GRANITE POINTE DRIVE RENO , NV 89511 |
| 2. 16519 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00103 | ☐ | MARK SCZBECKI | 181 SUBURBAN ROAD SAN LUIS OBISPO, CA 93401 |
| 2. 16520 BL DOCK, LOT 56 - BLUE SKY/SHOONG-CAHILL | 12/31/2019 | CRPSECLIC2_581803 | ☐ | MARK STEWART | ATTN. ELOISE SHOONG-CAHILL 4790 CAUGHLIN PRKWY #139 RENO , NV 89519 |
| 2. 16521 NONE | Not Stated | CRPSECLIC3_05554 | ☐ | MARK TWAIN HOSPITAL DISTRICT | NOT AVAILABLE |
| 2. 16522 VICENT - BOAT DOCK - DOCK # 0746 - BUOY(S) # 1242 - OLD DOCK # N/A - OLD BUOY # 0085, 1023, 1019 - APN-108-080-13 | 12/31/2999 | CRPSECLIC2_876003 | ☐ | MARK WEBBER | 0124 KOKANEE LANE 2425 FRENCH OAK PLACE LIVERMORE , CA 96020 |
| 2. 16523 NONE | Not Stated | CRPSECLIC3_00495 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16524 NONE | Not Stated | CRPSECLIC3_00496 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16525 NONE | Not Stated | CRPSECLIC3_00497 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16526 NONE | Not Stated | CRPSECLIC3_00498 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16527 NONE | Not Stated | CRPSECLIC3_00499 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16528 NONE | Not Stated | CRPSECLIC3_00500 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16529 NONE | Not Stated | CRPSECLIC3_00501 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16530 NONE | Not Stated | CRPSECLIC3_00502 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16531 NONE | Not Stated | CRPSECLIC3_00503 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16532 NONE | Not Stated | CRPSECLIC3_00504 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16533 NONE | Not Stated | CRPSECLIC3_00505 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16534 NONE | Not Stated | CRPSECLIC3_00506 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16535 NONE | Not Stated | CRPSECLIC3_00507 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16536 NONE | Not Stated | CRPSECLIC3_00508 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16537 NONE | Not Stated | CRPSECLIC3_00509 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16538 NONE | Not Stated | CRPSECLIC3_00510 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16539 NONE | Not Stated | CRPSECLIC3_00511 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16540   NONE | Not Stated | CRPSECLIC3_00512 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16541   NONE | Not Stated | CRPSECLIC3_00513 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16542   NONE | Not Stated | CRPSECLIC3_00514 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16543   NONE | Not Stated | CRPSECLIC3_00515 | ☐ | MARKET STREET RAILWAY COMPANY | SAN FRANCISCO MUNICIPAL RAILWAY - MUNI ONE SOUTH VAN NESS AVE, SEVENTH FLOOR SAN FRANCISCO, CA 94103 |
| 2. 16544   BL LOT 14 - GLEGHORN | 12/31/2019 | CRPSECLIC2_80803 | ☐ | MARKLAND, LAURIE ANN | TRUSTEES OF THE GLEGHORN TRUST 28850 CRESTRIDGE RD.  RANCHO PALOS VERDES          , CA 90274 |
| 2. 16545   GRAZING LICENSE FOR CARPENTER CYN. FEE AND BASSI FEE (DOTY) | 8/17/2022 | CRPSECLIC2_508103 | ☐ | MARKLAND, LAURIE ANN | 10415 ROCKY CANYON ROAD  ATASCADERO          , CA 93422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16546　MARK & MARILYN BURINGTON - BOAT DOCK - DOCK # 2237 - BUOY(S) # 0180 - OLD DOCK # 0447, 1384 - OLD BUOY # N/A - APN-102-081-09 | 12/31/2999 | CRPSECLIC2_ 801403 | ☐ | MARLENE J NIX & OTHERS | 1253 LASSEN VIEW DR 28125 RIDGETHORNE CT. RANCHO PALOS VERDES　　　, CA 902753253 |
| 2. 16547　BOAT DOCK ID #204, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 645803 | ☐ | MARQUART,DENNIS | P.O. BOX 13 TRANQUILITY　　　　　, CA 93668 |
| 2. 16548　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 077 | ☐ | MARSH RISK & INSURANCE SERVICES | 345 CALIFORNIA STREET SUITE 1300 SAN FRANCISCO, CA 94104 |
| 2. 16549　MASTER AGREEMENT - XXMA010093 | Not Stated | CRPSECLIC1_ 05369 | ☐ | MARSH,CHARLES,KNOX,WILLIAM I,BIHLER,WILLIAM,SOUTH YUBA CANAL COMPANY,WHARTENBY,JAMES,SWIFT, GRENVILLE P | NOT AVAILABLE |
| 2. 16550　CHARLES L SHARRER - BOAT DOCK - DOCK # 2362 - BUOY(S) # NOT ALLOW - OLD DOCK # 0211, 1375 - OLD BUOY # N/A - APN-102-152-10 | 12/31/2999 | CRPSECLIC2_ 808003 | ☐ | MARSHALL SLOCUM | 1012 PENINSULA TRAIL 8806 VILLA CAMPO WAY FAIR OAKS　　　　, CA 95628 |
| 2. 16551　BOAT DOCK ID #226, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 648003 | ☐ | MARTELLA. NICKLUS AND ANNA | 7546 HIGH AVE. LA JOLLA,, CA 92037 |
| 2. 16552　EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0109 | ☐ | MARTHA DIAZ | 95 WALKER VALLEY ROAD CASTROVILLE, CA 95012 |
| 2. 16553　STERLING HAMMACK - BOAT DOCK - DOCK # 2050 - BUOY(S) # 1203 - OLD DOCK # 0609 - OLD BUOY # 0384, 0389 - APN-104-112-05 | 12/31/2999 | CRPSECLIC2_ 836503 | ☐ | MARTHA RUSH | 0240 PENINSULA DR P. O. BOX 1266 SAN CARLOS　　　　, CA 94070 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 388 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16554 BL LOT 81 - BRUMBAUGH | 12/31/2019 | CRPSECLIC2_ 88003 | ☐ | MARTIN, DON & LANI | P.O. BOX 95<br>BEN LOMOND , CA 95005 |
| 2. 16555 EDWARD STAUDENMAYER - BOAT DOCK - DOCK # 2346 - BUOY(S) # 1639 - OLD DOCK # 0405 - OLD BUOY # 0729, 0730,1663, 1664 - APN-108-051-02 | 12/31/2999 | CRPSECLIC2_ 870703 | ☐ | MARVIN CROCKETT | 0133 LAKE ALMANOR WEST DR<br>133 LAKE ALMANOR WEST DRIVE CHESTER , CA 96020 |
| 2. 16556 RELEASE & SETTLEMENT AGREEMENT | Not Stated | CRPSECLM_00 146 | ☐ | MARVIN LAVASSE | 1126 FETZER LANE OAKLEY, CA |
| 2. 16557 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0088 | ☐ | MARVIN MEYERS | 901 N ST STE 103 FIREBAUGH, CA 93622 |
| 2. 16558 STEPHEN KURTELA - BOAT DOCK - DOCK # 2400 - BUOY(S) # 0072, 0264 - OLD DOCK # 0052, 0185, 0687 - OLD BUOY # N/A - APN-108-060-04 | 12/31/2999 | CRPSECLIC2_ 871903 | ☐ | MARVIN REICHE | 0157 LAKE ALMANOR WEST DR<br>803 W CALIFORNIA WAY WOODSIDE , CA 94062 |
| 2. 16559 CAROLYN LOWERY - BOAT DOCK - DOCK # 0273 - BUOY(S) # 0319, 0320 - OLD DOCK # 0290, 2322 - OLD BUOY # N/A - APN-102-102-05 | 12/31/2999 | CRPSECLIC2_ 803003 | ☐ | MARY BELL-MOUDRY | 1234 PENINSULA DR<br>624 W. ROSEBURG AVE MODESTO , CA 95350 |
| 2. 16560 COY JOHNSON - BOAT DOCK - DOCK # 2582 - BUOY(S) # 1471 - OLD DOCK # 0015, 0388 - OLD BUOY # 0018, 0975,1135, 1470 - APN-102-501-06 | 12/31/2999 | CRPSECLIC2_ 829703 | ☐ | MARY CONWAY | 0815 LASSEN VIEW DR<br>815 LASSEN VIEW DRIVE WESTWOOD , CA 96137 |
| 2. 16561 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0042 | ☐ | MARY LOU MORGAN | 605 CONKLIN CREEK ROAD PETROLIA, CA 95558 |
| 2. 16562 NONE | Not Stated | CRPSECLIC3_ 16722 | ☐ | MARY ROCA LOPESJOHN R. LOPES | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16563 BOAT DOCK ID #313, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 650803 | ☐ | MARZULLO, JR.,JOSEPH J. | 3245 BORDER LINKS DR. <br> VISALIA , CA 93291 |
| 2. 16564 LEASE FOR ENVIRONMENTAL INVESTIGATION AND REMEDIATION AND RELATED ACTIVITIES (PG&E AS TENANT); 1091 G STREET; FRESNO, CA | 7/31/2020 | CRPSECLM_00 221 | ☐ | MASAJI MARK YUYAMA AND ELEANOR KIKUYO | PROPERTY OWNER: P.O. BOX 16285 FRESNO, CALIFORNIA 93755 |
| 2. 16565 FORMER FRESNO MGP-2 SITE-LEASE FOR REMEDIATION PURPOSES. (YUYAMA) | 7/31/2016 | CRPSECLIC4_ 745203 | ☐ | MASAJI MARK YUYAMA AND ELEANOR KIKUYO YUYAMA | PO BOX 5515 <br> FRESNO , CA |
| 2. 16566 BL LOT 76 - COOKE/SIMARD | 12/31/2019 | CRPSECLIC2_ 84903 | ☐ | MASON, MADELYN C. | SIMARD, RHONDA COOKE 3657 DRY CREEK RD. <br> OROVILLE , CA 95965 |
| 2. 16567 PR DOCK, LOT 03 - ROBERTS | 12/31/2019 | CRPSECLIC2_ 593503 | ☐ | MASON,MARVIN | 20 DONALD DRIVE <br> CHICO , CA 95973 |
| 2. 16568 FULTON SUB - SCT, PARK-N-RIDE | 1/1/2099 | CRPSECLIC2_ 61403 | ☐ | MASSA, MANUEL JR., & MARY | 355 WEST ROBLES AVENUE <br> SANTA ROSA , CA 95401 |
| 2. 16569 CURTIS MORAN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0702 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-091-02 | 12/31/2999 | CRPSECLIC2_ 855703 | ☐ | MASSENGILL | 7099 HIGHWAY 147 P.O. BOX 470 SUSANVILLE , CA 961300470 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 390 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16570　SILVA & KIESLER - BOAT DOCK - DOCK # 2426 - BUOY(S) # 0986, 1036 - OLD DOCK # 0312 - OLD BUOY # 0804 - APN-106-091-03 | 12/31/2999 | CRPSECLIC2_855803 | ☐ | MASSENGILL | 7087 HIGHWAY 147 1675 CERVATO CIRCLE ALAMO　　　　　, CA 94507 |
| 2. 16571　BOAT DOCK ID #320, BASS LAKE | 10/17/2023 | CRPSECLIC2_651503 | ☐ | MASTEN,CHRISTOPHER M. | 3334 MOONEY BLVD. TULARE　　　　　, CA |
| 2. 16572　MASTER AGREEMENT - XXMA010543 | Not Stated | CRPSECLIC1_05756 | ☐ | MASTER AGREEMENT,DEPT AGRICULTURE,AMENDMENT ONE,02 CO 11051763 007,TAHOE NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 16573　MASTER AGREEMENT - XXMA010544 | Not Stated | CRPSECLIC1_05757 | ☐ | MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 97 17 028,UNITED STATES,TAHOE NATIONAL FOREST,AMENDMENT ONE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 16574　NONE | Not Stated | CRPSECLIC3_05555 | ☐ | MASTER ANTENNA SYSTEM | NOT AVAILABLE |
| 2. 16575　MASTER AGREEMENT - XXMA010692 | Not Stated | CRPSECLIC1_05806 | ☐ | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 16576　MASTER AGREEMENT - XXMA010692 | Not Stated | CRPSECLIC1_05910 | ☐ | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 16577　MASTER AGREEMENT - XXMA010692 | Not Stated | CRPSECLIC1_05984 | ☐ | MASTER LEASE FOR 76 ETRANS LINES,PRC 6827.1,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 391 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16578　MASTER AGREEMENT - XXMA010695 | Not Stated | CRPSECLIC1_05906 | ☐ | MASTER SITE INDEMNITY AGREEMENT,CROWN CASTLE USA INCORPORATED | NOT AVAILABLE |
| 2. 16579　EAGAN - BOAT DOCK - DOCK # 2409 - BUOY(S) # 0165, 0166 - OLD DOCK # 0112, 0723 - OLD BUOY # N/A - APN-001-251-12 | 12/31/2999 | CRPSECLIC2_785303 | ☐ | MATHIS | 3156 ALMANOR DRIVE WEST 1668 MILROY PL SANJOSE　　　　　, CA 95124 |
| 2. 16580　NONE | Not Stated | CRPSECLIC3_00748 | ☐ | MATMORE CANNING COMPANY INCORPORATED,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 16581　BOAT DOCK ID #338, BASS LAKE | 10/26/2023 | CRPSECLIC2_735103 | ☐ | MATT AND CARRIE BRUMBAUGH | C/O 634 STEVENS AVENUE (WK), SOLANA BEACH, CA 1445 ORIBIA ROAD (RES.) DEL MAR　　　　　, CA 92075 |
| 2. 16582　MIGNANO - BOAT DOCK - DOCK # 0903 - BUOY(S) # 0938, 1046 - OLD DOCK # N/A - OLD BUOY # 0911, 0912 - APN-102-262-03 | 12/31/2999 | CRPSECLIC2_817603 | ☐ | MATTHEW MOLITOR | 0660 PENINSULA DR 625 SANTANDER DR. SAN RAMON　　　　　, CA 94583 |
| 2. 16583　PR LOT 27 - JACOBS/CAMPBELL | 12/31/2021 | CRPSECLIC2_256103 | ☐ | MATTHEW PALADE | CAMPBELL, BILL & BECKY 14086 HAMILTON NORD CANA HWY<br><br>CHICO　　　　　, CA 95973 |
| 2. 16584　JULIE DEAL - BOAT DOCK - DOCK # 2376 - BUOY(S) # 1523, 1681 - OLD DOCK # 0210, 1372 - OLD BUOY # 0290 - APN-102-102-08 | 12/31/2999 | CRPSECLIC2_803303 | ☐ | MATTHEW SOUTHAM | 1240 PENINSULA DR 1301 CANYON RIM PL. CHICO　　　　　, CA 95928 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16585  ERIC & LIANE CHRISTENSEN - BOAT DOCK - DOCK # 2266 - BUOY(S) # 1327, 1328 - OLD DOCK # 0249 - OLD BUOY # 0754 - APN-108-181-10 | 12/31/1999 | CRPSECLIC2_882003 | ☐ | MATTHEWS, JEFF | 0335 LAKE ALMANOR WEST DR 4475 NORD HIGHWAY CHICO                , CA 95973 |
| 2. 16586  JEFF GREENING - BOAT DOCK - DOCK # N/A - BUOY(S) # 1878 - OLD DOCK # 0035, 0432 - OLD BUOY # 0056 - APN-102-302-16 | 12/31/1999 | CRPSECLIC2_822003 | ☐ | MAUDRU | 0574 PENINSULA DR P. O. BOX 6040 CHICO                , CA 95927 |
| 2. 16587  EASEMENT AGREEMENT | Not Stated | CRPSECLME_00082 | ☐ | MAURICE COUCHOT | 3930 SAN JUAN COURT CHICO, CA 95973 |
| 2. 16588  BOAT DOCK ID #157, BASS LAKE | 3/15/2021 | CRPSECLIC2_640903 | ☐ | MAURICE ST. CLAIR FAMILY TRUST, | P.O. BOX 272  FRESNO                , CA 93708 |
| 2. 16589  DON FRANKLIN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0989, 1964 - OLD DOCK # N/A - OLD BUOY # 0930 - APN-106-201-01 | 12/31/1999 | CRPSECLIC2_861503 | ☐ | MAX BENTON | 4139 HIGHWAY 147 1042 LARCH AVENUE MORAGA                , CA 94556 |
| 2. 16590  SETTLEMENT AGREEMENT | Not Stated | CRPSECLG_00184 | ☐ | MAX SNYDER | 1890 PARK MARINA DR. SUITE 200 C/O STEWART ALTEMUS REDDING , CA 96001 |
| 2. 16591  NONE | Not Stated | CRPSECLIC3_05556 | ☐ | MAXWELL HARDWARE COMPANY | NOT AVAILABLE |
| 2. 16592  UNIKOOL - SALINAS | 8/31/2020 | CRPSECLIC2_325203 | ☐ | MAYNARD, TAMERA | C/O ADAM PATTERSON, FACILITY MANAGER_TESTING P.O. BOX 3140  SALINAS                , CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 393 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16593  BOAT DOCK ID #103, BASS LAKE | 3/15/2021 | CRPSECLIC2_635203 | ☐ | MC CARTIN,JUDGE DONALD A. | 39976 BASS DRIVE<br><br>BASS LAKE     , CA 93604 |
| 2. 16594  BOAT DOCK ID #312, BASS LAKE | 3/15/2021 | CRPSECLIC2_650703 | ☐ | MC CARTIN,MARK J. | 12608 GEORGE REYBURN<br><br>GARDEN GROVE    , CA 92645 |
| 2. 16595  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00078 | ☐ | MCALPINE & PARKER LLC | 7040 KASHA LANE<br>GARDEN VALLEY, CA |
| 2. 16596  COMM. DOCK ID #C-11A-19, MANZANITA BOAT DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_656103 | ☐ | MCARTHUR RESOURCE MANAGEMENT ASSOCIATION | MANZANITA BOAT DOCK ASSOCOATION<br>P. O. BOX 467<br><br>BASS LAKE     , CA 93604 |
| 2. 16597  ALTO SUB - CITY OF MILL VALLEY PARK - ROQUE MORAES DRIVE | 6/22/2023 | CRPSECLIC2_407303 | ☐ | MCCABE LANDSCAPING | JILL BARNES, DIRECTOR<br>26 CORTE MADERA AVENUE<br><br>MILL VALLEY    , CA 94941 |
| 2. 16598  NONE | Not Stated | CRPSECLIC3_05557 | ☐ | MCCANN,A S | NOT AVAILABLE |
| 2. 16599  TAYLOR - BOAT DOCK - DOCK # 2206 - BUOY(S) # 1163 - OLD DOCK # 0167, 2203 - OLD BUOY # N/A - APN-104-143-04 | 12/31/2999 | CRPSECLIC2_839603 | ☐ | MCCARTHY , KEVIN | 0152 PENINSULA DR<br>3756 GLENEAGLES DR.<br>STOCKTON    , CA 95219 |
| 2. 16600  NONE | Not Stated | CRPSECLIC3_05558 | ☐ | MCCLELLAND,JOSIE A,MCCLELLAND,H A,SPILMAN,W GEORGE,COX,DONALD H | NOT AVAILABLE |
| 2. 16601  MASTER AGREEMENT - XXMA010345 | Not Stated | CRPSECLIC1_05019 | ☐ | MCCLOUD RIVER RAILROAD | 801 INDUSTRIAL WAY<br>MCCLOUD, CA 96057 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 394 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16602 MASTER AGREEMENT - XXMA010345 | Not Stated | CRPSECLIC1_05020 | ☐ | MCCLOUD RIVER RAILROAD | 801 INDUSTRIAL WAY MCCLOUD, CA 96057 |
| 2. 16603 MASTER AGREEMENT - XXMA010345 | Not Stated | CRPSECLIC1_05836 | ☐ | MCCLOUD RIVER RAILROAD | NOT AVAILABLE |
| 2. 16604 MASTER AGREEMENT - XXMA010345 | Not Stated | CRPSECLIC1_05837 | ☐ | MCCLOUD RIVER RAILROAD | NOT AVAILABLE |
| 2. 16605 NONE | Not Stated | CRPSECLIC3_05563 | ☐ | MCCLOUD RIVER RAILROAD COMPANY | NOT AVAILABLE |
| 2. 16606 DON BUZDON - BOAT DOCK - DOCK # 2458 - BUOY(S) # 1749, 1750 - OLD DOCK # N/A - OLD BUOY # 0979, 0980 - APN-102-172-02 | 12/31/2999 | CRPSECLIC2_810603 | ☐ | MCCREARY | 0918 PENINSULA DR 14886 GUADALUPE DR RANCHO MURIETA , CA 95683 |
| 2. 16607 SANDY LAND PROPERTIES (GONSALVES) - VINEYARD E. 18TH, ANTIOCH | 12/31/2023 | CRPSECLIC2_42203 | ☐ | MCFADDEN, EUGENE J. | ATTN> MARTIN T. GONSALVES 511 WEST 3RD STREET<br><br>ANTIOCH , CA 94509 |
| 2. 16608 NONE | Not Stated | CRPSECLIC3_05564 | ☐ | MCGEE,RALPH,CUNEO,VERNON J,CUNEO,ALBERT,CUNEO,DELLA,CUNEO,EVELYN,CUNEO,JEROME C,CUNEO,MARGARET,HUBERTY,JOHN A | NOT AVAILABLE |
| 2. 16609 NONE | Not Stated | CRPSECLIC3_05565 | ☐ | MCGEE,RALPH,HUBERTY,JOHN A,CUNEO,VERNON J,CUNEO,MARGARET,CUNEO,JEROME C,CUNEO,EVELYN,CUNEO,DELLA,CUNEO,ALBERT | NOT AVAILABLE |
| 2. 16610 MASTER AGREEMENT - XXMA010242 | Not Stated | CRPSECLIC1_05690 | ☐ | MCGILL, OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | SCOTT DEVEREUX501 PENINSULA DRLAKE ALMANOR, CA 96137 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 395 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16611 MASTER AGREEMENT - XXMA010242 | Not Stated | CRPSECLIC1_05691 | ☐ | MCGILL, OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | SCOTT DEVEREUX501 PENINSULA DRLAKE ALMANOR, CA 96137 |
| 2. 16612 MASTER AGREEMENT - XXMA010242 | Not Stated | CRPSECLIC1_05561 | ☐ | MCGILL,OLIVER E,LAKE ALMANOR RESERVOIR,LAKE ALMANOR COUNTRY CLUB | NOT AVAILABLE |
| 2. 16613 HERNDON SUB. (OBERTI FARMS @ NORTH SIDE, MADERA COUNTY) | 8/31/2038 | CRPSECLIC2_768403 | ☐ | MCGOWAN | 425 N. GATEWAY DRIVE, SUITE B<br><br>MADERA , CA 93637 |
| 2. 16614 BOAT DOCK ID #221, BASS LAKE | 3/15/2021 | CRPSECLIC2_647503 | ☐ | MCGOWAN,EDWARD H. | 4008 CORTE CANCION<br><br>THOUSAND OAKS , CA 91360 |
| 2. 16615 BL LOT 55 - THOMMA | 12/31/2019 | CRPSECLIC2_88703 | ☐ | MCI TELECOMMUNICATIONS CORP | 149 WEST RIDGE DR.<br><br>SANTA CLARA , CA |
| 2. 16616 NONE | Not Stated | CRPSECLIC3_05566 | ☐ | MCI TELECOMMUNICATIONS CORPORATION,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 16617 MT. LASSEN TROUT FARM - MILL SEAT/PAYNES CREEK | 12/31/2022 | CRPSECLIC2_429303 | ☐ | MCI WORLDCOM | C/O PHIL MACKEY 20560 LANES VALLEY ROAD<br><br>PAYNES CREEK , CA 96075 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16618   BOAT DOCK ID #314, BASS LAKE | 9/22/2016 | CRPSECLIC2_ 650903 | ☐ | MCISAAC,TERESA R. | 7907 COWAN AVE<br><br>LOS ANGELES              , CA 90045 |
| 2. 16619   BOAT DOCK ID #104, BASS LAKE | 6/15/2028 | CRPSECLIC2_ 894503 | ☐ | MCKAY, MARTINA | PATRICIA LILES GIMBAL, TRUSTEE 15 BIG SUR WAY<br><br>PACFICA              , CA 94044 |
| 2. 16620   TIM CASHMAN - BOAT DOCK - DOCK # 0306 - BUOY(S) # 1634 - OLD DOCK # N/A - OLD BUOY # 0534, 0535 - APN-104-052-07 | 12/31/2999 | CRPSECLIC2_ 832903 | ☐ | MCKEE FAMILY TRUST | 0456 PENINSULA DR<br>12915 FOXGLOVE DRIVE NW GIG HARBOR              , WA 98332 |
| 2. 16621   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 079 | ☐ | MCLARENS INC. | 17015 NORTH SCOTTSDALE ROAD SUITE 345 SCOTTSDALE, AZ 85255 |
| 2. 16622   ROBERT BALKOW - BOAT DOCK - DOCK # 0965 - BUOY(S) # 0404, 0405 - OLD DOCK # 0285 - OLD BUOY # N/A - APN-102-302-01 | 12/31/2999 | CRPSECLIC2_ 820703 | ☐ | MCLEOD | 0548 PENINSULA DR<br>2806 WRENDALE WAY SACRAMENTO              , CA 95821 |
| 2. 16623   JOHN FARA - BOAT DOCK - DOCK # 0762 - BUOY(S) # 1613, 1614 - OLD DOCK # 0229 - OLD BUOY 0468, 0469, 1382, 1383 - APN-102-010-15 | 12/31/2999 | CRPSECLIC2_ 789003 | ☐ | MCMILLAN | 1436 PENINSULA DR<br>3977 PEARDALE DR. LAFAYETTE              , CA 94549 |
| 2. 16624   NONE | Not Stated | CRPSECLIC3_ 05567 | ☐ | MCMILLAN,LOIS E,MCMILLAN,BERT H | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16625  BOAT DOCK ID #218, BASS LAKE | 3/15/2021 | CRPSECLIC2_647203 | ☐ | MCMURTNEY,GENE R. | 351 E. LAS PALMAS DR.<br><br>,  92635 |
| 2. 16626  BOAT DOCK ID #106, BASS LAKE | 3/15/2021 | CRPSECLIC2_635503 | ☐ | MCMURTREY,J. E. | P.O. BOX 624<br><br>BASS LAKE          , CA 93604 |
| 2. 16627  MASTER AGREEMENT - XXMA010129 | Not Stated | CRPSECLIC1_05407 | ☐ | MCNEAR,G W,MAYO,JOSEPH,MAYO,H B | NOT AVAILABLE |
| 2. 16628  CECILE OPSAHL - BOAT DOCK - DOCK # 2507 - BUOY(S) # 1238 - OLD DOCK # 0624 - OLD BUOY # 0427, 0428 - APN-104-221-14 | 12/31/2999 | CRPSECLIC2_849103 | ☐ | MCNEIL | 3612 & 3616 LAKE ALMANOR DR<br>893 MARSH AVE.<br>RENO              , NV 89509 |
| 2. 16629  PR LOT A - MOORE/COPPAGE | 12/31/2021 | CRPSECLIC2_288403 | ☐ | MEECHAM, JULIE | CARRIE L. COPPAGE-FELD<br>12700 RIMFIRE DR.<br>WILTON, CA 95693 |
| 2. 16630  BL LOT 54 - FIEDLER | 12/31/2019 | CRPSECLIC2_88503 | ☐ | MEGA RENEWABLES | P.O. BOX 415<br><br>BIGGS             , CA 95917 |
| 2. 16631  COVENANT TO RESTRICT USE OF PROPERTY, ENIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00340 | ☐ | MEGLEY PARTNERS LLC / DAN CUNNINGHAM | 3165 HIGHWAY 128 CALISTOGA, CA 94515 |
| 2. 16632  SETTLEMENT AGREEMENT WITH MEGLEY PARTNERS TRANSFER TO DAN CUNNINGHAM | Not Stated | CRPSECLM_00341 | ☐ | MEGLEY PARTNERS LLC / DAN CUNNINGHAM | 3165 HIGHWAY 128 CALISTOGA, CA 94515 |
| 2. 16633  ANDERSON - BOAT DOCK - DOCK # 2441 - BUOY(S) # 0193 - OLD DOCK # 0196 - OLD BUOY # N/A - APN-108-131-10 | 12/31/2999 | CRPSECLIC2_880803 | ☐ | MEISSNER JOHN | 0311 LAKE ALMANOR WEST DR<br>8248 COUNTY ROAD 29<br>GLENN             , CA 95943 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16634  DAN FOOS - BOAT DOCK - DOCK # 2506 - BUOY(S) # 0297, 0298 - OLD DOCK # 0673, 0927 - OLD BUOY # N/A - APN-104-181-06 | 12/31/2999 | CRPSECLIC2_845403 | ☐ | MELISSA SCOTT | 2910 BIG SPRINGS ROAD P. O. BOX 142 CHESTER              , CA 96020 |
| 2. 16635  PR LOT 10 - RICHARDSON/REPANICH | 12/31/2021 | CRPSECLIC2_270803 | ☐ | MELLO, WILLIAM & FRANK JR. | 6 STONEHAVEN CT. CHICO              , CA 95926 |
| 2. 16636  ACCESS TO PRIVATE PARCEL FOR TOPOCK REMEDIATION CONSTRUCTION | Not Stated | CRPSECLM_00265 | ☐ | MELVIN LEVAN | 15224 SOUTH HIGHWAY 66 TOPOCK , AZ |
| 2. 16637  NONE | Not Stated | CRPSECLIC3_00677 | ☐ | MENDOCINO RAILWAY | SKUNK TRAIN 2990 E. COMMERCIAL STREET WILLITS, CA 95490 |
| 2. 16638  OTHER - 2421150060 | Not Stated | CRPSECLIC1_04532 | ☐ | MENDOCINO, COUNTY OF | NOT AVAILABLE |
| 2. 16639  AGREEMENT - XXDC000053 | Not Stated | CRPSECLIC1_04869 | ☐ | MENDOTA, CITY OF | NOT AVAILABLE |
| 2. 16640  ENEA - VINEYARD  E. 18TH ST., ANTIOCH | 3/31/2024 | CRPSECLIC2_359703 | ☐ | MENLO PARK FIRE PROTECTION DISTRICT | 3030 E. 18TH STREET ROUTE 1, BOX 405 ANTIOCH              , CA 94509 |
| 2. 16641  PERMIT - 2306030885 | Not Stated | CRPSECLIC1_04152 | ☐ | MENLO PARK, CITY OF | NOT AVAILABLE |
| 2. 16642  NONE | Not Stated | CRPSECLIC3_05568 | ☐ | MERCANTILE TRUST COMPANY SAN FRANCISCO,MCCLELLAND,H A | NOT AVAILABLE |
| 2. 16643  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05920 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 399 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16644 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05929 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16645 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05930 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16646 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05931 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16647 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05935 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16648 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05936 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16649 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05942 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16650 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05947 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16651 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05949 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16652 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05953 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16653 MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_05954 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 400 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16654  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05964 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16655  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05966 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16656  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05967 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16657  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05971 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16658  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05972 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16659  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05973 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16660  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05974 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16661  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05977 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16662  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05978 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16663  MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05980 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16664   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05981 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16665   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05982 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16666   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05983 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16667   MASTER AGREEMENT - XXMA010678 | Not Stated | CRPSECLIC1_ 05934 | ☐ | MERCANTILE TRUST COMPANY,BNY WESTERNT TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16668   MASTER AGREEMENT - XXMA010028 | Not Stated | CRPSECLIC1_ 05301 | ☐ | MERCANTILE TRUST COMPANY,CITY BANK FARMERS TRUST COMPANY,AMERICAN TRUST COMPANY,MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK | NOT AVAILABLE |
| 2. 16669   HIXSON GRAZING - BURNEY GARDENS | 12/31/2028 | CRPSECLIC2_ 462603 | ☐ | MERCED COUNTY SHERIFF | P.O. BOX 143  WHITMORE          , CA 96096 |
| 2. 16670   PERMIT - 2206120252 | Not Stated | CRPSECLIC1_ 04155 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 16671   PERMIT - 2206120284 | Not Stated | CRPSECLIC1_ 04157 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 16672   PERMIT - 2208140283 | Not Stated | CRPSECLIC1_ 04161 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 16673   PERMIT - XXMA010339 | Not Stated | CRPSECLIC1_ 00440 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 402 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16674    RIGHT-OF-WAY - 2205150069 | Not Stated | CRPSECLIC1_04153 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 16675    RIGHT-OF-WAY - 2206120195 | Not Stated | CRPSECLIC1_04154 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 16676    RIGHT-OF-WAY - 2206120257 | Not Stated | CRPSECLIC1_04156 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 16677    RIGHT-OF-WAY - 2206120343 | Not Stated | CRPSECLIC1_04158 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 16678    RIGHT-OF-WAY - 2206120348 | Not Stated | CRPSECLIC1_04159 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 16679    RIGHT-OF-WAY - 2207130564 | Not Stated | CRPSECLIC1_04160 | ☐ | MERCED IRRIG DIST | 744 WEST 20TH STREET MERCED, CA 95340 |
| 2. 16680    MASTER AGREEMENT - XXMA010339 | Not Stated | CRPSECLIC1_05016 | ☐ | MERCED IRRIGATION DISTRICT | 744 W. 20TH STREET MERCED, CA 95340 |
| 2. 16681    MASTER AGREEMENT - XXMA010339 | Not Stated | CRPSECLIC1_05171 | ☐ | MERCED IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 16682    MASTER AGREEMENT - XXMA010339 | Not Stated | CRPSECLIC1_05172 | ☐ | MERCED IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 16683    AGREEMENT - XXDC000043 | Not Stated | CRPSECLIC1_04171 | ☐ | MERCED, COUNTY OF | 222 M STREET MERCED, CA 95340 |
| 2. 16684    PERMIT - 2205150100 | Not Stated | CRPSECLIC1_04163 | ☐ | MERCED, COUNTY OF | 222 M STREET MERCED, CA 95340 |
| 2. 16685    PERMIT - 2207130511 | Not Stated | CRPSECLIC1_04164 | ☐ | MERCED, COUNTY OF | 222 M STREET MERCED, CA 95340 |
| 2. 16686    PERMIT - 2207140018 | Not Stated | CRPSECLIC1_04165 | ☐ | MERCED, COUNTY OF | 222 M STREET MERCED, CA 95340 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16687　PERMIT - 2207140686 | Not Stated | CRPSECLIC1_04166 | ☐ | MERCED, COUNTY OF | 222 M STREET<br>MERCED, CA 95340 |
| 2. 16688　PERMIT - 2207140712 | Not Stated | CRPSECLIC1_04167 | ☐ | MERCED, COUNTY OF | 222 M STREET<br>MERCED, CA 95340 |
| 2. 16689　PERMIT - 2207140713 | Not Stated | CRPSECLIC1_04168 | ☐ | MERCED, COUNTY OF | 222 M STREET<br>MERCED, CA 95340 |
| 2. 16690　PERMIT - 2207150112 | Not Stated | CRPSECLIC1_04169 | ☐ | MERCED, COUNTY OF | 222 M STREET<br>MERCED, CA 95340 |
| 2. 16691　PERMIT - 2210090307 | Not Stated | CRPSECLIC1_04170 | ☐ | MERCED, COUNTY OF | 222 M STREET<br>MERCED, CA 95340 |
| 2. 16692　JAMES DANIELSEN - BOAT DOCK - DOCK # 0721 - BUOY(S) # 0865, 1781 - OLD DOCK # N/A - OLD BUOY # 0864, - APN-108-131-04 | 12/31/2999 | CRPSECLIC2_880203 | ☐ | MEREDITH | 0255 LAKE ALMANOR WEST DR<br>543 PASEO COMPANEROS<br>CHICO　　　　　　, CA 95928 |
| 2. 16693　BOAT DOCK ID #51, BASS LAKE | 3/15/2021 | CRPSECLIC2_653603 | ☐ | MEREDITH,PRES. CAROLE | 9180 CREST HILL COURT<br><br>GILROY　　　　　　, CA 95020 |
| 2. 16694　COMM. DOCK ID #C-M1-8, MARINA VIEW HEIGHTS ("A"), BASS LAKE | 3/15/2021 | CRPSECLIC2_657603 | ☐ | MERIDIAN FARMS WATER COMPANY | MARINA VIEW HEIGHTS ASSOCIATION<br>456 W. MESA AVENUE<br><br>FRESNO　　　　　　, CA 93704 |
| 2. 16695　NONE | Not Stated | CRPSECLIC3_05569 | ☐ | MERRILL,T R,MERRILL,WILMA S | NOT AVAILABLE |
| 2. 16696　NONE | Not Stated | CRPSECLIC3_05570 | ☐ | METALS DISINTEGRATING CORPORATION,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088　Doc# 907-2　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 404 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16697  MASTER AGREEMENT - XXMA010461 | Not Stated | CRPSECLIC1_ 05653 | ☐ | METRICOM INCORPORATED | NOT AVAILABLE |
| 2. 16698  MASTER AGREEMENT - XXMA010475 | Not Stated | CRPSECLIC1_ 05672 | ☐ | METRICOM INCORPORATED | NOT AVAILABLE |
| 2. 16699  MASTER AGREEMENT - XXMA010499 | Not Stated | CRPSECLIC1_ 05699 | ☐ | METRICOM INCORPORATED | NOT AVAILABLE |
| 2. 16700  MASTER AGREEMENT - XXMA010500 | Not Stated | CRPSECLIC1_ 05700 | ☐ | METRICOM INCORPORATED | NOT AVAILABLE |
| 2. 16701  MASTER AGREEMENT - XXMA010506 | Not Stated | CRPSECLIC1_ 05717 | ☐ | METRO PCS | NOT AVAILABLE |
| 2. 16702  MASTER AGREEMENT - XXMA010509 | Not Stated | CRPSECLIC1_ 05720 | ☐ | METRO PCS | NOT AVAILABLE |
| 2. 16703  MASTER AGREEMENT - XXMA010531 | Not Stated | CRPSECLIC1_ 05733 | ☐ | METRO PCS | NOT AVAILABLE |
| 2. 16704  MASTER AGREEMENT - XXMA010640 | Not Stated | CRPSECLIC1_ 05897 | ☐ | METRO PCS CALIFORNIA LLC,METRO PCS INCORPORATED | NOT AVAILABLE |
| 2. 16705  MASTER AGREEMENT - XXMA010533 | Not Stated | CRPSECLIC1_ 05735 | ☐ | METRO PCS INCORPORATED | NOT AVAILABLE |
| 2. 16706  MASTER AGREEMENT - XXMA010532 | Not Stated | CRPSECLIC1_ 05734 | ☐ | METRO PCS,METRO PCS CALIFORNIA FLORIDA INCORPORATED | NOT AVAILABLE |
| 2. 16707  MASTER AGREEMENT - XXMA010478 | Not Stated | CRPSECLIC1_ 05675 | ☐ | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | NOT AVAILABLE |
| 2. 16708  MASTER AGREEMENT - XXMA010478 | Not Stated | CRPSECLIC1_ 05676 | ☐ | METROMEDIA FIBER NETWORK SERVICES INCORPORATED | NOT AVAILABLE |
| 2. 16709  MASTER AGREEMENT - XXMA010667 | Not Stated | CRPSECLIC1_ 05903 | ☐ | METROPCS CALIFORNIA,RE: MASTER AGREEMENT STREET LIGHT AND POLE ATTACH | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16710  HARRY P DIGESTI - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-101-06 | 12/31/2999 | CRPSECLIC2_856603 | ☐ | MEYER ENTERPRISES, LLC | 6951 HIGHWAY 147  485 W 5TH ST  RENO              , NV 89503 |
| 2. 16711  BOAT DOCK ID #207, BASS LAKE | 3/15/2021 | CRPSECLIC2_646103 | ☐ | MEYER, PAULA ANN | 17278 SUNDERLAND DRI  GRANADA HILLS, CA 91344 |
| 2. 16712  REYNOSO FARMING - DALY CITY SUB | 3/31/2019 | CRPSECLIC2_402903 | ☐ | MEYER, ROBERT C. & OTHERS | 97 MARSHALL WAY  DALY CITY             , CA 94014 |
| 2. 16713  SSF INTERNATIONAL INN, TRAVELODGE | 4/30/2024 | CRPSECLIC2_35903 | ☐ | MEYERS FARMING | HITTEN PATEL (BUS OWNER) 326 S. AIRPORT BOULEVARD  SOUTH SAN FRANCISCO          , CA 94080 |
| 2. 16714  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00169 | ☐ | MICHAEL BENACK | 313 SAN ANDREAS RD WATSONVILLE, CA |
| 2. 16715  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00170 | ☐ | MICHAEL C BELHAZY | 781 SAN LUCAS AVE MOUNTAIN VIEW, CA |
| 2. 16716  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00171 | ☐ | MICHAEL CAMPIONE OR MARGUERITE CAMPIONE | 3332 LAS HUERTAS RD LAFAYETTE, CA |
| 2. 16717  REX HOOVER - BOAT DOCK - DOCK # 2357 - BUOY(S) # 0831 - OLD DOCK # 0401 - OLD BUOY # N/A - APN-102-043-05 | 12/31/2999 | CRPSECLIC2_794603 | ☐ | MICHAEL JARRETT | 1320 PENINSULA DR  14475 SOBEY RD  SARATOGA           , CA 95070 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 406 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16718  GERALD EVANS - BOAT DOCK - DOCK # 2526 - BUOY(S) # 1553, 1554 - OLD DOCK # 0427 - OLD BUOY # 0962, 0963 - APN-102-081-06 | 12/31/2999 | CRPSECLIC2_801103 | ☐ | MICHAEL LEVY | 1247 LASSEN VIEW DR 2250 HEDGEWOOD DR. RENO            , NV 89509 |
| 2. 16719  ALCALDE HILL | 8/31/2026 | CRPSECLIC4_768103 | ☐ | MICHAEL LYNN MAPEL | P.O. BOX 1331  COALINGA          , CA 93210 |
| 2. 16720  BOBBY PENLAND - BOAT DOCK - DOCK # 2228 - BUOY(S) # 1596, 1597 - OLD DOCK # 0010, 0429 - OLD BUOY # 0016, 0017 - APN-102-041-13 | 12/31/2999 | CRPSECLIC2_794103 | ☐ | MICHAEL PRICE | 1327 LASSEN VIEW DR 43 SQUIRE CT ALAMO            , CA 94507 |
| 2. 16721  ROLAND & KATHLEEN CLAPP - BOAT DOCK - DOCK # 0952 - BUOY(S) # 1607, 1608 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-031-08 | 12/31/2999 | CRPSECLIC2_792003 | ☐ | MICHAEL RUE | 1403 LASSEN VIEW DR P. O. BOX 548 HAMILTON CITY          , CA 959510548 |
| 2. 16722  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00172 | ☐ | MICHAEL W KEOGH OR JACQUELINE F KEOGH | 130 PIPPIN WAY SCOTTS VALLEY, CA |
| 2. 16723  EASEMENT AGREEMENT | Not Stated | CRPSECLME_00038 | ☐ | MICHELLE MCKEOWN | 617 VALLE VISTA AVE. OAKLAND, CA 94610 |
| 2. 16724  MASTER AGREEMENT - XXMA010148 | Not Stated | CRPSECLIC1_05096 | ☐ | MIDLAND COUNTIES PUBLIC SERVICE CORPORATION,PACIFIC COAST RAILWAY COMPANY | NOT AVAILABLE |
| 2. 16725  MASTER AGREEMENT - XXMA010148 | Not Stated | CRPSECLIC1_05439 | ☐ | MIDLAND COUNTIES PUBLIC SERVICE CORPORATION,PACIFIC COAST RAILWAY COMPANY | NOT AVAILABLE |
| 2. 16726  NONE | Not Stated | CRPSECLIC3_05573 | ☐ | MIDLAND COUNTIES PUBLIC SERVICE CORPORATION,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16727  NONE | Not Stated | CRPSECLIC3_05574 | ☐ | MIDLAND COUNTIES PUBLIC SERVICE,SAN JOAQUIN LIGHT POWER CORPORATION,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16728  CHARLES H SEARS - BOAT DOCK - DOCK # 2055 - BUOY(S) # 1935, 1936 - OLD DOCK # 0168, 2052 - OLD BUOY # 0228, 0889, 1391, 0229 - APN-102-202-12 | 12/31/1999 | CRPSECLIC2_814503 | ☐ | MIGNANO | 0814 PENINSULA DR 3002 E HARTFORD RD ORANGE              , CA 92869 |
| 2. 16729  ENTRY AGREEMENT FOR ENVIRONMENTAL POST-REMEDIATION ACTIVITIES | 6/30/2022 | CRPSECLM_00342 | ☐ | MIKE AND JENNY QI | 235 RIVER STREET SANTA CRUZ, CA 95060 |
| 2. 16730  HAEDRICH - BOAT DOCK - DOCK # 2471 - BUOY(S) # 0589, 0358 - OLD DOCK # 0064, 2327 - OLD BUOY # 0590 - APN-108-111-02 | 12/31/1999 | CRPSECLIC2_877903 | ☐ | MIKE BAUCCIO | 0209 LAKE ALMANOR WEST DR 209 LAKE ALMANOR WEST DR. CHESTER              , CA 96020 |
| 2. 16731  BEADLE TRUST - BOAT DOCK - DOCK # 2032 - BUOY(S) # 0308, 1113 - OLD DOCK # N/A - OLD BUOY N/A - APN-102-162-07 | 12/31/1999 | CRPSECLIC2_810003 | ☐ | MIKE BEEBE | 0948 PENINSULA DR P. O. BOX 602 RED BLUFF              , CA 96080 |
| 2. 16732  NIXON - BOAT DOCK - DOCK # 2232 - BUOY(S) # 1764, 1765 - OLD DOCK # 2464 - OLD BUOY # N/A - APN-102-403-07 | 12/31/1999 | CRPSECLIC2_826003 | ☐ | MIKE CARBAJAL | 0933 LASSEN VIEW DR 156 ANTIGUA CT RENO              , NV 89511 |
| 2. 16733  LANCE TENNIS - BOAT DOCK - DOCK # 0364 - BUOY(S) # 0615, 0847 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-261-07 | 12/31/1999 | CRPSECLIC2_785903 | ☐ | MIKE DOMIMICK | 2722 ALMANOR DRIVE WEST 806 WESTGATE COURT CHICO              , CA 95926 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16734　HILLCREST PROPERTIES - BOAT DOCK - DOCK # 2129 - BUOY(S) # 1108 - OLD DOCK # 0373 - OLD BUOY # 700,701, 1104, 1568, 1569 - APN-106-040-09 | 12/31/2999 | CRPSECLIC2_854603 | ☐ | MIKE EGBERT | 4311 HIGHWAY 147 3586 WOODLAKE DR WESTWOOD　　　, CA 96137 |
| 2. 16735　OREGON MTN. - VERIZON/JOHNSON CONTROLS | 8/31/2023 | CRPSECLIC4_28403 | ☐ | MIKE MACKEY | EVEREST INFRASTRUCTURE PARTNERS 1435 BEDFORD AVENUE, SUITE 108 PITTSBURGH　　　, PA 15259 |
| 2. 16736　EDWARDS - BOAT DOCK - DOCK # 2368 - BUOY(S) # 1464, 1751 - OLD DOCK # 0667, 0839, - OLD BUOY # 0484, 0485 - APN-102-184-08 | 12/31/2999 | CRPSECLIC2_812603 | ☐ | MILES | 0914 PENINSULA DR 3960 SHELTER GLEN WAY SANTA ROSA　　　, CA 95404 |
| 2. 16737　RHYNE TRUST - BOAT DOCK - DOCK # 2324 - BUOY(S) # 1434, 1435 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-181-07 | 12/31/2999 | CRPSECLIC2_881703 | ☐ | MILES MALLETTE | 0329 LAKE ALMANOR WEST DR P. O. BOX 559 PALO CEDRO　　　, CA 96073 |
| 2. 16738　JOSEPH CHIAPELLA - BOAT DOCK - DOCK # 0963 - BUOY(S) # 1080, 0453 - OLD DOCK # 0650, 0932 - OLD BUOY # 0365 - APN-102-302-14 | 12/31/2999 | CRPSECLIC2_821803 | ☐ | MILLARD CRAIN | 0564 PENINSULA DR 12074 CENTERVILLE RD CHICO　　　, CA 95928 |
| 2. 16739　TEMPORARY LICENSE FOR TRAIL BUILDING ACTIVITIES; TEMPORARY RELOCATION OF THE DAN BEEBE TRAIL DURING OVERHEAD LINE CONSTRUCTION. | 5/31/2019 | CRPSECLIC2_889403 | ☐ | MILLBRAE RACQUET CLUB | PATRICK WHITLOCK 460 GLENN DRIVE OROVILLE　　　, CA 95966 |
| 2. 16740　AGREEMENT - XXDC000030 | Not Stated | CRPSECLIC1_03830 | ☐ | MILLBRAE, CITY OF | 621 MAGNOLIA AVENUE MILLBRAE, CA 94030 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 409 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16741  PERMIT - 2304050968 | Not Stated | CRPSECLIC1_ 03828 | ☐ | MILLBRAE, CITY OF | 621 MAGNOLIA AVENUE MILLBRAE, CA 94030 |
| 2. 16742  PERMIT - 2304050969 | Not Stated | CRPSECLIC1_ 03829 | ☐ | MILLBRAE, CITY OF | 621 MAGNOLIA AVENUE MILLBRAE, CA 94030 |
| 2. 16743  RICHARD MACK - BOAT DOCK - DOCK # 0683 - BUOY(S) # 0057 - OLD DOCK # 0038 - OLD BUOY # N/A - APN-104-143-18 | 12/31/2999 | CRPSECLIC2_ 840603 | ☐ | MILLER | 0148 PENINSULA DR 699 HILLCREST WAY REDWOOD CITY            , CA 94062 |
| 2. 16744  MASTER AGREEMENT - XXMA010151 | Not Stated | CRPSECLIC1_ 05098 | ☐ | MILLER LUX INCORPORATED,CALIFORNIA PASTORAL AGRICULTURAL COMPANY,LAS ANIMAS SAN JOAQUIN LAND COMPANY INCORPORA | NOT AVAILABLE |
| 2. 16745  (A3) DOLAN - GRAZING  MOSS LANDING - LOS BANOS 500KV T/L | 10/31/1997 | CRPSECLIC2_ 325703 | ☐ | MILLER, JOHN R. DBA MILLER HONEY FARMS INC. | 549 DOLAN RD.  MOSS LANDING            , CA 95039 |
| 2. 16746  COMPANY COTTAGE #4834 | Not Stated | CRPSECLIC2_ 399203 | ☐ | MILLER, MIKE | P.O. BOX 974  ANGELS CAMP            , CA 95222 |
| 2. 16747  NONE | Not Stated | CRPSECLIC3_ 05575 | ☐ | MILLER, R A | NOT AVAILABLE |
| 2. 16748  PR DOCK, LOT F - DOTSON | 12/31/2019 | CRPSECLIC2_ 592303 | ☐ | MILLER, RICK & PATRCIA | 531 BERRY AVE.  HAYWARD            , CA 94544 |

Case: 19-30088     Doc# 907-2     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 410 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16749 MASTER AGREEMENT - XXMA010113 | Not Stated | CRPSECLIC1_05390 | ☐ | MILLS ESTATE INCORPORATED,EASTON,ANSEL M,BAYSIDE COMPANY,EASTON,LOUISE A | NOT AVAILABLE |
| 2. 16750 MASTER AGREEMENT - XXMA010109 | Not Stated | CRPSECLIC1_05387 | ☐ | MILLS,D O | NOT AVAILABLE |
| 2. 16751 AGREEMENT - XXDC000086 | Not Stated | CRPSECLIC1_04879 | ☐ | MILPITAS, CITY OF | NOT AVAILABLE |
| 2. 16752 HARRY BRODERICK - BOAT DOCK - DOCK # 0961 - BUOY(S) # 0026, 0027 - OLD DOCK # 0036, 0728 - OLD BUOY # N/A - APN-102-094-03 | 12/31/2999 | CRPSECLIC2_802303 | ☐ | MILTON LA MALFA | 1223 DRIFTWOOD COVE ROAD 1464 WOODBERRY AVE SAN MATEO , CA 94403 |
| 2. 16753 AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00343 | ☐ | MINH AND GURDON MERCHANT | 42 TOLEDO WAY SAN FRANCISCO, CA 94123 |
| 2. 16754 MADELYN MASON - BOAT DOCK - DOCK # N/A - BUOY(S) # 0699, 0050 - OLD DOCK # 0776 - OLD BUOY # N/A - APN-106-040-04 | 12/31/2999 | CRPSECLIC2_854203 | ☐ | MINTEGUE ET AL | 4815 HIGHWAY 147 1194 BORDEAUX STREET PLEASANTON , CA 94566 |
| 2. 16755 BOAT DOCK ID #113, BASS LAKE | 11/4/2027 | CRPSECLIC2_636203 | ☐ | MISPAGEL,LAWRENCE M. | 33 VIA CERIONI MADERA , CA 93737 |
| 2. 16756 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00173 | ☐ | MITCHELL KALCIC | 201 SAN ANTONIO CIR STE 130 MOUNTAIN VIEW, CA |
| 2. 16757 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00080 | ☐ | MITRATECH HOLDINGS, INC. | 5001 PLAZA ON THE LAKE SUITE 111 AUSTIN, TX 78746 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 411 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16758　RED ROCK MOUNTAIN | 5/31/2036 | CRPSECLIC4_ 473803 | ☐ | MITTY, MARILYN MADSEN | 410 OAK HILL DRIVE<br>LOMPOC　　　　　, CA 93436 |
| 2. 16759　MASTER AGREEMENT - XXMA010472 | Not Stated | CRPSECLIC1_ 05684 | ☐ | MOBILEMEDIA  COMMUNICATIONS INCORPORATED | NOT AVAILABLE |
| 2. 16760　MASTER AGREEMENT - XXMA010474 | Not Stated | CRPSECLIC1_ 05671 | ☐ | MOBILEMEDIA COMMUNICATIONS INCORPORATED | NOT AVAILABLE |
| 2. 16761　NONE | Not Stated | CRPSECLIC3_ 05576 | ☐ | MODESTO EMPIRE TRACTION COMPANY | NOT AVAILABLE |
| 2. 16762　NONE | Not Stated | CRPSECLIC3_ 05577 | ☐ | MODESTO EMPIRE TRACTION COMPANY | NOT AVAILABLE |
| 2. 16763　NONE | Not Stated | CRPSECLIC3_ 05578 | ☐ | MODESTO EMPIRE TRACTION COMPANY | NOT AVAILABLE |
| 2. 16764　NONE | Not Stated | CRPSECLIC3_ 05579 | ☐ | MODESTO EMPIRE TRACTION COMPANY | NOT AVAILABLE |
| 2. 16765　NONE | Not Stated | CRPSECLIC3_ 05580 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | NOT AVAILABLE |
| 2. 16766　NONE | Not Stated | CRPSECLIC3_ 05581 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | NOT AVAILABLE |
| 2. 16767　NONE | Not Stated | CRPSECLIC3_ 05582 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | NOT AVAILABLE |
| 2. 16768　NONE | Not Stated | CRPSECLIC3_ 05583 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | NOT AVAILABLE |
| 2. 16769　NONE | Not Stated | CRPSECLIC3_ 05584 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | NOT AVAILABLE |

Case: 19-30088　Doc# 907-2　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 412 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 16770 | NONE | Not Stated | CRPSECLIC3_05585 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | NOT AVAILABLE |
| 2. 16771 | NONE | Not Stated | CRPSECLIC3_05586 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | NOT AVAILABLE |
| 2. 16772 | NONE | Not Stated | CRPSECLIC3_05587 | ☐ | MODESTO EMPIRE TRACTOR COMPANY | NOT AVAILABLE |
| 2. 16773 | NONE | Not Stated | CRPSECLIC3_00666 | ☐ | MODESTO INTERURBAN RAILRAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2. 16774 | NONE | Not Stated | CRPSECLIC3_00667 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2. 16775 | NONE | Not Stated | CRPSECLIC3_00668 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2. 16776 | NONE | Not Stated | CRPSECLIC3_00669 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2. 16777 | NONE | Not Stated | CRPSECLIC3_00670 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2. 16778 | NONE | Not Stated | CRPSECLIC3_00671 | ☐ | MODESTO INTERURBAN RAILWAY | MODESTO AND EMPIRE TRACTION (MET) PO BOX 3106 MODESTO, CA 95353 |
| 2. 16779 | MOU / MOA - 2202090319 | Not Stated | CRPSECLIC1_04172 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16780   MOU / MOA - 2203110047 | Not Stated | CRPSECLIC1_04182 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16781   OTHER - 2203090304 | Not Stated | CRPSECLIC1_04178 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16782   OTHER - 2203100067 | Not Stated | CRPSECLIC1_04179 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16783   OTHER - 2203100074 | Not Stated | CRPSECLIC1_04180 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16784   OTHER - 2203110003 | Not Stated | CRPSECLIC1_04181 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16785   OTHER - 2203110062 | Not Stated | CRPSECLIC1_04183 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16786   OTHER - 2203130003 | Not Stated | CRPSECLIC1_04184 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16787   PERMIT - 2203080030 | Not Stated | CRPSECLIC1_04173 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16788   PERMIT - 2203080037 | Not Stated | CRPSECLIC1_04174 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16789   PERMIT - 2203090071 | Not Stated | CRPSECLIC1_04175 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16790   PERMIT - 2203090095 | Not Stated | CRPSECLIC1_04176 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16791   PERMIT - 2203090224 | Not Stated | CRPSECLIC1_04177 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |
| 2. 16792   PERMIT - 2204080076 | Not Stated | CRPSECLIC1_04185 | ☐ | MODESTO IRRIG DIST | 1231 11TH STREET MODESTO, CA 95354 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16793   AGREEMENT - XXDC000027 | Not Stated | CRPSECLIC1_04847 | ☐ | MODESTO, CITY OF | NOT AVAILABLE |
| 2. 16794   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00010 | ☐ | MOKELUMNE HILL SANITATION | PO BOX 209 MOKELUMNE HILL, CA 95245 |
| 2. 16795   BL LOT 80 - BUCKMAN/LUCENA | 12/31/2019 | CRPSECLIC2_88803 | ☐ | MONK, TOM | 966 LIBERTY LANE<br><br>CHICO                , CA 95928 |
| 2. 16796   BOAT DOCK ID #184, BASS LAKE | 7/1/2026 | CRPSECLIC2_643703 | ☐ | MONPERE,DOROTHY J. | 120 ALAMO SPRINGS DRIVE<br><br>ALAMO                , CA 94507 |
| 2. 16797   RETZLOFF - BOAT DOCK - DOCK # 2534 - BUOY(S) # 1502, 1503 - OLD DOCK # 0149, 0731, 2482 - OLD BUOY # 0177 - APN-102-031-06 | 12/31/2999 | CRPSECLIC2_791803 | ☐ | MONROE | 1351 LASSEN VIEW DR 161 DARDANELLE DR MARTINEZ                , CA 94553 |
| 2. 16798   BOAT DOCK ID #123, BASS LAKE | 3/15/2021 | CRPSECLIC2_637303 | ☐ | MONTAGUE,CHARLES F. | 574 LIGHTHOUSE AVE.<br><br>PACIFIC GROVE                , CA 93950 |
| 2. 16799   UTILITY RELOCATION AGREEMENT - PEACH TREE BRIDGE | Not Stated | CRPSECLIC5_00104 | ☐ | MONTEREY COUNTY | 168 W. ALISAL STREET, 2ND FLOOR SALINAS, CA 93901 |
| 2. 16800   NONE | Not Stated | CRPSECLIC3_05588 | ☐ | MONTEREY COUNTY GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16801   NONE | Not Stated | CRPSECLIC3_05589 | ☐ | MONTEREY COUNTY GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16802 NONE | Not Stated | CRPSECLIC3_05590 | ☐ | MONTEREY COUNTY GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16803 NONE | Not Stated | CRPSECLIC3_05591 | ☐ | MONTEREY COUNTY GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16804 NONE | Not Stated | CRPSECLIC3_05592 | ☐ | MONTEREY COUNTY GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16805 NONE | Not Stated | CRPSECLIC3_05593 | ☐ | MONTEREY COUNTY GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16806 LEASE - 2213040041 | Not Stated | CRPSECLIC1_04041 | ☐ | MONTEREY, COUNTY OF | 168 WEST ALISAL STREET, 3RD FLOOR SALINAS, CA 93901 |
| 2. 16807 PERMIT - 2215010274 | Not Stated | CRPSECLIC1_04042 | ☐ | MONTEREY, COUNTY OF | 168 WEST ALISAL STREET, 3RD FLOOR SALINAS, CA 93901 |
| 2. 16808 PERMIT - 2215010442 | Not Stated | CRPSECLIC1_04043 | ☐ | MONTEREY, COUNTY OF | 168 WEST ALISAL STREET, 3RD FLOOR SALINAS, CA 93901 |
| 2. 16809 PERMIT - 2215010538 | Not Stated | CRPSECLIC1_04044 | ☐ | MONTEREY, COUNTY OF | 168 WEST ALISAL STREET, 3RD FLOOR SALINAS, CA 93901 |
| 2. 16810 PERMIT - 2216020317 | Not Stated | CRPSECLIC1_04045 | ☐ | MONTEREY, COUNTY OF | 168 WEST ALISAL STREET, 3RD FLOOR SALINAS, CA 93901 |
| 2. 16811 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00041 | ☐ | MONTFORD R. BRYAN | 75 CARYL COURT HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16812 WEBER - BOAT DOCK - DOCK # 2538 - BUOY(S) # 1606, 1359 - OLD DOCK # 0019, 2009 - OLD BUOY # 0030, 1358, 860 - APN-102-031-05 | 12/31/2999 | CRPSECLIC2_ 791703 | ☐ | MOORE | 1349 LASSEN VIEW DR 755 11TH ST. COLUSA                , CA 95932 |
| 2. 16813 BL LOT 77 - FOX | 12/31/2019 | CRPSECLIC2_ 86003 | ☐ | MORELLI RANCH, LLC | 1612 ALMENDIA DRIVE CHICO                , CA 95926 |
| 2. 16814 AGREEMENT - XXDC000090 | Not Stated | CRPSECLIC1_ 04885 | ☐ | MORGAN HILL, CITY OF | NOT AVAILABLE |
| 2. 16815 BL LOT 23 - BAYLES/LELAND/NEVIS | 12/31/2019 | CRPSECLIC2_ 75903 | ☐ | MORRIS, JAMES C. & JUDY | LELAND, GAYLE; NEVIS, MELINDA P.O. BOX 536 BIGGS                , CA 95917 |
| 2. 16816 SIGNAL PEAK - TELECOM LICENSE TO UNION PACIFIC RAILROAD | 5/31/2027 | CRPSECLIC2_ 517603 | ☐ | MORRIS, JAMES C. & JUDY | TOM MCGOVERN 1400 DOUGLAS STREET, STOP 0640 OMAHA                , NE 68179 |
| 2. 16817 YELLOW BUNK HOUSE (PREVIOUSLY RIDGE CABIN) | 12/31/2019 | CRPSECLIC4_ 10803 | ☐ | MORRIS, WILLIAM | 2812 J STREET EUREKA                , CA 95501 |
| 2. 16818 NONE | Not Stated | CRPSECLIC3_ 05594 | ☐ | MORRISON,G L | NOT AVAILABLE |
| 2. 16819 NONE | Not Stated | CRPSECLIC3_ 05595 | ☐ | MORRO BAY SANITARY DISTRICT | NOT AVAILABLE |
| 2. 16820 KINKLE - BOAT DOCK - DOCK # 2498 - BUOY(S) # 1278, 1279 - OLD DOCK # 2031 - OLD BUOY # N/A - APN-108-072-12 | 12/31/2999 | CRPSECLIC2_ 874603 | ☐ | MOUNT & BERG | 0169 LAKE ALMANOR WEST DR 2007 ALAMEDA AVENUE DAVIS                , CA 95616 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 417 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16821    NONE | Not Stated | CRPSECLIC3_05596 | ☐ | MOUNT DIABLO LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16822    PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00174 | ☐ | MOUNT HERMAN ASSOCIATION | PO BOX 413 MOUNT HERMAN, CA |
| 2. 16823    MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05089 | ☐ | MOUNT SHASTA POWER CORPORATION,CALIFORNIA POWER MANUFACTURING COMPANY,RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY | NOT AVAILABLE |
| 2. 16824    MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_05053 | ☐ | MOUNT SHASTA POWER CORPORATION,NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE | NOT AVAILABLE |
| 2. 16825    MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05094 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 16826    MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05422 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 16827    MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05427 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 16828    MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05428 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 418 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16829  MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05432 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 16830  MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05433 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 16831  MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05434 | ☐ | MOUNT SHASTA POWER CORPORATION,RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 16832  NONE | Not Stated | CRPSECLIC3_05604 | ☐ | MOUNT SHASTA POWER CORPORATION,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16833  MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05425 | ☐ | MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION | NOT AVAILABLE |
| 2. 16834  MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05426 | ☐ | MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION | NOT AVAILABLE |
| 2. 16835  NONE | Not Stated | CRPSECLIC3_05607 | ☐ | MOUNT VIEW SANITARY DISTRICT,ARLINGTON PROPERTIES COMPANY LIMITED | NOT AVAILABLE |
| 2. 16836  JOHN GRIZZLE - BOAT DOCK - DOCK # 0417 - BUOY(S) # 1051, 1598 - OLD DOCK # 0200 - OLD BUOY # 0012, 0013, 1052 - APN-102-041-08 | 12/31/2999 | CRPSECLIC2_793603 | ☐ | MOUNT/SMITH ETAL | 1331 LASSEN VIEW DR 1395 BONDS CORNER RD HOLTVILLE                , CA 92250 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16837   BL LOT 86 - SCHMIDT | 12/31/2019 | CRPSECLIC2_88203 | ☐ | MOUNTAIN COMMUNITY CENTER | 118 MANZANELLA CT<br><br>OROVILLE              , CA 95966 |
| 2. 16838   GAS FRANCHISE | Not Stated | CRPSECFRN_00532 | ☐ | MOUNTAIN HOUSE COMMUNITY SERVICE DISTRICT | ADMINISTRATIVE SERVICES DIRECTOR<br>230 S STERLING DR, SUITE 100<br>MOUNTAIN HOUSE, CA 95391 |
| 2. 16839   MASTER AGREEMENT - XXMA010704 | Not Stated | CRPSECLIC1_06002 | ☐ | MOUNTAIN HOUSE COMMUNITY SERVICES,MHCSD | NOT AVAILABLE |
| 2. 16840   AGREEMENT - XXDC000100 | Not Stated | CRPSECLIC1_04890 | ☐ | MOUNTAIN VIEW, CITY OF | NOT AVAILABLE |
| 2. 16841   UTILITY RELOCATION AGREEMENT - PIPPIN ORCHARDS APARTMENTS | Not Stated | CRPSECLIC5_00105 | ☐ | MP PIPPIN ASSOCIATES | 56 ATKINSON LN<br>WATSONVILLE, CA 95076 |
| 2. 16842   NONE | Not Stated | CRPSECLIC3_05608 | ☐ | MT DIABLO LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16843   NONE | Not Stated | CRPSECLIC3_05609 | ☐ | MT SHASTA POWER CORPORATION,AUBLE,JOHN,AUBLE,NELLIE | NOT AVAILABLE |
| 2. 16844   NONE | Not Stated | CRPSECLIC3_05610 | ☐ | MT SHASTA POWER CORPORATION,AUBLE,NELLIE,AUBLE,JOHN | NOT AVAILABLE |
| 2. 16845   NONE | Not Stated | CRPSECLIC3_05611 | ☐ | MT SHASTA POWER CORPORATION,EARLE SMITH TIMBER COMPANY | NOT AVAILABLE |
| 2. 16846   NONE | Not Stated | CRPSECLIC3_05612 | ☐ | MT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16847   BL LOT 59 - PUGLIESI | 12/31/2019 | CRPSECLIC2_86403 | ☐ | MT. LASSEN TROUT FARM, INC. | PGP ENTERPRISES, LLC 5003 SAN PABLO DAM ROAD<br><br>EL SOBRANTE          , CA 94803 |
| 2. 16848   BL LOT 70 - INGVOLDSEN | 12/31/2019 | CRPSECLIC2_86503 | ☐ | MT. LASSEN TROUT FARM, INC. | 11182 YANKEE HILL ROAD<br><br>OROVILLE          , CA 95965 |
| 2. 16849   PV DOCK - GOMAR | 12/31/2099 | CRPSECLIC2_403203 | ☐ | MT. LASSEN TROUT FARM, INC. | C/O BRET BUTLER 4830 BOXER BLVD<br><br>CONCORD          , CA 94521 |
| 2. 16850   PV DOCK - MASCIORINI | 12/31/2018 | CRPSECLIC2_403403 | ☐ | MT. LASSEN TROUT FARM, INC. | 1508 YARBERRY<br><br>PETALUMA          , CA 94954 |
| 2. 16851   MASTER AGREEMENT - XXMA010071 | Not Stated | CRPSECLIC1_06005 | ☐ | MT. SHASTA POWER CORPORATION,MIDLAND COUNTIES PUBLIC SERVICE CORPORATION,SOUTHERN PACIFIC COMPANY,SIERRA AND SAN FRANCISCO POWER COMPANY,GREAT WESTERN POWER COMPANY OF CALIFORNIA,SAN JOAQUIN LIGHT AND POWER CORPORATION,NAPA VALLEY ELECTRIC COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 16852   PV DOCK - HEALEY | 1/1/2099 | CRPSECLIC2_404103 | ☐ | MULLANY, J. L. II | 551 C STREET<br><br>COLMA          , CA 94014 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16853  BL COMMUNITY SEPTIC - BUCKS CREEK CABIN OA | 7/31/2020 | CRPSECLIC2_405603 | ☐ | MULOCK, CHAD | NORMAN COTE, SECRETARY 5880 LONE HORSE DR.  RENO                , NV 89502 |
| 2. 16854  NEWLIN - BOAT DOCK - DOCK # 2024 - BUOY(S) # 1163 - OLD DOCK # 0029, 0391 OLD BUOY # N/A - APN-104-123-08 | 12/31/2999 | CRPSECLIC2_838003 | ☐ | MUNRO | 0204 PENINSULA DR 20 PATCHES DR. CHICO                , CA 95928 |
| 2. 16855  MARIE KIRCHMEYER - BOAT DOCK - DOCK # 0743 - BUOY(S) # 0795, 0796 - OLD DOCK # 0331, 2188 - OLD BUOY # N/A - APN-102-053-04 | 12/31/2999 | CRPSECLIC2_796603 | ☐ | MURPHY | 1300 PENINSULA DR 6420 MONTEGO CT SANJOSE                , CA 95120 |
| 2. 16856  HOLT - BOAT DOCK - DOCK # 2554 - BUOY(S) # 0957, 0958 - OLD DOCK # 0946, 0801 - OLD BUOY # N/A - APN-104-102-09 | 12/31/2999 | CRPSECLIC2_835003 | ☐ | NACHTSHEIM | 0256 PENINSULA DR 256 PENINSULA DRIVE LAKE ALMANOR                , CA 96137 |
| 2. 16857  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00175 | ☐ | NADJA GOE | 596 MOORPARK WAY MOUNTAIN VIEW, CA |
| 2. 16858  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00081 | ☐ | NANCY ALISON MARTIN & ASSOCIATES | 248 EAST FOOTHILL BOULEVARD MONROVIA, CA 91016 |
| 2. 16859  PHILIP FERRIS - BOAT DOCK - DOCK # 2530 - BUOY(S) # 1008, 1009 - OLD DOCK # 0686 - OLD BUOY # N/A - APN-102-051-07 | 12/31/2999 | CRPSECLIC2_796003 | ☐ | NANCY FANNING | 1311 LASSEN VIEW DR 2050 BELFORD DR WALNUT CREEK                , CA 94598 |
| 2. 16860  CISCO BUTTES - LICENSE TO CAL FIRE - 6387-002 | 6/30/2023 | CRPSECLIC2_734703 | ☐ | NANCY FOX | CALFIRE P.O. BOX 944246 1300 U STREET (ZIP 95818) SACRAMENTO                , CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16861   ATLAS PEAK TC SITE | 6/30/2019 | CRPSECLIC4_ 422503 | ☐ | NAPA COUNTY | ERIC PARKS, COMM. DEPT. MANAGER 650 IMPERIAL WAY NAPA                       , CA 94559 |
| 2. 16862   NONE | Not Stated | CRPSECLIC3_ 05613 | ☐ | NAPA VALLEY BUS COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD,VALLEJO ELECTRIC LIGHT POWER COMPANY | NOT AVAILABLE |
| 2. 16863   NONE | Not Stated | CRPSECLIC3_ 05614 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16864   NONE | Not Stated | CRPSECLIC3_ 05615 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16865   NONE | Not Stated | CRPSECLIC3_ 05616 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16866   NONE | Not Stated | CRPSECLIC3_ 05617 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16867   NONE | Not Stated | CRPSECLIC3_ 05618 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16868   NONE | Not Stated | CRPSECLIC3_ 05619 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16869   NONE | Not Stated | CRPSECLIC3_ 05620 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16870   NONE | Not Stated | CRPSECLIC3_05621 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16871   NONE | Not Stated | CRPSECLIC3_05622 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16872   NONE | Not Stated | CRPSECLIC3_05623 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16873   NONE | Not Stated | CRPSECLIC3_05624 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16874   NONE | Not Stated | CRPSECLIC3_05625 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 16875   NONE | Not Stated | CRPSECLIC3_05626 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16876   NONE | Not Stated | CRPSECLIC3_05627 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16877   NONE | Not Stated | CRPSECLIC3_05628 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16878   NONE | Not Stated | CRPSECLIC3_05629 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16879   NONE | Not Stated | CRPSECLIC3_05630 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16880 NONE | Not Stated | CRPSECLIC3_05631 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16881 NONE | Not Stated | CRPSECLIC3_05632 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16882 NONE | Not Stated | CRPSECLIC3_05633 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16883 NONE | Not Stated | CRPSECLIC3_05634 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16884 NONE | Not Stated | CRPSECLIC3_05635 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16885 NONE | Not Stated | CRPSECLIC3_05636 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16886 NONE | Not Stated | CRPSECLIC3_05637 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16887 NONE | Not Stated | CRPSECLIC3_05638 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16888 NONE | Not Stated | CRPSECLIC3_05639 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16889 NONE | Not Stated | CRPSECLIC3_05640 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16890 NONE | Not Stated | CRPSECLIC3_05641 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16891 NONE | Not Stated | CRPSECLIC3_05642 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16892 NONE | Not Stated | CRPSECLIC3_05643 | ☐ | NAPA VALLEY ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16893 NONE | Not Stated | CRPSECLIC3_00520 | ☐ | NAPA VALLEY WINE TRAIN | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 16894 NONE | Not Stated | CRPSECLIC3_00521 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 16895 NONE | Not Stated | CRPSECLIC3_00522 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 16896 NONE | Not Stated | CRPSECLIC3_00523 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 16897 NONE | Not Stated | CRPSECLIC3_00524 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 16898 NONE | Not Stated | CRPSECLIC3_00525 | ☐ | NAPA VALLEY WINE TRAIN INC | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 16899 NONE | Not Stated | CRPSECLIC3_00526 | ☐ | NAPA VALLEY WINE TRAIN INCORPORATED | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16900   MASTER AGREEMENT - XXMA010450 | Not Stated | CRPSECLIC1_ 05871 | ☐ | NAPA VALLEY WINE TRAIN INCORPORATED | NOT AVAILABLE |
| 2. 16901   MASTER AGREEMENT - XXMA010451 | Not Stated | CRPSECLIC1_ 05659 | ☐ | NAPA VALLEY WINE TRAIN INCORPORATED | NOT AVAILABLE |
| 2. 16902   MASTER AGREEMENT - XXMA010452 | Not Stated | CRPSECLIC1_ 05660 | ☐ | NAPA VALLEY WINE TRAIN INCORPORATED | NOT AVAILABLE |
| 2. 16903   NONE | Not Stated | CRPSECLIC3_ 00531 | ☐ | NAPA VALLEY WINE TRAIN INCORPORATED,BELLA OAKS STREET LIGHT RELOCATION | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 16904   NONE | Not Stated | CRPSECLIC3_ 00532 | ☐ | NAPA VALLEY WINE TRAIN INCORPORATED,PACIFIC BELL TELEPHONE COMPANY,NAPA COUNTY,COMCAST,ATT CALIFORNIA | NAPA VALLEY WINE TRAIN 1275 MCKINSTRY STREET NAPA , CA 94559 |
| 2. 16905   EASEMENT - 2306020011 | Not Stated | CRPSECLIC1_ 03511 | ☐ | NASA | NOT AVAILABLE |
| 2. 16906   EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 345 | ☐ | NASSAR, GHASSAN | 101 S RIVERSIDE AVE RIALTO, CA 92376 SAUDI ARABIA |
| 2. 16907   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 082 | ☐ | NATHAN ASSOCIATES INC. | 1777 NORTH KENT STREET SUITE 1400 ARLINGTON, VA 22209 |
| 2. 16908   MASTER AGREEMENT - XXMA010027 | Not Stated | CRPSECLIC1_ 05051 | ☐ | NATIONAL CITY BANK NEW YORK,MERCANTILE TRUST COMPANY,FIRST REFUNDING MORTGAGE,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 16909   RESEARCH AND ADVISORY SERVICES | 8/26/2019 | CRPSECFA_00 010 | ☐ | NATIONAL JOURNAL GROUP | P.O. BOX 69023 BALTIMORE, MD 21264 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 427 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16910   APPLICATION - 2129030049 | Not Stated | CRPSECLIC1_03833 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16911   APPLICATION - 2129030051 | Not Stated | CRPSECLIC1_03834 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16912   APPLICATION - 2131040006 | Not Stated | CRPSECLIC1_03835 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16913   APPLICATION - 2301011347 | Not Stated | CRPSECLIC1_03831 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16914   APPLICATION - 2402022315 | Not Stated | CRPSECLIC1_03832 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16915   APPLICATION - 2434110187 | Not Stated | CRPSECLIC1_04011 | ☐ | NATIONAL PARK SERVICE | NOT AVAILABLE |
| 2. 16916   MOU / MOA - 1111010066 | Not Stated | CRPSECLIC1_04568 | ☐ | NATIONAL PARK SERVICE | NOT AVAILABLE |
| 2. 16917   PERMIT - 1111010070 | Not Stated | CRPSECLIC1_04569 | ☐ | NATIONAL PARK SERVICE | NOT AVAILABLE |
| 2. 16918   PERMIT - 2201070775 | Not Stated | CRPSECLIC1_03838 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16919   PERMIT - 2203190063 | Not Stated | CRPSECLIC1_03839 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16920   PERMIT - 2203200001 | Not Stated | CRPSECLIC1_03840 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16921   PERMIT - 2203200027 | Not Stated | CRPSECLIC1_03841 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16922   PERMIT - 2203200036 | Not Stated | CRPSECLIC1_03842 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 428 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16923   PERMIT - 2203200037 | Not Stated | CRPSECLIC1_03843 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16924   PERMIT - 2203200045 | Not Stated | CRPSECLIC1_03844 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16925   PERMIT - 2203200049 | Not Stated | CRPSECLIC1_03845 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16926   PERMIT - 2203200050 | Not Stated | CRPSECLIC1_03846 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16927   PERMIT - 2203200051 | Not Stated | CRPSECLIC1_03847 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16928   PERMIT - 2213280040 | Not Stated | CRPSECLIC1_03837 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16929   PERMIT - 2301060610 | Not Stated | CRPSECLIC1_00171 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET SAN FRANCISCO, CA |
| 2. 16930   PERMIT - 2301060611 | Not Stated | CRPSECLIC1_00172 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET SAN FRANCISCO, CA |
| 2. 16931   PERMIT - 2401061851 | Not Stated | CRPSECLIC1_00173 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET SAN FRANCISCO, CA |
| 2. 16932   PERMIT - 2402080126 | Not Stated | CRPSECLIC1_03836 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16933   PERMIT - XXMA010073 | Not Stated | CRPSECLIC1_00032 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16934   PERMIT - XXMA010201 | Not Stated | CRPSECLIC1_00036 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |
| 2. 16935   PERMIT - XXMA010224 | Not Stated | CRPSECLIC1_00037 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET, SUITE 500 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16936 RIGHT-OF-WAY - 2301060490 | Not Stated | CRPSECLIC1_00170 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET SAN FRANCISCO, CA |
| 2. 16937 RIGHT-OF-WAY - 2403050001 | Not Stated | CRPSECLIC1_00174 | ☐ | NATIONAL PARK SERVICE | 333 BUSH STREET SAN FRANCISCO, CA |
| 2. 16938 ACCESS AGREEMENT FOR SEDIMENT INVESTIGATION | 12/31/2018 | CRPSECLM_00346 | ☐ | NATIONAL PARK SERVICE GOLDEN GATE NATIONAL RECREATION AREA | FORT MASON SAN FRANCISCO, CA 94123 |
| 2. 16939 AGREEMENT | Not Stated | CRPSECLM_00031 | ☐ | NATIONAL PARK SERVICE-GGNRA (CHIP) | NOT AVAILABLE |
| 2. 16940 NONE | Not Stated | CRPSECLIC3_05644 | ☐ | NATURAL GAS CORPORATION CALIFORNIA,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 16941 NONE | Not Stated | CRPSECLIC3_05645 | ☐ | NATURAL GAS CORPORATION CALIFORNIA,SOUTHERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC COMPANY,COAST NATURAL GAS COMPANY,PACIFIC PUBLIC SERVICE COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 16942 AGREEMENT | Not Stated | CRPSECFA_00011 | ☐ | NATURAL GAS ROUNDTABLE | 400 NORTH CAPITOL ST, NW SUITE 450 WASHINGTON, DC 20001 |
| 2. 16943 RELEASE AND COVENANT NOT TO SUE | Not Stated | CRPSECLM_00300 | ☐ | NAVAL RAVIKANT | 1529 BEACH ST SAN FRANCISCO, CA 94123 |
| 2. 16944 EASEMENT - 2101061123 | Not Stated | CRPSECLIC1_00041 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16945 EASEMENT - 2101061195 | Not Stated | CRPSECLIC1_00042 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16946 EASEMENT - 2219190204 | Not Stated | CRPSECLIC1_00058 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16947  EASEMENT - 2224110028 | Not Stated | CRPSECLIC1_00060 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16948  EASEMENT - 2224110044 | Not Stated | CRPSECLIC1_00061 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16949  EASEMENT - 2224110057 | Not Stated | CRPSECLIC1_00062 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16950  EASEMENT - 2226390012 | Not Stated | CRPSECLIC1_00063 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16951  EASEMENT - 2226400023 | Not Stated | CRPSECLIC1_00064 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16952  EASEMENT - 2226400041 | Not Stated | CRPSECLIC1_00065 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16953  EASEMENT - 2226400091 | Not Stated | CRPSECLIC1_00066 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16954  EASEMENT - 2226400092 | Not Stated | CRPSECLIC1_00067 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16955  EASEMENT - 2226420021 | Not Stated | CRPSECLIC1_00068 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16956  EASEMENT - 2306020279 | Not Stated | CRPSECLIC1_00071 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16957  EASEMENT - 2306020290 | Not Stated | CRPSECLIC1_00072 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16958  EASEMENT - 2402010754 | Not Stated | CRPSECLIC1_00074 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16959  EASEMENT - 2402011100 | Not Stated | CRPSECLIC1_00075 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16960   EASEMENT - 2402020138 | Not Stated | CRPSECLIC1_ 00076 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16961   EASEMENT - 2402020140 | Not Stated | CRPSECLIC1_ 00077 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16962   EASEMENT - 2403030238 | Not Stated | CRPSECLIC1_ 00078 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16963   EASEMENT - 2403040180 | Not Stated | CRPSECLIC1_ 00079 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16964   EASEMENT - 2403040396 | Not Stated | CRPSECLIC1_ 00081 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16965   EASEMENT - 2404050055 | Not Stated | CRPSECLIC1_ 00082 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16966   LICENSE - 2218180098 | Not Stated | CRPSECLIC1_ 00045 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16967   LICENSE - 2218180114 | Not Stated | CRPSECLIC1_ 00047 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16968   LICENSE - 2218190117 | Not Stated | CRPSECLIC1_ 00048 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16969   LICENSE - 2219190144 | Not Stated | CRPSECLIC1_ 00053 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16970   LICENSE - 2219190181 | Not Stated | CRPSECLIC1_ 00057 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16971   OTHER - 2406080103 | Not Stated | CRPSECLIC1_ 00083 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16972   OTHER - XXSF001238 | Not Stated | CRPSECLIC1_ 00085 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16973  PERMIT - 2101060231 | Not Stated | CRPSECLIC1_00039 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16974  PERMIT - 2101060232 | Not Stated | CRPSECLIC1_00040 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16975  PERMIT - 2202010092 | Not Stated | CRPSECLIC1_00043 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16976  PERMIT - 2218180097 | Not Stated | CRPSECLIC1_00044 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16977  PERMIT - 2218180102 | Not Stated | CRPSECLIC1_00046 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16978  PERMIT - 2218190127 | Not Stated | CRPSECLIC1_00049 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16979  PERMIT - 2219190100 | Not Stated | CRPSECLIC1_00050 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16980  PERMIT - 2219190142 | Not Stated | CRPSECLIC1_00051 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16981  PERMIT - 2219190143 | Not Stated | CRPSECLIC1_00052 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16982  PERMIT - 2219190145 | Not Stated | CRPSECLIC1_00054 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16983  PERMIT - 2219190150 | Not Stated | CRPSECLIC1_00055 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16984  PERMIT - 2219190151 | Not Stated | CRPSECLIC1_00056 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16985  PERMIT - 2222070031 | Not Stated | CRPSECLIC1_00059 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16986 PERMIT - 2230230039 | Not Stated | CRPSECLIC1_ 00069 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16987 PERMIT - 2305020244 | Not Stated | CRPSECLIC1_ 00070 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16988 PERMIT - 2306023086 | Not Stated | CRPSECLIC1_ 00073 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16989 PERMIT - 2403040348 | Not Stated | CRPSECLIC1_ 00080 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16990 PERMIT - 2407080226 | Not Stated | CRPSECLIC1_ 00084 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16991 PERMIT - XXSF001322 | Not Stated | CRPSECLIC1_ 00086 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16992 PERMIT - XXSF001352 | Not Stated | CRPSECLIC1_ 00087 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16993 PERMIT - XXSF003384 | Not Stated | CRPSECLIC1_ 00088 | ☐ | NAVY, DEPT OF | 1200 NAVY PENTAGON WASHINGTON, DC |
| 2. 16994 VOLUNTARY CLEANUP AGREEMENT, GROUNDWATER MONITORING | Evergreen | CRPSECLM_00 051 | ☐ | NCRWQCB | 5550 SKYLANE BLVD SANTA ROSA, CA 95403 |
| 2. 16995 VOLUNTARY CLEANUP AGREEMENT, SOIL AND GROUNDWATE | Not Stated | CRPSECLM_00 052 | ☐ | NCRWQCB | 5550 SKYLANE BLVD SANTA ROSA, CA 95403 |
| 2. 16996 KRAATZ FAMILY TRUST - BOAT DOCK - DOCK # 2433 - BUOY(S) # 1954, 1955 - OLD DOCK # 2301 - OLD BUOY # 0176, 1206, 1207 - APN-106-290-11 | 12/31/2999 | CRPSECLIC2_ 868603 | ☐ | NEAL JERN | 6283 HIGHWAY 147 6 ANNA CT. CHICO , CA 95928 |
| 2. 16997 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 083 | ☐ | NEALE & SONS, INC., APPRAISERS AND AUCTIONEERS | P.O. BOX 425 SARATOGA, CA 95071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16998  WATER RIGHTS FOR TOPOCK FOR LOWER COLORADO RIVER PROJECT | Not Stated | CRPSECLM_00 264 | ☐ | NEEDLES PUBLIC UTILITY AUTHORITY | 817 THIRD STREET NEEDLES, CA 92363 |
| 2. 16999  CASCI - BOAT DOCK - DOCK # 2030 - BUOY(S) # 1712 - OLD DOCK # 0394 - OLD BUOY # 0937, 0938 - APN-104-181-08 | 12/31/2999 | CRPSECLIC2_ 845603 | ☐ | NEFF | 2934 BIG SPRINGS ROAD 13655 EDMANDS DR. RENO                , NV 89511 |
| 2. 17000  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0089 | ☐ | NEIL GONELLA | 11454 EAST HARVEY PETTIT ROAD LE GRAND, CA 95333 |
| 2. 17001  NONE | Not Stated | CRPSECLIC3_ 00749 | ☐ | NEIL RUSSELL HAMILTON ESTATE,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 17002  SEDLAK - BOAT DOCK - DOCK # 2083 - BUOY(S) # 1729,1730 - OLD DOCK # N/A - OLD BUOY # 1303, 1304 - APN-106-181-02 | 12/31/2999 | CRPSECLIC2_ 860303 | ☐ | NELL TARANTOLO | 5189 HIGHWAY 147 15500 WILLOWBROOK DRIVE RENO                , NV 89511 |
| 2. 17003  TRAMMELL - BOAT DOCK - DOCK # 2009 - BUOY(S) # 1688, 1689 - OLD DOCK # 0305, 0904 - OLD BUOY # 0524, 0525 - APN-102-043-02 | 12/31/2999 | CRPSECLIC2_ 794303 | ☐ | NELSON | 1314 PENINSULA DR 6255 NW BURGANDY DR. CORVALLIS                , OR 97330 |
| 2. 17004  BOAT DOCK ID #171, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 642303 | ☐ | NELSON, DONALD & KAY | 2273 DOVEWOOD LANE  FRESNO                , CA 93711 |
| 2. 17005  EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 347 | ☐ | NELSON, JAMES E | 21878 ALCUDIA ST HINKLEY, CA 92347 SAUDI ARABIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17006  MASTER AGREEMENT - XXMA010095 | Not Stated | CRPSECLIC1_05370 | ☐ | NELSON,CHARLES Q,OHANNESON,F | NOT AVAILABLE |
| 2. 17007  NEOPOST LEASE | 10/31/2021 | CRPSECEA_00001 | ☐ | NEOPOST | 478 WHEELERS FARM ROAD MILFORD, CT 6461 |
| 2. 17008  AGREEMENT | Not Stated | CRPSEC_00019 | ☐ | NETSCAPE-SOFTWARE LICENSE AGREEMENT | 501 EAST MIDDLEFLELD ROAD MOUNTAIN VIEW, CA |
| 2. 17009  MIDWAY SUB - TELECOM LICENSE TO SOUTHERN CA EDISON CO. | 5/31/2019 | CRPSECLIC2_458003 | ☐ | NEVADA COUNTY CONSOLIDATED FIRE DISTRICT | CORPORATE REAL ESTATE DEPT. 14799 CHESTNUT STREET ATTN: BOUDEWIN HANRATH WESTMINSTER               , CA 92683 |
| 2. 17010  NONE | Not Stated | CRPSECLIC3_04729 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17011  NONE | Not Stated | CRPSECLIC3_04730 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17012  NONE | Not Stated | CRPSECLIC3_04731 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17013  NONE | Not Stated | CRPSECLIC3_04732 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17014  NONE | Not Stated | CRPSECLIC3_04733 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17015  NONE | Not Stated | CRPSECLIC3_04734 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17016  NONE | Not Stated | CRPSECLIC3_04735 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17017  NONE | Not Stated | CRPSECLIC3_05646 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 436 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17018   NONE | Not Stated | CRPSECLIC3_ 05647 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17019   NONE | Not Stated | CRPSECLIC3_ 05648 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17020   NONE | Not Stated | CRPSECLIC3_ 05649 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17021   NONE | Not Stated | CRPSECLIC3_ 05650 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17022   NONE | Not Stated | CRPSECLIC3_ 05651 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17023   NONE | Not Stated | CRPSECLIC3_ 05652 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17024   NONE | Not Stated | CRPSECLIC3_ 05653 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17025   NONE | Not Stated | CRPSECLIC3_ 05654 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17026   NONE | Not Stated | CRPSECLIC3_ 05655 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17027   NONE | Not Stated | CRPSECLIC3_ 05656 | ☐ | NEVADA COUNTY NARROW GAUGE RAILROAD COMPANY,513255 | NOT AVAILABLE |
| 2. 17028   NONE | Not Stated | CRPSECLIC3_ 05657 | ☐ | NEVADA COUNTY NARROW GAUGE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 17029   NONE | Not Stated | CRPSECLIC3_ 05658 | ☐ | NEVADA COUNTY NARROW GAUGE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17030   MASTER AGREEMENT - XXMA010687 | Not Stated | CRPSECLIC1_05800 | ☐ | NEVADA COUNTY,PLACER COUNTY,PLACER COUNTY WATER AGENCY,PLUMAS COUNTY,SETTLEMENT AGREEMENT MUTUAL SPECIAL RELEASES,SIERRA COUNTY,SOUTH FEATHER WATER POWER AGENCY,STATE BOARD EQUALIZATION,YUBA COUNTY,YUBA COUNTY WATER AGENCY,BUTTE COUNTY,EL DORADO COUNTY,MA | NOT AVAILABLE |
| 2. 17031   DOUGLAS PARKING - WEBSTER STREET, OAKLAND | 11/9/2019 | CRPSECLIC2_886703 | ☐ | NEVADA IRIGATION DISTRICT | 1330 BROADWAY, SUITE 630<br><br>OAKLAND           , CA 94612 |
| 2. 17032   EASEMENT - 2113080792 | Not Stated | CRPSECLIC1_00321 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17033   EASEMENT - 2114080200 | Not Stated | CRPSECLIC1_00322 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17034   EASEMENT - 2114080341 | Not Stated | CRPSECLIC1_00323 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17035   EASEMENT - 2114090203 | Not Stated | CRPSECLIC1_00324 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17036   EASEMENT - 2115090271 | Not Stated | CRPSECLIC1_00325 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17037   EASEMENT - 2115090273 | Not Stated | CRPSECLIC1_00326 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17038   EASEMENT - 2115091841 | Not Stated | CRPSECLIC1_00327 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17039   EASEMENT - 2116070311 | Not Stated | CRPSECLIC1_00328 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17040　EASEMENT - 2116080236 | Not Stated | CRPSECLIC1_00331 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17041　LEASE - 2117130198 | Not Stated | CRPSECLIC1_00333 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17042　RIGHT-OF-WAY - 2113070120 | Not Stated | CRPSECLIC1_00320 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17043　RIGHT-OF-WAY - 2116071033 | Not Stated | CRPSECLIC1_00329 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17044　RIGHT-OF-WAY - 2116080235 | Not Stated | CRPSECLIC1_00330 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17045　RIGHT-OF-WAY - 2116080557 | Not Stated | CRPSECLIC1_00332 | ☐ | NEVADA IRRIG DIST | 1036 WEST MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 17046　OTHER - 2116100118 | Not Stated | CRPSECLIC1_04533 | ☐ | NEVADA, COUNTY OF | NOT AVAILABLE |
| 2. 17047　MASTER AGREEMENT - XXMA010605 | Not Stated | CRPSECLIC1_05889 | ☐ | NEW CINGULAR WIRELESS PCS LLC | NOT AVAILABLE |
| 2. 17048　MASTER AGREEMENT - XXMA010683 | Not Stated | CRPSECLIC1_05904 | ☐ | NEW CINGULAR WIRELESS PCS LLC,ATT WIRELESS,AT T WIRELESS,RE: STREET LIGHT AND POLE ATTACHEMENTS | NOT AVAILABLE |
| 2. 17049　MASTER AGREEMENT - XXMA010642 | Not Stated | CRPSECLIC1_05817 | ☐ | NEW PATH NETWORKS LLC,NEWPATH NETWORKS LLC | NOT AVAILABLE |
| 2. 17050　AGREEMENT - XXDC000061 | Not Stated | CRPSECLIC1_04187 | ☐ | NEWARK, CITY OF | NOT AVAILABLE |
| 2. 17051　PERMIT - 2305020134 | Not Stated | CRPSECLIC1_04186 | ☐ | NEWARK, CITY OF | NOT AVAILABLE |

Case: 19-30088　Doc# 907-2　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 439 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17052 MARK CURRY - BOAT DOCK - DOCK # 0460 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-083-04 | 12/31/1999 | CRPSECLIC2_834203 | ☐ | NEWLIN | 0342 PENINSULA DR 805 OAK PARK DRIVE MORGAN HILL , CA 950374737 |
| 2. 17053 THOMAS HALPIN - BOAT DOCK - DOCK # 2392 - BUOY(S) # 1840, 1841 - OLD DOCK # 0615, 0679 - OLD BUOY # 0634, 0635 - APN-102-184-01 | 12/31/1999 | CRPSECLIC2_811903 | ☐ | NEWMAN | 0900 PENINSULA DR 225 SO MAPLE AVE SOUTH SAN FRANCISCO , CA 94080 |
| 2. 17054 MASTER AGREEMENT - XXMA010652 | Not Stated | CRPSECLIC1_05783 | ☐ | NEWPATH NETWORKS LLC,NEW PATH NETWORKS LLC,ELECTRIC DISTRIBUTION POLE ATTACHMENTS | NOT AVAILABLE |
| 2. 17055 MASTER AGREEMENT - XXMA010634 | Not Stated | CRPSECLIC1_05816 | ☐ | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED | NOT AVAILABLE |
| 2. 17056 MASTER AGREEMENT - XXMA010674 | Not Stated | CRPSECLIC1_05786 | ☐ | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED,FIRST AMENDMENT | NOT AVAILABLE |
| 2. 17057 MASTER AGREEMENT - XXMA010664 | Not Stated | CRPSECLIC1_05785 | ☐ | NEXT G NETWORKS CALIFORNIA INCORPORATED,NEXTG NETWORKS CALIFORNIA INCORPORATED,SECOND AMENDMENT | NOT AVAILABLE |
| 2. 17058 MASTER AGREEMENT - XXMA010661 | Not Stated | CRPSECLIC1_05737 | ☐ | NEXT G NETWORKS CALIFORNIA,NEXTG NETWORKS CALIFORNIA | NOT AVAILABLE |
| 2. 17059 MASTER AGREEMENT - XXMA010423 | Not Stated | CRPSECLIC1_05612 | ☐ | NEXTAL COMMUNICATIONS,NEXTEL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 SPRINT PKWY OVERLAND PARK, KS 66211 |
| 2. 17060 MASTER AGREEMENT - XXMA010423 | Not Stated | CRPSECLIC1_05613 | ☐ | NEXTAL COMMUNICATIONS,SMART SMR CALIFORNIA INCORPORATED | 6200 SPRINT PKWY OVERLAND PARK, KS 66211 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17061　MASTER AGREEMENT - XXMA010497 | Not Stated | CRPSECLIC1_05696 | ☐ | NEXTEL CALIFORNIA | NOT AVAILABLE |
| 2. 17062　MASTER AGREEMENT - XXMA010448 | Not Stated | CRPSECLIC1_05637 | ☐ | NEXTEL CALIFORNIA INCORPORATED | NOT AVAILABLE |
| 2. 17063　MASTER AGREEMENT - XXMA010471 | Not Stated | CRPSECLIC1_05669 | ☐ | NEXTEL CALIFORNIA INCORPORATED | NOT AVAILABLE |
| 2. 17064　MASTER AGREEMENT - XXMA010641 | Not Stated | CRPSECLIC1_05898 | ☐ | NEXTEL,SPRINT SPECTRUM LP | NOT AVAILABLE |
| 2. 17065　MASTER AGREEMENT - XXMA010639 | Not Stated | CRPSECLIC1_05818 | ☐ | NEXTLINK WIRELESS | NOT AVAILABLE |
| 2. 17066　BL LOT 15 - POLLOCK | 12/31/2019 | CRPSECLIC2_77403 | ☐ | NICHOLAU, WILLIAM A.; WAITE, ATHENA; LOEW, ALEXANDRA D. | GUILA POLLOCK 150 PORTOLA ROAD<br><br>PORTOLA VALLEY　　　, CA 94028 |
| 2. 17067　COMM. DOCK ID #C-11D-14, ISLAND STREET DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_656203 | ☐ | NICHOLAU, WILLIAM A.; WAITE, ATHENA; LOEW, ALEXANDRA D. | ISLAND STREET DOCK ASSOCIATION 6484 N. ARTHUR AVE<br><br>FRESNO　　　, CA 93711 |
| 2. 17068　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00176 | ☐ | NING GE | 5369 ASHBOURNE CT NEWARK, CA |
| 2. 17069　TY THRESHER - BOAT DOCK - DOCK # 2265 - BUOY(S) # 1326 - OLD DOCK # 0051, 0695 - OLD BUOY # 0071 - APN-102-313-13 | 12/31/2999 | CRPSECLIC2_822703 | ☐ | NIXON | 0546 PENINSULA DR 195 BROOKVINE CIRCLE CHICO　　　, CA 95973 |

Case: 19-30088　Doc# 907-2　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 441 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17070　JERROLD & MICHELLE ARNOLD - BOAT DOCK - DOCK # 2520 - BUOY(S) # 1074, 1075 - OLD DOCK # 0069, 2064 - OLD BUOY # N/A - APN-106-251-03 | 12/31/2999 | CRPSECLIC2_864503 | ☐ | NOAL BELKOFER | 3207 HIGHWAY 147 3045 CROSSROADS DR. REDDING　　　　, CA 96003 |
| 2. 17071　NONE | Not Stated | CRPSECLIC3_05659 | ☐ | NOLL,MARY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 17072　NONE | Not Stated | CRPSECLIC3_05660 | ☐ | NORHERNWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17073　MT. ST. HELENA - MONTESOL/COMSITES WEST | 10/31/2021 | CRPSECLIC4_395303 | ☐ | NORMAN B. LIVERMORE & SONS, G.P. DBA MONTESOL COMPANY | ACCORD COMMUNICATIONS (SITE MANAGER) 414 MASON STREET, #802 SEE SITE LICENSE AGREEMENT SAN FRANCISCO　　　　, CA |
| 2. 17074　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00177 | ☐ | NORMAN BENEDETTI | 100 TREETOP DR SANTA CRUZ, CA |
| 2. 17075　CARY - BOAT DOCK - DOCK # N/A - BUOY(S) # 1181, 1182 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-051-04 | 12/31/2999 | CRPSECLIC2_795703 | ☐ | NORMAN MADSEN | 1305 LASSEN VIEW DR 15 REDWOOD DR WOODLAND　　　　, CA 95695 |
| 2. 17076　BERKELMAN - BOAT DOCK - DOCK # 2381 - BUOY(S) # 1573, 1574 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-10 | 12/31/2999 | CRPSECLIC2_842603 | ☐ | NORMAN SOLLID | 2734 BIG SPRINGS ROAD 6501 LATCHSTRING RD MELROSE　　　　, FL 32666 |
| 2. 17077　CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM, REGIONAL CENTER | 12/21/2021 | CRPSECLM_00041 | ☐ | NORTH CENTRAL INFORMATION CENTER, CSU SACRAMENTO | 6000 J STREET FOLSOM HALL 2042 SACRAMENTO, CA 95819 |
| 2. 17078　NONE | Not Stated | CRPSECLIC3_00673 | ☐ | NORTH COAST RAILROAD AUTHORITY | NORTH COAST RAILROAD AUTHORITY 419 TALMAGE ROAD #M UKIAH, CA 95482 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 442 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17079  NONE | Not Stated | CRPSECLIC3_00674 | ☐ | NORTH COAST RAILROAD AUTHORITY | NORTH COAST RAILROAD AUTHORITY 419 TALMAGE ROAD #M UKIAH, CA 95482 |
| 2. 17080  NONE | Not Stated | CRPSECLIC3_00675 | ☐ | NORTH COAST RAILROAD AUTHORITY | NORTH COAST RAILROAD AUTHORITY 419 TALMAGE ROAD #M UKIAH, CA 95482 |
| 2. 17081  MASTER AGREEMENT - XXMA010441 | Not Stated | CRPSECLIC1_05868 | ☐ | NORTH COAST RAILROAD AUTHORITY | NOT AVAILABLE |
| 2. 17082  MASTER AGREEMENT - XXMA010343 | Not Stated | CRPSECLIC1_05017 | ☐ | NORTH KERN WATER STORAGE DISTRICT | PO BOX 81435 BAKERSFIELD, CA 93380 |
| 2. 17083  MASTER AGREEMENT - XXMA010343 | Not Stated | CRPSECLIC1_05018 | ☐ | NORTH KERN WATER STORAGE DISTRICT | PO BOX 81435 BAKERSFIELD, CA 93380 |
| 2. 17084  MASTER AGREEMENT - XXMA010343 | Not Stated | CRPSECLIC1_05176 | ☐ | NORTH KERN WATER STORAGE DISTRICT | NOT AVAILABLE |
| 2. 17085  CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASES | Not Stated | CRPSECLG_00169 | ☐ | NORTH STAR GAS COMPANY DBA YEP ENERGY | LEGAL TEAM, NORTH STAR GAS COMPANY DBA YEP ENERGY 7660 WOODWAY DR., SUITE 471 HOUSTON, TX 77057 |
| 2. 17086  CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM, REGIONAL CENTER | 12/21/2021 | CRPSECLM_00037 | ☐ | NORTHEAST INFORMATION CENTER, CSU CHICO | 123 WEST 6TH STREET, SUITE 100 CHICO, CA 95928 |
| 2. 17087  NONE | Not Stated | CRPSECLIC3_05661 | ☐ | NORTHER PACIFIC RAILWAY COMPANY,WESTLAND IRRIGATION DISTRICT,PGT | NOT AVAILABLE |
| 2. 17088  MASTER AGREEMENT - XXMA010288 | Not Stated | CRPSECLIC1_05128 | ☐ | NORTHERN CALIFORNIA POWER AGENCY,DEPT WATER RESOURCES,SANTA CLARA CITY,STATE CALIFORNIA | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 443 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17089   MASTER AGREEMENT - XXMA010288 | Not Stated | CRPSECLIC1_ 05130 | ☐ | NORTHERN CALIFORNIA POWER AGENCY,STATE CALIFORNIA,SANTA CLARA CITY,DEPT WATER RESOURCES | NOT AVAILABLE |
| 2. 17090   NONE | Not Stated | CRPSECLIC3_ 05662 | ☐ | NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 17091   NONE | Not Stated | CRPSECLIC3_ 05663 | ☐ | NORTHERN CALIFORNIA POWER,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 17092   NONE | Not Stated | CRPSECLIC3_ 05664 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 17093   NONE | Not Stated | CRPSECLIC3_ 05665 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 17094   NONE | Not Stated | CRPSECLIC3_ 05666 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY,COGHLAN,JOHN P,SACRAMENTO WOODLAND RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17095   NONE | Not Stated | CRPSECLIC3_ 05667 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY,MERCANTILE TRUST COMPANY | NOT AVAILABLE |
| 2. 17096   NONE | Not Stated | CRPSECLIC3_ 00750 | ☐ | NORTHERN ELECTRIC RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 17097   NONE | Not Stated | CRPSECLIC3_ 00070 | ☐ | NORTHERN PACIFIC RAI,UNION PACIFIC RAILRO,PGT,OREGON WASHINGTON RA | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 17098   NONE | Not Stated | CRPSECLIC3_ 04985 | ☐ | NORTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 444 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17099 NONE | Not Stated | CRPSECLIC3_05668 | ☐ | NORTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17100 NONE | Not Stated | CRPSECLIC3_05669 | ☐ | NORTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17101 NONE | Not Stated | CRPSECLIC3_05670 | ☐ | NORTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17102 NONE | Not Stated | CRPSECLIC3_05671 | ☐ | NORTHERN REDWOOD LUMBER COMPANY | NOT AVAILABLE |
| 2. 17103 NONE | Not Stated | CRPSECLIC3_05672 | ☐ | NORTHERNWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17104 NONE | Not Stated | CRPSECLIC3_05673 | ☐ | NORTHERWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17105 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00084 | ☐ | NORTHWEST AERIAL RECONNAISSANCE, INC. | 19689 7TH AVE NE PMB 322 POULSBO, WA 98370 |
| 2. 17106 CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM, REGIONAL CENTER | 12/21/2021 | CRPSECLM_00042 | ☐ | NORTHWEST INFORMATION CENTER, SONOMA STATE UNIVERSITY | 150 PROFESSINOAL CENTER DRIVE SUITE E ROHNERT PARK, CA 94928 |
| 2. 17107 NONE | Not Stated | CRPSECLIC3_05674 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17108 NONE | Not Stated | CRPSECLIC3_05675 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17109 NONE | Not Stated | CRPSECLIC3_05676 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17110 NONE | Not Stated | CRPSECLIC3_05677 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17111  NONE | Not Stated | CRPSECLIC3_05678 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17112  NONE | Not Stated | CRPSECLIC3_05679 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17113  NONE | Not Stated | CRPSECLIC3_05680 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17114  NONE | Not Stated | CRPSECLIC3_05681 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17115  NONE | Not Stated | CRPSECLIC3_05682 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17116  NONE | Not Stated | CRPSECLIC3_05683 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17117  NONE | Not Stated | CRPSECLIC3_05684 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17118  NONE | Not Stated | CRPSECLIC3_05685 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17119  NONE | Not Stated | CRPSECLIC3_05686 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17120  NONE | Not Stated | CRPSECLIC3_05687 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17121  NONE | Not Stated | CRPSECLIC3_05688 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17122  NONE | Not Stated | CRPSECLIC3_05689 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |
| 2. 17123  NONE | Not Stated | CRPSECLIC3_05690 | ☐ | NORTHWESTERN PACIFIC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17124 NONE | Not Stated | CRPSECLIC3_05691 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17125 NONE | Not Stated | CRPSECLIC3_05692 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17126 NONE | Not Stated | CRPSECLIC3_05693 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17127 NONE | Not Stated | CRPSECLIC3_05694 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17128 NONE | Not Stated | CRPSECLIC3_05695 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17129 NONE | Not Stated | CRPSECLIC3_05696 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17130 NONE | Not Stated | CRPSECLIC3_05697 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17131 NONE | Not Stated | CRPSECLIC3_05698 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17132 NONE | Not Stated | CRPSECLIC3_05699 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17133 NONE | Not Stated | CRPSECLIC3_05700 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17134 NONE | Not Stated | CRPSECLIC3_05701 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17135 NONE | Not Stated | CRPSECLIC3_05702 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17136 NONE | Not Stated | CRPSECLIC3_05703 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17137   NONE | Not Stated | CRPSECLIC3_05704 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17138   NONE | Not Stated | CRPSECLIC3_05705 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17139   NONE | Not Stated | CRPSECLIC3_05706 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17140   NONE | Not Stated | CRPSECLIC3_05707 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17141   NONE | Not Stated | CRPSECLIC3_05708 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17142   NONE | Not Stated | CRPSECLIC3_05709 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17143   NONE | Not Stated | CRPSECLIC3_05710 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17144   NONE | Not Stated | CRPSECLIC3_05711 | ☐ | NORTHWESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 17145   NONE | Not Stated | CRPSECLIC3_05712 | ☐ | NORTHWESTERN PACIFIC RAILROAD AUTHORITY | NOT AVAILABLE |
| 2. 17146   NONE | Not Stated | CRPSECLIC3_05713 | ☐ | NORTHWESTERN PACIFIC RAILROAD AUTHORITY | NOT AVAILABLE |
| 2. 17147   MASTER AGREEMENT - XXMA010442 | Not Stated | CRPSECLIC1_05869 | ☐ | NORTHWESTERN PACIFIC RAILROAD AUTHORITY | NOT AVAILABLE |
| 2. 17148   NONE | Not Stated | CRPSECLIC3_05716 | ☐ | NORTHWESTERN PACIFIC RAILROAD AUTHORITY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 17149   NONE | Not Stated | CRPSECLIC3_04737 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 448 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17150   NONE | Not Stated | CRPSECLIC3_ 04738 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17151   NONE | Not Stated | CRPSECLIC3_ 04739 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17152   NONE | Not Stated | CRPSECLIC3_ 04740 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17153   NONE | Not Stated | CRPSECLIC3_ 04741 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17154   NONE | Not Stated | CRPSECLIC3_ 04742 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17155   NONE | Not Stated | CRPSECLIC3_ 04743 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17156   NONE | Not Stated | CRPSECLIC3_ 04744 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17157   NONE | Not Stated | CRPSECLIC3_ 04745 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17158   NONE | Not Stated | CRPSECLIC3_ 04746 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17159   NONE | Not Stated | CRPSECLIC3_ 04747 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17160   NONE | Not Stated | CRPSECLIC3_ 04748 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17161   NONE | Not Stated | CRPSECLIC3_ 04749 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17162   NONE | Not Stated | CRPSECLIC3_ 04750 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 449 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17163    NONE | Not Stated | CRPSECLIC3_ 04751 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17164    NONE | Not Stated | CRPSECLIC3_ 04752 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17165    NONE | Not Stated | CRPSECLIC3_ 04753 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17166    NONE | Not Stated | CRPSECLIC3_ 04754 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17167    NONE | Not Stated | CRPSECLIC3_ 04755 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17168    NONE | Not Stated | CRPSECLIC3_ 04756 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17169    NONE | Not Stated | CRPSECLIC3_ 04757 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17170    NONE | Not Stated | CRPSECLIC3_ 04758 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17171    NONE | Not Stated | CRPSECLIC3_ 04759 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17172    NONE | Not Stated | CRPSECLIC3_ 04760 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17173    NONE | Not Stated | CRPSECLIC3_ 04761 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17174    NONE | Not Stated | CRPSECLIC3_ 04762 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17175    NONE | Not Stated | CRPSECLIC3_ 04763 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17176   NONE | Not Stated | CRPSECLIC3_04764 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17177   NONE | Not Stated | CRPSECLIC3_04765 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17178   NONE | Not Stated | CRPSECLIC3_04766 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17179   NONE | Not Stated | CRPSECLIC3_04767 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17180   NONE | Not Stated | CRPSECLIC3_04768 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17181   NONE | Not Stated | CRPSECLIC3_04769 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17182   NONE | Not Stated | CRPSECLIC3_04770 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17183   NONE | Not Stated | CRPSECLIC3_04771 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17184   NONE | Not Stated | CRPSECLIC3_04772 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17185   NONE | Not Stated | CRPSECLIC3_04773 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17186   NONE | Not Stated | CRPSECLIC3_04774 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17187   NONE | Not Stated | CRPSECLIC3_04775 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17188   NONE | Not Stated | CRPSECLIC3_04776 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17189   NONE | Not Stated | CRPSECLIC3_ 04777 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17190   NONE | Not Stated | CRPSECLIC3_ 04778 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17191   NONE | Not Stated | CRPSECLIC3_ 04779 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17192   NONE | Not Stated | CRPSECLIC3_ 04780 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17193   NONE | Not Stated | CRPSECLIC3_ 04781 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17194   NONE | Not Stated | CRPSECLIC3_ 04782 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17195   NONE | Not Stated | CRPSECLIC3_ 04783 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17196   NONE | Not Stated | CRPSECLIC3_ 04784 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17197   NONE | Not Stated | CRPSECLIC3_ 04785 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17198   NONE | Not Stated | CRPSECLIC3_ 04786 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17199   NONE | Not Stated | CRPSECLIC3_ 04787 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17200   NONE | Not Stated | CRPSECLIC3_ 04788 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17201   NONE | Not Stated | CRPSECLIC3_ 04789 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17202 NONE | Not Stated | CRPSECLIC3_04790 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17203 NONE | Not Stated | CRPSECLIC3_04791 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17204 NONE | Not Stated | CRPSECLIC3_04792 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17205 NONE | Not Stated | CRPSECLIC3_04793 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17206 NONE | Not Stated | CRPSECLIC3_04794 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17207 NONE | Not Stated | CRPSECLIC3_04795 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17208 NONE | Not Stated | CRPSECLIC3_04796 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17209 NONE | Not Stated | CRPSECLIC3_04797 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17210 NONE | Not Stated | CRPSECLIC3_04798 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17211 NONE | Not Stated | CRPSECLIC3_04799 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17212 NONE | Not Stated | CRPSECLIC3_04800 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17213 NONE | Not Stated | CRPSECLIC3_04801 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17214 NONE | Not Stated | CRPSECLIC3_04802 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17215   NONE | Not Stated | CRPSECLIC3_04803 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17216   NONE | Not Stated | CRPSECLIC3_04804 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17217   NONE | Not Stated | CRPSECLIC3_04805 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17218   NONE | Not Stated | CRPSECLIC3_04806 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17219   NONE | Not Stated | CRPSECLIC3_04807 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17220   NONE | Not Stated | CRPSECLIC3_04808 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17221   NONE | Not Stated | CRPSECLIC3_04809 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17222   NONE | Not Stated | CRPSECLIC3_04810 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17223   NONE | Not Stated | CRPSECLIC3_04811 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17224   NONE | Not Stated | CRPSECLIC3_04812 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17225   NONE | Not Stated | CRPSECLIC3_04813 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17226   NONE | Not Stated | CRPSECLIC3_04814 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17227   NONE | Not Stated | CRPSECLIC3_04815 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17228    NONE | Not Stated | CRPSECLIC3_04816 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17229    NONE | Not Stated | CRPSECLIC3_04817 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17230    NONE | Not Stated | CRPSECLIC3_04818 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17231    NONE | Not Stated | CRPSECLIC3_04819 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17232    NONE | Not Stated | CRPSECLIC3_04820 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17233    NONE | Not Stated | CRPSECLIC3_04821 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17234    NONE | Not Stated | CRPSECLIC3_04822 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17235    NONE | Not Stated | CRPSECLIC3_04823 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17236    NONE | Not Stated | CRPSECLIC3_04824 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17237    NONE | Not Stated | CRPSECLIC3_04825 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17238    NONE | Not Stated | CRPSECLIC3_04826 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17239    NONE | Not Stated | CRPSECLIC3_04827 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17240    NONE | Not Stated | CRPSECLIC3_04828 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17241 | NONE | Not Stated | CRPSECLIC3_04829 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17242 | NONE | Not Stated | CRPSECLIC3_04830 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17243 | NONE | Not Stated | CRPSECLIC3_04831 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17244 | NONE | Not Stated | CRPSECLIC3_04832 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17245 | NONE | Not Stated | CRPSECLIC3_04833 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17246 | NONE | Not Stated | CRPSECLIC3_04834 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17247 | NONE | Not Stated | CRPSECLIC3_04835 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17248 | NONE | Not Stated | CRPSECLIC3_04836 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17249 | NONE | Not Stated | CRPSECLIC3_04837 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17250 | NONE | Not Stated | CRPSECLIC3_04838 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17251 | NONE | Not Stated | CRPSECLIC3_04839 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17252 | NONE | Not Stated | CRPSECLIC3_04840 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17253 | NONE | Not Stated | CRPSECLIC3_04841 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 456 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17254 NONE | Not Stated | CRPSECLIC3_04842 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17255 NONE | Not Stated | CRPSECLIC3_04843 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17256 NONE | Not Stated | CRPSECLIC3_04844 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17257 NONE | Not Stated | CRPSECLIC3_04845 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17258 NONE | Not Stated | CRPSECLIC3_04846 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17259 NONE | Not Stated | CRPSECLIC3_04847 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17260 NONE | Not Stated | CRPSECLIC3_04848 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17261 NONE | Not Stated | CRPSECLIC3_04849 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17262 NONE | Not Stated | CRPSECLIC3_04850 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17263 NONE | Not Stated | CRPSECLIC3_04851 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17264 NONE | Not Stated | CRPSECLIC3_04852 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17265 NONE | Not Stated | CRPSECLIC3_04853 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17266 NONE | Not Stated | CRPSECLIC3_04854 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17267 NONE | Not Stated | CRPSECLIC3_04855 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17268 NONE | Not Stated | CRPSECLIC3_04856 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17269 NONE | Not Stated | CRPSECLIC3_04857 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17270 NONE | Not Stated | CRPSECLIC3_04858 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17271 NONE | Not Stated | CRPSECLIC3_04859 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17272 NONE | Not Stated | CRPSECLIC3_04860 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17273 NONE | Not Stated | CRPSECLIC3_04861 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17274 NONE | Not Stated | CRPSECLIC3_04862 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17275 NONE | Not Stated | CRPSECLIC3_04863 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17276 NONE | Not Stated | CRPSECLIC3_04864 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17277 NONE | Not Stated | CRPSECLIC3_04865 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17278 NONE | Not Stated | CRPSECLIC3_04866 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17279 NONE | Not Stated | CRPSECLIC3_04867 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 458 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17280    NONE | Not Stated | CRPSECLIC3_04868 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17281    NONE | Not Stated | CRPSECLIC3_04869 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17282    NONE | Not Stated | CRPSECLIC3_04870 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17283    NONE | Not Stated | CRPSECLIC3_04871 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17284    NONE | Not Stated | CRPSECLIC3_04872 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17285    NONE | Not Stated | CRPSECLIC3_04873 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17286    NONE | Not Stated | CRPSECLIC3_04874 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17287    NONE | Not Stated | CRPSECLIC3_04875 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17288    NONE | Not Stated | CRPSECLIC3_04876 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17289    NONE | Not Stated | CRPSECLIC3_04877 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17290    NONE | Not Stated | CRPSECLIC3_04878 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17291    NONE | Not Stated | CRPSECLIC3_04879 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17292    NONE | Not Stated | CRPSECLIC3_04880 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17293 NONE | Not Stated | CRPSECLIC3_04881 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17294 NONE | Not Stated | CRPSECLIC3_04882 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17295 NONE | Not Stated | CRPSECLIC3_04883 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17296 NONE | Not Stated | CRPSECLIC3_04884 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17297 NONE | Not Stated | CRPSECLIC3_04885 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17298 NONE | Not Stated | CRPSECLIC3_04886 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17299 NONE | Not Stated | CRPSECLIC3_04887 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17300 NONE | Not Stated | CRPSECLIC3_04888 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17301 NONE | Not Stated | CRPSECLIC3_04889 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17302 NONE | Not Stated | CRPSECLIC3_04890 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17303 NONE | Not Stated | CRPSECLIC3_04891 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17304 NONE | Not Stated | CRPSECLIC3_04892 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17305 NONE | Not Stated | CRPSECLIC3_04893 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17306    NONE | Not Stated | CRPSECLIC3_ 04894 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17307    NONE | Not Stated | CRPSECLIC3_ 04895 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17308    NONE | Not Stated | CRPSECLIC3_ 04896 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17309    NONE | Not Stated | CRPSECLIC3_ 04897 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17310    NONE | Not Stated | CRPSECLIC3_ 04898 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17311    NONE | Not Stated | CRPSECLIC3_ 04899 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17312    NONE | Not Stated | CRPSECLIC3_ 04900 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17313    NONE | Not Stated | CRPSECLIC3_ 04901 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17314    NONE | Not Stated | CRPSECLIC3_ 04902 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17315    NONE | Not Stated | CRPSECLIC3_ 04903 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17316    NONE | Not Stated | CRPSECLIC3_ 04904 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17317    NONE | Not Stated | CRPSECLIC3_ 04905 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17318    NONE | Not Stated | CRPSECLIC3_ 04906 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17319 NONE | Not Stated | CRPSECLIC3_04907 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17320 NONE | Not Stated | CRPSECLIC3_04908 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17321 NONE | Not Stated | CRPSECLIC3_04909 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17322 NONE | Not Stated | CRPSECLIC3_04910 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17323 NONE | Not Stated | CRPSECLIC3_04911 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17324 NONE | Not Stated | CRPSECLIC3_04912 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17325 NONE | Not Stated | CRPSECLIC3_04913 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17326 NONE | Not Stated | CRPSECLIC3_04914 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17327 NONE | Not Stated | CRPSECLIC3_04915 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17328 NONE | Not Stated | CRPSECLIC3_04916 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17329 NONE | Not Stated | CRPSECLIC3_04917 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17330 NONE | Not Stated | CRPSECLIC3_04918 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17331 NONE | Not Stated | CRPSECLIC3_04919 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17332    NONE | Not Stated | CRPSECLIC3_04920 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17333    NONE | Not Stated | CRPSECLIC3_04921 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17334    NONE | Not Stated | CRPSECLIC3_04922 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17335    NONE | Not Stated | CRPSECLIC3_04923 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17336    NONE | Not Stated | CRPSECLIC3_04924 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17337    NONE | Not Stated | CRPSECLIC3_04925 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17338    NONE | Not Stated | CRPSECLIC3_04926 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17339    NONE | Not Stated | CRPSECLIC3_04927 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17340    NONE | Not Stated | CRPSECLIC3_04928 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17341    NONE | Not Stated | CRPSECLIC3_04929 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17342    NONE | Not Stated | CRPSECLIC3_04930 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17343    NONE | Not Stated | CRPSECLIC3_04931 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17344    NONE | Not Stated | CRPSECLIC3_04932 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17345   NONE | Not Stated | CRPSECLIC3_ 04933 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17346   NONE | Not Stated | CRPSECLIC3_ 04934 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17347   NONE | Not Stated | CRPSECLIC3_ 04935 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17348   NONE | Not Stated | CRPSECLIC3_ 04936 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17349   NONE | Not Stated | CRPSECLIC3_ 04937 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17350   NONE | Not Stated | CRPSECLIC3_ 04938 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17351   NONE | Not Stated | CRPSECLIC3_ 04939 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17352   NONE | Not Stated | CRPSECLIC3_ 04940 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17353   NONE | Not Stated | CRPSECLIC3_ 04941 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17354   NONE | Not Stated | CRPSECLIC3_ 04942 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17355   NONE | Not Stated | CRPSECLIC3_ 04943 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17356   NONE | Not Stated | CRPSECLIC3_ 04944 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17357   NONE | Not Stated | CRPSECLIC3_ 04945 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17358   NONE | Not Stated | CRPSECLIC3_ 04946 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17359   NONE | Not Stated | CRPSECLIC3_ 04947 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17360   NONE | Not Stated | CRPSECLIC3_ 04948 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17361   NONE | Not Stated | CRPSECLIC3_ 04949 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17362   NONE | Not Stated | CRPSECLIC3_ 04950 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17363   NONE | Not Stated | CRPSECLIC3_ 04951 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17364   NONE | Not Stated | CRPSECLIC3_ 04952 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17365   NONE | Not Stated | CRPSECLIC3_ 04953 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17366   NONE | Not Stated | CRPSECLIC3_ 04954 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17367   NONE | Not Stated | CRPSECLIC3_ 04955 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17368   NONE | Not Stated | CRPSECLIC3_ 04956 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17369   NONE | Not Stated | CRPSECLIC3_ 04957 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17370   NONE | Not Stated | CRPSECLIC3_ 04958 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 465 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17371   NONE | Not Stated | CRPSECLIC3_ 04959 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17372   NONE | Not Stated | CRPSECLIC3_ 04960 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17373   NONE | Not Stated | CRPSECLIC3_ 04961 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17374   NONE | Not Stated | CRPSECLIC3_ 04962 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17375   NONE | Not Stated | CRPSECLIC3_ 04963 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17376   NONE | Not Stated | CRPSECLIC3_ 04964 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17377   NONE | Not Stated | CRPSECLIC3_ 04965 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17378   NONE | Not Stated | CRPSECLIC3_ 04966 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17379   NONE | Not Stated | CRPSECLIC3_ 04967 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17380   NONE | Not Stated | CRPSECLIC3_ 04968 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17381   NONE | Not Stated | CRPSECLIC3_ 04969 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17382   NONE | Not Stated | CRPSECLIC3_ 04970 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17383   NONE | Not Stated | CRPSECLIC3_ 04971 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17384   NONE | Not Stated | CRPSECLIC3_ 04972 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17385   NONE | Not Stated | CRPSECLIC3_ 04973 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17386   NONE | Not Stated | CRPSECLIC3_ 04974 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17387   NONE | Not Stated | CRPSECLIC3_ 04975 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17388   NONE | Not Stated | CRPSECLIC3_ 04976 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17389   NONE | Not Stated | CRPSECLIC3_ 04977 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17390   NONE | Not Stated | CRPSECLIC3_ 04978 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17391   NONE | Not Stated | CRPSECLIC3_ 04979 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17392   NONE | Not Stated | CRPSECLIC3_ 04980 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17393   NONE | Not Stated | CRPSECLIC3_ 04981 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17394   NONE | Not Stated | CRPSECLIC3_ 04982 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17395   NONE | Not Stated | CRPSECLIC3_ 04983 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17396   NONE | Not Stated | CRPSECLIC3_ 04984 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 467 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17397 | NONE | Not Stated | CRPSECLIC3_05717 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17398 | NONE | Not Stated | CRPSECLIC3_05718 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17399 | NONE | Not Stated | CRPSECLIC3_05719 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17400 | NONE | Not Stated | CRPSECLIC3_05720 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17401 | NONE | Not Stated | CRPSECLIC3_05721 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17402 | NONE | Not Stated | CRPSECLIC3_05722 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17403 | NONE | Not Stated | CRPSECLIC3_05723 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17404 | NONE | Not Stated | CRPSECLIC3_05724 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17405 | NONE | Not Stated | CRPSECLIC3_05725 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17406 | NONE | Not Stated | CRPSECLIC3_05726 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17407 | NONE | Not Stated | CRPSECLIC3_05727 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17408 | NONE | Not Stated | CRPSECLIC3_05728 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17409 | NONE | Not Stated | CRPSECLIC3_05729 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17410  NONE | Not Stated | CRPSECLIC3_05730 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17411  NONE | Not Stated | CRPSECLIC3_05731 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17412  NONE | Not Stated | CRPSECLIC3_05732 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17413  NONE | Not Stated | CRPSECLIC3_05733 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17414  NONE | Not Stated | CRPSECLIC3_05734 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17415  NONE | Not Stated | CRPSECLIC3_05735 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17416  NONE | Not Stated | CRPSECLIC3_05736 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17417  NONE | Not Stated | CRPSECLIC3_05737 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17418  NONE | Not Stated | CRPSECLIC3_05738 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17419  NONE | Not Stated | CRPSECLIC3_05739 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17420  NONE | Not Stated | CRPSECLIC3_05740 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17421  NONE | Not Stated | CRPSECLIC3_05741 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17422  NONE | Not Stated | CRPSECLIC3_05742 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 469 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17423    NONE | Not Stated | CRPSECLIC3_ 05743 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17424    NONE | Not Stated | CRPSECLIC3_ 05744 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17425    NONE | Not Stated | CRPSECLIC3_ 05745 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17426    NONE | Not Stated | CRPSECLIC3_ 05746 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17427    NONE | Not Stated | CRPSECLIC3_ 05747 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17428    NONE | Not Stated | CRPSECLIC3_ 05748 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17429    NONE | Not Stated | CRPSECLIC3_ 05749 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17430    NONE | Not Stated | CRPSECLIC3_ 05750 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17431    NONE | Not Stated | CRPSECLIC3_ 05751 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17432    NONE | Not Stated | CRPSECLIC3_ 05752 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17433    NONE | Not Stated | CRPSECLIC3_ 05753 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17434    NONE | Not Stated | CRPSECLIC3_ 05754 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17435    NONE | Not Stated | CRPSECLIC3_ 05755 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17436    NONE | Not Stated | CRPSECLIC3_ 05756 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17437    NONE | Not Stated | CRPSECLIC3_ 05757 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17438    NONE | Not Stated | CRPSECLIC3_ 05758 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17439    NONE | Not Stated | CRPSECLIC3_ 05759 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17440    NONE | Not Stated | CRPSECLIC3_ 05760 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17441    NONE | Not Stated | CRPSECLIC3_ 05761 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17442    NONE | Not Stated | CRPSECLIC3_ 05762 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17443    NONE | Not Stated | CRPSECLIC3_ 05763 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17444    NONE | Not Stated | CRPSECLIC3_ 05764 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17445    NONE | Not Stated | CRPSECLIC3_ 05765 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17446    NONE | Not Stated | CRPSECLIC3_ 05766 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17447    NONE | Not Stated | CRPSECLIC3_ 05767 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17448    NONE | Not Stated | CRPSECLIC3_ 05768 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17449   NONE | Not Stated | CRPSECLIC3_05769 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17450   NONE | Not Stated | CRPSECLIC3_05770 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17451   NONE | Not Stated | CRPSECLIC3_05771 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17452   NONE | Not Stated | CRPSECLIC3_05772 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17453   NONE | Not Stated | CRPSECLIC3_05773 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17454   NONE | Not Stated | CRPSECLIC3_05774 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17455   NONE | Not Stated | CRPSECLIC3_05775 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17456   NONE | Not Stated | CRPSECLIC3_05776 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17457   NONE | Not Stated | CRPSECLIC3_05777 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17458   NONE | Not Stated | CRPSECLIC3_05778 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17459   NONE | Not Stated | CRPSECLIC3_05779 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17460   NONE | Not Stated | CRPSECLIC3_05780 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17461   NONE | Not Stated | CRPSECLIC3_05781 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17462　NONE | Not Stated | CRPSECLIC3_05782 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17463　NONE | Not Stated | CRPSECLIC3_05783 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17464　NONE | Not Stated | CRPSECLIC3_05784 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17465　NONE | Not Stated | CRPSECLIC3_05785 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17466　NONE | Not Stated | CRPSECLIC3_05786 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17467　NONE | Not Stated | CRPSECLIC3_05787 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17468　NONE | Not Stated | CRPSECLIC3_05788 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17469　NONE | Not Stated | CRPSECLIC3_05789 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17470　NONE | Not Stated | CRPSECLIC3_05790 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17471　NONE | Not Stated | CRPSECLIC3_05791 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17472　NONE | Not Stated | CRPSECLIC3_05792 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17473　NONE | Not Stated | CRPSECLIC3_05793 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17474　NONE | Not Stated | CRPSECLIC3_05794 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17475  NONE | Not Stated | CRPSECLIC3_ 05795 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17476  NONE | Not Stated | CRPSECLIC3_ 05796 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17477  NONE | Not Stated | CRPSECLIC3_ 05797 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17478  NONE | Not Stated | CRPSECLIC3_ 05798 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17479  NONE | Not Stated | CRPSECLIC3_ 05799 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17480  NONE | Not Stated | CRPSECLIC3_ 05800 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17481  NONE | Not Stated | CRPSECLIC3_ 05801 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17482  NONE | Not Stated | CRPSECLIC3_ 05802 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17483  NONE | Not Stated | CRPSECLIC3_ 05803 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17484  NONE | Not Stated | CRPSECLIC3_ 05804 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17485  NONE | Not Stated | CRPSECLIC3_ 05805 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17486  NONE | Not Stated | CRPSECLIC3_ 05806 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17487  NONE | Not Stated | CRPSECLIC3_ 05807 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17488   NONE | Not Stated | CRPSECLIC3_05808 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17489   NONE | Not Stated | CRPSECLIC3_05809 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17490   NONE | Not Stated | CRPSECLIC3_05810 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17491   NONE | Not Stated | CRPSECLIC3_05811 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17492   NONE | Not Stated | CRPSECLIC3_05812 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17493   NONE | Not Stated | CRPSECLIC3_05813 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17494   NONE | Not Stated | CRPSECLIC3_05814 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17495   NONE | Not Stated | CRPSECLIC3_05815 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17496   NONE | Not Stated | CRPSECLIC3_05816 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17497   NONE | Not Stated | CRPSECLIC3_05817 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17498   NONE | Not Stated | CRPSECLIC3_05818 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17499   NONE | Not Stated | CRPSECLIC3_05819 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17500   NONE | Not Stated | CRPSECLIC3_05820 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17501 NONE | Not Stated | CRPSECLIC3_05821 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17502 NONE | Not Stated | CRPSECLIC3_05822 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17503 NONE | Not Stated | CRPSECLIC3_05823 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17504 NONE | Not Stated | CRPSECLIC3_05824 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17505 NONE | Not Stated | CRPSECLIC3_05825 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17506 NONE | Not Stated | CRPSECLIC3_05826 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17507 NONE | Not Stated | CRPSECLIC3_05827 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17508 NONE | Not Stated | CRPSECLIC3_05828 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17509 NONE | Not Stated | CRPSECLIC3_05829 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17510 NONE | Not Stated | CRPSECLIC3_05830 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17511 NONE | Not Stated | CRPSECLIC3_05831 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17512 NONE | Not Stated | CRPSECLIC3_05832 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17513 NONE | Not Stated | CRPSECLIC3_05833 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17514 NONE | Not Stated | CRPSECLIC3_05834 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17515 NONE | Not Stated | CRPSECLIC3_05835 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17516 NONE | Not Stated | CRPSECLIC3_05836 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17517 NONE | Not Stated | CRPSECLIC3_05837 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17518 NONE | Not Stated | CRPSECLIC3_05838 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17519 NONE | Not Stated | CRPSECLIC3_05839 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17520 NONE | Not Stated | CRPSECLIC3_05840 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17521 NONE | Not Stated | CRPSECLIC3_05841 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17522 NONE | Not Stated | CRPSECLIC3_05842 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17523 NONE | Not Stated | CRPSECLIC3_05843 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17524 NONE | Not Stated | CRPSECLIC3_05844 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17525 NONE | Not Stated | CRPSECLIC3_05845 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17526 NONE | Not Stated | CRPSECLIC3_05848 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17527 | NONE | Not Stated | CRPSECLIC3_05849 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17528 | NONE | Not Stated | CRPSECLIC3_05850 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17529 | NONE | Not Stated | CRPSECLIC3_05851 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17530 | NONE | Not Stated | CRPSECLIC3_05852 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17531 | NONE | Not Stated | CRPSECLIC3_05853 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17532 | NONE | Not Stated | CRPSECLIC3_05854 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17533 | NONE | Not Stated | CRPSECLIC3_05855 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17534 | NONE | Not Stated | CRPSECLIC3_05856 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17535 | NONE | Not Stated | CRPSECLIC3_05857 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17536 | NONE | Not Stated | CRPSECLIC3_05858 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17537 | NONE | Not Stated | CRPSECLIC3_05859 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17538 | NONE | Not Stated | CRPSECLIC3_05860 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17539 | NONE | Not Stated | CRPSECLIC3_05861 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17540   NONE | Not Stated | CRPSECLIC3_05862 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17541   NONE | Not Stated | CRPSECLIC3_05863 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17542   NONE | Not Stated | CRPSECLIC3_05864 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17543   NONE | Not Stated | CRPSECLIC3_05865 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17544   NONE | Not Stated | CRPSECLIC3_05866 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17545   NONE | Not Stated | CRPSECLIC3_05867 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17546   NONE | Not Stated | CRPSECLIC3_05868 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17547   NONE | Not Stated | CRPSECLIC3_05869 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17548   NONE | Not Stated | CRPSECLIC3_05870 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17549   NONE | Not Stated | CRPSECLIC3_05871 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17550   NONE | Not Stated | CRPSECLIC3_05872 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17551   NONE | Not Stated | CRPSECLIC3_05873 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17552   NONE | Not Stated | CRPSECLIC3_05874 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 479 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17553  NONE | Not Stated | CRPSECLIC3_ 05875 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17554  NONE | Not Stated | CRPSECLIC3_ 05876 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17555  NONE | Not Stated | CRPSECLIC3_ 05877 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17556  NONE | Not Stated | CRPSECLIC3_ 05878 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17557  NONE | Not Stated | CRPSECLIC3_ 05879 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17558  NONE | Not Stated | CRPSECLIC3_ 05880 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17559  NONE | Not Stated | CRPSECLIC3_ 05881 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17560  NONE | Not Stated | CRPSECLIC3_ 05882 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17561  NONE | Not Stated | CRPSECLIC3_ 05883 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17562  NONE | Not Stated | CRPSECLIC3_ 05884 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17563  NONE | Not Stated | CRPSECLIC3_ 05885 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17564  NONE | Not Stated | CRPSECLIC3_ 05886 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17565  NONE | Not Stated | CRPSECLIC3_ 05887 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17566    NONE | Not Stated | CRPSECLIC3_05888 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17567    NONE | Not Stated | CRPSECLIC3_05889 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17568    NONE | Not Stated | CRPSECLIC3_05890 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17569    NONE | Not Stated | CRPSECLIC3_05891 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17570    NONE | Not Stated | CRPSECLIC3_05892 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17571    NONE | Not Stated | CRPSECLIC3_05893 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17572    NONE | Not Stated | CRPSECLIC3_05894 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17573    NONE | Not Stated | CRPSECLIC3_05895 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17574    NONE | Not Stated | CRPSECLIC3_05896 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17575    NONE | Not Stated | CRPSECLIC3_05897 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17576    NONE | Not Stated | CRPSECLIC3_05898 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17577    NONE | Not Stated | CRPSECLIC3_05899 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17578    NONE | Not Stated | CRPSECLIC3_05900 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 481 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17579 | NONE | Not Stated | CRPSECLIC3_05901 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17580 | NONE | Not Stated | CRPSECLIC3_05902 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17581 | NONE | Not Stated | CRPSECLIC3_05903 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17582 | NONE | Not Stated | CRPSECLIC3_05904 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17583 | NONE | Not Stated | CRPSECLIC3_05905 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17584 | NONE | Not Stated | CRPSECLIC3_05906 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17585 | NONE | Not Stated | CRPSECLIC3_05907 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17586 | NONE | Not Stated | CRPSECLIC3_05908 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17587 | NONE | Not Stated | CRPSECLIC3_05909 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17588 | NONE | Not Stated | CRPSECLIC3_05910 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17589 | NONE | Not Stated | CRPSECLIC3_05911 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17590 | NONE | Not Stated | CRPSECLIC3_05912 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17591 | NONE | Not Stated | CRPSECLIC3_05913 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17592 NONE | Not Stated | CRPSECLIC3_05914 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17593 NONE | Not Stated | CRPSECLIC3_05915 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17594 NONE | Not Stated | CRPSECLIC3_05916 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17595 NONE | Not Stated | CRPSECLIC3_05917 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17596 NONE | Not Stated | CRPSECLIC3_05918 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17597 NONE | Not Stated | CRPSECLIC3_05919 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17598 NONE | Not Stated | CRPSECLIC3_05920 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17599 NONE | Not Stated | CRPSECLIC3_05921 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17600 NONE | Not Stated | CRPSECLIC3_05922 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17601 NONE | Not Stated | CRPSECLIC3_05923 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17602 NONE | Not Stated | CRPSECLIC3_05924 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17603 NONE | Not Stated | CRPSECLIC3_05925 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17604 NONE | Not Stated | CRPSECLIC3_05926 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17605   NONE | Not Stated | CRPSECLIC3_05927 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17606   NONE | Not Stated | CRPSECLIC3_05928 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17607   NONE | Not Stated | CRPSECLIC3_05929 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17608   NONE | Not Stated | CRPSECLIC3_05930 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17609   NONE | Not Stated | CRPSECLIC3_05931 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17610   NONE | Not Stated | CRPSECLIC3_05932 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17611   NONE | Not Stated | CRPSECLIC3_05933 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17612   NONE | Not Stated | CRPSECLIC3_05934 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17613   NONE | Not Stated | CRPSECLIC3_05935 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17614   NONE | Not Stated | CRPSECLIC3_05936 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17615   NONE | Not Stated | CRPSECLIC3_05937 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17616   NONE | Not Stated | CRPSECLIC3_05938 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17617   NONE | Not Stated | CRPSECLIC3_05939 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 484 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17618 | NONE | Not Stated | CRPSECLIC3_05940 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17619 | NONE | Not Stated | CRPSECLIC3_05941 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17620 | NONE | Not Stated | CRPSECLIC3_05942 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17621 | NONE | Not Stated | CRPSECLIC3_05943 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17622 | NONE | Not Stated | CRPSECLIC3_05944 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17623 | NONE | Not Stated | CRPSECLIC3_05945 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17624 | NONE | Not Stated | CRPSECLIC3_05946 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17625 | NONE | Not Stated | CRPSECLIC3_05947 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17626 | NONE | Not Stated | CRPSECLIC3_05948 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17627 | NONE | Not Stated | CRPSECLIC3_05949 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17628 | NONE | Not Stated | CRPSECLIC3_05950 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17629 | NONE | Not Stated | CRPSECLIC3_05951 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17630 | NONE | Not Stated | CRPSECLIC3_05952 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17631 NONE | Not Stated | CRPSECLIC3_05953 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17632 NONE | Not Stated | CRPSECLIC3_05954 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17633 NONE | Not Stated | CRPSECLIC3_05955 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17634 NONE | Not Stated | CRPSECLIC3_05956 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17635 NONE | Not Stated | CRPSECLIC3_05957 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17636 NONE | Not Stated | CRPSECLIC3_05958 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17637 NONE | Not Stated | CRPSECLIC3_05959 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17638 NONE | Not Stated | CRPSECLIC3_05960 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17639 NONE | Not Stated | CRPSECLIC3_05961 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17640 NONE | Not Stated | CRPSECLIC3_05962 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17641 NONE | Not Stated | CRPSECLIC3_05963 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17642 NONE | Not Stated | CRPSECLIC3_05964 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17643 NONE | Not Stated | CRPSECLIC3_05965 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17644  NONE | Not Stated | CRPSECLIC3_05966 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17645  NONE | Not Stated | CRPSECLIC3_05967 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17646  NONE | Not Stated | CRPSECLIC3_05968 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17647  NONE | Not Stated | CRPSECLIC3_05969 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17648  NONE | Not Stated | CRPSECLIC3_05970 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17649  NONE | Not Stated | CRPSECLIC3_05971 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17650  NONE | Not Stated | CRPSECLIC3_05972 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17651  NONE | Not Stated | CRPSECLIC3_05973 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17652  NONE | Not Stated | CRPSECLIC3_05974 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17653  NONE | Not Stated | CRPSECLIC3_05975 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17654  NONE | Not Stated | CRPSECLIC3_05976 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17655  NONE | Not Stated | CRPSECLIC3_05977 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17656  NONE | Not Stated | CRPSECLIC3_05978 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17657 NONE | Not Stated | CRPSECLIC3_ 05979 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17658 NONE | Not Stated | CRPSECLIC3_ 05980 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17659 NONE | Not Stated | CRPSECLIC3_ 05981 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17660 NONE | Not Stated | CRPSECLIC3_ 05982 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17661 NONE | Not Stated | CRPSECLIC3_ 05983 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17662 NONE | Not Stated | CRPSECLIC3_ 05984 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17663 NONE | Not Stated | CRPSECLIC3_ 05985 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17664 NONE | Not Stated | CRPSECLIC3_ 05986 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17665 NONE | Not Stated | CRPSECLIC3_ 05987 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17666 NONE | Not Stated | CRPSECLIC3_ 05988 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17667 NONE | Not Stated | CRPSECLIC3_ 05989 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17668 NONE | Not Stated | CRPSECLIC3_ 05990 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17669 NONE | Not Stated | CRPSECLIC3_ 05991 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17670   NONE | Not Stated | CRPSECLIC3_ 05992 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17671   NONE | Not Stated | CRPSECLIC3_ 05993 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17672   NONE | Not Stated | CRPSECLIC3_ 05994 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17673   NONE | Not Stated | CRPSECLIC3_ 05995 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17674   NONE | Not Stated | CRPSECLIC3_ 05996 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17675   NONE | Not Stated | CRPSECLIC3_ 05997 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17676   NONE | Not Stated | CRPSECLIC3_ 05998 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17677   NONE | Not Stated | CRPSECLIC3_ 05999 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17678   NONE | Not Stated | CRPSECLIC3_ 06000 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17679   NONE | Not Stated | CRPSECLIC3_ 06001 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17680   NONE | Not Stated | CRPSECLIC3_ 06002 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17681   NONE | Not Stated | CRPSECLIC3_ 06003 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17682   NONE | Not Stated | CRPSECLIC3_ 06004 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17683 NONE | Not Stated | CRPSECLIC3_ 06005 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17684 NONE | Not Stated | CRPSECLIC3_ 06006 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17685 NONE | Not Stated | CRPSECLIC3_ 06007 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17686 NONE | Not Stated | CRPSECLIC3_ 06008 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17687 NONE | Not Stated | CRPSECLIC3_ 06009 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17688 NONE | Not Stated | CRPSECLIC3_ 06010 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17689 NONE | Not Stated | CRPSECLIC3_ 06011 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17690 NONE | Not Stated | CRPSECLIC3_ 06012 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17691 NONE | Not Stated | CRPSECLIC3_ 06013 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17692 NONE | Not Stated | CRPSECLIC3_ 06014 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17693 NONE | Not Stated | CRPSECLIC3_ 06015 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17694 NONE | Not Stated | CRPSECLIC3_ 06016 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17695 NONE | Not Stated | CRPSECLIC3_ 06017 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17696 | NONE | Not Stated | CRPSECLIC3_ 06018 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17697 | NONE | Not Stated | CRPSECLIC3_ 06019 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17698 | NONE | Not Stated | CRPSECLIC3_ 06020 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17699 | NONE | Not Stated | CRPSECLIC3_ 06021 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17700 | NONE | Not Stated | CRPSECLIC3_ 06022 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17701 | NONE | Not Stated | CRPSECLIC3_ 06023 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17702 | NONE | Not Stated | CRPSECLIC3_ 06024 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17703 | NONE | Not Stated | CRPSECLIC3_ 06025 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17704 | NONE | Not Stated | CRPSECLIC3_ 06026 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17705 | NONE | Not Stated | CRPSECLIC3_ 06027 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17706 | NONE | Not Stated | CRPSECLIC3_ 06028 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17707 | NONE | Not Stated | CRPSECLIC3_ 06029 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17708 | NONE | Not Stated | CRPSECLIC3_ 06030 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17709 NONE | Not Stated | CRPSECLIC3_06031 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17710 NONE | Not Stated | CRPSECLIC3_06032 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17711 NONE | Not Stated | CRPSECLIC3_06033 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17712 NONE | Not Stated | CRPSECLIC3_06034 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17713 NONE | Not Stated | CRPSECLIC3_06035 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17714 NONE | Not Stated | CRPSECLIC3_06036 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17715 NONE | Not Stated | CRPSECLIC3_06037 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17716 NONE | Not Stated | CRPSECLIC3_06038 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17717 NONE | Not Stated | CRPSECLIC3_06039 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17718 NONE | Not Stated | CRPSECLIC3_06040 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17719 NONE | Not Stated | CRPSECLIC3_06041 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17720 NONE | Not Stated | CRPSECLIC3_06042 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17721 NONE | Not Stated | CRPSECLIC3_06043 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 492 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17722 | NONE | Not Stated | CRPSECLIC3_ 06044 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17723 | NONE | Not Stated | CRPSECLIC3_ 06045 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17724 | NONE | Not Stated | CRPSECLIC3_ 06046 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17725 | NONE | Not Stated | CRPSECLIC3_ 06047 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17726 | NONE | Not Stated | CRPSECLIC3_ 06048 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17727 | NONE | Not Stated | CRPSECLIC3_ 06049 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17728 | NONE | Not Stated | CRPSECLIC3_ 06050 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17729 | NONE | Not Stated | CRPSECLIC3_ 06051 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17730 | NONE | Not Stated | CRPSECLIC3_ 06052 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17731 | NONE | Not Stated | CRPSECLIC3_ 06053 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17732 | NONE | Not Stated | CRPSECLIC3_ 06054 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17733 | NONE | Not Stated | CRPSECLIC3_ 06055 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17734 | NONE | Not Stated | CRPSECLIC3_ 06056 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17735 NONE | Not Stated | CRPSECLIC3_06057 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17736 NONE | Not Stated | CRPSECLIC3_06058 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17737 NONE | Not Stated | CRPSECLIC3_06059 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17738 NONE | Not Stated | CRPSECLIC3_06060 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17739 NONE | Not Stated | CRPSECLIC3_06061 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17740 NONE | Not Stated | CRPSECLIC3_06062 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17741 NONE | Not Stated | CRPSECLIC3_06063 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17742 NONE | Not Stated | CRPSECLIC3_06064 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17743 NONE | Not Stated | CRPSECLIC3_06065 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17744 NONE | Not Stated | CRPSECLIC3_06066 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17745 NONE | Not Stated | CRPSECLIC3_06067 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17746 NONE | Not Stated | CRPSECLIC3_06068 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17747 NONE | Not Stated | CRPSECLIC3_06069 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17748   NONE | Not Stated | CRPSECLIC3_ 06070 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17749   NONE | Not Stated | CRPSECLIC3_ 06071 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17750   NONE | Not Stated | CRPSECLIC3_ 06072 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17751   NONE | Not Stated | CRPSECLIC3_ 06073 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17752   NONE | Not Stated | CRPSECLIC3_ 06074 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17753   NONE | Not Stated | CRPSECLIC3_ 06075 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17754   NONE | Not Stated | CRPSECLIC3_ 06076 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17755   NONE | Not Stated | CRPSECLIC3_ 06077 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17756   NONE | Not Stated | CRPSECLIC3_ 06078 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17757   NONE | Not Stated | CRPSECLIC3_ 06079 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17758   NONE | Not Stated | CRPSECLIC3_ 06080 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17759   NONE | Not Stated | CRPSECLIC3_ 06081 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17760   NONE | Not Stated | CRPSECLIC3_ 06082 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17761   NONE | Not Stated | CRPSECLIC3_ 06083 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17762   NONE | Not Stated | CRPSECLIC3_ 06084 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17763   NONE | Not Stated | CRPSECLIC3_ 06085 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17764   NONE | Not Stated | CRPSECLIC3_ 06086 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17765   NONE | Not Stated | CRPSECLIC3_ 06087 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17766   NONE | Not Stated | CRPSECLIC3_ 06088 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17767   NONE | Not Stated | CRPSECLIC3_ 06089 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17768   NONE | Not Stated | CRPSECLIC3_ 06090 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17769   NONE | Not Stated | CRPSECLIC3_ 06091 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17770   NONE | Not Stated | CRPSECLIC3_ 06092 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17771   NONE | Not Stated | CRPSECLIC3_ 06093 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17772   NONE | Not Stated | CRPSECLIC3_ 06094 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17773   NONE | Not Stated | CRPSECLIC3_ 06095 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17774   NONE | Not Stated | CRPSECLIC3_06096 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17775   NONE | Not Stated | CRPSECLIC3_06097 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17776   NONE | Not Stated | CRPSECLIC3_06098 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17777   NONE | Not Stated | CRPSECLIC3_06099 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17778   NONE | Not Stated | CRPSECLIC3_06100 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17779   NONE | Not Stated | CRPSECLIC3_06101 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17780   NONE | Not Stated | CRPSECLIC3_06102 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17781   NONE | Not Stated | CRPSECLIC3_06103 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17782   NONE | Not Stated | CRPSECLIC3_06104 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17783   NONE | Not Stated | CRPSECLIC3_06105 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17784   NONE | Not Stated | CRPSECLIC3_06106 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17785   NONE | Not Stated | CRPSECLIC3_06107 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17786   NONE | Not Stated | CRPSECLIC3_06108 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17787  NONE | Not Stated | CRPSECLIC3_06109 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17788  NONE | Not Stated | CRPSECLIC3_06110 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17789  NONE | Not Stated | CRPSECLIC3_06111 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17790  NONE | Not Stated | CRPSECLIC3_06112 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17791  NONE | Not Stated | CRPSECLIC3_06113 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17792  NONE | Not Stated | CRPSECLIC3_06114 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17793  NONE | Not Stated | CRPSECLIC3_06115 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17794  NONE | Not Stated | CRPSECLIC3_06116 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17795  NONE | Not Stated | CRPSECLIC3_06117 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17796  NONE | Not Stated | CRPSECLIC3_06118 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17797  NONE | Not Stated | CRPSECLIC3_06119 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17798  NONE | Not Stated | CRPSECLIC3_06120 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17799  NONE | Not Stated | CRPSECLIC3_06121 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17800    NONE | Not Stated | CRPSECLIC3_ 06122 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17801    NONE | Not Stated | CRPSECLIC3_ 06123 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17802    NONE | Not Stated | CRPSECLIC3_ 06124 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17803    NONE | Not Stated | CRPSECLIC3_ 06125 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17804    NONE | Not Stated | CRPSECLIC3_ 06126 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17805    NONE | Not Stated | CRPSECLIC3_ 06127 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17806    NONE | Not Stated | CRPSECLIC3_ 06128 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17807    NONE | Not Stated | CRPSECLIC3_ 06129 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17808    NONE | Not Stated | CRPSECLIC3_ 06130 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17809    NONE | Not Stated | CRPSECLIC3_ 06131 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17810    NONE | Not Stated | CRPSECLIC3_ 06132 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17811    NONE | Not Stated | CRPSECLIC3_ 06133 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17812    NONE | Not Stated | CRPSECLIC3_ 06134 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17813   NONE | Not Stated | CRPSECLIC3_ 06135 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17814   NONE | Not Stated | CRPSECLIC3_ 06136 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17815   NONE | Not Stated | CRPSECLIC3_ 06137 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17816   NONE | Not Stated | CRPSECLIC3_ 06138 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17817   NONE | Not Stated | CRPSECLIC3_ 06139 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17818   NONE | Not Stated | CRPSECLIC3_ 06140 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17819   NONE | Not Stated | CRPSECLIC3_ 06141 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17820   NONE | Not Stated | CRPSECLIC3_ 06142 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17821   NONE | Not Stated | CRPSECLIC3_ 06143 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17822   NONE | Not Stated | CRPSECLIC3_ 06144 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17823   NONE | Not Stated | CRPSECLIC3_ 06145 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17824   NONE | Not Stated | CRPSECLIC3_ 06146 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17825   NONE | Not Stated | CRPSECLIC3_ 06147 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 500 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17826 NONE | Not Stated | CRPSECLIC3_06148 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17827 NONE | Not Stated | CRPSECLIC3_06149 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17828 NONE | Not Stated | CRPSECLIC3_06150 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17829 NONE | Not Stated | CRPSECLIC3_06151 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17830 NONE | Not Stated | CRPSECLIC3_06152 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17831 NONE | Not Stated | CRPSECLIC3_06153 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17832 NONE | Not Stated | CRPSECLIC3_06154 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17833 NONE | Not Stated | CRPSECLIC3_06155 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17834 NONE | Not Stated | CRPSECLIC3_06156 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17835 NONE | Not Stated | CRPSECLIC3_06157 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17836 NONE | Not Stated | CRPSECLIC3_06158 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17837 NONE | Not Stated | CRPSECLIC3_06159 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17838 NONE | Not Stated | CRPSECLIC3_06160 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17839 NONE | Not Stated | CRPSECLIC3_ 06161 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17840 NONE | Not Stated | CRPSECLIC3_ 06162 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17841 NONE | Not Stated | CRPSECLIC3_ 06163 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17842 NONE | Not Stated | CRPSECLIC3_ 06164 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17843 NONE | Not Stated | CRPSECLIC3_ 06165 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17844 NONE | Not Stated | CRPSECLIC3_ 06166 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17845 NONE | Not Stated | CRPSECLIC3_ 06167 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17846 NONE | Not Stated | CRPSECLIC3_ 06168 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17847 NONE | Not Stated | CRPSECLIC3_ 06169 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17848 NONE | Not Stated | CRPSECLIC3_ 06170 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17849 NONE | Not Stated | CRPSECLIC3_ 06171 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17850 NONE | Not Stated | CRPSECLIC3_ 06172 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17851 NONE | Not Stated | CRPSECLIC3_ 06173 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17852   NONE | Not Stated | CRPSECLIC3_06174 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17853   NONE | Not Stated | CRPSECLIC3_06175 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17854   NONE | Not Stated | CRPSECLIC3_06176 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17855   NONE | Not Stated | CRPSECLIC3_06177 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17856   NONE | Not Stated | CRPSECLIC3_06178 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17857   NONE | Not Stated | CRPSECLIC3_06179 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17858   NONE | Not Stated | CRPSECLIC3_06180 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17859   NONE | Not Stated | CRPSECLIC3_06181 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17860   NONE | Not Stated | CRPSECLIC3_06182 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17861   NONE | Not Stated | CRPSECLIC3_06183 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17862   NONE | Not Stated | CRPSECLIC3_06184 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17863   NONE | Not Stated | CRPSECLIC3_06185 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17864   NONE | Not Stated | CRPSECLIC3_06186 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17865   NONE | Not Stated | CRPSECLIC3_06187 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17866   NONE | Not Stated | CRPSECLIC3_06188 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17867   NONE | Not Stated | CRPSECLIC3_06189 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17868   NONE | Not Stated | CRPSECLIC3_06190 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17869   NONE | Not Stated | CRPSECLIC3_06191 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17870   NONE | Not Stated | CRPSECLIC3_06192 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17871   NONE | Not Stated | CRPSECLIC3_06193 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17872   NONE | Not Stated | CRPSECLIC3_06194 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17873   NONE | Not Stated | CRPSECLIC3_06195 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17874   NONE | Not Stated | CRPSECLIC3_06196 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17875   NONE | Not Stated | CRPSECLIC3_06197 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17876   NONE | Not Stated | CRPSECLIC3_06198 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17877   NONE | Not Stated | CRPSECLIC3_06199 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 504 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17878 NONE | Not Stated | CRPSECLIC3_ 06200 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17879 NONE | Not Stated | CRPSECLIC3_ 06201 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17880 NONE | Not Stated | CRPSECLIC3_ 06202 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17881 NONE | Not Stated | CRPSECLIC3_ 06203 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17882 NONE | Not Stated | CRPSECLIC3_ 06204 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17883 NONE | Not Stated | CRPSECLIC3_ 06205 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17884 NONE | Not Stated | CRPSECLIC3_ 06206 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17885 NONE | Not Stated | CRPSECLIC3_ 06207 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17886 NONE | Not Stated | CRPSECLIC3_ 06208 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17887 NONE | Not Stated | CRPSECLIC3_ 06209 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17888 NONE | Not Stated | CRPSECLIC3_ 06210 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17889 NONE | Not Stated | CRPSECLIC3_ 06211 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17890 NONE | Not Stated | CRPSECLIC3_ 06212 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17891 NONE | Not Stated | CRPSECLIC3_06213 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17892 NONE | Not Stated | CRPSECLIC3_06214 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17893 NONE | Not Stated | CRPSECLIC3_06215 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17894 NONE | Not Stated | CRPSECLIC3_06216 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17895 NONE | Not Stated | CRPSECLIC3_06217 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17896 NONE | Not Stated | CRPSECLIC3_06218 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17897 NONE | Not Stated | CRPSECLIC3_06219 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17898 NONE | Not Stated | CRPSECLIC3_06220 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17899 NONE | Not Stated | CRPSECLIC3_06221 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17900 NONE | Not Stated | CRPSECLIC3_06222 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17901 NONE | Not Stated | CRPSECLIC3_06223 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17902 NONE | Not Stated | CRPSECLIC3_06224 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17903 NONE | Not Stated | CRPSECLIC3_06225 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17904   NONE | Not Stated | CRPSECLIC3_ 06226 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17905   NONE | Not Stated | CRPSECLIC3_ 06227 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17906   NONE | Not Stated | CRPSECLIC3_ 06228 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17907   NONE | Not Stated | CRPSECLIC3_ 06229 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17908   NONE | Not Stated | CRPSECLIC3_ 06230 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17909   NONE | Not Stated | CRPSECLIC3_ 06231 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17910   NONE | Not Stated | CRPSECLIC3_ 06232 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17911   NONE | Not Stated | CRPSECLIC3_ 06233 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17912   NONE | Not Stated | CRPSECLIC3_ 06234 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17913   NONE | Not Stated | CRPSECLIC3_ 06235 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17914   NONE | Not Stated | CRPSECLIC3_ 06236 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17915   NONE | Not Stated | CRPSECLIC3_ 06237 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17916   NONE | Not Stated | CRPSECLIC3_ 06238 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17917  NONE | Not Stated | CRPSECLIC3_06239 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17918  NONE | Not Stated | CRPSECLIC3_06240 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17919  NONE | Not Stated | CRPSECLIC3_06241 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17920  NONE | Not Stated | CRPSECLIC3_06242 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17921  NONE | Not Stated | CRPSECLIC3_06243 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17922  NONE | Not Stated | CRPSECLIC3_06244 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17923  NONE | Not Stated | CRPSECLIC3_06245 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17924  NONE | Not Stated | CRPSECLIC3_06246 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17925  NONE | Not Stated | CRPSECLIC3_06247 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17926  NONE | Not Stated | CRPSECLIC3_06248 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17927  NONE | Not Stated | CRPSECLIC3_06249 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17928  NONE | Not Stated | CRPSECLIC3_06250 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17929  NONE | Not Stated | CRPSECLIC3_06251 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17930   NONE | Not Stated | CRPSECLIC3_06252 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17931   NONE | Not Stated | CRPSECLIC3_06253 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17932   NONE | Not Stated | CRPSECLIC3_06254 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17933   NONE | Not Stated | CRPSECLIC3_06255 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17934   NONE | Not Stated | CRPSECLIC3_06256 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17935   NONE | Not Stated | CRPSECLIC3_06257 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17936   NONE | Not Stated | CRPSECLIC3_06258 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17937   NONE | Not Stated | CRPSECLIC3_06259 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17938   NONE | Not Stated | CRPSECLIC3_06260 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17939   NONE | Not Stated | CRPSECLIC3_06261 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17940   NONE | Not Stated | CRPSECLIC3_06262 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17941   NONE | Not Stated | CRPSECLIC3_06263 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17942   NONE | Not Stated | CRPSECLIC3_06264 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17943  NONE | Not Stated | CRPSECLIC3_06265 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17944  NONE | Not Stated | CRPSECLIC3_06266 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17945  NONE | Not Stated | CRPSECLIC3_06267 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17946  NONE | Not Stated | CRPSECLIC3_06268 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17947  NONE | Not Stated | CRPSECLIC3_06269 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17948  NONE | Not Stated | CRPSECLIC3_06270 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17949  NONE | Not Stated | CRPSECLIC3_06271 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17950  NONE | Not Stated | CRPSECLIC3_06272 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17951  NONE | Not Stated | CRPSECLIC3_06273 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17952  NONE | Not Stated | CRPSECLIC3_06274 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17953  NONE | Not Stated | CRPSECLIC3_06275 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17954  NONE | Not Stated | CRPSECLIC3_06276 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17955  NONE | Not Stated | CRPSECLIC3_06277 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 510 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17956 NONE | Not Stated | CRPSECLIC3_06278 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17957 NONE | Not Stated | CRPSECLIC3_06279 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17958 NONE | Not Stated | CRPSECLIC3_06280 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17959 NONE | Not Stated | CRPSECLIC3_06281 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17960 NONE | Not Stated | CRPSECLIC3_06282 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17961 NONE | Not Stated | CRPSECLIC3_06283 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17962 NONE | Not Stated | CRPSECLIC3_06284 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17963 NONE | Not Stated | CRPSECLIC3_06285 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17964 NONE | Not Stated | CRPSECLIC3_06286 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17965 NONE | Not Stated | CRPSECLIC3_06287 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17966 NONE | Not Stated | CRPSECLIC3_06288 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17967 NONE | Not Stated | CRPSECLIC3_06289 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17968 NONE | Not Stated | CRPSECLIC3_06290 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 17969 | NONE | Not Stated | CRPSECLIC3_06291 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17970 | NONE | Not Stated | CRPSECLIC3_06292 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17971 | NONE | Not Stated | CRPSECLIC3_06293 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17972 | NONE | Not Stated | CRPSECLIC3_06294 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17973 | NONE | Not Stated | CRPSECLIC3_06295 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17974 | NONE | Not Stated | CRPSECLIC3_06296 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17975 | NONE | Not Stated | CRPSECLIC3_06297 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17976 | NONE | Not Stated | CRPSECLIC3_06298 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17977 | NONE | Not Stated | CRPSECLIC3_06299 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17978 | NONE | Not Stated | CRPSECLIC3_06300 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17979 | NONE | Not Stated | CRPSECLIC3_06301 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17980 | NONE | Not Stated | CRPSECLIC3_06302 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17981 | NONE | Not Stated | CRPSECLIC3_06303 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 512 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17982    NONE | Not Stated | CRPSECLIC3_06304 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17983    NONE | Not Stated | CRPSECLIC3_06305 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17984    NONE | Not Stated | CRPSECLIC3_06306 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17985    NONE | Not Stated | CRPSECLIC3_06307 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17986    NONE | Not Stated | CRPSECLIC3_06308 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17987    NONE | Not Stated | CRPSECLIC3_06309 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17988    NONE | Not Stated | CRPSECLIC3_06310 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17989    NONE | Not Stated | CRPSECLIC3_06311 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17990    NONE | Not Stated | CRPSECLIC3_06312 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17991    NONE | Not Stated | CRPSECLIC3_06313 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17992    NONE | Not Stated | CRPSECLIC3_06314 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17993    NONE | Not Stated | CRPSECLIC3_06315 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17994    NONE | Not Stated | CRPSECLIC3_06316 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17995    NONE | Not Stated | CRPSECLIC3_ 06317 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17996    NONE | Not Stated | CRPSECLIC3_ 06318 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17997    NONE | Not Stated | CRPSECLIC3_ 06319 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17998    NONE | Not Stated | CRPSECLIC3_ 06320 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 17999    NONE | Not Stated | CRPSECLIC3_ 06321 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18000    NONE | Not Stated | CRPSECLIC3_ 06322 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18001    NONE | Not Stated | CRPSECLIC3_ 06323 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18002    NONE | Not Stated | CRPSECLIC3_ 06324 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18003    NONE | Not Stated | CRPSECLIC3_ 06325 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18004    NONE | Not Stated | CRPSECLIC3_ 06326 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18005    NONE | Not Stated | CRPSECLIC3_ 06327 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18006    NONE | Not Stated | CRPSECLIC3_ 06328 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18007    NONE | Not Stated | CRPSECLIC3_ 06329 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18008   NONE | Not Stated | CRPSECLIC3_06330 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18009   NONE | Not Stated | CRPSECLIC3_06331 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18010   NONE | Not Stated | CRPSECLIC3_06332 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18011   NONE | Not Stated | CRPSECLIC3_06333 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18012   NONE | Not Stated | CRPSECLIC3_06334 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18013   NONE | Not Stated | CRPSECLIC3_06335 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18014   NONE | Not Stated | CRPSECLIC3_06336 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18015   NONE | Not Stated | CRPSECLIC3_06337 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18016   NONE | Not Stated | CRPSECLIC3_06338 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18017   NONE | Not Stated | CRPSECLIC3_06339 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18018   NONE | Not Stated | CRPSECLIC3_06340 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18019   NONE | Not Stated | CRPSECLIC3_06341 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18020   NONE | Not Stated | CRPSECLIC3_06342 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 18021 | NONE | Not Stated | CRPSECLIC3_06343 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18022 | NONE | Not Stated | CRPSECLIC3_06344 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18023 | NONE | Not Stated | CRPSECLIC3_06345 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18024 | NONE | Not Stated | CRPSECLIC3_06346 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18025 | NONE | Not Stated | CRPSECLIC3_06347 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18026 | NONE | Not Stated | CRPSECLIC3_06348 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18027 | NONE | Not Stated | CRPSECLIC3_06349 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18028 | NONE | Not Stated | CRPSECLIC3_06350 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18029 | NONE | Not Stated | CRPSECLIC3_06351 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18030 | NONE | Not Stated | CRPSECLIC3_06352 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18031 | NONE | Not Stated | CRPSECLIC3_06353 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18032 | NONE | Not Stated | CRPSECLIC3_06354 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18033 | NONE | Not Stated | CRPSECLIC3_06355 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18034 NONE | Not Stated | CRPSECLIC3_06356 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18035 NONE | Not Stated | CRPSECLIC3_06357 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18036 NONE | Not Stated | CRPSECLIC3_06358 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18037 NONE | Not Stated | CRPSECLIC3_06359 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18038 NONE | Not Stated | CRPSECLIC3_06360 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18039 NONE | Not Stated | CRPSECLIC3_06361 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18040 NONE | Not Stated | CRPSECLIC3_06362 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18041 NONE | Not Stated | CRPSECLIC3_06363 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18042 NONE | Not Stated | CRPSECLIC3_06364 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18043 NONE | Not Stated | CRPSECLIC3_06366 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18044 NONE | Not Stated | CRPSECLIC3_06367 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18045 MASTER AGREEMENT - XXMA010001 | Not Stated | CRPSECLIC1_05275 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18046 MASTER AGREEMENT - XXMA010002 | Not Stated | CRPSECLIC1_05276 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 517 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18047   MASTER AGREEMENT - XXMA010005 | Not Stated | CRPSECLIC1_ 05043 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | 1480 FREMONT DR SONOMA, CA 95476 |
| 2. 18048   MASTER AGREEMENT - XXMA010005 | Not Stated | CRPSECLIC1_ 05279 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18049   MASTER AGREEMENT - XXMA010208 | Not Stated | CRPSECLIC1_ 05519 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | 1480 FREMONT DR SONOMA, CA 95476 |
| 2. 18050   MASTER AGREEMENT - XXMA010211 | Not Stated | CRPSECLIC1_ 05522 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | 2100 MCKINNEY AVE SUITE 1550 DALLAS, TX 75201 |
| 2. 18051   MASTER AGREEMENT - XXMA010229 | Not Stated | CRPSECLIC1_ 05545 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | 1480 FREMONT DR SONOMA, CA 95476 |
| 2. 18052   MASTER AGREEMENT - XXMA010230 | Not Stated | CRPSECLIC1_ 05546 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | 1480 FREMONT DR SONOMA, CA 95476 |
| 2. 18053   MASTER AGREEMENT - XXMA010248 | Not Stated | CRPSECLIC1_ 05566 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18054   MASTER AGREEMENT - XXMA010248 | Not Stated | CRPSECLIC1_ 05987 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 18055   MASTER AGREEMENT - XXMA010249 | Not Stated | CRPSECLIC1_ 05567 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | 1480 FREMONT DR SONOMA, CA 95476 |
| 2. 18056   MASTER AGREEMENT - XXMA010249 | Not Stated | CRPSECLIC1_ 05986 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 |
| 2. 18057   MASTER AGREEMENT - XXMA010256 | Not Stated | CRPSECLIC1_ 05572 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | 1480 FREMONT DR SONOMA, CA 95476 |
| 2. 18058   MASTER AGREEMENT - XXMA010284 | Not Stated | CRPSECLIC1_ 05125 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18059   NONE | Not Stated | CRPSECLIC3_06380 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,AUDIT 4401,AUDIT 4023,563126 | NOT AVAILABLE |
| 2. 18060   NONE | Not Stated | CRPSECLIC3_06381 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,CALIFORNIA TELEPHONE LIGHT COMPANY | NOT AVAILABLE |
| 2. 18061   NONE | Not Stated | CRPSECLIC3_06382 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,CALIFORNIA TELEPHONE LIGHT COMPANY | NOT AVAILABLE |
| 2. 18062   NONE | Not Stated | CRPSECLIC3_06383 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,CALIFORNIA TELEPHONE LIGHT COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18063   NONE | Not Stated | CRPSECLIC3_06384 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,CENTRAL MENDOCINO POWER COMPANY,563126 | NOT AVAILABLE |
| 2. 18064   MASTER AGREEMENT - XXMA010007 | Not Stated | CRPSECLIC1_05281 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,DOCUMENT AUDIT NO 4400 | NOT AVAILABLE |
| 2. 18065   NONE | Not Stated | CRPSECLIC3_06386 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 18066   NONE | Not Stated | CRPSECLIC3_06387 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,NORTHWESTERN PACIFIC RAILROAD COMAPNY | NOT AVAILABLE |
| 2. 18067   NONE | Not Stated | CRPSECLIC3_06388 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,NOVATO UTILITIES COMPANY | NOT AVAILABLE |
| 2. 18068   NONE | Not Stated | CRPSECLIC3_06389 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,NOVATO UTILITIES COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18069  NONE | Not Stated | CRPSECLIC3_06390 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18070  NONE | Not Stated | CRPSECLIC3_06391 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18071  NONE | Not Stated | CRPSECLIC3_06392 | ☐ | NORTHWESTERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 18072  NONE | Not Stated | CRPSECLIC3_06393 | ☐ | NORTHWESTERN PACIFIC RAILROAD,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 18073  NONE | Not Stated | CRPSECLIC3_06394 | ☐ | NORTHWESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18074  MASTER AGREEMENT - XXMA010267 | Not Stated | CRPSECLIC1_05108 | ☐ | NORTHWESTERN PACIFIC,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18075  NONE | Not Stated | CRPSECLIC3_06396 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18076  NONE | Not Stated | CRPSECLIC3_06397 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18077  NONE | Not Stated | CRPSECLIC3_06398 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18078  NONE | Not Stated | CRPSECLIC3_06399 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18079  NONE | Not Stated | CRPSECLIC3_06400 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18080  NONE | Not Stated | CRPSECLIC3_06401 | ☐ | NORTHWESTERNP | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18081 NONE | Not Stated | CRPSECLIC3_06402 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18082 NONE | Not Stated | CRPSECLIC3_06403 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18083 NONE | Not Stated | CRPSECLIC3_06404 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18084 NONE | Not Stated | CRPSECLIC3_06405 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18085 NONE | Not Stated | CRPSECLIC3_06406 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18086 NONE | Not Stated | CRPSECLIC3_06407 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18087 NONE | Not Stated | CRPSECLIC3_06408 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18088 NONE | Not Stated | CRPSECLIC3_06409 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18089 NONE | Not Stated | CRPSECLIC3_06410 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18090 NONE | Not Stated | CRPSECLIC3_06411 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18091 NONE | Not Stated | CRPSECLIC3_06412 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18092 NONE | Not Stated | CRPSECLIC3_06413 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18093 NONE | Not Stated | CRPSECLIC3_06414 | ☐ | NORTHWESTERNP | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18094 NONE | Not Stated | CRPSECLIC3_06415 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18095 NONE | Not Stated | CRPSECLIC3_06416 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18096 NONE | Not Stated | CRPSECLIC3_06417 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18097 NONE | Not Stated | CRPSECLIC3_06418 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18098 NONE | Not Stated | CRPSECLIC3_06419 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18099 NONE | Not Stated | CRPSECLIC3_06420 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18100 NONE | Not Stated | CRPSECLIC3_06421 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18101 NONE | Not Stated | CRPSECLIC3_06422 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18102 NONE | Not Stated | CRPSECLIC3_06423 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18103 NONE | Not Stated | CRPSECLIC3_06424 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18104 NONE | Not Stated | CRPSECLIC3_06425 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18105 NONE | Not Stated | CRPSECLIC3_06426 | ☐ | NORTHWESTERNP | NOT AVAILABLE |
| 2. 18106 NONE | Not Stated | CRPSECLIC3_06427 | ☐ | NORTHWESTRN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 522 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18107　KERCKHOFF LAKE - JOHN , JR. VINCENT | 12/31/2022 | CRPSECLIC2_ 50003 | ☐ | NORTON, DAVID & SANDRA | VINCENT, HOLLY (SPOUSE) P.O. BOX 628<br><br>EXETER　　　　, CA 93221 |
| 2. 18108　PANOCHE SUBSTATION-CALPEAK POWER PLANT | 8/22/2036 | CRPSECLIC2_ 500103 | ☐ | NORTON, DAVID & SANDRA | CC LATHAM & WATHKINS AT ADDRESS #2, ATTN. KEN WHITING 701 B STREET , SUITE 340: ATTN: CHARLES HINCK 565 MONTGOMERY ST. STE 1900 SF SANTA BARBARA　　　, CA 92101 |
| 2. 18109　NONE | Not Stated | CRPSECLIC3_ 06428 | ☐ | NORTWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18110　PERMIT - 2403061092 | Not Stated | CRPSECLIC1_ 04188 | ☐ | NOVATO SANITARY DIST | NOT AVAILABLE |
| 2. 18111　AGREEMENT - XXDC000060 | Not Stated | CRPSECLIC1_ 04190 | ☐ | NOVATO, CITY OF | NOT AVAILABLE |
| 2. 18112　PERMIT - 2403060519 | Not Stated | CRPSECLIC1_ 04189 | ☐ | NOVATO, CITY OF | NOT AVAILABLE |
| 2. 18113　MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 348 | ☐ | NOWELL, MAXINE | 1506 N. WILLOW AVE COMPTON, CA 90221 SAUDI ARABIA |
| 2. 18114　EASEMENT - 2418170572 | Not Stated | CRPSECLIC1_ 03514 | ☐ | NOYO HARBOR DIST | NOT AVAILABLE |
| 2. 18115　EASEMENT - 2418170890 | Not Stated | CRPSECLIC1_ 03515 | ☐ | NOYO HARBOR DIST | NOT AVAILABLE |
| 2. 18116　LEASE - 2418170166 | Not Stated | CRPSECLIC1_ 03512 | ☐ | NOYO HARBOR DIST | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18117　LEASE - 2418170489 | Not Stated | CRPSECLIC1_ 03513 | ☐ | NOYO HARBOR DIST | NOT AVAILABLE |
| 2. 18118　MASTER AGREEMENT - XXMA010406 | Not Stated | CRPSECLIC1_ 05254 | ☐ | NOYO HARBOR DISTRICT | NOT AVAILABLE |
| 2. 18119　NOYO HARBOR (DIST/TRANS ELECTRIC XINGS) | 3/31/2022 | CRPSECLIC4_ 503503 | ☐ | NOYO HARBOR DISTRICT | 19101 S. HARBOR DRIVE<br><br>FORT BRAGG　　　　　　, CA |
| 2. 18120　LAND USE COVENANT, DEED RESTRICTIONS | Not Stated | CRPSECLM_00 208 | ☐ | NRG, NOW REPLACED BY CBC | 420 23RD STREET SAN FRANCISCO, CA 94107 |
| 2. 18121　PURCHASE AND SALE AGREEMENT | Evergreen | CRPSECLM_00 056 | ☐ | NRG/GENON | 3201 WILBUR AVENUE ANTIOCH, CA 94509 |
| 2. 18122　PURCHASE AND SALE AGREEMENT | Evergreen | CRPSECLM_00 057 | ☐ | NRG/GENON | 696 WEST 10TH STREET PITTSBURG, CA 94565 |
| 2. 18123　NONE | Not Stated | CRPSECLIC3_ 06429 | ☐ | NRTHWESTERN PACIFIC RAILROAD COMPANY,PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18124　GRAY - BOAT DOCK - DOCK # 2236 - BUOY(S) # 0326, 1783 - OLD DOCK # 0600 - OLD BUOY # 0915 - APN-102-604-04 | 12/31/2999 | CRPSECLIC2_ 831203 | ☐ | NUSSER | 0729 LASSEN VIEW DR P. O. BOX 1941 COTTONWOOD　　　　　, CA 96022 |
| 2. 18125　LEASE - 2306012218 | Not Stated | CRPSECLIC1_ 04628 | ☐ | O.L.S. ENERGY AGNEWS INC | NOT AVAILABLE |
| 2. 18126　NONE | Not Stated | CRPSECLIC3_ 06430 | ☐ | OAKDALE GAS COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18127　EASEMENT - 2202100665 | Not Stated | CRPSECLIC1_ 04461 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |

Case: 19-30088　Doc# 907-2　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 524 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18128 EASEMENT - 2202100706 | Not Stated | CRPSECLIC1_ 04462 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18129 OTHER - 2201100016 | Not Stated | CRPSECLIC1_ 04454 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18130 OTHER - 2202100587 | Not Stated | CRPSECLIC1_ 04458 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18131 OTHER - 2202100622 | Not Stated | CRPSECLIC1_ 04459 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18132 OTHER - 2202100641 | Not Stated | CRPSECLIC1_ 04460 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18133 OTHER - 2202110089 | Not Stated | CRPSECLIC1_ 04463 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18134 OTHER - 2202110170 | Not Stated | CRPSECLIC1_ 04464 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18135 OTHER - 2202120032 | Not Stated | CRPSECLIC1_ 04465 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18136 PERMIT - 2201100174 | Not Stated | CRPSECLIC1_ 04455 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18137 RIGHT-OF-WAY - 2201120080 | Not Stated | CRPSECLIC1_ 04456 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18138 RIGHT-OF-WAY - 2202100027 | Not Stated | CRPSECLIC1_ 04457 | ☐ | OAKDALE IRRIG DISTOAKDALE IRRIG DIST | 1205 EAST F STREET OAKDALE, CA 95361 |
| 2. 18139 NONE | Not Stated | CRPSECLIC3_ 06431 | ☐ | OAKLAND ANTIOCH EASTERN RAILWAY | NOT AVAILABLE |
| 2. 18140 NONE | Not Stated | CRPSECLIC3_ 06432 | ☐ | OAKLAND ANTIOCH EASTERN RAILWAY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18141 NONE | Not Stated | CRPSECLIC3_06433 | ☐ | OAKLAND CITY | NOT AVAILABLE |
| 2. 18142 NONE | Not Stated | CRPSECLIC3_06434 | ☐ | OAKLAND GAS LIGHT HEAT COMPANY,BOARD PUBLIC WORKS,OAKLAND CITY | NOT AVAILABLE |
| 2. 18143 NONE | Not Stated | CRPSECLIC3_06435 | ☐ | OAKLAND TERMINAL RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18144 PERMIT - 2301040289 | Not Stated | CRPSECLIC1_04191 | ☐ | OAKLAND, CITY OF | NOT AVAILABLE |
| 2. 18145 BOAT DOCK ID #151, BASS LAKE | 3/15/2021 | CRPSECLIC2_640303 | ☐ | OBERTI,PHILIP | P.O.BOX 138 <br><br> BASS LAKE , CA 93604 |
| 2. 18146 NONE | Not Stated | CRPSECLIC3_06436 | ☐ | OCCIDENTAL PETROLEUM CORPORATION,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 18147 OTHER - 2126070066 | Not Stated | CRPSECLIC1_03491 | ☐ | OCCUP SAFETY AND HEALTH, CA DEPT OF (CAL OSHA) | NOT AVAILABLE |
| 2. 18148 BOAT DOCK ID #164, BASS LAKE | 9/12/2018 | CRPSECLIC2_641603 | ☐ | O'CONNELL (TRUSTEE),URSULA HART | P. O. BOX 403 <br><br> BASS LAKE , CA 93604 |
| 2. 18149 BOAT DOCK ID #197, BASS LAKE | 3/15/2021 | CRPSECLIC2_645103 | ☐ | O'CONNOR,DANIEL J. & IRENE G. | 6736 JULIE LANE <br><br> CANOGA PARK, CA 91307 |
| 2. 18150 BOAT DOCK ID #321, BASS LAKE | 9/17/2018 | CRPSECLIC2_894703 | ☐ | OGLE, RICHARD | DORIS DYT REVOCABLE TRUST DATED OCTOBER 30, 2014 5020 WINDSOR BLVD. <br><br> CAMBRIA , CA 93428 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 526 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18151 MASTER AGREEMENT - XXMA010095 | Not Stated | CRPSECLIC1_ 05371 | ☐ | OHANNESON,F,NELSON,CHARLES Q | 6301 S STREET SACRAMENTO , CA 95817 |
| 2. 18152 COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 139 | ☐ | OIL CASUALTY INSURANCE LTD. | ROLF FISCHER HAMILTON |
| 2. 18153 NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00 158 | ☐ | OIL CASUALTY INSURANCE LTD. | ROLF FISCHER HAMILTON |
| 2. 18154 CISCO BUTTES - LICENSE TO DGS / OES / PSCO - STATE LEASE # 6387-001 | 5/31/2018 | CRPSECLIC2_ 727203 | ☐ | OLA GARRETT/KIRK WILSEY | KIMBERLEY TSUMURA 707 THIRD STREET, 5TH FLOOR <br><br> WEST SACRAMENTO          , CA 95605 |
| 2. 18155 MASTER AGREEMENT - XXMA010063 | Not Stated | CRPSECLIC1_ 05959 | ☐ | OLD BASE # 1-20,BRYSONS FLYING SERVICE,AMADOR COUNTY AIRPORT | NOT AVAILABLE |
| 2. 18156 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 349 | ☐ | OLIVAR, ERLINDA | 1511 MAXWELL LN VISTA, CA 92084 SAUDI ARABIA |
| 2. 18157 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 350 | ☐ | OLIVAR, ERLINDA | 1511 MAXWELL LN VISTA, CA 92084 SAUDI ARABIA |
| 2. 18158 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 351 | ☐ | OLIVAR, ERLINDA | 1511 MAXWELL LN VISTA, CA 92084 SAUDI ARABIA |
| 2. 18159 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 352 | ☐ | OLIVAR, ERLINDA | 1511 MAXWELL LN VISTA, CA 92084 SAUDI ARABIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18160 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 353 | ☐ | OLIVAR, ERLINDA / NORTH MOUNTAINVIEW PARTNERSHIP | 1511 MAXWELL LN VISTA, CA 92084 SAUDI ARABIA |
| 2. 18161 NONE | Not Stated | CRPSECLIC3_ 06437 | ☐ | OLNEY,WARREN,DRUM,FRANK G | NOT AVAILABLE |
| 2. 18162 NONE | Not Stated | CRPSECLIC3_ 06438 | ☐ | OLNEY,WARREN,WESTERN PACIFIC RAILWAY COMPANY,DRUM,FRANK G | NOT AVAILABLE |
| 2. 18163 MASTER AGREEMENT - XXMA010606 | Not Stated | CRPSECLIC1_ 05890 | ☐ | OMNIPOINT COMMUNICATIONS INCORPORATED | NOT AVAILABLE |
| 2. 18164 MASTER AGREEMENT - XXMA010644 | Not Stated | CRPSECLIC1_ 05899 | ☐ | OMNIPOINT COMMUNICATIONS INCORPORATED | NOT AVAILABLE |
| 2. 18165 NONE | Not Stated | CRPSECLIC3_ 06439 | ☐ | ONE MARKET STREET PROPERTIES INCORPORATED | NOT AVAILABLE |
| 2. 18166 GARY & GRETCHEN JACOBSON - BOAT DOCK - DOCK # 0368 - BUOY(S) # 0948,1021 - OLD DOCK # 0089, 0428 - OLD BUOY # 0123 - APN-102-041-02 | 12/31/2999 | CRPSECLIC2_ 793203 | ☐ | O'NEIL | 1319 LASSEN VIEW DR 13815 ALMAHURST CIR CYPRESS , TX 77429 |
| 2. 18167 RICHARD HARDIN - BOAT DOCK - DOCK # 2278 - BUOY(S) # 1286 - OLD DOCK # 0139, 0327 - OLD BUOY # 0191 - APN-108-181-06 | 12/31/2999 | CRPSECLIC2_ 881603 | ☐ | O'NEILL | 0327 LAKE ALMANOR WEST DR 7 WILLIAMSBURG LANE CHICO , CA 95926 |
| 2. 18168 HAT CREEK RIFLE & PISTOL CLUB | 12/31/2023 | CRPSECLIC2_ 214303 | ☐ | O'NEILL, MABEL | C/O FRANK RYAN P.O. BOX 2076 BURNEY , CA 96013 |
| 2. 18169 NONE | Not Stated | CRPSECLIC3_ 06440 | ☐ | OREGON CALIFORNIA EASTERN RAILWAY COMPANY,PGT | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 528 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18170　NONE | Not Stated | CRPSECLIC3_ 06441 | ☐ | OREGON WASHINGTON RA,PGT | NOT AVAILABLE |
| 2. 18171　NONE | Not Stated | CRPSECLIC3_ 00071 | ☐ | OREGON WASHINGTON RA,PGT,UNION PACIFIC RAILRO | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 18172　NONE | Not Stated | CRPSECLIC3_ 00072 | ☐ | OREGON WASHINGTON RA,PGT,UNION PACIFIC RAILRO | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 18173　BL LOT F - FOGARTY ET AL | 12/31/2019 | CRPSECLIC2_ 90403 | ☐ | ORIBELLO, GLENN & LINDA | 4230 MAGNESS COURT<br><br>CHICO　　　　　　　, CA 95973 |
| 2. 18174　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0178 | ☐ | ORINDA DOWNS OWNERS ASSOCIATION | PO BOX 477 ORINDA, CA |
| 2. 18175　NONE | Not Stated | CRPSECLIC3_ 06442 | ☐ | ORO ELECTRIC CORPORATION,REES BLOW PIPE MANUFACTURING COMPANY | NOT AVAILABLE |
| 2. 18176　NONE | Not Stated | CRPSECLIC3_ 06443 | ☐ | ORO ELECTRIC CORPORATION,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18177　NONE | Not Stated | CRPSECLIC3_ 06444 | ☐ | ORO ELECTRIC CORPORATION,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18178　LEASE - 2119060336 | Not Stated | CRPSECLIC1_ 03850 | ☐ | OROVILLE-WYANDOTTE IRRIG DIST | 2310 ORO QUINCY HIGHWAY OROVILLE, CA 95966 |
| 2. 18179　LEASE - 2119060342 | Not Stated | CRPSECLIC1_ 03851 | ☐ | OROVILLE-WYANDOTTE IRRIG DIST | 2310 ORO QUINCY HIGHWAY OROVILLE, CA 95966 |
| 2. 18180　LEASE - 2119060355 | Not Stated | CRPSECLIC1_ 03852 | ☐ | OROVILLE-WYANDOTTE IRRIG DIST | 2310 ORO QUINCY HIGHWAY OROVILLE, CA 95966 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 529 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18181   LEASE - 2119060361 | Not Stated | CRPSECLIC1_03853 | ☐ | OROVILLE-WYANDOTTE IRRIG DIST | 2310 ORO QUINCY HIGHWAY OROVILLE, CA 95966 |
| 2. 18182   NONE | Not Stated | CRPSECLIC3_06445 | ☐ | ORRADRE,MARY F,1988 ORADRE REVOCABLE TRUST,ORRADRE,MICHEL J,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 18183   LEON DONOHUE - BOAT DOCK - DOCK # N/A - BUOY(S) # NOT ALLOW - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-152-09 | 12/31/2999 | CRPSECLIC2_807903 | ☐ | OSCAR DONOIAN | 1014 PENINSULA TRAIL 1904 BECHELLI LANE REDDING                , CA 960020132 |
| 2. 18184   BOAT DOCK ID #184A, BASS LAKE | 4/25/2028 | CRPSECLIC2_890603 | ☐ | OSH ACQUISTION CORP | 18301 VON KARMAN AVENUE  IRVINE                , CA 92612 |
| 2. 18185   OTHER - XXMA010693 | Not Stated | CRPSECLIC1_04615 | ☐ | OTHER | NOT AVAILABLE |
| 2. 18186   WILMA STALLINS - BOAT DOCK - DOCK # 2269 - BUOY(S) # 1879 - OLD DOCK # 0614 - OLD BUOY # 0668, 0669, 1341, 1342 - APN-102-302-11 | 12/31/2999 | CRPSECLIC2_821603 | ☐ | OTTENWALTER TRUST | 0570 PENINSULA DR 2407 PINEHURST COURT DISCOVERY BAY                , CA 94505 |
| 2. 18187   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00065 | ☐ | OXFOOT ASSOCIATES LLC | CLINE CELLARS 24737 ARNOLD DR SONOMA, CA 95476 |
| 2. 18188   RICHARD OGLE - HAYWARD BODY SHOP - PARKING | 10/31/2021 | CRPSECLIC2_39003 | ☐ | P.R. FARMS, INC. | HAYWARD BODY SHOP 25087 MISSION BLVD  HAYWARD                , CA 95112 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 530 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18189 CHARLES VIRDEN - BOAT DOCK - DOCK # 2361 - BUOY(S) # 0578, 0579 - OLD DOCK # 0170, 0403, 0914 - OLD BUOY # N/A - APN-102-122-09 | 12/31/2999 | CRPSECLIC2_805303 | ☐ | PABST | 1202 PENINSULA DR 1710 SANTA LUCIA DR SANJOSE          , CA 95125 |
| 2. 18190 MASTER AGREEMENT - XXMA010438 | Not Stated | CRPSECLIC1_05632 | ☐ | PACIFIC BELL MOBILE SERVICES | NOT AVAILABLE |
| 2. 18191 MASTER AGREEMENT - XXMA010438 | Not Stated | CRPSECLIC1_05633 | ☐ | PACIFIC BELL MOBILE SERVICES | NOT AVAILABLE |
| 2. 18192 MASTER AGREEMENT - XXMA010580 | Not Stated | CRPSECLIC1_05885 | ☐ | PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED,TMOBILE USA INCORPORATED | NOT AVAILABLE |
| 2. 18193 MASTER AGREEMENT - XXMA010148 | Not Stated | CRPSECLIC1_05440 | ☐ | PACIFIC COAST RAILWAY COMPANY,MIDLAND COUNTIES PUBLIC SERVICE CORPORATION | NOT AVAILABLE |
| 2. 18194 NONE | Not Stated | CRPSECLIC3_16001 | ☐ | PACIFIC ELECTRIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18195 CONTINUING SERVICES AGREEMENT | Evergreen | INTCO_00001 | ☐ | PACIFIC ENERGY CAPITAL IV, LLC | ONE MARKET PLAZA, SPEAR TOWER, SUITE 2400 SAN FRANCISCO, CA 94105 |
| 2. 18196 MASTER AGREEMENT - XXMA010459 | Not Stated | CRPSECLIC1_05649 | ☐ | PACIFIC FIBER LINK | NOT AVAILABLE |
| 2. 18197 NONE | Not Stated | CRPSECLIC3_16064 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18198 NONE | Not Stated | CRPSECLIC3_16109 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18199 NONE | Not Stated | CRPSECLIC3_16111 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18200   NONE | Not Stated | CRPSECLIC3_16112 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18201   NONE | Not Stated | CRPSECLIC3_16113 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18202   NONE | Not Stated | CRPSECLIC3_16114 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18203   NONE | Not Stated | CRPSECLIC3_16115 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18204   NONE | Not Stated | CRPSECLIC3_16116 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18205   NONE | Not Stated | CRPSECLIC3_16117 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18206   NONE | Not Stated | CRPSECLIC3_16118 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18207   NONE | Not Stated | CRPSECLIC3_16119 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18208   NONE | Not Stated | CRPSECLIC3_16120 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18209   NONE | Not Stated | CRPSECLIC3_16121 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18210   NONE | Not Stated | CRPSECLIC3_16122 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18211   NONE | Not Stated | CRPSECLIC3_16126 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18212   NONE | Not Stated | CRPSECLIC3_06447 | ☐ | PACIFIC LUMBER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18213  NONE | Not Stated | CRPSECLIC3_ 06448 | ☐ | PACIFIC LUMBER COMPANY | NOT AVAILABLE |
| 2. 18214  NONE | Not Stated | CRPSECLIC3_ 06449 | ☐ | PACIFIC LUMBER COMPANY,BUCKSPORT ELK RIVER RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18215  BELDEN - MEECHAM, LOT E | 12/31/2023 | CRPSECLIC2_ 333203 | ☐ | PACIFIC SERVICE EMPLOEES ASSN. (PSEA CONCORD) | 639 GORDON AVE.  RENO                           , NV 89509 |
| 2. 18216  LOGAN CREEK SUBSTATION | 6/30/2023 | CRPSECLIC2_ 333103 | ☐ | PACIFIC SERVICE EMPLOEES ASSN. (PSEA CONCORD) | P. O. BOX 904  WILLOWS                       , CA 95988 |
| 2. 18217  PLUMAS PINES RESORT, 3000 ALMANOR DR. WEST | 12/31/2019 | CRPSECLIC2_ 424603 | ☐ | PACIFIC SERVICE EMPLOEES ASSN. (PSEA CONCORD) | P. O. BOX 997  GREENVILLE                   , CA 95947 |
| 2. 18218  PR LOT 05 - DAHLEEN | 12/31/2021 | CRPSECLIC2_ 333303 | ☐ | PACIFIC SERVICE EMPLOEES ASSN. (PSEA CONCORD) | C/O TODD DAHLEEN 230 MONTCLAIR AVE.  SAN JOSE                   , CA 95116 |
| 2. 18219  PR LOT 35 - STOVER | 12/31/2021 | CRPSECLIC2_ 333803 | ☐ | PACIFIC SERVICE EMPLOEES ASSN. (PSEA CONCORD) | 288 LITTLE AVE  GRIDLEY                       , CA 95948 |
| 2. 18220  PR LOT CC - KELLY/MCGOWAN | 12/31/2021 | CRPSECLIC2_ 333703 | ☐ | PACIFIC SERVICE EMPLOEES ASSN. (PSEA CONCORD) | MCGOWAN, SCOTT & MARGARET 20876 GLEN OAKS LN.  TEHACHAPI                 , CA 93561 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18221　PR LOT DD - WRAITH/LOOMIS | 12/31/2021 | CRPSECLIC2_333603 | ☐ | PACIFIC SERVICE EMPLOEES ASSN. (PSEA CONCORD) | 6499 STATEN CT. MAGALIA, CA 95954 |
| 2. 18222　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05255 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | NOT AVAILABLE |
| 2. 18223　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05256 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | NOT AVAILABLE |
| 2. 18224　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05257 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | NOT AVAILABLE |
| 2. 18225　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05258 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | NOT AVAILABLE |
| 2. 18226　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05259 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | NOT AVAILABLE |
| 2. 18227　MASTER AGREEMENT - XXMA010411 | Not Stated | CRPSECLIC1_05581 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | NOT AVAILABLE |
| 2. 18228　MASTER AGREEMENT - XXMA010445 | Not Stated | CRPSECLIC1_05636 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | NOT AVAILABLE |
| 2. 18229　MASTER AGREEMENT - XXMA010496 | Not Stated | CRPSECLIC1_05706 | ☐ | PACIFIC SERVICE EMPLOYEES ASSOCIATION | NOT AVAILABLE |
| 2. 18230　COST RECOVERY AGREEMENT | 7/1/2018 | CRPSECLM_00013 | ☐ | PACIFIC SOUTHWEST REGION NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 18231　COST RECOVERY AGREEMENT (CRA) MONITORING HOLDOVER PERMIT RENEWAL PROJECT | 12/31/2021 | CRPSECLM_00012 | ☐ | PACIFIC SOUTHWEST REGION NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 18232　OPERATIONS AND MAINTENANCE PLAN ELECTRIC FACILITIES ON NATIONAL FOREST SYSTEM LANDS WITHIN THE PACIFIC SOUTHERN REGION | 2/15/2049 | CRPSECLM_00023 | ☐ | PACIFIC SOUTHWEST REGION NATIONAL FOREST | 1323 CLUB DR. VALLEJO, CA 94592 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 534 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18233  NONE | Not Stated | CRPSECLIC3_06450 | ☐ | PACIFIC TANK PIPE COMPANY,HEAFEY,JOHN,HEAFEY MOORE MCNAIR,SOUTHERN PACIFIC COMPANY,MOORE,M J,MCNAIR,R B | NOT AVAILABLE |
| 2. 18234  NONE | Not Stated | CRPSECLIC3_06451 | ☐ | PACIFIC TELEPHONE TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 18235  MASTER AGREEMENT - XXMA010123 | Not Stated | CRPSECLIC1_05400 | ☐ | PACIFIC TELEPHONE TELEGRAPH COMPANY,SACRAMENTO ELECTRIC GAS RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18236  NONE | Not Stated | CRPSECLIC3_06453 | ☐ | PACIFIC TELEPHONE TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18237  NONE | Not Stated | CRPSECLIC3_06454 | ☐ | PACIFIC TELEPHONE TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18238  NONE | Not Stated | CRPSECLIC3_06455 | ☐ | PACIFIC TELEPHONE TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18239  PACIFIC UNION COLLEGE RADIO SITE | Not Stated | CRPSECLIC4_392103 | ☐ | PACIFIC UNION COLLEGE ATTN: BILL COCHRAN | 1 ANGWIN AVENUE  ANGWIN                , CA 94508 |
| 2. 18240  AGREEMENT - XXDC000044 | Not Stated | CRPSECLIC1_04857 | ☐ | PACIFICA, CITY OF | NOT AVAILABLE |
| 2. 18241  MASTER AGREEMENT - XXMA010514 | Not Stated | CRPSECLIC1_05740 | ☐ | PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | NOT AVAILABLE |
| 2. 18242  EASEMENT AGREEMENT | Not Stated | CRPSECLME_00040 | ☐ | PADDOCK BOWL - RONALD D RUTHERFORD | 5915 PACHECO BLVD. PACHECO, CA 94553 |
| 2. 18243  MASTER AGREEMENT - XXMA010427 | Not Stated | CRPSECLIC1_05619 | ☐ | PAGING NETWORK INCORPORATED NORTHWEST REGION | 4965 PRESTON PARK BLVD PLANO, TX 75093 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18244   MASTER AGREEMENT - XXMA010427 | Not Stated | CRPSECLIC1_ 05620 | ☐ | PAGING NETWORK INCORPORATED NORTHWEST REGION | 4965 PRESTON PARK BLVD PLANO, TX 75093 |
| 2. 18245   NONE | Not Stated | CRPSECLIC3_ 16002 | ☐ | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18246   NONE | Not Stated | CRPSECLIC3_ 06456 | ☐ | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 18247   PINEDALE SUBSTATION - FEE PROPERTY | 12/31/2019 | CRPSECLIC4_ 496203 | ☐ | PALM BLUFFS CORPORATE CENTER ASSOCIATION | C/O DANA BUTCHER ASSOCIATES 1690 WEST SHAW, SUITE 222 ATTN.: TRISH HEROGIAN FRESNO          , CA 93711 |
| 2. 18248   LANGE-TULE - TIM WELLMAN | 6/30/2019 | CRPSECLIC2_ 888903 | ☐ | PALMISANO, DOROTHY G. | 3579 SHILOH ROAD BIRDS LANDING          , CA 94585 |
| 2. 18249   MASTER AGREEMENT - XXMA010115 | Not Stated | CRPSECLIC1_ 05392 | ☐ | PALO ALTO CITY | 250 HAMILTON AVE. PALO ALTO, CA 94301 |
| 2. 18250   MASTER AGREEMENT - XXMA010116 | Not Stated | CRPSECLIC1_ 05393 | ☐ | PALO ALTO CITY | 250 HAMILTON AVE. PALO ALTO, CA 94301 |
| 2. 18251   PERMIT - 2305020271 | Not Stated | CRPSECLIC1_ 04192 | ☐ | PALO ALTO, CITY OF | NOT AVAILABLE |
| 2. 18252   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0179 | ☐ | PAMELA GILBERT OR PAUL LEWANDOWSKI | 118 PONDEROSA CT SANTA CRUZ, CA |
| 2. 18253   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0180 | ☐ | PAMELA LEONG, SHIRLEY LEONG OR WESLEY LEONG | 980 TOURNAMENT DR HILLSBOROUGH, CA |
| 2. 18254   MASTER AGREEMENT - XXMA010631 | Not Stated | CRPSECLIC1_ 05813 | ☐ | PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 536 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18255 NONE | Not Stated | CRPSECLIC3_06457 | ☐ | PAQUETTE,LUCY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | NOT AVAILABLE |
| 2. 18256 OTHER - 2122032450 | Not Stated | CRPSECLIC1_04466 | ☐ | PARADISE IRRIG DIST | 116 EAST STREET WESTLEY , CA 95387 |
| 2. 18257 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00003 | ☐ | PARADISE LAND PROJECT LLC | 1090 VALLOMBROSA AVE CHICO, CA 95926 |
| 2. 18258 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00004 | ☐ | PARADISE LAND PROJECT LLC | 1091 VALLOMBROSA AVE CHICO, CA 95926 |
| 2. 18259 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00114 | ☐ | PARAGON | 601 CALIFORNIA ST. SUITE 615 SAN FRANCISCO, CA |
| 2. 18260 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00085 | ☐ | PARKER FIRE SERVICES | 740 SUTRO AVENUE NOVATO, CA 94947 |
| 2. 18261 EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00354 | ☐ | PARKER, KIMBERLY | 3130 SARATOGA ST BAKERSFIELD, CA 93306 SAUDI ARABIA |
| 2. 18262 MOU / MOA - 2316010061 | Not Stated | CRPSECLIC1_03811 | ☐ | PARKS & RECREATION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 95814 |
| 2. 18263 PERMIT - 1201010028 | Not Stated | CRPSECLIC1_03806 | ☐ | PARKS & RECREATION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 95814 |
| 2. 18264 PERMIT - 2108040720 | Not Stated | CRPSECLIC1_03807 | ☐ | PARKS & RECREATION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 95814 |
| 2. 18265 PERMIT - 2211210140 | Not Stated | CRPSECLIC1_03808 | ☐ | PARKS & RECREATION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 95814 |
| 2. 18266 PERMIT - 2229100117 | Not Stated | CRPSECLIC1_03809 | ☐ | PARKS & RECREATION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18267  PERMIT - 2316010060 | Not Stated | CRPSECLIC1_ 03810 | ☐ | PARKS & RECREATION, CA DEPT OF | 1416 9TH STREET SACRAMENTO, CA 95814 |
| 2. 18268  BUTTERFLY STUDIES -  INSTITUTE FOR WILDLIFE STUDIES | 6/28/2020 | CRPSECLIC2_ 766703 | ☐ | PASS | INSTITUTE FOR WILDLIFE STUDIES P.O. BOX 1104  ARCATA             , CA 95518 |
| 2. 18269  TIDEWATER SUB - FOSTER WHEELER | 6/30/2010 | CRPSECLIC2_ 40503 | ☐ | PASSALACQUA, C. JOSEPH & ARLEN | BRIAN FISHER PLANT MANAGER 550 SOLONO WAY  MARTINEZ             , CA 94553 |
| 2. 18270  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0072 | ☐ | PASTOR OF ST. PATRICK PARISH | ROMAN CATHOLIC BISHOP OF SACRAMENTO IN TRUST FOR ST. PATRICK PARISH  ATTN: FINANCE OFFICE  2110 BROADWAY SACRAMENTO, CA 95818 |
| 2. 18271  BL LOT 56 - BLUE SKY | 12/31/2019 | CRPSECLIC2_ 70503 | ☐ | PATBURG, GARY & JEANETTE | ATTN: ELOISE SHOONG-CAHILL 4790 CAUGHLIN PRKWY #139  RENO             , NV 89519 |
| 2. 18272  CALPEAK - VACA DIXON SUB | 12/26/2036 | CRPSECLIC2_ 511003 | ☐ | PATBURG, GARY & JEANETTE | 7365 MISSION GORGE ROAD BUILDING B, SUITE C SAN DIEGO             , CA |
| 2. 18273  SETTLEMENT AGREEMENT - $5,000 | Not Stated | CRPSECLG_00 170 | ☐ | PATRICIA MITCHELL | NOT AVAILABLE |
| 2. 18274  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0181 | ☐ | PATRICIA PELLETT | 902 LOCKEWOOD LN SCOTTS VALLEY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18275  ANDERSON - BOAT DOCK - DOCK # 0747 - BUOY(S) # 1018 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-131-09 | 12/31/2999 | CRPSECLIC2_880703 | ☐ | PATRICIA RUBINO-BRUNETTI | 0309 LAKE ALMANOR WEST DR  3478 HWY 45  GLENN                , CA 95943 |
| 2. 18276  UNDERTAKING | Not Stated | CRPSECLG_00167 | ☐ | PATRICK HOGAN | PATRICK HOGAN  C/O MICHAEL PROCTOR, DURIE TANGRI LLP  530 MOLINO ST. SUITE 111  LOS ANGELES, CA 90013 |
| 2. 18277  MASTER AGREEMENT - XXMA010303 | Not Stated | CRPSECLIC1_05137 | ☐ | PATRICK MEDIA GROUP INCORPORATED | NOT AVAILABLE |
| 2. 18278  BOAT DOCK ID #225, BASS LAKE | 10/10/2016 | CRPSECLIC2_647903 | ☐ | PATTERSON HOLDINGS, LLC | NOLTE SHEET METAL 1560 MARKS AVE  FRESNO                , CA 93722 |
| 2. 18279  AGREEMENT - XXDC000017 | Not Stated | CRPSECLIC1_04839 | ☐ | PATTERSON, CITY OF | NOT AVAILABLE |
| 2. 18280  BARNES - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-403-03 | 12/31/2999 | CRPSECLIC2_825603 | ☐ | PAUL CASELLA | 0941 LASSEN VIEW DR  1689 CALLE SANTIAGO  PLEASANTON                , CA 94566 |
| 2. 18281  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00182 | ☐ | PAUL CHOU OR YA MING SHEN | 783 GRAHAM HILL RD  SANTA CRUZ, CA |
| 2. 18282  BARBER - BOAT DOCK - DOCK # 2480 - BUOY(S) # N/A - OLD DOCK # 0156, 2165 - OLD BUOY # N/A - APN-106-010-01 | 12/31/2999 | CRPSECLIC2_853703 | ☐ | PAUL GOODMAN | 7541 HIGHWAY 147  P. O. BOX 11100  RENO                , NV 89510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18283  WITT - BOAT DOCK - DOCK # 2425 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-260-29 | 12/31/1999 | CRPSECLIC2_ 853403 | ☐ | PAUL GOODMAN | 3732 LAKE ALMANOR DR  2945 MESSILLA VALLEY RD  BUTTE VALLEY            , CA 95965 |
| 2. 18284  ANN WILLIAMS - BOAT DOCK - DOCK # 2371 - BUOY(S) # 1362,1123 - OLD DOCK # 0307 - OLD BUOY # 0565, 0564 - APN-102-063-08 | 12/31/1999 | CRPSECLIC2_ 798703 | ☐ | PAUL H GOODMAN | 1276 PENINSULA DR  90 RANCHO DEL SOL CAMINO            , CA 95709 |
| 2. 18285  BARBARA COPELAND - BOAT DOCK - DOCK # 2489 - BUOY(S) # 0618, 1928 - OLD DOCK # 0341 - OLD BUOY # 0617, 1173 - APN-001-281-11 | 12/31/1999 | CRPSECLIC2_ 787503 | ☐ | PAUL LAVOI | 2264 ALMANOR DRIVE WEST  374 BROOKSIDE DRIVE CHICO            , CA 95926 |
| 2. 18286  M H MILLS - BOAT DOCK - DOCK # 2048 - BUOY(S) # 0039 - OLD DOCK # 0024 - OLD BUOY # N/A - APN-102-182-01 | 12/31/1999 | CRPSECLIC2_ 811503 | ☐ | PAUL LISTON | 0840 PENINSULA DR  124 MERRITT RD  LOS ALTOS            , CA 94022 |
| 2. 18287  REHERMANN - BOAT DOCK - DOCK # 2293 - BUOY(S) # 0843, 0844 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-123-06 | 12/31/1999 | CRPSECLIC2_ 837803 | ☐ | PAUL S. LOFGREN | 0210 PENINSULA DR  8702 HWY 70  MARYSVILLE            , CA 95901 |
| 2. 18288  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 086 | ☐ | PAVEMENT ENGINEERING INC. | 2570 SAN RAMON VALLEY BOULEVARD SUITE A102  SAN RAMON, CA 94583 |
| 2. 18289  CONTINUING SERVICES AGREEMENT | Evergreen | INTCO_00003 | ☐ | PCG CAPITAL, INC. | ONE MARKET PLAZA, SPEAR TOWER, SUITE 2400  SAN FRANCISCO, CA 94105 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 540 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18290   FOREST HILL COMMUNICATION SITE - PLACER COUNTY WATER AGENCY | 12/31/2019 | CRPSECLIC4_ 19703 | ☐ | PCWA-BOWMAN PIPE REPLACEMENT | ATTN: RICK LUND P.O. BOX 6570 <br><br>AUBURN      , CA 95604 |
| 2. 18291   PR DOCK, LOT 10 - RICHARDSON/REPANICH | 12/31/2021 | CRPSECLIC2_ 593403 | ☐ | PEDERSEN/ROGERS,RAYMOND/RICHARD | 6 STONEHAVEN CT. <br><br>CHICO      , CA 95926 |
| 2. 18292   RIDGE RANCH TC SITE | 4/14/2023 | CRPSECLIC4_ 394103 | ☐ | PEDRONCELLI, CHRISTINE | RIDGE RANCH LLC 22100 WALLING ROAD <br><br>GEYSERVILLE      , CA 95441 |
| 2. 18293   AGREEMENT - XX00000000 | Not Stated | CRPSECLIC1_ 04033 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18294   LEASE - 2206010922 | Not Stated | CRPSECLIC1_ 04012 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18295   LEASE - 2303050894 | Not Stated | CRPSECLIC1_ 04013 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18296   LEASE - 2303051691 | Not Stated | CRPSECLIC1_ 04014 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18297   LEASE - 2304040253 | Not Stated | CRPSECLIC1_ 04015 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18298   LEASE - 2304040254 | Not Stated | CRPSECLIC1_ 04016 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18299   LEASE - 2304040263 | Not Stated | CRPSECLIC1_ 04017 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18300   LEASE - 2304050477 | Not Stated | CRPSECLIC1_ 04019 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18301 LEASE - 2304051250 | Not Stated | CRPSECLIC1_04020 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18302 LEASE - 2305030546 | Not Stated | CRPSECLIC1_04021 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18303 LEASE - 2305030834 | Not Stated | CRPSECLIC1_04022 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18304 LEASE - 2305031486 | Not Stated | CRPSECLIC1_04023 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18305 LEASE - 2305031523 | Not Stated | CRPSECLIC1_04024 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18306 LEASE - 2305032154 | Not Stated | CRPSECLIC1_04026 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18307 LEASE - 2305041031 | Not Stated | CRPSECLIC1_04027 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18308 LEASE - 2306010503 | Not Stated | CRPSECLIC1_04029 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18309 LEASE - 2307011729 | Not Stated | CRPSECLIC1_04031 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18310 LEASE - XXSF001252 | Not Stated | CRPSECLIC1_04035 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18311 LEASE - XXSF002146 | Not Stated | CRPSECLIC1_04036 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18312 LEASE - XXSF002176 | Not Stated | CRPSECLIC1_04037 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18313 LEASE - XXSF002186 | Not Stated | CRPSECLIC1_04038 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18314  LICENSE - 2304041474 | Not Stated | CRPSECLIC1_ 04018 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18315  LICENSE - 2305032034 | Not Stated | CRPSECLIC1_ 04025 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18316  LICENSE - 2305042064 | Not Stated | CRPSECLIC1_ 04028 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18317  LICENSE - 2306023169 | Not Stated | CRPSECLIC1_ 04030 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18318  LICENSE - EEXX000000 | Not Stated | CRPSECLIC1_ 04032 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18319  LICENSE - XXEE000000 | Not Stated | CRPSECLIC1_ 04034 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVENUE SAN CARLOS, CA |
| 2. 18320  UTILITY RELOCATION AGREEMENT - 25TH AVE GRADE SEPARATION PRJ | Not Stated | CRPSECLIC5_ 00109 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVE SAN CARLOS, CA 94070 |
| 2. 18321  UTILITY RELOCATION AGREEMENT - SO. SAN FRANCISCO CALTRAIN STATION | Not Stated | CRPSECLIC5_ 00107 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVE SAN CARLOS, CA 94070 |
| 2. 18322  UTILITY RELOCATION AGREEMENT - SO. SAN FRANCISCO CALTRAIN STATION | Not Stated | CRPSECLIC5_ 00108 | ☐ | PENINSULA CORRIDOR JOINT POWERS BOARD | 1250 SAN CARLOS AVE SAN CARLOS, CA 94070 |
| 2. 18323  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0183 | ☐ | PENINSULA OPEN SPACE | 222 HIGH ST PALO ALTO, CA |
| 2. 18324  NONE | Not Stated | CRPSECLIC3_ 06459 | ☐ | PENINSULA RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18325  ENLOE - BOAT DOCK - DOCK # 2072 - BUOY(S) # 1101, 1102 - OLD DOCK # 0124 - OLD BUOY # 0274 - APN-102-491-07 | 12/31/2999 | CRPSECLIC2_ 828803 | ☐ | PENINSULA VILLAGE | 0833 LASSEN VIEW DR 5400 BROOKMEADOW LANE RENO                , NV 89511 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18326  BL DOCK, LOT 65 - PATBURG | 12/31/2019 | CRPSECLIC2_ 579103 | ☐ | PENINSULA VILLAGE HOMEOWNERS ASSOCIATION | 3317 SWETZER ROAD |
| | | | | | LOOMIS                , CA 95650 |
| 2. 18327  NONE | Not Stated | CRPSECLIC3_ 06460 | ☐ | PENINSULAR RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18328  NONE | Not Stated | CRPSECLIC3_ 02314 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18329  NONE | Not Stated | CRPSECLIC3_ 02315 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18330  NONE | Not Stated | CRPSECLIC3_ 02316 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18331  NONE | Not Stated | CRPSECLIC3_ 02317 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18332  NONE | Not Stated | CRPSECLIC3_ 02318 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18333  NONE | Not Stated | CRPSECLIC3_ 02319 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18334  NONE | Not Stated | CRPSECLIC3_ 02320 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18335  NONE | Not Stated | CRPSECLIC3_ 02321 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18336  NONE | Not Stated | CRPSECLIC3_ 02322 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18337  NONE | Not Stated | CRPSECLIC3_ 02323 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18338 NONE | Not Stated | CRPSECLIC3_02324 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18339 NONE | Not Stated | CRPSECLIC3_02325 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18340 NONE | Not Stated | CRPSECLIC3_04990 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18341 NONE | Not Stated | CRPSECLIC3_06461 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18342 NONE | Not Stated | CRPSECLIC3_06462 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18343 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05024 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 18344 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05025 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 18345 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05026 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 18346 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05027 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 18347 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05038 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 18348 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05590 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18349 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05591 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18350 MASTER AGREEMENT - XXMA010136 | Not Stated | CRPSECLIC1_05592 | ☐ | PENINSULAR RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18351 MASTER AGREEMENT - XXMA010139 | Not Stated | CRPSECLIC1_05028 | ☐ | PENINSULAR RAILWAY COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 18352 MASTER AGREEMENT - XXMA010139 | Not Stated | CRPSECLIC1_05595 | ☐ | PENINSULAR RAILWAY COMPANY | 2650 LOU MENK DR FORT WORTH, TX 76131 |
| 2. 18353 NONE | Not Stated | CRPSECLIC3_06473 | ☐ | PENINSULAR RAILWAY COMPANY,155642,236122 | NOT AVAILABLE |
| 2. 18354 NONE | Not Stated | CRPSECLIC3_06474 | ☐ | PENINSULAR RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18355 NACHTSHEIM - BOAT DOCK - DOCK # N/A - BUOY(S) # 1190, 1648 - OLD DOCK # N/A - OLD BUOY # 0902, 0901 - APN-104-132-03 | 12/31/2999 | CRPSECLIC2_838703 | ☐ | PENMAN | 0182 PENINSULA DR 4185 FALLING WATER DR RENO , NV 89519 |
| 2. 18356 SETTLEMENT AGREEMENT & MUTUAL RELEASE/HONEY FIRE | Not Stated | CRPSECLG_00121 | ☐ | PEOPLE OF STATE OF CALIFORNIA/BUTTE COUNTY D.A. | 25 COUNTY CENTER DRIVE OROVILLE, CA 95965 |
| 2. 18357 PR LOT 08 - TAYLOR | 12/31/2021 | CRPSECLIC2_892603 | ☐ | PEP BOYS | GAYLAND AND NANCY TAYLOR 33 CHICORY ROAD CHICO , CA 95928 |
| 2. 18358 NONE | Not Stated | CRPSECLIC3_06475 | ☐ | PERMIT NO 1007-6UC-0014,STATE CALIFORNIA,DEPT TRANSPORTATION | NOT AVAILABLE |
| 2. 18359 SMITH - BOAT DOCK - DOCK # 2215 - BUOY(S) # 0892 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-261-05 | 12/31/2999 | CRPSECLIC2_785703 | ☐ | PERRY, JEFFREY | 2772 ALMANOR DRIVE WEST P. O. BOX 154 BUTTE CITY , CA 95920 |
| 2. 18360 SEA MIST FARMS, LLC - MOSS LANDING | 4/30/2022 | CRPSECLIC2_325103 | ☐ | PERRY, JIM A. | DALE HUSS P.O. BOX 1247 CASTROVILLE , CA 95012 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18361 ACCESS/INDEMNITY AGREEMENT (FOR 438 FIRST STREET, SANTA ROSA, CA) | May-19 | CRPSECLM_00 355 | ☐ | PERRY, JOHNSON, ANDERSON, MILLER AND MOSKOWITZ LLP | 438 FIRST STREET, 4TH FLOOR LUKE ELWOOD (PROPERTY MANAGER) SANTA ROSA, CA 95401 |
| 2. 18362 MCCARTHY , KEVIN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1209, 1210 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-22 | 12/31/2999 | CRPSECLIC2_ 843803 | ☐ | PERRY, LEE | 2706 BIG SPRINGS ROAD 1915 TOWNSEND PL. EL CAJON        , CA 92019 |
| 2. 18363 NONE | Not Stated | CRPSECLIC3_ 16003 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18364 NONE | Not Stated | CRPSECLIC3_ 16004 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18365 NONE | Not Stated | CRPSECLIC3_ 16005 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18366 NONE | Not Stated | CRPSECLIC3_ 16006 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18367 NONE | Not Stated | CRPSECLIC3_ 16007 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18368 NONE | Not Stated | CRPSECLIC3_ 16008 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18369 NONE | Not Stated | CRPSECLIC3_ 16009 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18370 NONE | Not Stated | CRPSECLIC3_ 16010 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18371 NONE | Not Stated | CRPSECLIC3_ 16011 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18372 NONE | Not Stated | CRPSECLIC3_ 16012 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18373  NONE | Not Stated | CRPSECLIC3_16013 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18374  NONE | Not Stated | CRPSECLIC3_16014 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18375  NONE | Not Stated | CRPSECLIC3_16015 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18376  NONE | Not Stated | CRPSECLIC3_16016 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18377  NONE | Not Stated | CRPSECLIC3_16017 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18378  NONE | Not Stated | CRPSECLIC3_16018 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18379  NONE | Not Stated | CRPSECLIC3_16019 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18380  NONE | Not Stated | CRPSECLIC3_16020 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18381  NONE | Not Stated | CRPSECLIC3_16021 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18382  NONE | Not Stated | CRPSECLIC3_16022 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18383  NONE | Not Stated | CRPSECLIC3_16023 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18384  NONE | Not Stated | CRPSECLIC3_16024 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18385  NONE | Not Stated | CRPSECLIC3_16025 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18386 NONE | Not Stated | CRPSECLIC3_16026 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18387 NONE | Not Stated | CRPSECLIC3_16027 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18388 NONE | Not Stated | CRPSECLIC3_16028 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18389 NONE | Not Stated | CRPSECLIC3_16029 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18390 NONE | Not Stated | CRPSECLIC3_16030 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18391 NONE | Not Stated | CRPSECLIC3_16031 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18392 NONE | Not Stated | CRPSECLIC3_16032 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18393 NONE | Not Stated | CRPSECLIC3_16033 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18394 NONE | Not Stated | CRPSECLIC3_16034 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18395 NONE | Not Stated | CRPSECLIC3_16035 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18396 NONE | Not Stated | CRPSECLIC3_16036 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18397 NONE | Not Stated | CRPSECLIC3_16037 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18398 NONE | Not Stated | CRPSECLIC3_16038 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18399 NONE | Not Stated | CRPSECLIC3_ 16039 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18400 NONE | Not Stated | CRPSECLIC3_ 16040 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18401 NONE | Not Stated | CRPSECLIC3_ 16041 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18402 NONE | Not Stated | CRPSECLIC3_ 16042 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18403 NONE | Not Stated | CRPSECLIC3_ 16043 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18404 NONE | Not Stated | CRPSECLIC3_ 16044 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18405 NONE | Not Stated | CRPSECLIC3_ 16045 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18406 NONE | Not Stated | CRPSECLIC3_ 16046 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18407 NONE | Not Stated | CRPSECLIC3_ 16047 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18408 NONE | Not Stated | CRPSECLIC3_ 16048 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18409 NONE | Not Stated | CRPSECLIC3_ 16049 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18410 NONE | Not Stated | CRPSECLIC3_ 16050 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18411 NONE | Not Stated | CRPSECLIC3_ 16051 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18412  NONE | Not Stated | CRPSECLIC3_16052 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18413  NONE | Not Stated | CRPSECLIC3_16053 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18414  NONE | Not Stated | CRPSECLIC3_16054 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18415  NONE | Not Stated | CRPSECLIC3_16055 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18416  NONE | Not Stated | CRPSECLIC3_16056 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18417  NONE | Not Stated | CRPSECLIC3_16057 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18418  NONE | Not Stated | CRPSECLIC3_16058 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18419  NONE | Not Stated | CRPSECLIC3_16059 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18420  NONE | Not Stated | CRPSECLIC3_16060 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18421  NONE | Not Stated | CRPSECLIC3_16061 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18422  NONE | Not Stated | CRPSECLIC3_16062 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18423  NONE | Not Stated | CRPSECLIC3_16063 | ☐ | PETALUMA & SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18424  NONE | Not Stated | CRPSECLIC3_06476 | ☐ | PETALUMA SANTA ROSA COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18425 NONE | Not Stated | CRPSECLIC3_06477 | ☐ | PETALUMA SANTA ROSA RAILROAD | NOT AVAILABLE |
| 2. 18426 NONE | Not Stated | CRPSECLIC3_06478 | ☐ | PETALUMA SANTA ROSA RAILROAD | NOT AVAILABLE |
| 2. 18427 NONE | Not Stated | CRPSECLIC3_06479 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18428 NONE | Not Stated | CRPSECLIC3_06480 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18429 NONE | Not Stated | CRPSECLIC3_06481 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18430 NONE | Not Stated | CRPSECLIC3_06482 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18431 NONE | Not Stated | CRPSECLIC3_06483 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18432 NONE | Not Stated | CRPSECLIC3_06484 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18433 NONE | Not Stated | CRPSECLIC3_06485 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18434 NONE | Not Stated | CRPSECLIC3_06486 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18435 NONE | Not Stated | CRPSECLIC3_06487 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18436 NONE | Not Stated | CRPSECLIC3_06488 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18437 NONE | Not Stated | CRPSECLIC3_06489 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18438  NONE | Not Stated | CRPSECLIC3_06490 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18439  NONE | Not Stated | CRPSECLIC3_06491 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18440  NONE | Not Stated | CRPSECLIC3_06492 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18441  NONE | Not Stated | CRPSECLIC3_06493 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18442  NONE | Not Stated | CRPSECLIC3_06494 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18443  NONE | Not Stated | CRPSECLIC3_06495 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18444  NONE | Not Stated | CRPSECLIC3_06496 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18445  NONE | Not Stated | CRPSECLIC3_06497 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18446  NONE | Not Stated | CRPSECLIC3_06498 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18447  NONE | Not Stated | CRPSECLIC3_06499 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18448  NONE | Not Stated | CRPSECLIC3_06500 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18449  NONE | Not Stated | CRPSECLIC3_06501 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18450  NONE | Not Stated | CRPSECLIC3_06502 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 553 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18451    NONE | Not Stated | CRPSECLIC3_06503 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18452    NONE | Not Stated | CRPSECLIC3_06504 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18453    NONE | Not Stated | CRPSECLIC3_06505 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18454    NONE | Not Stated | CRPSECLIC3_06506 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18455    NONE | Not Stated | CRPSECLIC3_06507 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18456    NONE | Not Stated | CRPSECLIC3_06508 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18457    NONE | Not Stated | CRPSECLIC3_06509 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18458    NONE | Not Stated | CRPSECLIC3_06510 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18459    NONE | Not Stated | CRPSECLIC3_06511 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18460    NONE | Not Stated | CRPSECLIC3_06512 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18461    NONE | Not Stated | CRPSECLIC3_06513 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18462    NONE | Not Stated | CRPSECLIC3_06514 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18463    NONE | Not Stated | CRPSECLIC3_06515 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 554 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18464    NONE | Not Stated | CRPSECLIC3_ 06516 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18465    NONE | Not Stated | CRPSECLIC3_ 06517 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18466    NONE | Not Stated | CRPSECLIC3_ 06518 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18467    NONE | Not Stated | CRPSECLIC3_ 06519 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18468    NONE | Not Stated | CRPSECLIC3_ 06520 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18469    NONE | Not Stated | CRPSECLIC3_ 06521 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18470    NONE | Not Stated | CRPSECLIC3_ 06522 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18471    NONE | Not Stated | CRPSECLIC3_ 06523 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18472    NONE | Not Stated | CRPSECLIC3_ 06524 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18473    NONE | Not Stated | CRPSECLIC3_ 06525 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18474    NONE | Not Stated | CRPSECLIC3_ 06526 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18475    NONE | Not Stated | CRPSECLIC3_ 06527 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18476    NONE | Not Stated | CRPSECLIC3_ 06528 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18477　NONE | Not Stated | CRPSECLIC3_06529 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18478　NONE | Not Stated | CRPSECLIC3_06530 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18479　NONE | Not Stated | CRPSECLIC3_06531 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18480　NONE | Not Stated | CRPSECLIC3_06532 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18481　NONE | Not Stated | CRPSECLIC3_06533 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18482　NONE | Not Stated | CRPSECLIC3_06534 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18483　NONE | Not Stated | CRPSECLIC3_06535 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18484　NONE | Not Stated | CRPSECLIC3_06536 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18485　NONE | Not Stated | CRPSECLIC3_06537 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18486　NONE | Not Stated | CRPSECLIC3_06538 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18487　NONE | Not Stated | CRPSECLIC3_06539 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18488　NONE | Not Stated | CRPSECLIC3_06540 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18489　NONE | Not Stated | CRPSECLIC3_06541 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18490   NONE | Not Stated | CRPSECLIC3_06542 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18491   NONE | Not Stated | CRPSECLIC3_06543 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 18492   NONE | Not Stated | CRPSECLIC3_06544 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18493   NONE | Not Stated | CRPSECLIC3_06545 | ☐ | PETALUMA SANTA ROSA RAILROAD COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 18494   NONE | Not Stated | CRPSECLIC3_06546 | ☐ | PETALUMASANTA | NOT AVAILABLE |
| 2. 18495   NONE | Not Stated | CRPSECLIC3_06547 | ☐ | PETALUMASANTA | NOT AVAILABLE |
| 2. 18496   NONE | Not Stated | CRPSECLIC3_06548 | ☐ | PETALUMASANTA | NOT AVAILABLE |
| 2. 18497   NONE | Not Stated | CRPSECLIC3_06549 | ☐ | PETALUMASANTA | NOT AVAILABLE |
| 2. 18498   NONE | Not Stated | CRPSECLIC3_06550 | ☐ | PETALUMASANTA | NOT AVAILABLE |
| 2. 18499   NONE | Not Stated | CRPSECLIC3_06551 | ☐ | PETALUMASANTA | NOT AVAILABLE |
| 2. 18500   NONE | Not Stated | CRPSECLIC3_06552 | ☐ | PETALUMASANTA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18501   HELEN KOEHNEN - BOAT DOCK - DOCK # 1378 - BUOY(S) # 0960 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-152-22 | 12/31/2999 | CRPSECLIC2_ 809203 | ☐ | PETER BECK | 0960 PENINSULA DR 2619 CHANTEL WAY CHICO                , CA 95973 |
| 2. 18502   PHILIP SPRINGFIELD - BOAT DOCK - DOCK # 2499 - BUOY(S) # 0971, 1105 - OLD DOCK # 0062, 2325 - OLD BUOY # 0086, 0087 - APN-108-101-03 | 12/31/2999 | CRPSECLIC2_ 877103 | ☐ | PETER GIAMPAOLI | 0193 LAKE ALMANOR WEST DR 193 LAKE ALMANOR WEST DRIVE CHESTER                , CA 96020 |
| 2. 18503   MARK PARSINEN - BOAT DOCK - DOCK # 2356 - BUOY(S) # 0779, 0780 - OLD DOCK # 0209 - OLD BUOY # N/A - APN-102-043-08 | 12/31/2999 | CRPSECLIC2_ 794903 | ☐ | PETER GRASSI | 1326 PENINSULA DR 1326 PENINSULA DRIVE WESTWOOD                , CA 96137 |
| 2. 18504   STEWART - BOAT DOCK - DOCK # N/A - BUOY(S) # 0546, 0547 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-021-04 | 12/31/2999 | CRPSECLIC2_ 789703 | ☐ | PETER KNIGHT | 1413 LASSEN VIEW DR 9609 SWAN LAKE DRIVE GRANITE BAY            ,   95746 |
| 2. 18505   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0184 | ☐ | PETER PAREDERO | 1151 GLEN RD LAFAYETTE, CA |
| 2. 18506   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0185 | ☐ | PETER SATTARI OR DESIREE SATTARI | 26 RINCON CT SANTA CRUZ, CA |
| 2. 18507   BOAT DOCK ID #141, BASS LAKE | 12/29/2013 | CRPSECLIC2_ 639203 | ☐ | PETERS,DR. ALFRED G. | 925 ROBLE RIDGE ROAD PALO ALTO, CA 94306 |
| 2. 18508   YMCA CAMPGROUND - BEAR VALLEY | 10/31/2027 | CRPSECLIC2_ 245803 | ☐ | PETERSEN, STEVEN | JAY LOWDEN 1926 V STREET SACRAMENTO                , CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18509  PLACER COUNTY SHERRIFF'S OFFICE - HELICOPTER AND GROUND-BASED TRAINING ACTIVITIES | 8/4/2099 | CRPSECLIC2_884503 | ☐ | PETERSON (TRUSTEE) ,EILEEN M. | 2929 RICHARDSON DR SUITE A AUBURN                    , CA 95603 |
| 2. 18510  EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00356 | ☐ | PETERSON, GARY | 37731 PUEBLO RD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 18511  BELDEN - MILLER | 12/31/2023 | CRPSECLIC2_424403 | ☐ | PETRUSHA ENTERPRISES | PO BOX 151  MEADOW VALLEY          , CA 95956 |
| 2. 18512  HOOD - BOAT DOCK - DOCK # 2438 - BUOY(S) # 0248, 1735 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-201-05 | 12/31/2999 | CRPSECLIC2_861703 | ☐ | PEZZULLO | 4009 HIGHWAY 147 7858 ELK GROVE-FLOREN ROAD SACRAMENTO            , CA 95829 |
| 2. 18513  CONTINUING SERVICES AGREEMENT | Evergreen | INTCO_00005 | ☐ | PG&E CORPORATION | ONE MARKET PLAZA, SPEAR TOWER, SUITE 2400 SAN FRANCISCO, CA 94105 |
| 2. 18514  OFFICE LEASE/LICENSE | Evergreen | INTCO_00006 | ☐ | PG&E CORPORATION | ONE MARKET PLAZA, SPEAR TOWER, SUITE 2400 SAN FRANCISCO, CA 94105 |
| 2. 18515  TAX SHARING AGREEMENT | Evergreen | INTCO_00008 | ☐ | PG&E CORPORATION | ONE MARKET PLAZA, SPEAR TOWER, SUITE 2400 SAN FRANCISCO, CA 94105 |
| 2. 18516  CONTINUING SERVICES AGREEMENT | Evergreen | INTCO_00004 | ☐ | PG&E CORPORATION SUPPORT SERVICES II, INC. | ONE MARKET PLAZA, SPEAR TOWER, SUITE 2400 SAN FRANCISCO, CA 94105 |

Case: 19-30088     Doc# 907-2     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 559 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18517  CONTINUING SERVICES AGREEMENT | Evergreen | INTCO_00002 | ☐ | PG&E CORPORATION SUPPORT SERVICES, INC. | ONE MARKET PLAZA, SPEAR TOWER, SUITE 2400 SAN FRANCISCO, CA 94105 |
| 2. 18518  AUDIO CONFERENCING SERVICES | Not Stated | CRPSECFA_00 012 | ☐ | PGI GLOBAL SERVICES (DBA AMERICAN TELECONFERENCING SERVICES) | P.O. BOX 404351 ATLANTA, GA 30384 |
| 2. 18519  MASTER AGREEMENT - XXMA010400 | Not Stated | CRPSECLIC1_ 05237 | ☐ | PGT PIPELINE EXPANSION PROJECT,DEPT ARMY,UNITED STATES | NOT AVAILABLE |
| 2. 18520  MASTER AGREEMENT - XXMA010401 | Not Stated | CRPSECLIC1_ 05241 | ☐ | PGT PIPELINE EXPANSION PROJECT,DEPT FISH GAME,STATE CALIFORNIA,RESOURCES AGENCY | NOT AVAILABLE |
| 2. 18521  MASTER AGREEMENT - XXMA010405 | Not Stated | CRPSECLIC1_ 05253 | ☐ | PGT PIPELINE EXPANSION PROJECT,DEPT FORESTRY,STATE CALIFORNIA | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 18522  MASTER AGREEMENT - XXMA010395 | Not Stated | CRPSECLIC1_ 05224 | ☐ | PGT PIPELINE EXPANSION PROJECT,PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18523  MASTER AGREEMENT - XXMA010397 | Not Stated | CRPSECLIC1_ 05226 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18524  MASTER AGREEMENT - XXMA010404 | Not Stated | CRPSECLIC1_ 05249 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18525  MASTER AGREEMENT - XXMA010404 | Not Stated | CRPSECLIC1_ 05250 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18526  MASTER AGREEMENT - XXMA010404 | Not Stated | CRPSECLIC1_ 05252 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 560 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18527 MASTER AGREEMENT - XXMA010399 | Not Stated | CRPSECLIC1_05236 | ☐ | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE WATER RESOURCES CONTROL BOARD,CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL | NOT AVAILABLE |
| 2. 18528 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05229 | ☐ | PGT PIPELINE EXPANSION PROJECT,UNITED STATES,DEPT ARMY | NOT AVAILABLE |
| 2. 18529 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05233 | ☐ | PGT PIPELINE EXPANSION PROJECT,UNITED STATES,DEPT ARMY | NOT AVAILABLE |
| 2. 18530 NONE | Not Stated | CRPSECLIC3_06553 | ☐ | PGT,CHICAGO MILWAUKEE SA | NOT AVAILABLE |
| 2. 18531 NONE | Not Stated | CRPSECLIC3_06554 | ☐ | PGT,CHICAGO MILWAUKEE SA | NOT AVAILABLE |
| 2. 18532 NONE | Not Stated | CRPSECLIC3_06555 | ☐ | PGT,GREAT NORTHERN RAILW | NOT AVAILABLE |
| 2. 18533 NONE | Not Stated | CRPSECLIC3_06556 | ☐ | PGT,GREAT NORTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18534 NONE | Not Stated | CRPSECLIC3_06557 | ☐ | PGT,NORTHERN PACIFIC RAI | NOT AVAILABLE |
| 2. 18535 NONE | Not Stated | CRPSECLIC3_06558 | ☐ | PGT,NORTHERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 18536 NONE | Not Stated | CRPSECLIC3_06559 | ☐ | PGT,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18537 NONE | Not Stated | CRPSECLIC3_06560 | ☐ | PGT,SPOKANE INTERNATIONA | NOT AVAILABLE |
| 2. 18538 NONE | Not Stated | CRPSECLIC3_06561 | ☐ | PGT,SPOKANE INTERNATIONA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18539   NONE | Not Stated | CRPSECLIC3_ 06562 | ☐ | PGT,SPOKANE INTERNATIONA | NOT AVAILABLE |
| 2. 18540   NONE | Not Stated | CRPSECLIC3_ 00073 | ☐ | PGT,UNION PACIFIC LAND R | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 18541   EDGAR MCCONNELL III - BOAT DOCK - DOCK # 2353 - BUOY(S) # 1806 - OLD DOCK # 0226, 0672 - OLD BUOY # 0462, 0463, 0909, 1100, 0910 - APN-102-023-03 | 12/31/2999 | CRPSECLIC2_ 790503 | ☐ | PHIL KLEINHEINZ | 1414 PENINSULA DR 560 DANIEL DRIVE YUBA CITY                 , CA 95993 |
| 2. 18542   LAKE ALMANOR HOME TRUST - BOAT DOCK - DOCK # 2478 - BUOY(S) # 1005, 1006 - OLD DOCK # 0272, 0441, 2154 - OLD BUOY # 0773, 0774 - APN-108-201-02 | 12/31/2999 | CRPSECLIC2_ 883003 | ☐ | PHIL MACKEY | 0355 LAKE ALMANOR WEST DR 3001 HILLSIDE DRIVE BURLINGAME                 , CA 94010 |
| 2. 18543   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0105 | ☐ | PHILIP AND SHIRLEY GRINDSTAFF | 27350 PACHEA TRAIL HEMET, CA 92544 |
| 2. 18544   TERI BLATTER - BOAT DOCK - DOCK # 2389 - BUOY(S) # 1226, 1227 - OLD DOCK # 0782 - OLD BUOY # N/A - APN-102-035-02 | 12/31/2999 | CRPSECLIC2_ 792703 | ☐ | PHILIP FERRIS | 1402 PENINSULA DR 3608 GHISLAINE CT ROSEVILLE                 , CA 95747 |
| 2. 18545   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0086 | ☐ | PHILIP J. MARTIN | PO BOX 1429 HANFORD, CA 93232 |
| 2. 18546   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0087 | ☐ | PHILIP J. MARTIN | PO BOX 1429 HANFORD, CA 93232 |
| 2. 18547   NONE | Not Stated | CRPSECLIC3_ 16723 | ☐ | PHILIP M. LANSDALE AND HELEN P. LANSDALE | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18548　SIMISON - BOAT DOCK - DOCK # 2212 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-083-05 | 12/31/2999 | CRPSECLIC2_834303 | ☐ | PHILIP PRICE | 0338 PENINSULA DR P. O. BOX 333 CHESTER　　　, CA 96020 |
| 2. 18549　HEROLD SINCLAIR - BOAT DOCK - DOCK # 02493 - BUOY(S) # 0115 - OLD DOCK # 0085, 0926 - OLD BUOY # N/A - APN-108-072-04 | 12/31/2999 | CRPSECLIC2_873803 | ☐ | PHILIP SPRINGFIELD | 0114 KOKANEE LANE 114 KOKANEE TRL CHESTER　　　, CA 96020 |
| 2. 18550　MARIANNA LOVE - BOAT DOCK - DOCK # 0953 - BUOY(S) # 0937, 1581 - OLD DOCK # N/A - OLD BUOY # 0378, 0379 - APN-102-501-09 | 12/31/2999 | CRPSECLIC2_830003 | ☐ | PHILL KELLY | 0809 LASSEN VIEW DR 3691 HONEY RUN ROAD PARADISE　　　, CA 95969 |
| 2. 18551　ESPANA - BOAT DOCK - DOCK # 2449 - BUOY(S) # 1384, 0523 - OLD DOCK # 0222 - OLD BUOY # 0522 - APN-102-053-06 | 12/31/2999 | CRPSECLIC2_796803 | ☐ | PHILLIPS | 1304 PENINSULA DR 1306 PENINSULA DRIVE WESTWOOD　　　, CA 96137 |
| 2. 18552　ROBERT & KATHY SUTTON - BOAT DOCK - DOCK # N/A - BUOY(S) # 0962, 0963 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-460-04 | 12/31/2999 | CRPSECLIC2_826603 | ☐ | PHILLIPS | 0925 LASSEN VIEW DR P.O. BOX 149 MAXWELL　　　, CA 95955 |
| 2. 18553　COMM. DOCK ID #C-11-24, SHERIFF'S TOWER DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_655903 | ☐ | PHYLLIS CASTELLO | SHERIFF'S TOWER DOCK ASSOCIATION P.O. BOX 331 BASS LAKE　　　, CA 93604 |
| 2. 18554　PICACHO PEAK | 12/31/2028 | CRPSECLIC4_720903 | ☐ | PICACHO RANCH | 2130 EL CAMINO REAL ATASCADERO　　　, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18555 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0002 | ☐ | PICCARDO ET AL | 6507 PACIFIC AVE #288 STOCKTON, CA 95207 |
| 2. 18556 NONE | Not Stated | CRPSECLIC3_ 06563 | ☐ | PICKERING LUMBER COMPANY | NOT AVAILABLE |
| 2. 18557 MASTER AGREEMENT - XXMA010174 | Not Stated | CRPSECLIC1_ 05473 | ☐ | PICKERING LUMBER COMPANY,STANDARD LUMBER COMPANY | NOT AVAILABLE |
| 2. 18558 NONE | Not Stated | CRPSECLIC3_ 06564 | ☐ | PICKERING LUMBER CORPORATION | NOT AVAILABLE |
| 2. 18559 NONE | Not Stated | CRPSECLIC3_ 06565 | ☐ | PICKERING LUMBER CORPORATION | NOT AVAILABLE |
| 2. 18560 NONE | Not Stated | CRPSECLIC3_ 06566 | ☐ | PICKERING LUMBER CORPORATION | NOT AVAILABLE |
| 2. 18561 COST REIMBURSEMENT AGREEMENT | 8/1/2028 | CRPSECLM_00 271 | ☐ | PIER 39 LIMITED PARTNERSHIP | PIER 39, THE EMBARCADERO SAN FRANCISCO, CA 94133 |
| 2. 18562 FENCE MEADOW | Not Stated | CRPSECLIC2_ 722203 | ☐ | PIERRE O. PAQUELIER | , |
| 2. 18563 BOAT DOCK ID #235, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 648903 | ☐ | PIERSON/WALDRUP,WILLIAM J./DIANE ELAINE | P.O. BOX 429 BASS LAKE , CA 93604 |
| 2. 18564 BOAT DOCK ID #201, BASS LAKE | 11/15/2016 | CRPSECLIC2_ 645503 | ☐ | PILEGARD,CRIS | P.O. BOX 10224 FRESNO , CA 93776 |
| 2. 18565 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 087 | ☐ | PILKO INC. (DBA PILKO & ASSOCIATES, LP) | 700 LOUISIANA STREET SUITE 4500 HOUSTON, TX 77002 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 564 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18566 LEACH - BOAT DOCK - DOCK # N/A - BUOY(S) # 1526 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-10 | 12/31/2999 | CRPSECLIC2_828003 | ☐ | PINJUV | 0859 LASSEN VIEW DR 9699 FIMPLE RD CHICO , CA 95928 |
| 2. 18567 TUSCAN BUTTE MTN (CROWN CASTLE) ACCOUNT: 390882, CROWN SITE: 871122, LICENSE: 169869 | 3/31/2024 | CRPSECLIC4_28003 | ☐ | PINNACLE TOWERS INC. | P.O. BOX 409250 FED ID: 65-0574118 ATLANTA , GA |
| 2. 18568 NONE | Not Stated | CRPSECLIC3_02265 | ☐ | PINOLE LIGHT POWER COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 18569 BL LAKESHORE RESORT - HENDERSON | 12/31/2029 | CRPSECLIC2_630403 | ☐ | PITIGLIANO, TRUSTEES,CHARLES B. & NANCY S.. | DEWITT & KIM HENDERSEN P. O. BOX 3719 DS CELL 927-9144 QUINCY , CA 95971 |
| 2. 18570 NONE | Not Stated | CRPSECLIC3_02266 | ☐ | PITTSBURG DISTRICT ENERGY FACILITY LLC,UNION PACIFIC RAILROAD COMPANY,BURLINGTON NORTHERN SANTA FE RAILWAY COMPANY,LOS MEDANOS ENERGY CENTER LLC,PITTSBURG CITY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 18571 AGREEMENT - XXDC000079 | Not Stated | CRPSECLIC1_04875 | ☐ | PITTSBURG, CITY OF | NOT AVAILABLE |
| 2. 18572 UTILITY RELOCATION AGREEMENT - DOWD RD @ COON CRK BRP | Not Stated | CRPSECLIC5_00111 | ☐ | PLACER COUNTY | 3091 COUNTY CENTER DRIVE, SUITE 220 AUBURN, CA 95603 |
| 2. 18573 UTILITY RELOCATION AGREEMENT - GOLD HILL OVER AUBURN RAVINE BRP | Not Stated | CRPSECLIC5_00110 | ☐ | PLACER COUNTY | 3091 COUNTY CENTER DRIVE, SUITE 220 AUBURN, CA 95603 |
| 2. 18574 LAND USE COVENANT | Not Stated | CRPSECLM_00048 | ☐ | PLACER COUNTY DEPT OF ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DRIVE WITH LAND DPT AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18575  NONE | Not Stated | CRPSECLIC3_06567 | ☐ | PLACER COUNTY DEPT PUBLIC WORKS,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18576  MERIDIAN FARMS WATER COMPANY | 12/31/2199 | CRPSECLIC2_725403 | ☐ | PLACER COUNTY WATER AGENCY | ANDY DUFFEY 1138 4TH STREET PO BOX 187 MERIDIAN        , CA 95957 |
| 2. 18577  AGREEMENT - XXDC000104 | Not Stated | CRPSECLIC1_04196 | ☐ | PLACER, COUNTY OF | 175 FULWEILER AVENUE AUBURN, CA 95603 |
| 2. 18578  PERMIT - 2111070604 | Not Stated | CRPSECLIC1_04193 | ☐ | PLACER, COUNTY OF | 175 FULWEILER AVENUE AUBURN, CA 95603 |
| 2. 18579  PERMIT - 2116110252 | Not Stated | CRPSECLIC1_04195 | ☐ | PLACER, COUNTY OF | 175 FULWEILER AVENUE AUBURN, CA 95603 |
| 2. 18580  RIGHT-OF-WAY - 2113100293 | Not Stated | CRPSECLIC1_04194 | ☐ | PLACER, COUNTY OF | 175 FULWEILER AVENUE AUBURN, CA 95603 |
| 2. 18581  NONE | Not Stated | CRPSECLIC3_00074 | ☐ | PLACER-HORSESHOE RECONDUCTORING PROJECT,UNION PACIFIC RAILROAD COMPANY,AUDIT 249658 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 18582  MASTER AGREEMENT - XXMA010030 | Not Stated | CRPSECLIC1_05304 | ☐ | PLANNING COMMISSION,SONOMA COUNTY | NOT AVAILABLE |
| 2. 18583  MASTER AGREEMENT - XXMA010213 | Not Stated | CRPSECLIC1_05524 | ☐ | PLANNING COMMISSION,SONOMA COUNTY | NOT AVAILABLE |
| 2. 18584  AGREEMENT - XXDC000074 | Not Stated | CRPSECLIC1_04882 | ☐ | PLEASANT HILL, CITY OF | NOT AVAILABLE |
| 2. 18585  AGREEMENT - XXDC000048 | Not Stated | CRPSECLIC1_04861 | ☐ | PLEASANTON, CITY OF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18586 | COMM. DOCK ID #C-5B-32, BRIAR NORTHSHORE DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_657103 | ☐ | PLUMAS AUDUBON SOCIETY | BRIAR-NORTHSHORE DOCK ASSOCIATION P.O. BOX 645 <br><br> BASS LAKE , CA 93604 |
| 2. 18587 | VUGRENES FARMS - BOAT DOCK - DOCK # N/A - BUOY(S) # 0235 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-09 | 12/31/2999 | CRPSECLIC2_827903 | ☐ | PLUMAS BANK, INC. | 0861 LASSEN VIEW DR 247 ESTATES DRIVE CHICO , CA 95928 |
| 2. 18588 | HAPPY CAMP - BPA | 6/30/2021 | CRPSECLIC2_356003 | ☐ | PLUMAS COUNTY AIRPORTS | ATTN: GARY WILSON, REALTY SPECIALIST 2410 E. HAWTHORNE STREET <br><br> MEAD , WA 99021 |
| 2. 18589 | NONE | Not Stated | CRPSECLIC3_06568 | ☐ | PLUMAS COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 18590 | MASTER AGREEMENT - XXMA010689 | Not Stated | CRPSECLIC1_05804 | ☐ | PLUMAS NATIONAL FOREST,PLU9997F,MASTER DISTRIBUTION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010273,20120032673,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 18591 | EASEMENT - 2125090033 | Not Stated | CRPSECLIC1_04944 | ☐ | PLUMAS NF | 159 PLUMAS STREET QUINCY, CA 95971 |
| 2. 18592 | PERMIT - 2123070864 | Not Stated | CRPSECLIC1_04942 | ☐ | PLUMAS NF | 159 PLUMAS STREET QUINCY, CA 95971 |
| 2. 18593 | PERMIT - 2123070995 | Not Stated | CRPSECLIC1_04943 | ☐ | PLUMAS NF | 159 PLUMAS STREET QUINCY, CA 95971 |
| 2. 18594 | PERMIT - 2125090075 | Not Stated | CRPSECLIC1_04945 | ☐ | PLUMAS NF | 159 PLUMAS STREET QUINCY, CA 95971 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18595  BOLIN - BOAT DOCK - DOCK # 0966 - BUOY(S) # 0952, 0953 - OLD DOCK # 0663 - OLD BUOY # N/A - APN-102-252-06 | 12/31/2999 | CRPSECLIC2_817203 | ☐ | PLUMB | 0668 PENINSULA DR 7056 SKYWAY # A PARDISE              , CA 95969 |
| 2. 18596  SUBSCRIPTION AGREEMENT | 9/30/2019 | CRPSECFA_00013 | ☐ | POLITICOPRO | 1000 WILSON BLVD SUITE 950 ARLINGTON, VA 22209 |
| 2. 18597  FLOYD POWELL - BOAT DOCK - DOCK # 2402 - BUOY(S) # 1633, 0151 - OLD DOCK # 0101 - OLD BUOY # 0150 - APN-108-071-04 | 12/31/2999 | CRPSECLIC2_872903 | ☐ | POLLARD | 0111 KOKANEE LANE 111 KOKANEE LANE CHESTER              , CA 96020 |
| 2. 18598  BEAR RIVER LAKE RESORT-FRAZIER | 12/31/2025 | CRPSECLIC2_53903 | ☐ | POLLOCK, JAMES M. | 40800 HIGHWAY 88 PIONEER              , CA 95666 |
| 2. 18599  HORSE STABLES MONTA VISTA SUB, RICHARD HONG, WHISPERING CREEK EQUESTRIAN CENTER | 3/31/2019 | CRPSECLIC2_489303 | ☐ | POLLOCK, JAMES M. | WHISPERING CREEK EQUESTRIAN CENTER 7016 BLUE HILL DRIVE SAN JOSE              , CA 95129 |
| 2. 18600  LIVE NATION WORLDWIDE, INC., SHORELINE AMPHITHEATRE ACCESS LICENSE, TLINE FEE STRIP | 4/30/2019 | CRPSECLIC2_329203 | ☐ | POMEROY, SUSAN | 1 AMPHITHEATRE PARKWAY MOUNTAIN VIEW              , CA 94043 |
| 2. 18601  AGREEMENT - XXDC000046 | Not Stated | CRPSECLIC1_04860 | ☐ | PONDEROSA HEIGHTS AT SCOTT CREEK HOA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18602 COMM. DOCK ID #C-9A-10, BEAVER MOUNTAIN COVE DOCK ASSOC., BASS LAKE | 3/15/2021 | CRPSECLIC2_ 657303 | ☐ | PONDEROSA TEL. CO. | BEAVER MOUNTAIN COVE DOCK ASSOCIATION P.O. BOX 63 <br><br> BASS LAKE , CA 93604 |
| 2. 18603 MERCER MOUNTAIN REPEATER SITE | 8/31/2018 | CRPSECLIC4_ 5003 | ☐ | PONDEROSA TELEPHONE COMPANY | ATTN.: MATTHEW BOOS, GENERAL MANAGER P.O. BOX 21 <br><br> O'NEALS , CA 93645 |
| 2. 18604 MASTER AGREEMENT - XXMA010082 | Not Stated | CRPSECLIC1_ 05357 | ☐ | POOLS AIR SERVICE | NOT AVAILABLE |
| 2. 18605 MASTER AGREEMENT - XXMA010082 | Not Stated | CRPSECLIC1_ 05358 | ☐ | POOLS AIR SERVICE | NOT AVAILABLE |
| 2. 18606 HOWARD TERMINAL SETTLEMENT AGREEMENT | Not Stated | CRPSECLM_00 357 | ☐ | PORT OF OAKLAND | DEPUTY PORT ATTORNEY 530 WATER STREET, 4TH FLOOR OAKLAND, CA 94607 |
| 2. 18607 HOWARD TERMINAL SETTLEMENT AGREEMENT | Not Stated | CRPSECLM_00 358 | ☐ | PORT OF OAKLAND | DEPUTY PORT ATTORNEY 530 WATER STREET, 4TH FLOOR OAKLAND, CA 94607 |
| 2. 18608 UTILITY RELOCATION AGREEMENT - COOLPORT RAIL | Not Stated | CRPSECLIC5_ 00112 | ☐ | PORT OF OAKLAND | 530 WATER ST OAKLAND , CA 94607 |
| 2. 18609 PORT OF OAKLAND - GAS TRANSMISSION LICENSE FOR DFM-0111-02 - GAS LINE FEEDS INTO TREASURE ISLAND. RESOLUTION 16577 | 1/2/2015 | CRPSECLIC4_ 773603 | ☐ | PORT OF OAKLAND - DORIN TIUTIN | DORIN TIUTIN 530 WATER STREET <br><br> OAKLAND , CA 94607 |
| 2. 18610 ACCESS AGREEMENT FOR OUTSIDE EAST HARBOR INVESTIGATION | 8/7/2021 | CRPSECLM_00 274 | ☐ | PORT OF SAN FRANCISCO | PIER 1, THE EMBARCADERO SAN FRANCISCO, CA 94105 |
| 2. 18611 ACCESS AGREEMENT FOR PIER 39-43.5 INVESTIGATION | 3/10/2021 | CRPSECLM_00 268 | ☐ | PORT OF SAN FRANCISCO | PIER 1, THE EMBARCADERO SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18612  LICENSE AGREEMENT - AMENDMENT NO 7 | 3/1/2021 | CRPSECLM_00 201 | ☐ | PORT OF SAN FRANCISCO | PIER 1 THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| 2. 18613  PORT OF SAN FRANCISCO (LICENSE 10015) LICENSE FOR CONSTRUCTION, OPERATION, AND MAINTENANCE FOR INTAKE CONDUITS FOR HUNTER'S POINT POWER PLANT | 10/16/2038 | CRPSECLIC4_ 894803 | ☐ | PORT OF SAN FRANCISCO | MONICO CORRAL PIER 1, THE EMBARCADERO<br><br>SAN FRANCISCO           , CA 94111 |
| 2. 18614  PORT OF SAN FRANCISCO (LICENSE 14749) REMEDIATION INVESTIGATIONS LICENSE FOR REMEDIATION ACTIVITIES. | 5/1/2020 | CRPSECLIC4_ 894403 | ☐ | PORT OF SAN FRANCISCO | MONICO CORRAL PIER 1, THE EMBARCARDERO<br><br>SAN FRANCISCO           , CA 94111 |
| 2. 18615  PORT OF SAN FRANCISCO (LICENSE 16428) REMEDIATION INVESTIGATIONS LICENSE FOR OFFSHORE SEDIMENTS FOR THE FORMER NORTH BEACH MANUFACTURED GAS PLANT (MGP) ACTIVITIES. THIS LICENSE REPLACES FORMER AND TERMINATED PORT LICENSE 16295. | 8/7/2021 | CRPSECLIC4_ 895203 | ☐ | PORT OF SAN FRANCISCO | PIER 1, THE EMBARCADERO<br><br>SAN FRANCISCO           , CA 94111 |
| 2. 18616  UTILITY RELOCATION AGREEMENT - NAVY DRIVE BRIDGE | Not Stated | CRPSECLIC5_ 00113 | ☐ | PORT OF STOCKTON | PO BOX 2089 STOCKTON, CA 95201 |
| 2. 18617  UTILITY RELOCATION AGREEMENT - NAVY DRIVE WIDENING | Not Stated | CRPSECLIC5_ 00114 | ☐ | PORT OF STOCKTON | PO BOX 2089 STOCKTON, CA 95201 |
| 2. 18618  LEASE - 2232110037 | Not Stated | CRPSECLIC1_ 03516 | ☐ | PORT SAN LUIS HARBOR DIST | 3950 AVILA BEACH DRIVE P.O. BOX 249 SAN LUIS OBISPO, CA 93424 |
| 2. 18619  LEASE - 2232110038 | Not Stated | CRPSECLIC1_ 03517 | ☐ | PORT SAN LUIS HARBOR DIST | 3950 AVILA BEACH DRIVE P.O. BOX 249 SAN LUIS OBISPO, CA 93424 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18620   LEASE - 2232110043 | Not Stated | CRPSECLIC1_ 03518 | ☐ | PORT SAN LUIS HARBOR DIST | 3950 AVILA BEACH DRIVE P.O. BOX 249 SAN LUIS OBISPO, CA 93424 |
| 2. 18621   LEASE - 2232110044 | Not Stated | CRPSECLIC1_ 03519 | ☐ | PORT SAN LUIS HARBOR DIST | 3950 AVILA BEACH DRIVE P.O. BOX 249 SAN LUIS OBISPO, CA 93424 |
| 2. 18622   MASTER AGREEMENT - XXMA010225 | Not Stated | CRPSECLIC1_ 05541 | ☐ | PORT SAN LUIS HARBOR DISTRICT | NOT AVAILABLE |
| 2. 18623   MASTER AGREEMENT - XXMA010190 | Not Stated | CRPSECLIC1_ 05489 | ☐ | PORT SAN LUIS HARBOR DISTRICT,SAN LUIS OBISPO COUNTY | NOT AVAILABLE |
| 2. 18624   MASTER AGREEMENT - XXMA010045 | Not Stated | CRPSECLIC1_ 05320 | ☐ | POSO FARMING COMPANY | NOT AVAILABLE |
| 2. 18625   MASTER AGREEMENT - XXMA010046 | Not Stated | CRPSECLIC1_ 05321 | ☐ | POSO FARMING COMPANY | NOT AVAILABLE |
| 2. 18626   EASEMENT - 2112083016 | Not Stated | CRPSECLIC1_ 04570 | ☐ | POSTAL SERVICE, US (USPS) | NOT AVAILABLE |
| 2. 18627   EASEMENT - 2116081010 | Not Stated | CRPSECLIC1_ 04571 | ☐ | POSTAL SERVICE, US (USPS) | NOT AVAILABLE |
| 2. 18628   EASEMENT - 2229283142 | Not Stated | CRPSECLIC1_ 04572 | ☐ | POSTAL SERVICE, US (USPS) | NOT AVAILABLE |
| 2. 18629   RIGHT-OF-WAY - 2307022314 | Not Stated | CRPSECLIC1_ 04573 | ☐ | POSTAL SERVICE, US (USPS) | NOT AVAILABLE |
| 2. 18630   NONE | Not Stated | CRPSECLIC3_ 06569 | ☐ | POSTAL TELEGRAPH CABLE COMPANY | NOT AVAILABLE |
| 2. 18631   MASTER AGREEMENT - XXMA010142 | Not Stated | CRPSECLIC1_ 05417 | ☐ | POSTAL TELEGRAPH CABLE COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18632　MASTER AGREEMENT - XXMA010108 | Not Stated | CRPSECLIC1_05072 | ☐ | POSTAL TELEGRAPH CABLE COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18633　MASTER AGREEMENT - XXMA010108 | Not Stated | CRPSECLIC1_05073 | ☐ | POSTAL TELEGRAPH CABLE COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18634　MASTER AGREEMENT - XXMA010108 | Not Stated | CRPSECLIC1_05074 | ☐ | POSTAL TELEGRAPH CABLE COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18635　ROBERT ROMAR - BOAT DOCK - DOCK # 2310 - BUOY(S) # 1318, 1319 - OLD DOCK # 2294 - OLD BUOY # 0645, 0646 - APN-102-243-02 | 12/31/2999 | CRPSECLIC2_815703 | ☐ | PQ PROPERTIES (PERI) | 0706 PENINSULA DR 38 KIMBERLY COURT OAKLAND　　　　, CA 94611 |
| 2. 18636　EAGLE ROCK SUB | 6/8/2027 | CRPSECLIC4_16403 | ☐ | PRATI, EDWARD V. & OTHERS / WHR INC | ATTN. RICHARD J. WALL 2001 UNION ST. SUITE 300 SAN FRANCISCO　　　　, CA 94123 |
| 2. 18637　MASTER AGREEMENT - XXMA010292 | Not Stated | CRPSECLIC1_05823 | ☐ | PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18638　MASTER AGREEMENT - XXMA010222 | Not Stated | CRPSECLIC1_05535 | ☐ | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 18639　MASTER AGREEMENT - XXMA010222 | Not Stated | CRPSECLIC1_05536 | ☐ | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 18640　MASTER AGREEMENT - XXMA010222 | Not Stated | CRPSECLIC1_05538 | ☐ | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 18641　MASTER AGREEMENT - XXMA010222 | Not Stated | CRPSECLIC1_05994 | ☐ | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 572 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18642 MASTER AGREEMENT - XXMA010290 | Not Stated | CRPSECLIC1_ 05132 | ☐ | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18643 MASTER AGREEMENT - XXMA010302 | Not Stated | CRPSECLIC1_ 05604 | ☐ | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVENUE, SUITE 100 SOUTH SACRAMENTO, CA 95825 |
| 2. 18644 MASTER AGREEMENT - XXMA010502 | Not Stated | CRPSECLIC1_ 05702 | ☐ | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18645 MASTER AGREEMENT - XXMA010262 | Not Stated | CRPSECLIC1_ 05828 | ☐ | PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18646 MASTER AGREEMENT - XXMA010286 | Not Stated | CRPSECLIC1_ 05127 | ☐ | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18647 MASTER AGREEMENT - XXMA010286 | Not Stated | CRPSECLIC1_ 05654 | ☐ | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18648 MASTER AGREEMENT - XXMA010306 | Not Stated | CRPSECLIC1_ 05140 | ☐ | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | NOT AVAILABLE |
| 2. 18649 EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 359 | ☐ | PRECIADO, RAMON T | 22078 ACACIA HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 18650 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 088 | ☐ | PRECISION SIMULATIONS, INC. | 563 BRUNSWICK ROAD SUITE 7 GRASS VALLEY, CA 95945 |
| 2. 18651 NEWMAN - BOAT DOCK - DOCK # 2565 - BUOY(S) # 0140, 0141 - OLD DOCK # 0096, 0959, 2545 - OLD BUOY # N/A - APN-102-213-08 | 12/31/2999 | CRPSECLIC2_ 815303 | ☐ | PRETEL, ROBERT W. TRUST | 0724 PENINSULA DR 1405 IRON HILLS LN. LAS VEGAS , NV 89134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18652 BL LOT 87 - COTE | 12/13/2019 | CRPSECLIC2_85403 | ☐ | PRICE, JOHN & DIANE | COTE, HELEN LYNN 5880 LONE HORSE DR. RENO , NV 89502 |
| 2. 18653 BASS LAKE - CRANE VALLEY HOMEOWNERS ASSOCIATION | 4/30/2010 | CRPSECLIC2_44003 | ☐ | PRICE, LAWRENCE A. & KATHLEEN L. | I & I PROPERTY MGT., ATTN: BROOKE ANDERSON 5100 N. SIXTH ST., SUITE 164 FRESNO , CA 93710 |
| 2. 18654 PELATO PEAK - DEPT OF INTERIOR (U.S.G.S.) | 5/30/2022 | CRPSECLIC2_547403 | ☐ | PRICE, LAWRENCE A. & KATHLEEN L. | SOUTHERN CALIFORNIA INTEGRATED GPS NETWORK 525 SOUTH WILSON AVENUE PASADENA , CA 91106 |
| 2. 18655 LITIGATION SUPPORT SERVICES | 12/31/2019 | CRPSECLG_00089 | ☐ | PRICEWATERHOUSE COOPERS LLP | THREE EMBARCADERO CENTER SAN FRANCISCO, CA |
| 2. 18656 PERMIT - 2418010203 | Not Stated | CRPSECLIC1_04468 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18657 PERMIT - 2418010208 | Not Stated | CRPSECLIC1_04469 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18658 PERMIT - 2418010215 | Not Stated | CRPSECLIC1_04470 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18659 PERMIT - 2418020042 | Not Stated | CRPSECLIC1_04471 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18660 PERMIT - 2418020173 | Not Stated | CRPSECLIC1_04472 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18661 PERMIT - 2418020194 | Not Stated | CRPSECLIC1_04473 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18662 PERMIT - 2419010106 | Not Stated | CRPSECLIC1_04474 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18663 PERMIT - 2419010222 | Not Stated | CRPSECLIC1_04475 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18664 PERMIT - 2419010223 | Not Stated | CRPSECLIC1_04476 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18665 PERMIT - 2419010261 | Not Stated | CRPSECLIC1_04477 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18666 PERMIT - 2419010263 | Not Stated | CRPSECLIC1_04478 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18667 PERMIT - 2419020047 | Not Stated | CRPSECLIC1_04479 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18668 PERMIT - 2420010079 | Not Stated | CRPSECLIC1_04480 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18669 RIGHT-OF-WAY - 2418010013 | Not Stated | CRPSECLIC1_04467 | ☐ | PRINCETON-CODORA-GLENN IRRIG DIST | 252 COMMERCIAL STREET PRINCTON, CA 95970 |
| 2. 18670 NONE | Not Stated | CRPSECLIC3_06571 | ☐ | PRINEVILLE CITY,PGT | NOT AVAILABLE |
| 2. 18671 EASEMENT - 3407350063 | Not Stated | CRPSECLIC1_03368 | ☐ | PRISONS, US BUREAU OF | NOT AVAILABLE |
| 2. 18672 MASTER AGREEMENT - XXMA010068 | Not Stated | CRPSECLIC1_05066 | ☐ | PROBERTA WATER DISTRICT | NOT AVAILABLE |
| 2. 18673 MASTER AGREEMENT - XXMA010068 | Not Stated | CRPSECLIC1_05341 | ☐ | PROBERTA WATER DISTRICT | NOT AVAILABLE |
| 2. 18674 PR DOCK, LOT BB - O'NEILL | 12/31/2021 | CRPSECLIC2_889803 | ☐ | PROJECT 101 ASSOCIATES | , |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 575 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18675  LICENSE AGREEMENT FOR SHORT TERM UUSE | Not Stated | CRPSECLM_00 084 | ☐ | PROJECT NAVIGATOR LIMITED INC. | 36236 SERRA ROAD HINKLEY, CA SAUDI ARABIA |
| 2. 18676  SETTLEMENT AGREEMENT | Not Stated | CRPSECLM_00 360 | ☐ | PROPERTY OWNER | JOEL GUYNUP P.O. BOX 3457 EUREKA, CA |
| 2. 18677  BOAT DOCK ID #132, BASS LAKE | 7/30/2019 | CRPSECLIC2_ 638303 | ☐ | PROSPERI,ROBERT | P.O. BOX 308  BASS LAKE          , CA |
| 2. 18678  APPLICATION - 2419020042 | Not Stated | CRPSECLIC1_ 04197 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18679  APPLICATION - 2419020066 | Not Stated | CRPSECLIC1_ 04199 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18680  APPLICATION - 2420010028 | Not Stated | CRPSECLIC1_ 04203 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18681  APPLICATION - 2420020096 | Not Stated | CRPSECLIC1_ 04204 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18682  APPLICATION - 2420020322 | Not Stated | CRPSECLIC1_ 04207 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18683  PERMIT - 2419020065 | Not Stated | CRPSECLIC1_ 04198 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18684  PERMIT - 2419020122 | Not Stated | CRPSECLIC1_ 04200 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18685  PERMIT - 2419020190 | Not Stated | CRPSECLIC1_ 04201 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18686  PERMIT - 2419020235 | Not Stated | CRPSECLIC1_ 04202 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18687 PERMIT - 2420020270 | Not Stated | CRPSECLIC1_04205 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18688 PERMIT - 2420020298 | Not Stated | CRPSECLIC1_04206 | ☐ | PROVIDENT IRRIG DIST | 258 SOUTH BUTTE STREET WILLOWS, CA 95988 |
| 2. 18689 MASTER AGREEMENT - XXMA010053 | Not Stated | CRPSECLIC1_05060 | ☐ | PROVIDENT IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 18690 MASTER AGREEMENT - XXMA010053 | Not Stated | CRPSECLIC1_05328 | ☐ | PROVIDENT IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 18691 BUCKINGHAM PEAK TELECOM SITE - COUNTY OF LAKE | 3/31/2024 | CRPSECLIC4_704303 | ☐ | PUBLIC SERVICES DIRECTOR | COUNTY OF LAKE 333 2ND ST LAKEPORT , CA 95453 |
| 2. 18692 NONE | Not Stated | CRPSECLIC3_06573 | ☐ | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY | NOT AVAILABLE |
| 2. 18693 NONE | Not Stated | CRPSECLIC3_06574 | ☐ | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | NOT AVAILABLE |
| 2. 18694 NONE | Not Stated | CRPSECLIC3_06575 | ☐ | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | NOT AVAILABLE |
| 2. 18695 NONE | Not Stated | CRPSECLIC3_06577 | ☐ | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | NOT AVAILABLE |
| 2. 18696 BL LOT 30 - NORTON | 12/31/2019 | CRPSECLIC2_72903 | ☐ | PUGLIESI, CHRIS | 10041 IGNACIO CIRCLE RENO , NV 89521 |
| 2. 18697 HINKLEY ROAD (37716 AND 39400) - US ARMY | 9/30/2019 | CRPSECLIC2_504503 | ☐ | PUGLIESI, CHRIS | JUAN MANUEL MATA, MSG, USA 983 INNER LOOP RD JUANMANUEL.MATA@SOCOM.MIL FORT IRWIN , CA 92310 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 577 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18698    CALL MOUNTAIN (PW RANCH) | 4/30/2022 | CRPSECLIC4_ 697003 | ☐ | PW RANCH TRUST | PAUL WATTIS P.O. BOX 198 PAICINES, CA.              , 95043 |
| 2. 18699    BARRY RIDGE PASSIVE REFLECTOR - PWM, INC.(HUMBOLDT COUNTY)(KNEELAND) | 2/28/2024 | CRPSECLIC4_ 494503 | ☐ | PWM, INC. | THOMAS J. MCMURRAY P.O. BOX 1032 2039 WILLIAMS STREET - FED EX/ EUREKA              , CA 95502 |
| 2. 18700    BARRY RIDGE SITE - RADIO (T&V) | 3/31/2024 | CRPSECLIC4_ 737503 | ☐ | PWM, INC. | THOMAS J. MCMURRAY P.O. BOX 1032 2039 WILLIAMS STREET - FED EX/ EUREKA              , CA 95502 |
| 2. 18701    FICKLE HILL TELECOM LICENSE | 4/30/2020 | CRPSECLIC4_ 746603 | ☐ | PWM, INC. | THOMAS J. MCMURRAY P.O. BOX 1032 2039 WILLIAMS STREET - FED EX/ EUREKA              , CA 95502 |
| 2. 18702    THOMAS GHIDOSSI - BOAT DOCK - DOCK # 0719 - BUOY(S) # 1908, 1909 - OLD DOCK # N/A - OLD BUOY # 0036, 0037 - APN-102-280-02 | 12/31/2999 | CRPSECLIC2_ 818803 | ☐ | QUACKENBUSH | 0636 PENINSULA DR 1515 W HOLCOMB LN RENO              , NV 89511 |
| 2. 18703    COFFEE & WATER MACHINE RENTAL AND SUPPLY ORDERS | Not Stated | CRPSECFA_00 014 | ☐ | QUENCH USA, INC. | 630 ALLENDALE ROAD SUITE 200 KING OF PRUSSIA, PA 19406 |
| 2. 18704    NONE | Not Stated | CRPSECLIC3_ 06578 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |
| 2. 18705    NONE | Not Stated | CRPSECLIC3_ 06579 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |
| 2. 18706    NONE | Not Stated | CRPSECLIC3_ 06580 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 578 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18707    NONE | Not Stated | CRPSECLIC3_06581 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |
| 2. 18708    NONE | Not Stated | CRPSECLIC3_06582 | ☐ | QUINCY RAILROAD COMPANY | NILES CANYON RAILROAD PO BOX 515 SUNOL, CA 94589 |
| 2. 18709    PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00186 | ☐ | QUINN YOUNG | 148 WALKER DR MOUNTAIN VIEW, CA |
| 2. 18710    CLAYTON HILL - STATE DWR | 3/31/2021 | CRPSECLIC2_41803 | ☐ | R & R MAHER CONSTRUCTION CO. | SUSAN LEMMON 1416 NINTH STREET ROOM 353 SACRAMENTO                , CA 95814 |
| 2. 18711    PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00187 | ☐ | R&RS INVESTMENT PROPERTIES | 34 GREYSILK CT SAN RAMON, CA |
| 2. 18712    NONE | Not Stated | CRPSECLIC3_16679 | ☐ | R. J. WOODWARD | NOT AVAILABLE |
| 2. 18713    BOAT DOCK ID #154, BASS LAKE | 6/15/2019 | CRPSECLIC2_640603 | ☐ | RADENBAUGH, TRUSTEE,RICHARD F. | 5644 SUNNYSLOPE VALLEY GLEN, CA 91401 |
| 2. 18714    MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05423 | ☐ | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 18715    NONE | Not Stated | CRPSECLIC3_06584 | ☐ | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18716   MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_ 05430 | ☐ | RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 18717   MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_ 05093 | ☐ | RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 18718   MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_ 05435 | ☐ | RAILROAD COMMISSION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 18719   NONE | Not Stated | CRPSECLIC3_ 06588 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2. 18720   NONE | Not Stated | CRPSECLIC3_ 06589 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2. 18721   NONE | Not Stated | CRPSECLIC3_ 06590 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2. 18722   NONE | Not Stated | CRPSECLIC3_ 06591 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2. 18723   NONE | Not Stated | CRPSECLIC3_ 06592 | ☐ | RAILWAY EQUIPMENT REALTY COMPANY LIMITED | NOT AVAILABLE |
| 2. 18724   PERRY, LEE - BOAT DOCK - DOCK # 2074 - BUOY(S) # 1154, 1155 - OLD DOCK # 1308 - OLD BUOY # 0899, 0900, 0921, 0922 - APN-104-212-03 | 12/31/2999 | CRPSECLIC2_ 847503 | ☐ | RAINBOW ESTATES (CARUANA) | 3440 BIG SPRINGS ROAD P. O. BOX 85 LAKE ALMANOR          , CA 96137 |
| 2. 18725   NONE | Not Stated | CRPSECLIC3_ 06593 | ☐ | RALPH L SMITH LUMBER COMPANY,SMITH,DANA C,SMITH,WALKER | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 580 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18726　NONE | Not Stated | CRPSECLIC3_06594 | ☐ | RAMOS,CHRISTOPHER P,LOPEZ,JOHN R,LOPEZ,JOHN I,RAMOS,ROSE MARIE,LOPEZ,ROSE R | NOT AVAILABLE |
| 2. 18727　RETAINER AGREEMENT | Not Stated | CRPSECLG_00164 | ☐ | RAMSEY & EHRLICH LLP | RAMSEY & EHRLICH 803 HEARST AVE BERKELEY, CA 94710 |
| 2. 18728　EASEMENT AGREEMENT | Not Stated | CRPSECLME_00052 | ☐ | RANCHO DEL REY ASSET PARTNERS, L.P. DBA RANCHO DEL REY MOBILE ESTATES | P. O. BOX 2308 LAGUNA HILLS, CA |
| 2. 18729　BASS LAKE - MILLER'S LANDING RESORT | 1/1/1901 | CRPSECLIC2_633703 | ☐ | RANDALL JR.,WALT | MILLER, KEVIN & MICHELLE 37976 ROAD 222 WISHON                , CA |
| 2. 18730　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00188 | ☐ | RANDALL MORRIS OR TONETTE M GONSALVES | 16 ROBAK DR WATSONVILLE, CA |
| 2. 18731　BOAT DOCK ID #172A, BASS LAKE | 5/12/2021 | CRPSECLIC2_642503 | ☐ | RATHMANN,ROBERT L. | 19841 FALCON CREST WAY PORTER RANCH            , CA 91326 |
| 2. 18732　ALARID - BOAT DOCK - DOCK # 0419 - BUOY(S) # 1088, 1089 - OLD DOCK # N/A - OLD BUOY # 0826, 0827, 0949, 0950 - APN-104-143-20 | 12/31/2999 | CRPSECLIC2_840803 | ☐ | RATTO | 0128 PENINSULA DR 190 FALL RIVER DR FOLSOM            , CA 96137 |
| 2. 18733　DRENNAN - BOAT DOCK - DOCK # 2339 - BUOY(S) # 1673, 1674 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-213-02 | 12/31/2999 | CRPSECLIC2_814703 | ☐ | RAY CRAWFORD | 0712 PENINSULA DR 44245 GLENCANNON DR. FAIRFIELD            , CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18734  KEN HENRY - BOAT DOCK - DOCK # 2492 - BUOY(S) # 1440, 1441 - OLD DOCK # 0451, 0922, 0929 - OLD BUOY # 1047, 1048, 0915, 0944 - APN-108-080-12 | 12/31/2999 | CRPSECLIC2_875903 | ☐ | RAY DUTRO | 0126 KOKANEE LANE*4311 645 COUNTRY RD MEADOW VISTA            , CA 95722 |
| 2. 18735  CHARTER - BOAT DOCK - DOCK # 0766 - BUOY(S) # 1670, 1671 - OLD DOCK # 0022, 0310 - OLD BUOY # 0035 - APN-102-182-05 | 12/31/2999 | CRPSECLIC2_811703 | ☐ | RAY JOHNSTON | 0844 PENINSULA DR 6682 GREENBAY ROAD ARBUCKLE            , CA 95912 |
| 2. 18736  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00189 | ☐ | RAYMOND LEAL OR ANGELINA LEAL | PO BOX 2308 MARTINEZ, CA |
| 2. 18737  FORMER FRESNO MGP-2 SITE-LEASE FOR REMEDIATION PURPOSES (RCF INVESTMENTS) | 5/31/2016 | CRPSECLIC4_745803 | ☐ | RCF INVESTMENTS LLC | 4568 N. MERIDIAN AVENUE  FRESNO            , CA |
| 2. 18738  AGREEMENT FOR ENVIRONMENTAL INVESTIGATION AND REMEDIATION ACTIVITIES; 1142 F STREET AND 1136 F STREET; FRESNO, CA (WILL BE RENEWED IN 2019) | 12/31/2018 | CRPSECLM_00361 | ☐ | RCF INVESTMENTS, LLC | PROPERTY OWNER: 4568 N. MERIDIAN AVENUE FRESNO, CALIFORNIA 93726 |
| 2. 18739  LEASE FOR ENVIRONMENTAL INVESTIGATION AND REMEDIATION AND RELATED ACTIVITIES (PG&E AS TENANT); 1136 F STREET; FRESNO, CA | 5/31/2019 | CRPSECLM_00222 | ☐ | RCF INVESTMENTS, LLC | PROPERTY OWNER: 4568 N. MERIDIAN AVENUE FRESNO, CALIFORNIA 93726 |
| 2. 18740  NONE | Not Stated | CRPSECLIC3_00075 | ☐ | RE: 11TH STREET BRIDGE REPLACEMENT,UPRR,UNION PACIFIC RAILROAD COMPANY,AUDIT 263820 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 18741  NONE | Not Stated | CRPSECLIC3_00076 | ☐ | RE: 11TH STREET BRIDGE REPLACEMENT,UPRR,UNION PACIFIC RAILROAD COMPANY,AUDIT 263848 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18742  NONE | Not Stated | CRPSECLIC3_00077 | ☐ | RE: DFM 1603-01 REPLACEMENT,RE: E LOUISE AVENUE,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 18743  NONE | Not Stated | CRPSECLIC3_00078 | ☐ | RE: DFM 1603-01 REPLACEMENT,RE: HOWLAND RD,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 18744  MASTER AGREEMENT - XXMA010686 | Not Stated | CRPSECLIC1_05797 | ☐ | RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 18745  NONE | Not Stated | CRPSECLIC3_06595 | ☐ | RE: HOLLISTER - MOSS LANDING GAS LINE NO. 2,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 18746  MASTER AGREEMENT - XXMA010682 | Not Stated | CRPSECLIC1_05770 | ☐ | RE: JOINT PROJECT AGREEMENT,GILL RANCH STORAGE | NOT AVAILABLE |
| 2. 18747  MASTER AGREEMENT - XXMA010666 | Not Stated | CRPSECLIC1_05902 | ☐ | RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | NOT AVAILABLE |
| 2. 18748  MASTER AGREEMENT - XXMA010681 | Not Stated | CRPSECLIC1_05769 | ☐ | RE: OPERATOR AGREEMENT,GILL RANCH STORAGE | NOT AVAILABLE |
| 2. 18749  NONE | Not Stated | CRPSECLIC3_00534 | ☐ | RE: SVBX/BART EXTENSION TO SANTA CLARA COUNTY,UNION PACIFIC RAILROAD COMPANY | BAY AREA RAPID TRANSIT DISTRICT 300 LAKESIDE DR OAKLAND, CA 94607 |
| 2. 18750  COURIER SERVICES | Not Stated | CRPSECFA_00015 | ☐ | REAL COURIER | P.O. BOX 28203 WASHINGTON, DC 20038 |
| 2. 18751  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00190 | ☐ | REBECCA ATKINSON OR WILLIAM ATKINSON | 2110 HARBORVIEW CT SANTA CRUZ, CA |
| 2. 18752  RIO DELL JCT. SUB - ROAD FEES | 5/1/2030 | CRPSECLIC4_505403 | ☐ | REBECCA GALLUP | P.O. BOX 44 HYDESVILLE           , CA 95547 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 583 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18753   MOU / MOA - 2103080179 | Not Stated | CRPSECLIC1_02370 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18754   MOU / MOA - 2117020081 | Not Stated | CRPSECLIC1_02536 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18755   MOU / MOA - 2117030135 | Not Stated | CRPSECLIC1_02539 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18756   MOU / MOA - 2118020064 | Not Stated | CRPSECLIC1_02543 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18757   OTHER - 2117020044 | Not Stated | CRPSECLIC1_02533 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18758   OTHER - 2117030114 | Not Stated | CRPSECLIC1_02538 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18759   PERMIT - 2101030165 | Not Stated | CRPSECLIC1_02231 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18760   PERMIT - 2101030281 | Not Stated | CRPSECLIC1_02232 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18761   PERMIT - 2101040140 | Not Stated | CRPSECLIC1_02233 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18762   PERMIT - 2101040141 | Not Stated | CRPSECLIC1_02234 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18763   PERMIT - 2101040175 | Not Stated | CRPSECLIC1_02235 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18764   PERMIT - 2101050131 | Not Stated | CRPSECLIC1_02236 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18765   PERMIT - 2101050133 | Not Stated | CRPSECLIC1_02237 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 584 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18766    PERMIT - 2101050176 | Not Stated | CRPSECLIC1_02238 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18767    PERMIT - 2101050185 | Not Stated | CRPSECLIC1_02239 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18768    PERMIT - 2101050244 | Not Stated | CRPSECLIC1_02240 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18769    PERMIT - 2101060011 | Not Stated | CRPSECLIC1_02241 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18770    PERMIT - 2101060377 | Not Stated | CRPSECLIC1_02242 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18771    PERMIT - 2101060952 | Not Stated | CRPSECLIC1_02243 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18772    PERMIT - 2101060978 | Not Stated | CRPSECLIC1_02244 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18773    PERMIT - 2101060988 | Not Stated | CRPSECLIC1_02245 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18774    PERMIT - 2101061014 | Not Stated | CRPSECLIC1_02246 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18775    PERMIT - 2101061135 | Not Stated | CRPSECLIC1_02247 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18776    PERMIT - 2101061326 | Not Stated | CRPSECLIC1_02249 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18777    PERMIT - 2101061332 | Not Stated | CRPSECLIC1_02250 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18778    PERMIT - 2101061536 | Not Stated | CRPSECLIC1_02251 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18779  PERMIT - 2101061569 | Not Stated | CRPSECLIC1_02252 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18780  PERMIT - 2101061570 | Not Stated | CRPSECLIC1_02253 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18781  PERMIT - 2101061612 | Not Stated | CRPSECLIC1_02254 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18782  PERMIT - 2101070518 | Not Stated | CRPSECLIC1_02255 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18783  PERMIT - 2101070520 | Not Stated | CRPSECLIC1_02256 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18784  PERMIT - 2101070694 | Not Stated | CRPSECLIC1_02257 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18785  PERMIT - 2101090099 | Not Stated | CRPSECLIC1_02262 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18786  PERMIT - 2101090131 | Not Stated | CRPSECLIC1_02264 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18787  PERMIT - 2102020312 | Not Stated | CRPSECLIC1_02265 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18788  PERMIT - 2102020362 | Not Stated | CRPSECLIC1_02266 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18789  PERMIT - 2102020611 | Not Stated | CRPSECLIC1_02268 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18790  PERMIT - 2102020612 | Not Stated | CRPSECLIC1_02269 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18791  PERMIT - 2102030003 | Not Stated | CRPSECLIC1_02270 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18792 PERMIT - 2102030013 | Not Stated | CRPSECLIC1_02271 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18793 PERMIT - 2102030044 | Not Stated | CRPSECLIC1_02272 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18794 PERMIT - 2102030566 | Not Stated | CRPSECLIC1_02274 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18795 PERMIT - 2102030569 | Not Stated | CRPSECLIC1_02275 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18796 PERMIT - 2102040047 | Not Stated | CRPSECLIC1_02276 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18797 PERMIT - 2102040085 | Not Stated | CRPSECLIC1_02277 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18798 PERMIT - 2102040090 | Not Stated | CRPSECLIC1_02278 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18799 PERMIT - 2102040098 | Not Stated | CRPSECLIC1_02279 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18800 PERMIT - 2102040101 | Not Stated | CRPSECLIC1_02280 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18801 PERMIT - 2102040118 | Not Stated | CRPSECLIC1_02281 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18802 PERMIT - 2102040156 | Not Stated | CRPSECLIC1_02282 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18803 PERMIT - 2102040288 | Not Stated | CRPSECLIC1_02284 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18804 PERMIT - 2102040290 | Not Stated | CRPSECLIC1_02285 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18805   PERMIT - 2102050127 | Not Stated | CRPSECLIC1_02286 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18806   PERMIT - 2102050128 | Not Stated | CRPSECLIC1_02287 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18807   PERMIT - 2102050132 | Not Stated | CRPSECLIC1_02288 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18808   PERMIT - 2102050196 | Not Stated | CRPSECLIC1_02289 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18809   PERMIT - 2102050203 | Not Stated | CRPSECLIC1_02290 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18810   PERMIT - 2102060018 | Not Stated | CRPSECLIC1_02292 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18811   PERMIT - 2102060028 | Not Stated | CRPSECLIC1_02293 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18812   PERMIT - 2102060377 | Not Stated | CRPSECLIC1_02295 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18813   PERMIT - 2102060395 | Not Stated | CRPSECLIC1_02296 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18814   PERMIT - 2102060577 | Not Stated | CRPSECLIC1_02297 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18815   PERMIT - 2102060625 | Not Stated | CRPSECLIC1_02298 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18816   PERMIT - 2102060662 | Not Stated | CRPSECLIC1_02299 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18817   PERMIT - 2102060804 | Not Stated | CRPSECLIC1_02300 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18818  PERMIT - 2102060844 | Not Stated | CRPSECLIC1_02301 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18819  PERMIT - 2102060867 | Not Stated | CRPSECLIC1_02302 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18820  PERMIT - 2102060908 | Not Stated | CRPSECLIC1_02303 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18821  PERMIT - 2102060918 | Not Stated | CRPSECLIC1_02304 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18822  PERMIT - 2102061029 | Not Stated | CRPSECLIC1_02305 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18823  PERMIT - 2102061057 | Not Stated | CRPSECLIC1_02306 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18824  PERMIT - 2102061125 | Not Stated | CRPSECLIC1_02307 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18825  PERMIT - 2102061144 | Not Stated | CRPSECLIC1_02308 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18826  PERMIT - 2102061159 | Not Stated | CRPSECLIC1_02309 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18827  PERMIT - 2102061189 | Not Stated | CRPSECLIC1_02310 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18828  PERMIT - 2102061317 | Not Stated | CRPSECLIC1_02311 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18829  PERMIT - 2102061543 | Not Stated | CRPSECLIC1_02312 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18830  PERMIT - 2102061679 | Not Stated | CRPSECLIC1_02314 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18831 PERMIT - 2102061749 | Not Stated | CRPSECLIC1_02315 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18832 PERMIT - 2102062036 | Not Stated | CRPSECLIC1_02316 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18833 PERMIT - 2102070010 | Not Stated | CRPSECLIC1_02317 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18834 PERMIT - 2102070519 | Not Stated | CRPSECLIC1_02318 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18835 PERMIT - 2102070795 | Not Stated | CRPSECLIC1_02320 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18836 PERMIT - 2102070866 | Not Stated | CRPSECLIC1_02321 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18837 PERMIT - 2102080424 | Not Stated | CRPSECLIC1_02322 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18838 PERMIT - 2102080453 | Not Stated | CRPSECLIC1_02323 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18839 PERMIT - 2102090145 | Not Stated | CRPSECLIC1_02324 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18840 PERMIT - 2103010001 | Not Stated | CRPSECLIC1_02325 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18841 PERMIT - 2103020011 | Not Stated | CRPSECLIC1_02326 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18842 PERMIT - 2103020014 | Not Stated | CRPSECLIC1_02327 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18843 PERMIT - 2103020018 | Not Stated | CRPSECLIC1_02328 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18844 PERMIT - 2103020060 | Not Stated | CRPSECLIC1_02329 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18845 PERMIT - 2103020110 | Not Stated | CRPSECLIC1_02330 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18846 PERMIT - 2103020126 | Not Stated | CRPSECLIC1_02331 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18847 PERMIT - 2103020158 | Not Stated | CRPSECLIC1_02332 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18848 PERMIT - 2103020160 | Not Stated | CRPSECLIC1_02333 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18849 PERMIT - 2103020184 | Not Stated | CRPSECLIC1_02334 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18850 PERMIT - 2103020204 | Not Stated | CRPSECLIC1_02335 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18851 PERMIT - 2103020207 | Not Stated | CRPSECLIC1_02336 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18852 PERMIT - 2103020245 | Not Stated | CRPSECLIC1_02337 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18853 PERMIT - 2103020270 | Not Stated | CRPSECLIC1_02338 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18854 PERMIT - 2103020303 | Not Stated | CRPSECLIC1_02339 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18855 PERMIT - 2103020305 | Not Stated | CRPSECLIC1_02340 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18856 PERMIT - 2103020306 | Not Stated | CRPSECLIC1_02341 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18857 PERMIT - 2103020307 | Not Stated | CRPSECLIC1_02342 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18858 PERMIT - 2103020308 | Not Stated | CRPSECLIC1_02343 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18859 PERMIT - 2103020311 | Not Stated | CRPSECLIC1_02344 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18860 PERMIT - 2103030125 | Not Stated | CRPSECLIC1_02345 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18861 PERMIT - 2103030168 | Not Stated | CRPSECLIC1_02346 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18862 PERMIT - 2103030189 | Not Stated | CRPSECLIC1_02347 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18863 PERMIT - 2103030216 | Not Stated | CRPSECLIC1_02348 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18864 PERMIT - 2103030227 | Not Stated | CRPSECLIC1_02349 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18865 PERMIT - 2103030290 | Not Stated | CRPSECLIC1_02350 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18866 PERMIT - 2103030303 | Not Stated | CRPSECLIC1_02351 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18867 PERMIT - 2103030343 | Not Stated | CRPSECLIC1_02352 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18868 PERMIT - 2103030357 | Not Stated | CRPSECLIC1_02353 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18869 PERMIT - 2103030374 | Not Stated | CRPSECLIC1_02354 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18870   PERMIT - 2103040053 | Not Stated | CRPSECLIC1_02355 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18871   PERMIT - 2103050003 | Not Stated | CRPSECLIC1_02356 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18872   PERMIT - 2103050082 | Not Stated | CRPSECLIC1_02357 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18873   PERMIT - 2103050096 | Not Stated | CRPSECLIC1_02358 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18874   PERMIT - 2103060303 | Not Stated | CRPSECLIC1_02359 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18875   PERMIT - 2103060319 | Not Stated | CRPSECLIC1_02360 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18876   PERMIT - 2103060423 | Not Stated | CRPSECLIC1_02361 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18877   PERMIT - 2103070012 | Not Stated | CRPSECLIC1_02362 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18878   PERMIT - 2103070538 | Not Stated | CRPSECLIC1_02363 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18879   PERMIT - 2103070540 | Not Stated | CRPSECLIC1_02364 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18880   PERMIT - 2103070550 | Not Stated | CRPSECLIC1_02365 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18881   PERMIT - 2103070679 | Not Stated | CRPSECLIC1_02366 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18882   PERMIT - 2103080001 | Not Stated | CRPSECLIC1_02367 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18883 PERMIT - 2103080154 | Not Stated | CRPSECLIC1_02368 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18884 PERMIT - 2103080166 | Not Stated | CRPSECLIC1_02369 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18885 PERMIT - 2103090082 | Not Stated | CRPSECLIC1_02371 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18886 PERMIT - 2103100105 | Not Stated | CRPSECLIC1_02372 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18887 PERMIT - 2104020143 | Not Stated | CRPSECLIC1_02373 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18888 PERMIT - 2104020145 | Not Stated | CRPSECLIC1_02374 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18889 PERMIT - 2104020161 | Not Stated | CRPSECLIC1_02375 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18890 PERMIT - 2104020162 | Not Stated | CRPSECLIC1_02376 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18891 PERMIT - 2104020163 | Not Stated | CRPSECLIC1_02377 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18892 PERMIT - 2104020164 | Not Stated | CRPSECLIC1_02378 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18893 PERMIT - 2104020279 | Not Stated | CRPSECLIC1_02379 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18894 PERMIT - 2104020458 | Not Stated | CRPSECLIC1_02380 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18895 PERMIT - 2104030213 | Not Stated | CRPSECLIC1_02381 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18896   PERMIT - 2104030260 | Not Stated | CRPSECLIC1_ 02382 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18897   PERMIT - 2104030291 | Not Stated | CRPSECLIC1_ 02383 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18898   PERMIT - 2104030296 | Not Stated | CRPSECLIC1_ 02384 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18899   PERMIT - 2104030307 | Not Stated | CRPSECLIC1_ 02385 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18900   PERMIT - 2104030386 | Not Stated | CRPSECLIC1_ 02386 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18901   PERMIT - 2104030403 | Not Stated | CRPSECLIC1_ 02387 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18902   PERMIT - 2104030420 | Not Stated | CRPSECLIC1_ 02388 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18903   PERMIT - 2104030429 | Not Stated | CRPSECLIC1_ 02389 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18904   PERMIT - 2104030441 | Not Stated | CRPSECLIC1_ 02390 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18905   PERMIT - 2104030465 | Not Stated | CRPSECLIC1_ 02391 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18906   PERMIT - 2104030468 | Not Stated | CRPSECLIC1_ 02392 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18907   PERMIT - 2104030473 | Not Stated | CRPSECLIC1_ 02393 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18908   PERMIT - 2104030532 | Not Stated | CRPSECLIC1_ 02394 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 595 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18909   PERMIT - 2104040017 | Not Stated | CRPSECLIC1_02395 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18910   PERMIT - 2104040139 | Not Stated | CRPSECLIC1_02396 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18911   PERMIT - 2104040144 | Not Stated | CRPSECLIC1_02397 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18912   PERMIT - 2104040160 | Not Stated | CRPSECLIC1_02398 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18913   PERMIT - 2104040168 | Not Stated | CRPSECLIC1_02399 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18914   PERMIT - 2104040197 | Not Stated | CRPSECLIC1_02400 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18915   PERMIT - 2104040230 | Not Stated | CRPSECLIC1_02401 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18916   PERMIT - 2104040249 | Not Stated | CRPSECLIC1_02402 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18917   PERMIT - 2104040309 | Not Stated | CRPSECLIC1_02403 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18918   PERMIT - 2104050194 | Not Stated | CRPSECLIC1_02404 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18919   PERMIT - 2104050314 | Not Stated | CRPSECLIC1_02405 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18920   PERMIT - 2104060339 | Not Stated | CRPSECLIC1_02406 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18921   PERMIT - 2104060422 | Not Stated | CRPSECLIC1_02407 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18922  PERMIT - 2104060423 | Not Stated | CRPSECLIC1_02408 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18923  PERMIT - 2104060438 | Not Stated | CRPSECLIC1_02409 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18924  PERMIT - 2104070371 | Not Stated | CRPSECLIC1_02410 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18925  PERMIT - 2104070460 | Not Stated | CRPSECLIC1_02411 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18926  PERMIT - 2104070486 | Not Stated | CRPSECLIC1_02412 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18927  PERMIT - 2104080269 | Not Stated | CRPSECLIC1_02413 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18928  PERMIT - 2105020226 | Not Stated | CRPSECLIC1_02414 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18929  PERMIT - 2105020227 | Not Stated | CRPSECLIC1_02415 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18930  PERMIT - 2105020228 | Not Stated | CRPSECLIC1_02416 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18931  PERMIT - 2105040279 | Not Stated | CRPSECLIC1_02417 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18932  PERMIT - 2105040280 | Not Stated | CRPSECLIC1_02418 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18933  PERMIT - 2106020229 | Not Stated | CRPSECLIC1_02419 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18934  PERMIT - 2106040162 | Not Stated | CRPSECLIC1_02420 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18935   PERMIT - 2106060054 | Not Stated | CRPSECLIC1_02421 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18936   PERMIT - 2107030012 | Not Stated | CRPSECLIC1_02422 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18937   PERMIT - 2107030096 | Not Stated | CRPSECLIC1_02423 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18938   PERMIT - 2107040206 | Not Stated | CRPSECLIC1_02424 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18939   PERMIT - 2107050235 | Not Stated | CRPSECLIC1_02425 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18940   PERMIT - 2107050336 | Not Stated | CRPSECLIC1_02426 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18941   PERMIT - 2107050344 | Not Stated | CRPSECLIC1_02427 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18942   PERMIT - 2108010003 | Not Stated | CRPSECLIC1_02428 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18943   PERMIT - 2108010120 | Not Stated | CRPSECLIC1_02429 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18944   PERMIT - 2108010121 | Not Stated | CRPSECLIC1_02430 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18945   PERMIT - 2108020326 | Not Stated | CRPSECLIC1_02431 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18946   PERMIT - 2108020485 | Not Stated | CRPSECLIC1_02432 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18947   PERMIT - 2108020539 | Not Stated | CRPSECLIC1_02433 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18948 PERMIT - 2108020555 | Not Stated | CRPSECLIC1_02434 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18949 PERMIT - 2108030003 | Not Stated | CRPSECLIC1_02435 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18950 PERMIT - 2108030019 | Not Stated | CRPSECLIC1_02436 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18951 PERMIT - 2108030021 | Not Stated | CRPSECLIC1_02437 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18952 PERMIT - 2108030081 | Not Stated | CRPSECLIC1_02438 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18953 PERMIT - 2108030104 | Not Stated | CRPSECLIC1_02439 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18954 PERMIT - 2108030138 | Not Stated | CRPSECLIC1_02440 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18955 PERMIT - 2108030259 | Not Stated | CRPSECLIC1_02441 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18956 PERMIT - 2108030265 | Not Stated | CRPSECLIC1_02442 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18957 PERMIT - 2108030266 | Not Stated | CRPSECLIC1_02443 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18958 PERMIT - 2108030267 | Not Stated | CRPSECLIC1_02444 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18959 PERMIT - 2108030281 | Not Stated | CRPSECLIC1_02445 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18960 PERMIT - 2108030289 | Not Stated | CRPSECLIC1_02446 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 599 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18961 PERMIT - 2108030292 | Not Stated | CRPSECLIC1_02447 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18962 PERMIT - 2108040003 | Not Stated | CRPSECLIC1_02448 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18963 PERMIT - 2108040131 | Not Stated | CRPSECLIC1_02449 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18964 PERMIT - 2108040323 | Not Stated | CRPSECLIC1_02450 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18965 PERMIT - 2108040564 | Not Stated | CRPSECLIC1_02451 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18966 PERMIT - 2108040570 | Not Stated | CRPSECLIC1_02452 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18967 PERMIT - 2108040660 | Not Stated | CRPSECLIC1_02453 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18968 PERMIT - 2108040736 | Not Stated | CRPSECLIC1_02454 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18969 PERMIT - 2108040806 | Not Stated | CRPSECLIC1_02455 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18970 PERMIT - 2109020138 | Not Stated | CRPSECLIC1_02456 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18971 PERMIT - 2109030122 | Not Stated | CRPSECLIC1_02457 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18972 PERMIT - 2109030147 | Not Stated | CRPSECLIC1_02458 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18973 PERMIT - 2109040004 | Not Stated | CRPSECLIC1_02459 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18974 PERMIT - 2109040156 | Not Stated | CRPSECLIC1_02460 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18975 PERMIT - 2109040269 | Not Stated | CRPSECLIC1_02461 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18976 PERMIT - 2109040288 | Not Stated | CRPSECLIC1_02462 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18977 PERMIT - 2109040360 | Not Stated | CRPSECLIC1_02463 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18978 PERMIT - 2109040419 | Not Stated | CRPSECLIC1_02464 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18979 PERMIT - 2109040489 | Not Stated | CRPSECLIC1_02465 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18980 PERMIT - 2109040594 | Not Stated | CRPSECLIC1_02466 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18981 PERMIT - 2109040684 | Not Stated | CRPSECLIC1_02467 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18982 PERMIT - 2109040715 | Not Stated | CRPSECLIC1_02468 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18983 PERMIT - 2109040843 | Not Stated | CRPSECLIC1_02469 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18984 PERMIT - 2109050027 | Not Stated | CRPSECLIC1_02470 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18985 PERMIT - 2109050167 | Not Stated | CRPSECLIC1_02471 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18986 PERMIT - 2109050285 | Not Stated | CRPSECLIC1_02472 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 18987　PERMIT - 2109050286 | Not Stated | CRPSECLIC1_02473 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18988　PERMIT - 2109050375 | Not Stated | CRPSECLIC1_02474 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18989　PERMIT - 2109050950 | Not Stated | CRPSECLIC1_02475 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18990　PERMIT - 2110010101 | Not Stated | CRPSECLIC1_02476 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18991　PERMIT - 2110010246 | Not Stated | CRPSECLIC1_02477 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18992　PERMIT - 2110010251 | Not Stated | CRPSECLIC1_02478 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18993　PERMIT - 2110010252 | Not Stated | CRPSECLIC1_02479 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18994　PERMIT - 2110020640 | Not Stated | CRPSECLIC1_02480 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18995　PERMIT - 2110030081 | Not Stated | CRPSECLIC1_02481 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18996　PERMIT - 2110030127 | Not Stated | CRPSECLIC1_02482 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18997　PERMIT - 2111020243 | Not Stated | CRPSECLIC1_02483 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18998　PERMIT - 2111030213 | Not Stated | CRPSECLIC1_02484 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 18999　PERMIT - 2111030238 | Not Stated | CRPSECLIC1_02485 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19000   PERMIT - 2111040149 | Not Stated | CRPSECLIC1_02486 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19001   PERMIT - 2112030226 | Not Stated | CRPSECLIC1_02487 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19002   PERMIT - 2113020069 | Not Stated | CRPSECLIC1_02488 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19003   PERMIT - 2113030001 | Not Stated | CRPSECLIC1_02489 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19004   PERMIT - 2113030208 | Not Stated | CRPSECLIC1_02490 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19005   PERMIT - 2113050220 | Not Stated | CRPSECLIC1_02491 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19006   PERMIT - 2113050352 | Not Stated | CRPSECLIC1_02492 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19007   PERMIT - 2114010238 | Not Stated | CRPSECLIC1_02493 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19008   PERMIT - 2114010239 | Not Stated | CRPSECLIC1_02494 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19009   PERMIT - 2114010335 | Not Stated | CRPSECLIC1_02495 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19010   PERMIT - 2114010340 | Not Stated | CRPSECLIC1_02496 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19011   PERMIT - 2114020004 | Not Stated | CRPSECLIC1_02497 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19012   PERMIT - 2114020007 | Not Stated | CRPSECLIC1_02498 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19013   PERMIT - 2114020014 | Not Stated | CRPSECLIC1_02499 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19014   PERMIT - 2114020179 | Not Stated | CRPSECLIC1_02500 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19015   PERMIT - 2114030361 | Not Stated | CRPSECLIC1_02501 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19016   PERMIT - 2114050044 | Not Stated | CRPSECLIC1_02502 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19017   PERMIT - 2114050081 | Not Stated | CRPSECLIC1_02503 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19018   PERMIT - 2115010013 | Not Stated | CRPSECLIC1_02504 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19019   PERMIT - 2115010041 | Not Stated | CRPSECLIC1_02505 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19020   PERMIT - 2115010042 | Not Stated | CRPSECLIC1_02506 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19021   PERMIT - 2115010111 | Not Stated | CRPSECLIC1_02507 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19022   PERMIT - 2115010594 | Not Stated | CRPSECLIC1_02509 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19023   PERMIT - 2115010595 | Not Stated | CRPSECLIC1_02510 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19024   PERMIT - 2115010637 | Not Stated | CRPSECLIC1_02511 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19025   PERMIT - 2115020014 | Not Stated | CRPSECLIC1_02512 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

Case: 19-30088   Doc# 907-2   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 604 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19026    PERMIT - 2115020015 | Not Stated | CRPSECLIC1_02513 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19027    PERMIT - 2115020134 | Not Stated | CRPSECLIC1_02514 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19028    PERMIT - 2115020394 | Not Stated | CRPSECLIC1_02515 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19029    PERMIT - 2115020514 | Not Stated | CRPSECLIC1_02516 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19030    PERMIT - 2115030409 | Not Stated | CRPSECLIC1_02517 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19031    PERMIT - 2115030448 | Not Stated | CRPSECLIC1_02518 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19032    PERMIT - 2115031354 | Not Stated | CRPSECLIC1_02519 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19033    PERMIT - 2115031502 | Not Stated | CRPSECLIC1_02520 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19034    PERMIT - 2115031605 | Not Stated | CRPSECLIC1_02521 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19035    PERMIT - 2115031685 | Not Stated | CRPSECLIC1_02522 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19036    PERMIT - 2115040464 | Not Stated | CRPSECLIC1_02523 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19037    PERMIT - 2115040524 | Not Stated | CRPSECLIC1_02524 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19038    PERMIT - 2116020086 | Not Stated | CRPSECLIC1_02525 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19039 PERMIT - 2116030193 | Not Stated | CRPSECLIC1_02526 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19040 PERMIT - 2116030194 | Not Stated | CRPSECLIC1_02527 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19041 PERMIT - 2116030405 | Not Stated | CRPSECLIC1_02528 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19042 PERMIT - 2117010058 | Not Stated | CRPSECLIC1_02530 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19043 PERMIT - 2117010062 | Not Stated | CRPSECLIC1_02531 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19044 PERMIT - 2117010066 | Not Stated | CRPSECLIC1_02532 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19045 PERMIT - 2117020076 | Not Stated | CRPSECLIC1_02534 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19046 PERMIT - 2117020077 | Not Stated | CRPSECLIC1_02535 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19047 PERMIT - 2117020095 | Not Stated | CRPSECLIC1_02537 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19048 PERMIT - 2117030309 | Not Stated | CRPSECLIC1_02540 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19049 PERMIT - 2117030319 | Not Stated | CRPSECLIC1_02541 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19050 PERMIT - 2117040063 | Not Stated | CRPSECLIC1_02542 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19051 PERMIT - 2118020083 | Not Stated | CRPSECLIC1_02544 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 606 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19052   PERMIT - 2118030281 | Not Stated | CRPSECLIC1_02545 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19053   PERMIT - 2120020122 | Not Stated | CRPSECLIC1_02546 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19054   PERMIT - 2122011222 | Not Stated | CRPSECLIC1_02547 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19055   PERMIT - 2201030006 | Not Stated | CRPSECLIC1_02548 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19056   PERMIT - 2201030171 | Not Stated | CRPSECLIC1_02549 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19057   PERMIT - 2201040154 | Not Stated | CRPSECLIC1_02550 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19058   PERMIT - 2201050162 | Not Stated | CRPSECLIC1_02551 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19059   PERMIT - 2201050163 | Not Stated | CRPSECLIC1_02552 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19060   PERMIT - 2201070271 | Not Stated | CRPSECLIC1_02553 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19061   PERMIT - 2202050637 | Not Stated | CRPSECLIC1_02554 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19062   PERMIT - 2202050639 | Not Stated | CRPSECLIC1_02555 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19063   PERMIT - 2202050907 | Not Stated | CRPSECLIC1_02556 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19064   PERMIT - 2202080276 | Not Stated | CRPSECLIC1_02557 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19065   PERMIT - 2204080060 | Not Stated | CRPSECLIC1_02558 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19066   PERMIT - 2206110234 | Not Stated | CRPSECLIC1_02559 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19067   PERMIT - 2206130166 | Not Stated | CRPSECLIC1_02560 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19068   PERMIT - 2208180044 | Not Stated | CRPSECLIC1_02561 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19069   PERMIT - 2209130082 | Not Stated | CRPSECLIC1_02562 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19070   PERMIT - 2209150183 | Not Stated | CRPSECLIC1_02563 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19071   PERMIT - 2209160209 | Not Stated | CRPSECLIC1_02564 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19072   PERMIT - 2209160210 | Not Stated | CRPSECLIC1_02565 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19073   PERMIT - 2209160246 | Not Stated | CRPSECLIC1_02566 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19074   PERMIT - 2209170073 | Not Stated | CRPSECLIC1_02567 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19075   PERMIT - 2210080050 | Not Stated | CRPSECLIC1_02568 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19076   PERMIT - 2210130076 | Not Stated | CRPSECLIC1_02569 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19077   PERMIT - 2212200525 | Not Stated | CRPSECLIC1_02570 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19078　PERMIT - 2213020245 | Not Stated | CRPSECLIC1_02571 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19079　PERMIT - 2214130129 | Not Stated | CRPSECLIC1_02572 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19080　PERMIT - 2216140157 | Not Stated | CRPSECLIC1_02573 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19081　PERMIT - 2216170174 | Not Stated | CRPSECLIC1_02574 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19082　PERMIT - 2216170175 | Not Stated | CRPSECLIC1_02575 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19083　PERMIT - 2218190002 | Not Stated | CRPSECLIC1_02576 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19084　PERMIT - 2221180114 | Not Stated | CRPSECLIC1_02577 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19085　PERMIT - 2230250107 | Not Stated | CRPSECLIC1_02578 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19086　PERMIT - 2408010672 | Not Stated | CRPSECLIC1_02579 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19087　PERMIT - 2410020170 | Not Stated | CRPSECLIC1_02580 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19088　PERMIT - 2414010194 | Not Stated | CRPSECLIC1_02581 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19089　PERMIT - 2414010204 | Not Stated | CRPSECLIC1_02582 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19090　PERMIT - 2414010248 | Not Stated | CRPSECLIC1_02583 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 609 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19091   PERMIT - 2414010294 | Not Stated | CRPSECLIC1_02584 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19092   PERMIT - 2415010139 | Not Stated | CRPSECLIC1_02585 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19093   PERMIT - 2416010335 | Not Stated | CRPSECLIC1_02586 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19094   PERMIT - 2416010346 | Not Stated | CRPSECLIC1_02587 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19095   PERMIT - 2417010119 | Not Stated | CRPSECLIC1_02588 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19096   PERMIT - 2417020099 | Not Stated | CRPSECLIC1_02589 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19097   PERMIT - 2417020162 | Not Stated | CRPSECLIC1_02590 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19098   PERMIT - 2417020167 | Not Stated | CRPSECLIC1_02591 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19099   PERMIT - 2418010211 | Not Stated | CRPSECLIC1_02592 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19100   PERMIT - 2419010061 | Not Stated | CRPSECLIC1_02593 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19101   PERMIT - 2419010248 | Not Stated | CRPSECLIC1_02594 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19102   PERMIT - 2419010265 | Not Stated | CRPSECLIC1_02595 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19103   PERMIT - 2420010015 | Not Stated | CRPSECLIC1_02596 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19104   PERMIT - 2420010039 | Not Stated | CRPSECLIC1_ 02597 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19105   PERMIT - 2422010082 | Not Stated | CRPSECLIC1_ 02598 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19106   PERMIT - 2422010134 | Not Stated | CRPSECLIC1_ 02599 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19107   PERMIT - 2422010187 | Not Stated | CRPSECLIC1_ 02600 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19108   PERMIT - 2422010289 | Not Stated | CRPSECLIC1_ 02601 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19109   PERMIT - 2422010351 | Not Stated | CRPSECLIC1_ 02602 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19110   PERMIT - 2422040190 | Not Stated | CRPSECLIC1_ 02603 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19111   PERMIT - 2425030243 | Not Stated | CRPSECLIC1_ 02604 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19112   PERMIT - 2427030256 | Not Stated | CRPSECLIC1_ 02605 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19113   PERMIT - 2427031068 | Not Stated | CRPSECLIC1_ 02606 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19114   PERMIT - 2429030176 | Not Stated | CRPSECLIC1_ 02607 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19115   PERMIT - 2430041251 | Not Stated | CRPSECLIC1_ 02608 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19116   PERMIT - 2432050796 | Not Stated | CRPSECLIC1_ 02609 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19117   RIGHT-OF-WAY - 2101061176 | Not Stated | CRPSECLIC1_02248 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19118   RIGHT-OF-WAY - 2101080154 | Not Stated | CRPSECLIC1_02258 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19119   RIGHT-OF-WAY - 2101080166 | Not Stated | CRPSECLIC1_02259 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19120   RIGHT-OF-WAY - 2101080179 | Not Stated | CRPSECLIC1_02260 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19121   RIGHT-OF-WAY - 2101080188 | Not Stated | CRPSECLIC1_02261 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19122   RIGHT-OF-WAY - 2101090120 | Not Stated | CRPSECLIC1_02263 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19123   RIGHT-OF-WAY - 2102020572 | Not Stated | CRPSECLIC1_02267 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19124   RIGHT-OF-WAY - 2102030056 | Not Stated | CRPSECLIC1_02273 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19125   RIGHT-OF-WAY - 2102040173 | Not Stated | CRPSECLIC1_02283 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19126   RIGHT-OF-WAY - 2102060003 | Not Stated | CRPSECLIC1_02291 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19127   RIGHT-OF-WAY - 2102060237 | Not Stated | CRPSECLIC1_02294 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19128   RIGHT-OF-WAY - 2102061573 | Not Stated | CRPSECLIC1_02313 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19129   RIGHT-OF-WAY - 2102070794 | Not Stated | CRPSECLIC1_02319 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19130 RIGHT-OF-WAY - 2115010140 | Not Stated | CRPSECLIC1_02508 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19131 RIGHT-OF-WAY - 2117010024 | Not Stated | CRPSECLIC1_02529 | ☐ | RECLAMATION BOARD, THE | 3310 EL CAMINO AVENUE SACRAMENTO, CA 95821 |
| 2. 19132 PERMIT - 2112010100 | Not Stated | CRPSECLIC1_04487 | ☐ | RECLAMATION DISTRICT 108 | 975 WILSON BEND ROAD GRIMES, CA 95950 |
| 2. 19133 PERMIT - 2113010101 | Not Stated | CRPSECLIC1_04488 | ☐ | RECLAMATION DISTRICT 108 | 975 WILSON BEND ROAD GRIMES, CA 95950 |
| 2. 19134 PERMIT - 2113010135 | Not Stated | CRPSECLIC1_04489 | ☐ | RECLAMATION DISTRICT 108 | 975 WILSON BEND ROAD GRIMES, CA 95950 |
| 2. 19135 PERMIT - 2113010194 | Not Stated | CRPSECLIC1_04490 | ☐ | RECLAMATION DISTRICT 108 | 975 WILSON BEND ROAD GRIMES, CA 95950 |
| 2. 19136 PERMIT - 2114010302 | Not Stated | CRPSECLIC1_04491 | ☐ | RECLAMATION DISTRICT 108 | 975 WILSON BEND ROAD GRIMES, CA 95950 |
| 2. 19137 PERMIT - 2114010304 | Not Stated | CRPSECLIC1_04492 | ☐ | RECLAMATION DISTRICT 108 | 975 WILSON BEND ROAD GRIMES, CA 95950 |
| 2. 19138 PERMIT - 2114010344 | Not Stated | CRPSECLIC1_04493 | ☐ | RECLAMATION DISTRICT 108 | 975 WILSON BEND ROAD GRIMES, CA 95950 |
| 2. 19139 PERMIT - 2114010439 | Not Stated | CRPSECLIC1_04494 | ☐ | RECLAMATION DISTRICT 108 | 975 WILSON BEND ROAD GRIMES, CA 95950 |
| 2. 19140 EASEMENT - 2215160053 | Not Stated | CRPSECLIC1_04517 | ☐ | RECLAMATION DISTRICT 1606 | NOT AVAILABLE |
| 2. 19141 PERMIT - 2102061976 | Not Stated | CRPSECLIC1_04510 | ☐ | RECLAMATION DISTRICT 1608 | NOT AVAILABLE |
| 2. 19142 EASEMENT - 2417020028 | Not Stated | CRPSECLIC1_04520 | ☐ | RECLAMATION DISTRICT 2047 | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19143 EASEMENT - 2417020054 | Not Stated | CRPSECLIC1_04521 | ☐ | RECLAMATION DISTRICT 2047 | NOT AVAILABLE |
| 2. 19144 EASEMENT - 2417020055 | Not Stated | CRPSECLIC1_04522 | ☐ | RECLAMATION DISTRICT 2047 | NOT AVAILABLE |
| 2. 19145 RIGHT-OF-WAY - 2416020078 | Not Stated | CRPSECLIC1_04518 | ☐ | RECLAMATION DISTRICT 2047 | NOT AVAILABLE |
| 2. 19146 RIGHT-OF-WAY - 2416020081 | Not Stated | CRPSECLIC1_04519 | ☐ | RECLAMATION DISTRICT 2047 | NOT AVAILABLE |
| 2. 19147 PERMIT - 2202050640 | Not Stated | CRPSECLIC1_04511 | ☐ | RECLAMATION DISTRICT 2058 | NOT AVAILABLE |
| 2. 19148 PERMIT - 2103030193 | Not Stated | CRPSECLIC1_04512 | ☐ | RECLAMATION DISTRICT 2059 | NOT AVAILABLE |
| 2. 19149 PERMIT - 2105020323 | Not Stated | CRPSECLIC1_02230 | ☐ | RECLAMATION DISTRICT 2060 | NOT AVAILABLE |
| 2. 19150 PERMIT - 2104030019 | Not Stated | CRPSECLIC1_04495 | ☐ | RECLAMATION DISTRICT 2067 | NOT AVAILABLE |
| 2. 19151 NONE | Not Stated | CRPSECLIC3_06598 | ☐ | RECLAMATION DISTRICT 2068,SOUTHERN PACIFIC TRANSPORTATION COMPANY,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 19152 RIGHT-OF-WAY - 2415090227 | Not Stated | CRPSECLIC1_04523 | ☐ | RECLAMATION DISTRICT 2070 | NOT AVAILABLE |
| 2. 19153 PERMIT - 2202060409 | Not Stated | CRPSECLIC1_04513 | ☐ | RECLAMATION DISTRICT 2075 | NOT AVAILABLE |
| 2. 19154 PERMIT - 2104050280 | Not Stated | CRPSECLIC1_04502 | ☐ | RECLAMATION DISTRICT 2086 | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19155 PERMIT - 2102050006 | Not Stated | CRPSECLIC1_04514 | ☐ | RECLAMATION DISTRICT 2119 | NOT AVAILABLE |
| 2. 19156 PERMIT - 2104030557 | Not Stated | CRPSECLIC1_04503 | ☐ | RECLAMATION DISTRICT 3 | NOT AVAILABLE |
| 2. 19157 RIGHT-OF-WAY - 2103030040 | Not Stated | CRPSECLIC1_04524 | ☐ | RECLAMATION DISTRICT 317 | NOT AVAILABLE |
| 2. 19158 PERMIT - 2104050214 | Not Stated | CRPSECLIC1_04504 | ☐ | RECLAMATION DISTRICT 348 | NOT AVAILABLE |
| 2. 19159 PERMIT - 2103050148 | Not Stated | CRPSECLIC1_04515 | ☐ | RECLAMATION DISTRICT 548 | NOT AVAILABLE |
| 2. 19160 PERMIT - 2103050184 | Not Stated | CRPSECLIC1_04516 | ☐ | RECLAMATION DISTRICT 548 | NOT AVAILABLE |
| 2. 19161 PERMIT - 2104040268 | Not Stated | CRPSECLIC1_04505 | ☐ | RECLAMATION DISTRICT 556 | NOT AVAILABLE |
| 2. 19162 PERMIT - 2104040222 | Not Stated | CRPSECLIC1_04506 | ☐ | RECLAMATION DISTRICT 563 | NOT AVAILABLE |
| 2. 19163 PERMIT - 2104040318 | Not Stated | CRPSECLIC1_04507 | ☐ | RECLAMATION DISTRICT 563 | NOT AVAILABLE |
| 2. 19164 PERMIT - 2115010312 | Not Stated | CRPSECLIC1_04508 | ☐ | RECLAMATION DISTRICT 70 | NOT AVAILABLE |
| 2. 19165 RIGHT-OF-WAY - 2416010080 | Not Stated | CRPSECLIC1_04509 | ☐ | RECLAMATION DISTRICT 70 | NOT AVAILABLE |
| 2. 19166 PERMIT - 2108040692 | Not Stated | CRPSECLIC1_04496 | ☐ | RECLAMATION DISTRICT 765 | NOT AVAILABLE |
| 2. 19167 PERMIT - 2108040545 | Not Stated | CRPSECLIC1_04497 | ☐ | RECLAMATION DISTRICT 900 | 1420 MERKLEY AVENUE #4 WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19168  PERMIT - 2108040588 | Not Stated | CRPSECLIC1_04498 | ☐ | RECLAMATION DISTRICT 900 | 1420 MERKLEY AVENUE #4 WEST SACRAMENTO, CA 95691 |
| 2. 19169  PERMIT - 2108040746 | Not Stated | CRPSECLIC1_04499 | ☐ | RECLAMATION DISTRICT 900 | 1420 MERKLEY AVENUE #4 WEST SACRAMENTO, CA 95691 |
| 2. 19170  PERMIT - 2109040632 | Not Stated | CRPSECLIC1_04500 | ☐ | RECLAMATION DISTRICT 900 | 1420 MERKLEY AVENUE #4 WEST SACRAMENTO, CA 95691 |
| 2. 19171  PERMIT - 2109040672 | Not Stated | CRPSECLIC1_04501 | ☐ | RECLAMATION DISTRICT 900 | 1420 MERKLEY AVENUE #4 WEST SACRAMENTO, CA 95691 |
| 2. 19172  MASTER AGREEMENT - XXMA010022 | Not Stated | CRPSECLIC1_05295 | ☐ | RECLAMATION DISTRICT ONE THOUSAND,RECLAMATION DISTRICT 1000,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 19173  AGREEMENT - XXMA010243 | Not Stated | CRPSECLIC1_00166 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19174  APPLICATION - 2206070063 | Not Stated | CRPSECLIC1_01118 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19175  APPLICATION - 2408030003 | Not Stated | CRPSECLIC1_03777 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19176  APPLICATION - 2408030050 | Not Stated | CRPSECLIC1_03778 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19177  APPLICATION - 2408030055 | Not Stated | CRPSECLIC1_03779 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19178  EASEMENT - 2101130122 | Not Stated | CRPSECLIC1_00955 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19179  EASEMENT - 2102021111 | Not Stated | CRPSECLIC1_00992 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19180  EASEMENT - 2111080516 | Not Stated | CRPSECLIC1_03370 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19181  EASEMENT - 2148050013 | Not Stated | CRPSECLIC1_03371 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19182  EASEMENT - 2201040068 | Not Stated | CRPSECLIC1_01064 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19183  EASEMENT - 2209160011 | Not Stated | CRPSECLIC1_01166 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19184  EASEMENT - 2422030076 | Not Stated | CRPSECLIC1_03708 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19185  EASEMENT - 2422030145 | Not Stated | CRPSECLIC1_03709 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19186  EASEMENT - 2422030146 | Not Stated | CRPSECLIC1_03710 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19187  EASEMENT - 2432060119 | Not Stated | CRPSECLIC1_01702 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19188  LICENSE - 2101140468 | Not Stated | CRPSECLIC1_00956 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19189  LICENSE - 2102010159 | Not Stated | CRPSECLIC1_00959 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19190  LICENSE - 2102010164 | Not Stated | CRPSECLIC1_00961 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19191  LICENSE - 2102010216 | Not Stated | CRPSECLIC1_00962 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19192  LICENSE - 2102010218 | Not Stated | CRPSECLIC1_00963 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19193  LICENSE - 2102010230 | Not Stated | CRPSECLIC1_00964 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19194   LICENSE - 2102010269 | Not Stated | CRPSECLIC1_00965 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19195   LICENSE - 2102010631 | Not Stated | CRPSECLIC1_00970 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19196   LICENSE - 2102010632 | Not Stated | CRPSECLIC1_00971 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19197   LICENSE - 2102010773 | Not Stated | CRPSECLIC1_00975 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19198   LICENSE - 2102020343 | Not Stated | CRPSECLIC1_00984 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19199   LICENSE - 2102020439 | Not Stated | CRPSECLIC1_00985 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19200   LICENSE - 2102020619 | Not Stated | CRPSECLIC1_00989 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19201   LICENSE - 2102020990 | Not Stated | CRPSECLIC1_00991 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19202   LICENSE - 2103020190 | Not Stated | CRPSECLIC1_01004 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19203   LICENSE - 2105040010 | Not Stated | CRPSECLIC1_01006 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19204   LICENSE - 2109060025 | Not Stated | CRPSECLIC1_01014 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19205   LICENSE - 2110070316 | Not Stated | CRPSECLIC1_01021 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19206   LICENSE - 2110071046 | Not Stated | CRPSECLIC1_01022 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19207　LICENSE - 2110110840 | Not Stated | CRPSECLIC1_01029 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19208　LICENSE - 2110120496 | Not Stated | CRPSECLIC1_01030 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19209　LICENSE - 2111080023 | Not Stated | CRPSECLIC1_01034 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19210　LICENSE - 2201040127 | Not Stated | CRPSECLIC1_01067 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19211　LICENSE - 2202030075 | Not Stated | CRPSECLIC1_01070 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19212　LICENSE - 2203050002 | Not Stated | CRPSECLIC1_01076 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19213　LICENSE - 2203050216 | Not Stated | CRPSECLIC1_01080 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19214　LICENSE - 2203050218 | Not Stated | CRPSECLIC1_01081 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19215　LICENSE - 2203050219 | Not Stated | CRPSECLIC1_01082 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19216　LICENSE - 2203050220 | Not Stated | CRPSECLIC1_01083 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19217　LICENSE - 2204060202 | Not Stated | CRPSECLIC1_01102 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19218　LICENSE - 2204060299 | Not Stated | CRPSECLIC1_01103 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19219　LICENSE - 2204070123 | Not Stated | CRPSECLIC1_01106 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19220    LICENSE - 2205070009 | Not Stated | CRPSECLIC1_ 01109 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19221    LICENSE - 2205070158 | Not Stated | CRPSECLIC1_ 01115 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19222    LICENSE - 2206080009 | Not Stated | CRPSECLIC1_ 01119 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19223    LICENSE - 2206080298 | Not Stated | CRPSECLIC1_ 01128 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19224    LICENSE - 2206080364 | Not Stated | CRPSECLIC1_ 01129 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19225    LICENSE - 2207080003 | Not Stated | CRPSECLIC1_ 01130 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19226    LICENSE - 2207080209 | Not Stated | CRPSECLIC1_ 01134 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19227    LICENSE - 2208080001 | Not Stated | CRPSECLIC1_ 01136 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19228    LICENSE - 2208080003 | Not Stated | CRPSECLIC1_ 01137 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19229    LICENSE - 2209080006 | Not Stated | CRPSECLIC1_ 01145 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19230    LICENSE - 2209080099 | Not Stated | CRPSECLIC1_ 01150 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19231    LICENSE - 2209090017 | Not Stated | CRPSECLIC1_ 01154 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19232    LICENSE - 2209090090 | Not Stated | CRPSECLIC1_ 01156 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19233 LICENSE - 2209090105 | Not Stated | CRPSECLIC1_01159 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19234 LICENSE - 2209090171 | Not Stated | CRPSECLIC1_01162 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19235 LICENSE - 2209090175 | Not Stated | CRPSECLIC1_01163 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19236 LICENSE - 2209160012 | Not Stated | CRPSECLIC1_01167 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19237 LICENSE - 2209160242 | Not Stated | CRPSECLIC1_01168 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19238 LICENSE - 2209170003 | Not Stated | CRPSECLIC1_01169 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19239 LICENSE - 2209170075 | Not Stated | CRPSECLIC1_01173 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19240 LICENSE - 2210080005 | Not Stated | CRPSECLIC1_01175 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19241 LICENSE - 2210080040 | Not Stated | CRPSECLIC1_01177 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19242 LICENSE - 2210090215 | Not Stated | CRPSECLIC1_01185 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19243 LICENSE - 2210090367 | Not Stated | CRPSECLIC1_01188 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19244 LICENSE - 2210100142 | Not Stated | CRPSECLIC1_01189 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19245 LICENSE - 2210100156 | Not Stated | CRPSECLIC1_01190 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19246  LICENSE - 2210160202 | Not Stated | CRPSECLIC1_01203 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19247  LICENSE - 2210170178 | Not Stated | CRPSECLIC1_01209 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19248  LICENSE - 2211040630 | Not Stated | CRPSECLIC1_01216 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19249  LICENSE - 2211100115 | Not Stated | CRPSECLIC1_01220 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19250  LICENSE - 2211100116 | Not Stated | CRPSECLIC1_01221 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19251  LICENSE - 2211110003 | Not Stated | CRPSECLIC1_01224 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19252  LICENSE - 2211110082 | Not Stated | CRPSECLIC1_01225 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19253  LICENSE - 2211170687 | Not Stated | CRPSECLIC1_01234 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19254  LICENSE - 2211190002 | Not Stated | CRPSECLIC1_01235 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19255  LICENSE - 2211210003 | Not Stated | CRPSECLIC1_01240 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19256  LICENSE - 2211210128 | Not Stated | CRPSECLIC1_01246 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19257  LICENSE - 2211210147 | Not Stated | CRPSECLIC1_01247 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19258  LICENSE - 2211210212 | Not Stated | CRPSECLIC1_01248 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 622 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19259   LICENSE - 2212110131 | Not Stated | CRPSECLIC1_01249 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19260   LICENSE - 2212110138 | Not Stated | CRPSECLIC1_01250 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19261   LICENSE - 2212120076 | Not Stated | CRPSECLIC1_01259 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19262   LICENSE - 2212120084 | Not Stated | CRPSECLIC1_01260 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19263   LICENSE - 2212120085 | Not Stated | CRPSECLIC1_01261 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19264   LICENSE - 2212180005 | Not Stated | CRPSECLIC1_01275 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19265   LICENSE - 2212180250 | Not Stated | CRPSECLIC1_01277 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19266   LICENSE - 2212180251 | Not Stated | CRPSECLIC1_01278 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19267   LICENSE - 2212180397 | Not Stated | CRPSECLIC1_01297 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19268   LICENSE - 2212190006 | Not Stated | CRPSECLIC1_01298 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19269   LICENSE - 2212190141 | Not Stated | CRPSECLIC1_01299 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19270   LICENSE - 2212190378 | Not Stated | CRPSECLIC1_01304 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19271   LICENSE - 2212210494 | Not Stated | CRPSECLIC1_01307 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19272  LICENSE - 2213120001 | Not Stated | CRPSECLIC1_01314 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19273  LICENSE - 2213140172 | Not Stated | CRPSECLIC1_01317 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19274  LICENSE - 2213150078 | Not Stated | CRPSECLIC1_01319 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19275  LICENSE - 2213230020 | Not Stated | CRPSECLIC1_01323 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19276  LICENSE - 2213230121 | Not Stated | CRPSECLIC1_01325 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19277  LICENSE - 2213230190 | Not Stated | CRPSECLIC1_01328 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19278  LICENSE - 2214150103 | Not Stated | CRPSECLIC1_01333 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19279  LICENSE - 2214150141 | Not Stated | CRPSECLIC1_01334 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19280  LICENSE - 2214240102 | Not Stated | CRPSECLIC1_01343 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19281  LICENSE - 2214240161 | Not Stated | CRPSECLIC1_01345 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19282  LICENSE - 2215130212 | Not Stated | CRPSECLIC1_01346 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19283  LICENSE - 2215240238 | Not Stated | CRPSECLIC1_01350 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19284  LICENSE - 2215250121 | Not Stated | CRPSECLIC1_01354 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19285  LICENSE - 2216140009 | Not Stated | CRPSECLIC1_01357 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19286  LICENSE - 2216140014 | Not Stated | CRPSECLIC1_01358 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19287  LICENSE - 2216140170 | Not Stated | CRPSECLIC1_01360 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19288  LICENSE - 2216250199 | Not Stated | CRPSECLIC1_01364 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19289  LICENSE - 2216250316 | Not Stated | CRPSECLIC1_01366 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19290  LICENSE - 2217150004 | Not Stated | CRPSECLIC1_01371 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19291  LICENSE - 2217150149 | Not Stated | CRPSECLIC1_01373 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19292  LICENSE - 2218160010 | Not Stated | CRPSECLIC1_01376 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19293  LICENSE - 2218160100 | Not Stated | CRPSECLIC1_01379 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19294  LICENSE - 2218160106 | Not Stated | CRPSECLIC1_01380 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19295  LICENSE - 2218160120 | Not Stated | CRPSECLIC1_01381 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19296  LICENSE - 2219160254 | Not Stated | CRPSECLIC1_01382 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19297  LICENSE - 2219160268 | Not Stated | CRPSECLIC1_01383 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 625 of 700

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19298 LICENSE - 2220160174 | Not Stated | CRPSECLIC1_ 01388 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19299 LICENSE - 2221170308 | Not Stated | CRPSECLIC1_ 01389 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19300 LICENSE - 2227250098 | Not Stated | CRPSECLIC1_ 01402 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19301 LICENSE - 2227250122 | Not Stated | CRPSECLIC1_ 01404 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19302 LICENSE - 2229270036 | Not Stated | CRPSECLIC1_ 01412 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19303 LICENSE - 2229270443 | Not Stated | CRPSECLIC1_ 01414 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19304 LICENSE - 2229270518 | Not Stated | CRPSECLIC1_ 01417 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19305 LICENSE - 2229270519 | Not Stated | CRPSECLIC1_ 01418 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19306 LICENSE - 2229271722 | Not Stated | CRPSECLIC1_ 01423 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19307 LICENSE - 2229271859 | Not Stated | CRPSECLIC1_ 01424 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19308 LICENSE - 2229272336 | Not Stated | CRPSECLIC1_ 01426 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19309 LICENSE - 2401010387 | Not Stated | CRPSECLIC1_ 01438 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19310 LICENSE - 2401010745 | Not Stated | CRPSECLIC1_ 01449 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19311　LICENSE - 2401021362 | Not Stated | CRPSECLIC1_01467 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19312　LICENSE - 2401022194 | Not Stated | CRPSECLIC1_01475 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19313　LICENSE - 2401022195 | Not Stated | CRPSECLIC1_01476 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19314　LICENSE - 2402010250 | Not Stated | CRPSECLIC1_01499 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19315　LICENSE - 2402010254 | Not Stated | CRPSECLIC1_01500 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19316　LICENSE - 2402010284 | Not Stated | CRPSECLIC1_01501 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19317　LICENSE - 2402010674 | Not Stated | CRPSECLIC1_01514 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19318　LICENSE - 2402010863 | Not Stated | CRPSECLIC1_01518 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19319　LICENSE - 2402010876 | Not Stated | CRPSECLIC1_01519 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19320　LICENSE - 2402010879 | Not Stated | CRPSECLIC1_01520 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19321　LICENSE - 2402011088 | Not Stated | CRPSECLIC1_01521 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19322　LICENSE - 2402020320 | Not Stated | CRPSECLIC1_01527 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19323　LICENSE - 2402020323 | Not Stated | CRPSECLIC1_01528 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19324  LICENSE - 2402020472 | Not Stated | CRPSECLIC1_01535 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19325  LICENSE - 2402020847 | Not Stated | CRPSECLIC1_01540 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19326  LICENSE - 2402021136 | Not Stated | CRPSECLIC1_01542 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19327  LICENSE - 2402021137 | Not Stated | CRPSECLIC1_01543 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19328  LICENSE - 2402021234 | Not Stated | CRPSECLIC1_01544 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19329  LICENSE - 2402021245 | Not Stated | CRPSECLIC1_01545 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19330  LICENSE - 2402021333 | Not Stated | CRPSECLIC1_01549 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19331  LICENSE - 2405010013 | Not Stated | CRPSECLIC1_03751 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19332  LICENSE - 2405020491 | Not Stated | CRPSECLIC1_03753 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19333  LICENSE - 2406010438 | Not Stated | CRPSECLIC1_03764 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19334  LICENSE - 2406010520 | Not Stated | CRPSECLIC1_03765 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19335  LICENSE - 2406010534 | Not Stated | CRPSECLIC1_01552 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19336  LICENSE - 2408010007 | Not Stated | CRPSECLIC1_01553 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 628 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19337   LICENSE - 2408020054 | Not Stated | CRPSECLIC1_ 03775 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19338   LICENSE - 2408020055 | Not Stated | CRPSECLIC1_ 03776 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19339   LICENSE - 2408030097 | Not Stated | CRPSECLIC1_ 03784 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19340   LICENSE - 2408030133 | Not Stated | CRPSECLIC1_ 03786 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19341   LICENSE - 2409040036 | Not Stated | CRPSECLIC1_ 03790 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19342   LICENSE - 2409040039 | Not Stated | CRPSECLIC1_ 03791 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19343   LICENSE - 2409040067 | Not Stated | CRPSECLIC1_ 03802 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19344   LICENSE - 2409040077 | Not Stated | CRPSECLIC1_ 03803 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19345   LICENSE - 2413020262 | Not Stated | CRPSECLIC1_ 01557 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19346   LICENSE - 2414020289 | Not Stated | CRPSECLIC1_ 01560 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19347   LICENSE - 2414030010 | Not Stated | CRPSECLIC1_ 01564 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19348   LICENSE - 2414030011 | Not Stated | CRPSECLIC1_ 01565 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19349   LICENSE - 2414030012 | Not Stated | CRPSECLIC1_ 01566 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19350 LICENSE - 2416040097 | Not Stated | CRPSECLIC1_01572 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19351 LICENSE - 2417060084 | Not Stated | CRPSECLIC1_03704 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19352 LICENSE - 2419040078 | Not Stated | CRPSECLIC1_01578 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19353 LICENSE - 2420040103 | Not Stated | CRPSECLIC1_01579 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19354 LICENSE - 2422020209 | Not Stated | CRPSECLIC1_03706 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19355 LICENSE - 2422030618 | Not Stated | CRPSECLIC1_03736 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19356 LICENSE - 2422030625 | Not Stated | CRPSECLIC1_03737 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19357 LICENSE - 2422040065 | Not Stated | CRPSECLIC1_03738 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19358 LICENSE - 2422040066 | Not Stated | CRPSECLIC1_03739 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19359 LICENSE - 2422040067 | Not Stated | CRPSECLIC1_03740 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19360 LICENSE - 2422040068 | Not Stated | CRPSECLIC1_03741 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19361 LICENSE - 2422040186 | Not Stated | CRPSECLIC1_03749 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19362 LICENSE - 2423030271 | Not Stated | CRPSECLIC1_01590 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 630 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19363    LICENSE - 2423030289 | Not Stated | CRPSECLIC1_01592 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19364    LICENSE - 2424030506 | Not Stated | CRPSECLIC1_01608 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19365    LICENSE - 2425030122 | Not Stated | CRPSECLIC1_01614 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19366    LICENSE - 2426030217 | Not Stated | CRPSECLIC1_01632 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19367    LICENSE - 2426030285 | Not Stated | CRPSECLIC1_01636 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19368    LICENSE - 2426030315 | Not Stated | CRPSECLIC1_01640 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19369    LICENSE - 2426030358 | Not Stated | CRPSECLIC1_01641 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19370    LICENSE - 2427040210 | Not Stated | CRPSECLIC1_01650 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19371    LICENSE - 2432050520 | Not Stated | CRPSECLIC1_01693 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19372    LICENSE - 2432050887 | Not Stated | CRPSECLIC1_01694 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19373    LICENSE - 2432051022 | Not Stated | CRPSECLIC1_01695 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19374    LICENSE - 2432060082 | Not Stated | CRPSECLIC1_01698 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19375    LICENSE - 2432070042 | Not Stated | CRPSECLIC1_01703 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 631 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19376 LICENSE - XXMA010346 | Not Stated | CRPSECLIC1_00444 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19377 LICENSE - XXMA010611 | Not Stated | CRPSECLIC1_03351 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19378 LICENSE - XXMA010629 | Not Stated | CRPSECLIC1_03848 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19379 MOU / MOA - 2208100038 | Not Stated | CRPSECLIC1_01143 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19380 PERMIT - 2101050224 | Not Stated | CRPSECLIC1_00953 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19381 PERMIT - 2101050255 | Not Stated | CRPSECLIC1_00954 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19382 PERMIT - 2102010008 | Not Stated | CRPSECLIC1_00957 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19383 PERMIT - 2102010011 | Not Stated | CRPSECLIC1_00958 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19384 PERMIT - 2102010160 | Not Stated | CRPSECLIC1_00960 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19385 PERMIT - 2102010623 | Not Stated | CRPSECLIC1_00967 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19386 PERMIT - 2102010683 | Not Stated | CRPSECLIC1_00972 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19387 PERMIT - 2102010709 | Not Stated | CRPSECLIC1_00973 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19388 PERMIT - 2102010712 | Not Stated | CRPSECLIC1_00974 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19389  PERMIT - 2102010840 | Not Stated | CRPSECLIC1_ 00976 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19390  PERMIT - 2102010842 | Not Stated | CRPSECLIC1_ 00977 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19391  PERMIT - 2102010944 | Not Stated | CRPSECLIC1_ 00978 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19392  PERMIT - 2102011096 | Not Stated | CRPSECLIC1_ 00979 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19393  PERMIT - 2102011119 | Not Stated | CRPSECLIC1_ 00980 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19394  PERMIT - 2102011283 | Not Stated | CRPSECLIC1_ 00981 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19395  PERMIT - 2102020076 | Not Stated | CRPSECLIC1_ 00982 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19396  PERMIT - 2102020301 | Not Stated | CRPSECLIC1_ 00983 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19397  PERMIT - 2102020461 | Not Stated | CRPSECLIC1_ 00986 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19398  PERMIT - 2102020503 | Not Stated | CRPSECLIC1_ 00987 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19399  PERMIT - 2102020609 | Not Stated | CRPSECLIC1_ 00988 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19400  PERMIT - 2102020646 | Not Stated | CRPSECLIC1_ 00990 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19401  PERMIT - 2102020662 | Not Stated | CRPSECLIC1_ 03369 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19402 PERMIT - 2102021369 | Not Stated | CRPSECLIC1_ 00993 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19403 PERMIT - 2102021491 | Not Stated | CRPSECLIC1_ 00994 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19404 PERMIT - 2102030002 | Not Stated | CRPSECLIC1_ 00995 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19405 PERMIT - 2102030008 | Not Stated | CRPSECLIC1_ 00996 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19406 PERMIT - 2102030036 | Not Stated | CRPSECLIC1_ 00997 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19407 PERMIT - 2102030037 | Not Stated | CRPSECLIC1_ 00998 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19408 PERMIT - 2102030321 | Not Stated | CRPSECLIC1_ 00999 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19409 PERMIT - 2102030444 | Not Stated | CRPSECLIC1_ 01000 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19410 PERMIT - 2102030455 | Not Stated | CRPSECLIC1_ 01001 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19411 PERMIT - 2102050204 | Not Stated | CRPSECLIC1_ 01002 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19412 PERMIT - 2102140722 | Not Stated | CRPSECLIC1_ 01003 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19413 PERMIT - 2103050141 | Not Stated | CRPSECLIC1_ 01005 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19414 PERMIT - 2105040143 | Not Stated | CRPSECLIC1_ 01007 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19415 PERMIT - 2105040151 | Not Stated | CRPSECLIC1_01008 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19416 PERMIT - 2106010143 | Not Stated | CRPSECLIC1_01009 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19417 PERMIT - 2107010184 | Not Stated | CRPSECLIC1_03750 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19418 PERMIT - 2108010130 | Not Stated | CRPSECLIC1_01010 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19419 PERMIT - 2108010166 | Not Stated | CRPSECLIC1_01011 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19420 PERMIT - 2108060138 | Not Stated | CRPSECLIC1_01012 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19421 PERMIT - 2108070052 | Not Stated | CRPSECLIC1_01013 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19422 PERMIT - 2109070150 | Not Stated | CRPSECLIC1_01015 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19423 PERMIT - 2109070154 | Not Stated | CRPSECLIC1_01016 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19424 PERMIT - 2109070188 | Not Stated | CRPSECLIC1_01017 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19425 PERMIT - 2109070252 | Not Stated | CRPSECLIC1_01018 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19426 PERMIT - 2110050121 | Not Stated | CRPSECLIC1_01019 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19427 PERMIT - 2110070257 | Not Stated | CRPSECLIC1_01020 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19428   PERMIT - 2110080108 | Not Stated | CRPSECLIC1_01023 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19429   PERMIT - 2110080109 | Not Stated | CRPSECLIC1_01024 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19430   PERMIT - 2110080131 | Not Stated | CRPSECLIC1_01025 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19431   PERMIT - 2110080169 | Not Stated | CRPSECLIC1_01026 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19432   PERMIT - 2110080404 | Not Stated | CRPSECLIC1_01027 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19433   PERMIT - 2110110127 | Not Stated | CRPSECLIC1_01028 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19434   PERMIT - 2111040109 | Not Stated | CRPSECLIC1_01031 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19435   PERMIT - 2111060068 | Not Stated | CRPSECLIC1_01032 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19436   PERMIT - 2111070927 | Not Stated | CRPSECLIC1_01033 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19437   PERMIT - 2112082280 | Not Stated | CRPSECLIC1_01035 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19438   PERMIT - 2112090356 | Not Stated | CRPSECLIC1_01036 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19439   PERMIT - 2113030170 | Not Stated | CRPSECLIC1_01037 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19440   PERMIT - 2113040189 | Not Stated | CRPSECLIC1_01038 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19441  PERMIT - 2114020199 | Not Stated | CRPSECLIC1_01039 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19442  PERMIT - 2114040389 | Not Stated | CRPSECLIC1_01040 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19443  PERMIT - 2114091438 | Not Stated | CRPSECLIC1_01041 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19444  PERMIT - 2115010326 | Not Stated | CRPSECLIC1_01042 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19445  PERMIT - 2115010333 | Not Stated | CRPSECLIC1_01043 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19446  PERMIT - 2115010345 | Not Stated | CRPSECLIC1_01044 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19447  PERMIT - 2115010363 | Not Stated | CRPSECLIC1_01045 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19448  PERMIT - 2115010494 | Not Stated | CRPSECLIC1_01046 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19449  PERMIT - 2115010504 | Not Stated | CRPSECLIC1_01047 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19450  PERMIT - 2115020436 | Not Stated | CRPSECLIC1_01048 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19451  PERMIT - 2115040198 | Not Stated | CRPSECLIC1_01049 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19452  PERMIT - 2115040258 | Not Stated | CRPSECLIC1_01050 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19453  PERMIT - 2118040101 | Not Stated | CRPSECLIC1_01051 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 637 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19454  PERMIT - 2118040172 | Not Stated | CRPSECLIC1_01052 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19455  PERMIT - 2118040177 | Not Stated | CRPSECLIC1_01053 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19456  PERMIT - 2118040236 | Not Stated | CRPSECLIC1_01054 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19457  PERMIT - 2119040408 | Not Stated | CRPSECLIC1_01055 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19458  PERMIT - 2119040932 | Not Stated | CRPSECLIC1_01056 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19459  PERMIT - 2119041036 | Not Stated | CRPSECLIC1_01057 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19460  PERMIT - 2120030067 | Not Stated | CRPSECLIC1_01058 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19461  PERMIT - 2121020122 | Not Stated | CRPSECLIC1_01059 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19462  PERMIT - 2121020264 | Not Stated | CRPSECLIC1_01060 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19463  PERMIT - 2122020026 | Not Stated | CRPSECLIC1_01061 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19464  PERMIT - 2122031329 | Not Stated | CRPSECLIC1_03703 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19465  PERMIT - 2201030161 | Not Stated | CRPSECLIC1_01062 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19466  PERMIT - 2201030164 | Not Stated | CRPSECLIC1_01063 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19467   PERMIT - 2201040082 | Not Stated | CRPSECLIC1_ 01065 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19468   PERMIT - 2201040103 | Not Stated | CRPSECLIC1_ 01066 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19469   PERMIT - 2201040194 | Not Stated | CRPSECLIC1_ 01068 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19470   PERMIT - 2201050204 | Not Stated | CRPSECLIC1_ 01069 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19471   PERMIT - 2202040534 | Not Stated | CRPSECLIC1_ 01071 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19472   PERMIT - 2202040535 | Not Stated | CRPSECLIC1_ 01072 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19473   PERMIT - 2202040537 | Not Stated | CRPSECLIC1_ 01073 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19474   PERMIT - 2203040071 | Not Stated | CRPSECLIC1_ 01074 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19475   PERMIT - 2203040072 | Not Stated | CRPSECLIC1_ 01075 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19476   PERMIT - 2203050058 | Not Stated | CRPSECLIC1_ 01077 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19477   PERMIT - 2203050170 | Not Stated | CRPSECLIC1_ 01078 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19478   PERMIT - 2203050172 | Not Stated | CRPSECLIC1_ 01079 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19479   PERMIT - 2203050233 | Not Stated | CRPSECLIC1_ 01084 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19480 PERMIT - 2203050235 | Not Stated | CRPSECLIC1_01085 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19481 PERMIT - 2203050326 | Not Stated | CRPSECLIC1_01086 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19482 PERMIT - 2203060160 | Not Stated | CRPSECLIC1_01087 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19483 PERMIT - 2203060171 | Not Stated | CRPSECLIC1_01088 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19484 PERMIT - 2203060246 | Not Stated | CRPSECLIC1_01089 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19485 PERMIT - 2203060248 | Not Stated | CRPSECLIC1_01090 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19486 PERMIT - 2203060336 | Not Stated | CRPSECLIC1_01091 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19487 PERMIT - 2203060338 | Not Stated | CRPSECLIC1_01092 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19488 PERMIT - 2204060101 | Not Stated | CRPSECLIC1_01093 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19489 PERMIT - 2204060105 | Not Stated | CRPSECLIC1_01094 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19490 PERMIT - 2204060125 | Not Stated | CRPSECLIC1_01095 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19491 PERMIT - 2204060152 | Not Stated | CRPSECLIC1_01096 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19492 PERMIT - 2204060162 | Not Stated | CRPSECLIC1_01097 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19493 PERMIT - 2204060168 | Not Stated | CRPSECLIC1_01098 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19494 PERMIT - 2204060180 | Not Stated | CRPSECLIC1_01099 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19495 PERMIT - 2204060184 | Not Stated | CRPSECLIC1_01100 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19496 PERMIT - 2204060190 | Not Stated | CRPSECLIC1_01101 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19497 PERMIT - 2204070074 | Not Stated | CRPSECLIC1_01104 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19498 PERMIT - 2204070075 | Not Stated | CRPSECLIC1_01105 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19499 PERMIT - 2205050021 | Not Stated | CRPSECLIC1_01107 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19500 PERMIT - 2205050030 | Not Stated | CRPSECLIC1_01108 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19501 PERMIT - 2205050067 | Not Stated | CRPSECLIC1_03372 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19502 PERMIT - 2205070012 | Not Stated | CRPSECLIC1_01110 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19503 PERMIT - 2205070057 | Not Stated | CRPSECLIC1_01111 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19504 PERMIT - 2205070108 | Not Stated | CRPSECLIC1_01112 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19505 PERMIT - 2205070126 | Not Stated | CRPSECLIC1_01113 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19506   PERMIT - 2205070131 | Not Stated | CRPSECLIC1_01114 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19507   PERMIT - 2205070192 | Not Stated | CRPSECLIC1_01116 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19508   PERMIT - 2206070059 | Not Stated | CRPSECLIC1_01117 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19509   PERMIT - 2206080127 | Not Stated | CRPSECLIC1_01120 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19510   PERMIT - 2206080139 | Not Stated | CRPSECLIC1_01121 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19511   PERMIT - 2206080159 | Not Stated | CRPSECLIC1_01122 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19512   PERMIT - 2206080165 | Not Stated | CRPSECLIC1_01123 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19513   PERMIT - 2206080166 | Not Stated | CRPSECLIC1_01124 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19514   PERMIT - 2206080284 | Not Stated | CRPSECLIC1_01125 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19515   PERMIT - 2206080286 | Not Stated | CRPSECLIC1_01126 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19516   PERMIT - 2206080291 | Not Stated | CRPSECLIC1_01127 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19517   PERMIT - 2207080093 | Not Stated | CRPSECLIC1_01131 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19518   PERMIT - 2207080104 | Not Stated | CRPSECLIC1_01132 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19519  PERMIT - 2207080201 | Not Stated | CRPSECLIC1_01133 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19520  PERMIT - 2207090111 | Not Stated | CRPSECLIC1_01135 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19521  PERMIT - 2208080104 | Not Stated | CRPSECLIC1_01138 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19522  PERMIT - 2208080112 | Not Stated | CRPSECLIC1_01139 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19523  PERMIT - 2208080126 | Not Stated | CRPSECLIC1_01140 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19524  PERMIT - 2208080140 | Not Stated | CRPSECLIC1_01141 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19525  PERMIT - 2208080174 | Not Stated | CRPSECLIC1_01142 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19526  PERMIT - 2209031042 | Not Stated | CRPSECLIC1_01144 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19527  PERMIT - 2209080034 | Not Stated | CRPSECLIC1_01146 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19528  PERMIT - 2209080049 | Not Stated | CRPSECLIC1_01147 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19529  PERMIT - 2209080066 | Not Stated | CRPSECLIC1_01148 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19530  PERMIT - 2209080076 | Not Stated | CRPSECLIC1_01149 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19531  PERMIT - 2209080116 | Not Stated | CRPSECLIC1_01151 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19532   PERMIT - 2209080118 | Not Stated | CRPSECLIC1_ 01152 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19533   PERMIT - 2209090013 | Not Stated | CRPSECLIC1_ 01153 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19534   PERMIT - 2209090076 | Not Stated | CRPSECLIC1_ 01155 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19535   PERMIT - 2209090092 | Not Stated | CRPSECLIC1_ 01157 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19536   PERMIT - 2209090095 | Not Stated | CRPSECLIC1_ 01158 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19537   PERMIT - 2209090114 | Not Stated | CRPSECLIC1_ 01160 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19538   PERMIT - 2209090144 | Not Stated | CRPSECLIC1_ 01161 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19539   PERMIT - 2209100001 | Not Stated | CRPSECLIC1_ 01164 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19540   PERMIT - 2209100003 | Not Stated | CRPSECLIC1_ 01165 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19541   PERMIT - 2209170053 | Not Stated | CRPSECLIC1_ 01170 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19542   PERMIT - 2209170061 | Not Stated | CRPSECLIC1_ 01171 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19543   PERMIT - 2209170068 | Not Stated | CRPSECLIC1_ 01172 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19544   PERMIT - 2210060043 | Not Stated | CRPSECLIC1_ 01174 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19545   PERMIT - 2210080032 | Not Stated | CRPSECLIC1_01176 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19546   PERMIT - 2210080049 | Not Stated | CRPSECLIC1_01178 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19547   PERMIT - 2210080051 | Not Stated | CRPSECLIC1_01179 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19548   PERMIT - 2210080053 | Not Stated | CRPSECLIC1_01180 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19549   PERMIT - 2210090086 | Not Stated | CRPSECLIC1_01181 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19550   PERMIT - 2210090195 | Not Stated | CRPSECLIC1_01182 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19551   PERMIT - 2210090199 | Not Stated | CRPSECLIC1_01183 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19552   PERMIT - 2210090206 | Not Stated | CRPSECLIC1_01184 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19553   PERMIT - 2210090279 | Not Stated | CRPSECLIC1_01186 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19554   PERMIT - 2210090342 | Not Stated | CRPSECLIC1_01187 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19555   PERMIT - 2210100341 | Not Stated | CRPSECLIC1_01191 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19556   PERMIT - 2210110106 | Not Stated | CRPSECLIC1_01192 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19557   PERMIT - 2210160136 | Not Stated | CRPSECLIC1_01193 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19558   PERMIT - 2210160139 | Not Stated | CRPSECLIC1_01194 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19559   PERMIT - 2210160152 | Not Stated | CRPSECLIC1_01195 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19560   PERMIT - 2210160155 | Not Stated | CRPSECLIC1_01196 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19561   PERMIT - 2210160156 | Not Stated | CRPSECLIC1_01197 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19562   PERMIT - 2210160157 | Not Stated | CRPSECLIC1_01198 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19563   PERMIT - 2210160158 | Not Stated | CRPSECLIC1_01199 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19564   PERMIT - 2210160178 | Not Stated | CRPSECLIC1_01200 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19565   PERMIT - 2210160192 | Not Stated | CRPSECLIC1_01201 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19566   PERMIT - 2210160193 | Not Stated | CRPSECLIC1_01202 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19567   PERMIT - 2210160203 | Not Stated | CRPSECLIC1_01204 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19568   PERMIT - 2210170107 | Not Stated | CRPSECLIC1_01205 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19569   PERMIT - 2210170119 | Not Stated | CRPSECLIC1_01206 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19570   PERMIT - 2210170120 | Not Stated | CRPSECLIC1_01207 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19571   PERMIT - 2210170138 | Not Stated | CRPSECLIC1_01208 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19572   PERMIT - 2210180004 | Not Stated | CRPSECLIC1_01210 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19573   PERMIT - 2210180006 | Not Stated | CRPSECLIC1_01211 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19574   PERMIT - 2210180025 | Not Stated | CRPSECLIC1_01212 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19575   PERMIT - 2210180032 | Not Stated | CRPSECLIC1_01213 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19576   PERMIT - 2210180055 | Not Stated | CRPSECLIC1_01214 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19577   PERMIT - 2210210048 | Not Stated | CRPSECLIC1_01215 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19578   PERMIT - 2211050246 | Not Stated | CRPSECLIC1_01217 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19579   PERMIT - 2211100008 | Not Stated | CRPSECLIC1_01218 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19580   PERMIT - 2211100113 | Not Stated | CRPSECLIC1_01219 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19581   PERMIT - 2211100136 | Not Stated | CRPSECLIC1_01222 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19582   PERMIT - 2211100140 | Not Stated | CRPSECLIC1_01223 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19583   PERMIT - 2211120016 | Not Stated | CRPSECLIC1_01226 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19584   PERMIT - 2211170266 | Not Stated | CRPSECLIC1_ 01227 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19585   PERMIT - 2211170270 | Not Stated | CRPSECLIC1_ 01228 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19586   PERMIT - 2211170280 | Not Stated | CRPSECLIC1_ 01229 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19587   PERMIT - 2211170422 | Not Stated | CRPSECLIC1_ 01230 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19588   PERMIT - 2211170476 | Not Stated | CRPSECLIC1_ 01231 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19589   PERMIT - 2211170618 | Not Stated | CRPSECLIC1_ 01232 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19590   PERMIT - 2211170664 | Not Stated | CRPSECLIC1_ 01233 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19591   PERMIT - 2211200008 | Not Stated | CRPSECLIC1_ 01236 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19592   PERMIT - 2211200015 | Not Stated | CRPSECLIC1_ 01237 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19593   PERMIT - 2211200016 | Not Stated | CRPSECLIC1_ 01238 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19594   PERMIT - 2211200035 | Not Stated | CRPSECLIC1_ 01239 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19595   PERMIT - 2211210061 | Not Stated | CRPSECLIC1_ 01241 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19596   PERMIT - 2211210063 | Not Stated | CRPSECLIC1_ 01242 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19597   PERMIT - 2211210083 | Not Stated | CRPSECLIC1_01243 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19598   PERMIT - 2211210090 | Not Stated | CRPSECLIC1_01244 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19599   PERMIT - 2211210091 | Not Stated | CRPSECLIC1_01245 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19600   PERMIT - 2212110139 | Not Stated | CRPSECLIC1_01251 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19601   PERMIT - 2212110149 | Not Stated | CRPSECLIC1_01252 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19602   PERMIT - 2212110162 | Not Stated | CRPSECLIC1_01253 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19603   PERMIT - 2212110165 | Not Stated | CRPSECLIC1_01254 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19604   PERMIT - 2212110169 | Not Stated | CRPSECLIC1_01255 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19605   PERMIT - 2212120045 | Not Stated | CRPSECLIC1_01256 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19606   PERMIT - 2212120069 | Not Stated | CRPSECLIC1_01257 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19607   PERMIT - 2212120070 | Not Stated | CRPSECLIC1_01258 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19608   PERMIT - 2212120098 | Not Stated | CRPSECLIC1_01262 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19609   PERMIT - 2212120104 | Not Stated | CRPSECLIC1_01263 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19610   PERMIT - 2212128033 | Not Stated | CRPSECLIC1_ 01264 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19611   PERMIT - 2212130034 | Not Stated | CRPSECLIC1_ 01265 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19612   PERMIT - 2212130035 | Not Stated | CRPSECLIC1_ 01266 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19613   PERMIT - 2212130056 | Not Stated | CRPSECLIC1_ 03373 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19614   PERMIT - 2212130073 | Not Stated | CRPSECLIC1_ 01267 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19615   PERMIT - 2212130074 | Not Stated | CRPSECLIC1_ 01268 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19616   PERMIT - 2212130085 | Not Stated | CRPSECLIC1_ 01269 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19617   PERMIT - 2212130086 | Not Stated | CRPSECLIC1_ 01270 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19618   PERMIT - 2212140181 | Not Stated | CRPSECLIC1_ 01271 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19619   PERMIT - 2212140192 | Not Stated | CRPSECLIC1_ 01272 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19620   PERMIT - 2212170124 | Not Stated | CRPSECLIC1_ 01273 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19621   PERMIT - 2212170126 | Not Stated | CRPSECLIC1_ 01274 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19622   PERMIT - 2212180008 | Not Stated | CRPSECLIC1_ 01276 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19623   PERMIT - 2212180260 | Not Stated | CRPSECLIC1_01279 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19624   PERMIT - 2212180262 | Not Stated | CRPSECLIC1_01280 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19625   PERMIT - 2212180264 | Not Stated | CRPSECLIC1_01281 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19626   PERMIT - 2212180265 | Not Stated | CRPSECLIC1_01282 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19627   PERMIT - 2212180266 | Not Stated | CRPSECLIC1_01283 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19628   PERMIT - 2212180267 | Not Stated | CRPSECLIC1_01284 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19629   PERMIT - 2212180268 | Not Stated | CRPSECLIC1_01285 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19630   PERMIT - 2212180269 | Not Stated | CRPSECLIC1_01286 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19631   PERMIT - 2212180270 | Not Stated | CRPSECLIC1_01287 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19632   PERMIT - 2212180271 | Not Stated | CRPSECLIC1_01288 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19633   PERMIT - 2212180272 | Not Stated | CRPSECLIC1_01289 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19634   PERMIT - 2212180293 | Not Stated | CRPSECLIC1_01290 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19635   PERMIT - 2212180296 | Not Stated | CRPSECLIC1_01291 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19636   PERMIT - 2212180323 | Not Stated | CRPSECLIC1_01292 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19637   PERMIT - 2212180351 | Not Stated | CRPSECLIC1_01293 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19638   PERMIT - 2212180356 | Not Stated | CRPSECLIC1_01294 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19639   PERMIT - 2212180357 | Not Stated | CRPSECLIC1_01295 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19640   PERMIT - 2212180361 | Not Stated | CRPSECLIC1_01296 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19641   PERMIT - 2212190148 | Not Stated | CRPSECLIC1_01300 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19642   PERMIT - 2212190156 | Not Stated | CRPSECLIC1_01301 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19643   PERMIT - 2212190157 | Not Stated | CRPSECLIC1_01302 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19644   PERMIT - 2212190239 | Not Stated | CRPSECLIC1_01303 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19645   PERMIT - 2212190386 | Not Stated | CRPSECLIC1_01305 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19646   PERMIT - 2212210142 | Not Stated | CRPSECLIC1_01306 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19647   PERMIT - 2212220005 | Not Stated | CRPSECLIC1_01308 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19648   PERMIT - 2212220047 | Not Stated | CRPSECLIC1_01309 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19649  PERMIT - 2212220049 | Not Stated | CRPSECLIC1_01310 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19650  PERMIT - 2212220068 | Not Stated | CRPSECLIC1_01311 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19651  PERMIT - 2213110074 | Not Stated | CRPSECLIC1_01312 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19652  PERMIT - 2213110097 | Not Stated | CRPSECLIC1_01313 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19653  PERMIT - 2213120118 | Not Stated | CRPSECLIC1_01315 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19654  PERMIT - 2213140098 | Not Stated | CRPSECLIC1_01316 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19655  PERMIT - 2213150068 | Not Stated | CRPSECLIC1_01318 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19656  PERMIT - 2213170131 | Not Stated | CRPSECLIC1_01320 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19657  PERMIT - 2213170139 | Not Stated | CRPSECLIC1_01321 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19658  PERMIT - 2213220174 | Not Stated | CRPSECLIC1_01322 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19659  PERMIT - 2213230119 | Not Stated | CRPSECLIC1_01324 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19660  PERMIT - 2213230129 | Not Stated | CRPSECLIC1_01326 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19661  PERMIT - 2213230188 | Not Stated | CRPSECLIC1_01327 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19662 PERMIT - 2214120141 | Not Stated | CRPSECLIC1_01329 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19663 PERMIT - 2214130007 | Not Stated | CRPSECLIC1_01330 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19664 PERMIT - 2214130124 | Not Stated | CRPSECLIC1_01331 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19665 PERMIT - 2214150089 | Not Stated | CRPSECLIC1_01332 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19666 PERMIT - 2214230007 | Not Stated | CRPSECLIC1_01335 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19667 PERMIT - 2214230106 | Not Stated | CRPSECLIC1_01336 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19668 PERMIT - 2214230241 | Not Stated | CRPSECLIC1_01337 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19669 PERMIT - 2214240004 | Not Stated | CRPSECLIC1_01338 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19670 PERMIT - 2214240011 | Not Stated | CRPSECLIC1_01339 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19671 PERMIT - 2214240012 | Not Stated | CRPSECLIC1_01340 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19672 PERMIT - 2214240057 | Not Stated | CRPSECLIC1_01341 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19673 PERMIT - 2214240072 | Not Stated | CRPSECLIC1_01342 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19674 PERMIT - 2214240121 | Not Stated | CRPSECLIC1_01344 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19675   PERMIT - 2215140095 | Not Stated | CRPSECLIC1_ 01347 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19676   PERMIT - 2215160134 | Not Stated | CRPSECLIC1_ 01348 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19677   PERMIT - 2215240020 | Not Stated | CRPSECLIC1_ 01349 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19678   PERMIT - 2215250080 | Not Stated | CRPSECLIC1_ 01351 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19679   PERMIT - 2215250085 | Not Stated | CRPSECLIC1_ 01352 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19680   PERMIT - 2215250093 | Not Stated | CRPSECLIC1_ 01353 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19681   PERMIT - 2215250138 | Not Stated | CRPSECLIC1_ 01355 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19682   PERMIT - 2215250139 | Not Stated | CRPSECLIC1_ 01356 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19683   PERMIT - 2216140141 | Not Stated | CRPSECLIC1_ 01359 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19684   PERMIT - 2216140174 | Not Stated | CRPSECLIC1_ 01361 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19685   PERMIT - 2216170009 | Not Stated | CRPSECLIC1_ 01362 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19686   PERMIT - 2216250014 | Not Stated | CRPSECLIC1_ 01363 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19687   PERMIT - 2216250206 | Not Stated | CRPSECLIC1_ 01365 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19688  PERMIT - 2216260047 | Not Stated | CRPSECLIC1_ 01367 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19689  PERMIT - 2216260055 | Not Stated | CRPSECLIC1_ 01368 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19690  PERMIT - 2216260062 | Not Stated | CRPSECLIC1_ 01369 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19691  PERMIT - 2216260063 | Not Stated | CRPSECLIC1_ 01370 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19692  PERMIT - 2217150114 | Not Stated | CRPSECLIC1_ 01372 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19693  PERMIT - 2217260084 | Not Stated | CRPSECLIC1_ 01374 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19694  PERMIT - 2218160077 | Not Stated | CRPSECLIC1_ 01377 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19695  PERMIT - 2218160081 | Not Stated | CRPSECLIC1_ 01378 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19696  PERMIT - 2219170113 | Not Stated | CRPSECLIC1_ 01384 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19697  PERMIT - 2220160109 | Not Stated | CRPSECLIC1_ 01385 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19698  PERMIT - 2220160139 | Not Stated | CRPSECLIC1_ 01386 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19699  PERMIT - 2220160168 | Not Stated | CRPSECLIC1_ 01387 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19700  PERMIT - 2221180113 | Not Stated | CRPSECLIC1_ 01390 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19701 PERMIT - 2222180165 | Not Stated | CRPSECLIC1_01391 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19702 PERMIT - 2226250081 | Not Stated | CRPSECLIC1_01392 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19703 PERMIT - 2226250110 | Not Stated | CRPSECLIC1_01393 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19704 PERMIT - 2226260063 | Not Stated | CRPSECLIC1_01394 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19705 PERMIT - 2226260100 | Not Stated | CRPSECLIC1_01395 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19706 PERMIT - 2226260104 | Not Stated | CRPSECLIC1_01396 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19707 PERMIT - 2227240249 | Not Stated | CRPSECLIC1_01397 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19708 PERMIT - 2227250003 | Not Stated | CRPSECLIC1_01398 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19709 PERMIT - 2227250030 | Not Stated | CRPSECLIC1_01399 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19710 PERMIT - 2227250052 | Not Stated | CRPSECLIC1_01400 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19711 PERMIT - 2227250085 | Not Stated | CRPSECLIC1_01401 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19712 PERMIT - 2227250114 | Not Stated | CRPSECLIC1_01403 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19713 PERMIT - 2227250175 | Not Stated | CRPSECLIC1_01405 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19714  PERMIT - 2228250206 | Not Stated | CRPSECLIC1_01406 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19715  PERMIT - 2228260004 | Not Stated | CRPSECLIC1_01407 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19716  PERMIT - 2228260045 | Not Stated | CRPSECLIC1_01408 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19717  PERMIT - 2228260072 | Not Stated | CRPSECLIC1_01409 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19718  PERMIT - 2228260074 | Not Stated | CRPSECLIC1_01410 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19719  PERMIT - 2228260176 | Not Stated | CRPSECLIC1_01411 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19720  PERMIT - 2229270441 | Not Stated | CRPSECLIC1_01413 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19721  PERMIT - 2229270469 | Not Stated | CRPSECLIC1_01415 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19722  PERMIT - 2229270470 | Not Stated | CRPSECLIC1_01416 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19723  PERMIT - 2229270522 | Not Stated | CRPSECLIC1_01419 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19724  PERMIT - 2229270530 | Not Stated | CRPSECLIC1_01420 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19725  PERMIT - 2229270603 | Not Stated | CRPSECLIC1_01421 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19726  PERMIT - 2229271343 | Not Stated | CRPSECLIC1_01422 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19727   PERMIT - 2229272074 | Not Stated | CRPSECLIC1_01425 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19728   PERMIT - 2229272427 | Not Stated | CRPSECLIC1_01427 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19729   PERMIT - 2229272950 | Not Stated | CRPSECLIC1_01428 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19730   PERMIT - 2401010007 | Not Stated | CRPSECLIC1_01429 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19731   PERMIT - 2401010018 | Not Stated | CRPSECLIC1_01430 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19732   PERMIT - 2401010019 | Not Stated | CRPSECLIC1_01431 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19733   PERMIT - 2401010201 | Not Stated | CRPSECLIC1_01432 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19734   PERMIT - 2401010222 | Not Stated | CRPSECLIC1_01433 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19735   PERMIT - 2401010243 | Not Stated | CRPSECLIC1_01434 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19736   PERMIT - 2401010279 | Not Stated | CRPSECLIC1_01435 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19737   PERMIT - 2401010357 | Not Stated | CRPSECLIC1_01436 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19738   PERMIT - 2401010386 | Not Stated | CRPSECLIC1_01437 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19739   PERMIT - 2401010396 | Not Stated | CRPSECLIC1_01439 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19740   PERMIT - 2401010447 | Not Stated | CRPSECLIC1_01440 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19741   PERMIT - 2401010452 | Not Stated | CRPSECLIC1_01441 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19742   PERMIT - 2401010496 | Not Stated | CRPSECLIC1_01442 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19743   PERMIT - 2401010499 | Not Stated | CRPSECLIC1_01443 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19744   PERMIT - 2401010508 | Not Stated | CRPSECLIC1_01444 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19745   PERMIT - 2401010510 | Not Stated | CRPSECLIC1_01445 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19746   PERMIT - 2401010565 | Not Stated | CRPSECLIC1_01446 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19747   PERMIT - 2401010570 | Not Stated | CRPSECLIC1_01447 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19748   PERMIT - 2401010712 | Not Stated | CRPSECLIC1_01448 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19749   PERMIT - 2401010767 | Not Stated | CRPSECLIC1_01450 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19750   PERMIT - 2401010795 | Not Stated | CRPSECLIC1_01451 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19751   PERMIT - 2401010822 | Not Stated | CRPSECLIC1_01452 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19752   PERMIT - 2401010825 | Not Stated | CRPSECLIC1_01453 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19753 PERMIT - 2401010836 | Not Stated | CRPSECLIC1_01454 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19754 PERMIT - 2401010874 | Not Stated | CRPSECLIC1_01455 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19755 PERMIT - 2401010879 | Not Stated | CRPSECLIC1_01456 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19756 PERMIT - 2401010895 | Not Stated | CRPSECLIC1_01457 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19757 PERMIT - 2401011301 | Not Stated | CRPSECLIC1_01458 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19758 PERMIT - 2401020345 | Not Stated | CRPSECLIC1_01459 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19759 PERMIT - 2401020371 | Not Stated | CRPSECLIC1_01460 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19760 PERMIT - 2401020385 | Not Stated | CRPSECLIC1_01461 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19761 PERMIT - 2401020386 | Not Stated | CRPSECLIC1_01462 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19762 PERMIT - 2401020409 | Not Stated | CRPSECLIC1_01463 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19763 PERMIT - 2401020508 | Not Stated | CRPSECLIC1_01464 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19764 PERMIT - 2401020803 | Not Stated | CRPSECLIC1_01465 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19765 PERMIT - 2401020856 | Not Stated | CRPSECLIC1_01466 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19766   PERMIT - 2401021401 | Not Stated | CRPSECLIC1_01468 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19767   PERMIT - 2401021534 | Not Stated | CRPSECLIC1_01469 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19768   PERMIT - 2401021558 | Not Stated | CRPSECLIC1_01470 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19769   PERMIT - 2401021819 | Not Stated | CRPSECLIC1_01471 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19770   PERMIT - 2401021848 | Not Stated | CRPSECLIC1_01472 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19771   PERMIT - 2401021934 | Not Stated | CRPSECLIC1_01473 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19772   PERMIT - 2401022125 | Not Stated | CRPSECLIC1_01474 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19773   PERMIT - 2401022603 | Not Stated | CRPSECLIC1_01477 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19774   PERMIT - 2401022692 | Not Stated | CRPSECLIC1_01478 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19775   PERMIT - 2401022714 | Not Stated | CRPSECLIC1_01479 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19776   PERMIT - 2401022759 | Not Stated | CRPSECLIC1_01480 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19777   PERMIT - 2401022783 | Not Stated | CRPSECLIC1_01481 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19778   PERMIT - 2401022794 | Not Stated | CRPSECLIC1_01482 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 662 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19779 PERMIT - 2401022828 | Not Stated | CRPSECLIC1_ 01483 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19780 PERMIT - 2401023004 | Not Stated | CRPSECLIC1_ 01484 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19781 PERMIT - 2401023108 | Not Stated | CRPSECLIC1_ 01485 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19782 PERMIT - 2401023187 | Not Stated | CRPSECLIC1_ 01486 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19783 PERMIT - 2401023471 | Not Stated | CRPSECLIC1_ 01487 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19784 PERMIT - 2401023986 | Not Stated | CRPSECLIC1_ 01488 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19785 PERMIT - 2401030513 | Not Stated | CRPSECLIC1_ 01489 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19786 PERMIT - 2402010002 | Not Stated | CRPSECLIC1_ 01490 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19787 PERMIT - 2402010011 | Not Stated | CRPSECLIC1_ 01491 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19788 PERMIT - 2402010013 | Not Stated | CRPSECLIC1_ 01492 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19789 PERMIT - 2402010139 | Not Stated | CRPSECLIC1_ 01493 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19790 PERMIT - 2402010140 | Not Stated | CRPSECLIC1_ 01494 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19791 PERMIT - 2402010144 | Not Stated | CRPSECLIC1_ 01495 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 19792 | PERMIT - 2402010151 | Not Stated | CRPSECLIC1_01496 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19793 | PERMIT - 2402010166 | Not Stated | CRPSECLIC1_01497 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19794 | PERMIT - 2402010226 | Not Stated | CRPSECLIC1_01498 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19795 | PERMIT - 2402010296 | Not Stated | CRPSECLIC1_01502 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19796 | PERMIT - 2402010302 | Not Stated | CRPSECLIC1_01503 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19797 | PERMIT - 2402010305 | Not Stated | CRPSECLIC1_01504 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19798 | PERMIT - 2402010326 | Not Stated | CRPSECLIC1_01505 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19799 | PERMIT - 2402010347 | Not Stated | CRPSECLIC1_01506 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19800 | PERMIT - 2402010465 | Not Stated | CRPSECLIC1_01507 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19801 | PERMIT - 2402010531 | Not Stated | CRPSECLIC1_01508 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19802 | PERMIT - 2402010559 | Not Stated | CRPSECLIC1_01509 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19803 | PERMIT - 2402010569 | Not Stated | CRPSECLIC1_01510 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19804 | PERMIT - 2402010604 | Not Stated | CRPSECLIC1_01511 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19805 PERMIT - 2402010639 | Not Stated | CRPSECLIC1_01512 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19806 PERMIT - 2402010656 | Not Stated | CRPSECLIC1_01513 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19807 PERMIT - 2402010683 | Not Stated | CRPSECLIC1_01515 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19808 PERMIT - 2402010696 | Not Stated | CRPSECLIC1_01516 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19809 PERMIT - 2402010859 | Not Stated | CRPSECLIC1_01517 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19810 PERMIT - 2402020204 | Not Stated | CRPSECLIC1_01522 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19811 PERMIT - 2402020223 | Not Stated | CRPSECLIC1_01523 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19812 PERMIT - 2402020251 | Not Stated | CRPSECLIC1_01524 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19813 PERMIT - 2402020253 | Not Stated | CRPSECLIC1_01525 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19814 PERMIT - 2402020263 | Not Stated | CRPSECLIC1_01526 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19815 PERMIT - 2402020339 | Not Stated | CRPSECLIC1_01529 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19816 PERMIT - 2402020359 | Not Stated | CRPSECLIC1_01530 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19817 PERMIT - 2402020431 | Not Stated | CRPSECLIC1_01531 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19818   PERMIT - 2402020436 | Not Stated | CRPSECLIC1_01532 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19819   PERMIT - 2402020437 | Not Stated | CRPSECLIC1_01533 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19820   PERMIT - 2402020462 | Not Stated | CRPSECLIC1_01534 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19821   PERMIT - 2402020843 | Not Stated | CRPSECLIC1_01536 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19822   PERMIT - 2402020844 | Not Stated | CRPSECLIC1_01537 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19823   PERMIT - 2402020845 | Not Stated | CRPSECLIC1_01538 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19824   PERMIT - 2402020846 | Not Stated | CRPSECLIC1_01539 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19825   PERMIT - 2402021061 | Not Stated | CRPSECLIC1_01541 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19826   PERMIT - 2402021259 | Not Stated | CRPSECLIC1_01546 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19827   PERMIT - 2402021269 | Not Stated | CRPSECLIC1_01547 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19828   PERMIT - 2402021270 | Not Stated | CRPSECLIC1_01548 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19829   PERMIT - 2402021405 | Not Stated | CRPSECLIC1_01550 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19830   PERMIT - 2402021491 | Not Stated | CRPSECLIC1_01551 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19831   PERMIT - 2405010361 | Not Stated | CRPSECLIC1_ 03752 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19832   PERMIT - 2405020602 | Not Stated | CRPSECLIC1_ 03754 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19833   PERMIT - 2405020774 | Not Stated | CRPSECLIC1_ 03755 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19834   PERMIT - 2405020777 | Not Stated | CRPSECLIC1_ 03374 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19835   PERMIT - 2405020915 | Not Stated | CRPSECLIC1_ 03756 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19836   PERMIT - 2405020931 | Not Stated | CRPSECLIC1_ 03757 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19837   PERMIT - 2405020943 | Not Stated | CRPSECLIC1_ 03758 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19838   PERMIT - 2405030165 | Not Stated | CRPSECLIC1_ 03759 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19839   PERMIT - 2405030253 | Not Stated | CRPSECLIC1_ 03760 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19840   PERMIT - 2406010237 | Not Stated | CRPSECLIC1_ 03761 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19841   PERMIT - 2406010244 | Not Stated | CRPSECLIC1_ 03375 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19842   PERMIT - 2406010262 | Not Stated | CRPSECLIC1_ 03762 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19843   PERMIT - 2406010285 | Not Stated | CRPSECLIC1_ 03763 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19844   PERMIT - 2406010955 | Not Stated | CRPSECLIC1_03766 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19845   PERMIT - 2407010355 | Not Stated | CRPSECLIC1_03767 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19846   PERMIT - 2407010478 | Not Stated | CRPSECLIC1_03768 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19847   PERMIT - 2407030049 | Not Stated | CRPSECLIC1_03769 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19848   PERMIT - 2407030050 | Not Stated | CRPSECLIC1_03770 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19849   PERMIT - 2408010556 | Not Stated | CRPSECLIC1_03771 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19850   PERMIT - 2408010605 | Not Stated | CRPSECLIC1_03772 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19851   PERMIT - 2408010644 | Not Stated | CRPSECLIC1_03773 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19852   PERMIT - 2408020040 | Not Stated | CRPSECLIC1_03774 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19853   PERMIT - 2408030063 | Not Stated | CRPSECLIC1_03780 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19854   PERMIT - 2408030075 | Not Stated | CRPSECLIC1_03781 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19855   PERMIT - 2408030078 | Not Stated | CRPSECLIC1_03782 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19856   PERMIT - 2408030086 | Not Stated | CRPSECLIC1_03783 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19857  PERMIT - 2408030104 | Not Stated | CRPSECLIC1_ 03785 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19858  PERMIT - 2409010001 | Not Stated | CRPSECLIC1_ 03787 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19859  PERMIT - 2409040034 | Not Stated | CRPSECLIC1_ 03788 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19860  PERMIT - 2409040035 | Not Stated | CRPSECLIC1_ 03789 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19861  PERMIT - 2409040040 | Not Stated | CRPSECLIC1_ 03792 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19862  PERMIT - 2409040041 | Not Stated | CRPSECLIC1_ 03793 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19863  PERMIT - 2409040042 | Not Stated | CRPSECLIC1_ 03794 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19864  PERMIT - 2409040043 | Not Stated | CRPSECLIC1_ 03795 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19865  PERMIT - 2409040044 | Not Stated | CRPSECLIC1_ 03796 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19866  PERMIT - 2409040045 | Not Stated | CRPSECLIC1_ 03797 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19867  PERMIT - 2409040046 | Not Stated | CRPSECLIC1_ 03798 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19868  PERMIT - 2409040047 | Not Stated | CRPSECLIC1_ 03799 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19869  PERMIT - 2409040048 | Not Stated | CRPSECLIC1_ 03800 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19870  PERMIT - 2409040062 | Not Stated | CRPSECLIC1_ 03801 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19871  PERMIT - 2412010189 | Not Stated | CRPSECLIC1_ 01554 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19872  PERMIT - 2412010202 | Not Stated | CRPSECLIC1_ 01555 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19873  PERMIT - 2413020239 | Not Stated | CRPSECLIC1_ 01556 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19874  PERMIT - 2414020018 | Not Stated | CRPSECLIC1_ 01558 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19875  PERMIT - 2414020238 | Not Stated | CRPSECLIC1_ 01559 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19876  PERMIT - 2414030001 | Not Stated | CRPSECLIC1_ 01561 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19877  PERMIT - 2414030004 | Not Stated | CRPSECLIC1_ 01562 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19878  PERMIT - 2414030008 | Not Stated | CRPSECLIC1_ 01563 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19879  PERMIT - 2415020081 | Not Stated | CRPSECLIC1_ 01567 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19880  PERMIT - 2415030189 | Not Stated | CRPSECLIC1_ 01568 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19881  PERMIT - 2415030251 | Not Stated | CRPSECLIC1_ 01569 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19882  PERMIT - 2415040058 | Not Stated | CRPSECLIC1_ 01570 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19883    PERMIT - 2416040096 | Not Stated | CRPSECLIC1_ 01571 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19884    PERMIT - 2417040033 | Not Stated | CRPSECLIC1_ 01573 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19885    PERMIT - 2417040056 | Not Stated | CRPSECLIC1_ 01574 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19886    PERMIT - 2418040054 | Not Stated | CRPSECLIC1_ 01575 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19887    PERMIT - 2418040056 | Not Stated | CRPSECLIC1_ 01576 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19888    PERMIT - 2419040070 | Not Stated | CRPSECLIC1_ 01577 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19889    PERMIT - 2421040029 | Not Stated | CRPSECLIC1_ 01580 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19890    PERMIT - 2421040043 | Not Stated | CRPSECLIC1_ 01581 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19891    PERMIT - 2421040049 | Not Stated | CRPSECLIC1_ 01582 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19892    PERMIT - 2421040053 | Not Stated | CRPSECLIC1_ 01583 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19893    PERMIT - 2422020170 | Not Stated | CRPSECLIC1_ 03705 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19894    PERMIT - 2422020215 | Not Stated | CRPSECLIC1_ 03707 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19895    PERMIT - 2422030156 | Not Stated | CRPSECLIC1_ 03711 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19896   PERMIT - 2422030157 | Not Stated | CRPSECLIC1_03712 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19897   PERMIT - 2422030158 | Not Stated | CRPSECLIC1_03713 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19898   PERMIT - 2422030159 | Not Stated | CRPSECLIC1_03714 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19899   PERMIT - 2422030215 | Not Stated | CRPSECLIC1_03715 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19900   PERMIT - 2422030235 | Not Stated | CRPSECLIC1_03716 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19901   PERMIT - 2422030238 | Not Stated | CRPSECLIC1_03717 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19902   PERMIT - 2422030262 | Not Stated | CRPSECLIC1_03718 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19903   PERMIT - 2422030264 | Not Stated | CRPSECLIC1_03719 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19904   PERMIT - 2422030273 | Not Stated | CRPSECLIC1_03720 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19905   PERMIT - 2422030282 | Not Stated | CRPSECLIC1_03721 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19906   PERMIT - 2422030308 | Not Stated | CRPSECLIC1_03722 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19907   PERMIT - 2422030315 | Not Stated | CRPSECLIC1_03723 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19908   PERMIT - 2422030317 | Not Stated | CRPSECLIC1_03724 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 672 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19909   PERMIT - 2422030320 | Not Stated | CRPSECLIC1_03725 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19910   PERMIT - 2422030323 | Not Stated | CRPSECLIC1_03726 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19911   PERMIT - 2422030329 | Not Stated | CRPSECLIC1_03727 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19912   PERMIT - 2422030366 | Not Stated | CRPSECLIC1_03728 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19913   PERMIT - 2422030385 | Not Stated | CRPSECLIC1_03729 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19914   PERMIT - 2422030386 | Not Stated | CRPSECLIC1_03730 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19915   PERMIT - 2422030388 | Not Stated | CRPSECLIC1_03731 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19916   PERMIT - 2422030394 | Not Stated | CRPSECLIC1_03732 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19917   PERMIT - 2422030398 | Not Stated | CRPSECLIC1_03733 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19918   PERMIT - 2422030462 | Not Stated | CRPSECLIC1_03734 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19919   PERMIT - 2422030469 | Not Stated | CRPSECLIC1_03735 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19920   PERMIT - 2422040069 | Not Stated | CRPSECLIC1_03742 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19921   PERMIT - 2422040071 | Not Stated | CRPSECLIC1_03743 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19922 | PERMIT - 2422040121 | Not Stated | CRPSECLIC1_03744 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19923 | PERMIT - 2422040122 | Not Stated | CRPSECLIC1_03745 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19924 | PERMIT - 2422040123 | Not Stated | CRPSECLIC1_03746 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19925 | PERMIT - 2422040124 | Not Stated | CRPSECLIC1_03747 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19926 | PERMIT - 2422040127 | Not Stated | CRPSECLIC1_01584 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19927 | PERMIT - 2422040170 | Not Stated | CRPSECLIC1_03748 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 19928 | PERMIT - 2423030159 | Not Stated | CRPSECLIC1_01585 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19929 | PERMIT - 2423030168 | Not Stated | CRPSECLIC1_01586 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19930 | PERMIT - 2423030170 | Not Stated | CRPSECLIC1_01587 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19931 | PERMIT - 2423030253 | Not Stated | CRPSECLIC1_01588 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19932 | PERMIT - 2423030267 | Not Stated | CRPSECLIC1_01589 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19933 | PERMIT - 2423030280 | Not Stated | CRPSECLIC1_01591 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19934 | PERMIT - 2423030324 | Not Stated | CRPSECLIC1_01593 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19935  PERMIT - 2423030370 | Not Stated | CRPSECLIC1_ 01594 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19936  PERMIT - 2424030129 | Not Stated | CRPSECLIC1_ 01595 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19937  PERMIT - 2424030139 | Not Stated | CRPSECLIC1_ 01596 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19938  PERMIT - 2424030190 | Not Stated | CRPSECLIC1_ 01597 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19939  PERMIT - 2424030209 | Not Stated | CRPSECLIC1_ 01598 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19940  PERMIT - 2424030211 | Not Stated | CRPSECLIC1_ 01599 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19941  PERMIT - 2424030223 | Not Stated | CRPSECLIC1_ 01600 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19942  PERMIT - 2424030254 | Not Stated | CRPSECLIC1_ 01601 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19943  PERMIT - 2424030263 | Not Stated | CRPSECLIC1_ 01602 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19944  PERMIT - 2424030343 | Not Stated | CRPSECLIC1_ 01603 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19945  PERMIT - 2424030365 | Not Stated | CRPSECLIC1_ 01604 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19946  PERMIT - 2424030381 | Not Stated | CRPSECLIC1_ 01605 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19947  PERMIT - 2424030409 | Not Stated | CRPSECLIC1_ 01606 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19948   PERMIT - 2424030439 | Not Stated | CRPSECLIC1_01607 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19949   PERMIT - 2425010008 | Not Stated | CRPSECLIC1_01609 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19950   PERMIT - 2425010010 | Not Stated | CRPSECLIC1_01610 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19951   PERMIT - 2425020159 | Not Stated | CRPSECLIC1_01611 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19952   PERMIT - 2425020177 | Not Stated | CRPSECLIC1_01612 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19953   PERMIT - 2425020225 | Not Stated | CRPSECLIC1_01613 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19954   PERMIT - 2425030127 | Not Stated | CRPSECLIC1_01615 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19955   PERMIT - 2425030128 | Not Stated | CRPSECLIC1_01616 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19956   PERMIT - 2425030129 | Not Stated | CRPSECLIC1_01617 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19957   PERMIT - 2425030130 | Not Stated | CRPSECLIC1_01618 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19958   PERMIT - 2425030131 | Not Stated | CRPSECLIC1_01619 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19959   PERMIT - 2425030132 | Not Stated | CRPSECLIC1_01620 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19960   PERMIT - 2425030192 | Not Stated | CRPSECLIC1_01621 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19961   PERMIT - 2425030206 | Not Stated | CRPSECLIC1_01622 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19962   PERMIT - 2425030233 | Not Stated | CRPSECLIC1_01623 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19963   PERMIT - 2425030234 | Not Stated | CRPSECLIC1_01624 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19964   PERMIT - 2425030236 | Not Stated | CRPSECLIC1_01625 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19965   PERMIT - 2426020041 | Not Stated | CRPSECLIC1_01626 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19966   PERMIT - 2426030020 | Not Stated | CRPSECLIC1_01627 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19967   PERMIT - 2426030112 | Not Stated | CRPSECLIC1_01628 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19968   PERMIT - 2426030162 | Not Stated | CRPSECLIC1_01629 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19969   PERMIT - 2426030171 | Not Stated | CRPSECLIC1_01630 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19970   PERMIT - 2426030213 | Not Stated | CRPSECLIC1_01631 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19971   PERMIT - 2426030225 | Not Stated | CRPSECLIC1_01633 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19972   PERMIT - 2426030229 | Not Stated | CRPSECLIC1_01634 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19973   PERMIT - 2426030283 | Not Stated | CRPSECLIC1_01635 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19974   PERMIT - 2426030293 | Not Stated | CRPSECLIC1_01637 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19975   PERMIT - 2426030297 | Not Stated | CRPSECLIC1_01638 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19976   PERMIT - 2426030299 | Not Stated | CRPSECLIC1_01639 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19977   PERMIT - 2426040049 | Not Stated | CRPSECLIC1_01642 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19978   PERMIT - 2427020005 | Not Stated | CRPSECLIC1_01643 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19979   PERMIT - 2427020019 | Not Stated | CRPSECLIC1_01644 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19980   PERMIT - 2427030483 | Not Stated | CRPSECLIC1_01645 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19981   PERMIT - 2427030490 | Not Stated | CRPSECLIC1_01646 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19982   PERMIT - 2427030507 | Not Stated | CRPSECLIC1_01647 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19983   PERMIT - 2427030604 | Not Stated | CRPSECLIC1_01648 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19984   PERMIT - 2427030738 | Not Stated | CRPSECLIC1_01649 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19985   PERMIT - 2427040391 | Not Stated | CRPSECLIC1_01651 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19986   PERMIT - 2428030032 | Not Stated | CRPSECLIC1_01652 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 678 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 19987   PERMIT - 2428030054 | Not Stated | CRPSECLIC1_ 01653 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19988   PERMIT - 2428030060 | Not Stated | CRPSECLIC1_ 01654 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19989   PERMIT - 2428040044 | Not Stated | CRPSECLIC1_ 01655 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19990   PERMIT - 2429030067 | Not Stated | CRPSECLIC1_ 01656 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19991   PERMIT - 2429030105 | Not Stated | CRPSECLIC1_ 01657 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19992   PERMIT - 2429050074 | Not Stated | CRPSECLIC1_ 01658 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19993   PERMIT - 2429050142 | Not Stated | CRPSECLIC1_ 01659 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19994   PERMIT - 2430040044 | Not Stated | CRPSECLIC1_ 01660 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19995   PERMIT - 2430040289 | Not Stated | CRPSECLIC1_ 01661 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19996   PERMIT - 2430040378 | Not Stated | CRPSECLIC1_ 01662 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19997   PERMIT - 2430040566 | Not Stated | CRPSECLIC1_ 01663 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19998   PERMIT - 2430040614 | Not Stated | CRPSECLIC1_ 01664 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 19999   PERMIT - 2430040660 | Not Stated | CRPSECLIC1_ 01665 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20000 PERMIT - 2430040849 | Not Stated | CRPSECLIC1_01666 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20001 PERMIT - 2430040984 | Not Stated | CRPSECLIC1_01667 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20002 PERMIT - 2430041064 | Not Stated | CRPSECLIC1_01668 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20003 PERMIT - 2430050030 | Not Stated | CRPSECLIC1_01669 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20004 PERMIT - 2430050077 | Not Stated | CRPSECLIC1_01670 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20005 PERMIT - 2430050206 | Not Stated | CRPSECLIC1_01671 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20006 PERMIT - 2431040314 | Not Stated | CRPSECLIC1_01672 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20007 PERMIT - 2431040488 | Not Stated | CRPSECLIC1_01673 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20008 PERMIT - 2431040644 | Not Stated | CRPSECLIC1_01674 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20009 PERMIT - 2431040819 | Not Stated | CRPSECLIC1_01675 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20010 PERMIT - 2431040917 | Not Stated | CRPSECLIC1_01676 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20011 PERMIT - 2431040937 | Not Stated | CRPSECLIC1_01677 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20012 PERMIT - 2431041050 | Not Stated | CRPSECLIC1_01678 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20013 PERMIT - 2431050302 | Not Stated | CRPSECLIC1_01679 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20014 PERMIT - 2431050692 | Not Stated | CRPSECLIC1_01680 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20015 PERMIT - 2431050840 | Not Stated | CRPSECLIC1_01681 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20016 PERMIT - 2432040290 | Not Stated | CRPSECLIC1_01682 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20017 PERMIT - 2432040416 | Not Stated | CRPSECLIC1_01683 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20018 PERMIT - 2432040652 | Not Stated | CRPSECLIC1_01684 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20019 PERMIT - 2432041383 | Not Stated | CRPSECLIC1_01685 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20020 PERMIT - 2432050184 | Not Stated | CRPSECLIC1_01686 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20021 PERMIT - 2432050209 | Not Stated | CRPSECLIC1_01687 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20022 PERMIT - 2432050235 | Not Stated | CRPSECLIC1_01688 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20023 PERMIT - 2432050295 | Not Stated | CRPSECLIC1_01689 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20024 PERMIT - 2432050316 | Not Stated | CRPSECLIC1_01690 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20025 PERMIT - 2432050355 | Not Stated | CRPSECLIC1_01691 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 20026 | PERMIT - 2432050364 | Not Stated | CRPSECLIC1_ 01692 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20027 | PERMIT - 2432060071 | Not Stated | CRPSECLIC1_ 01696 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20028 | PERMIT - 2432060081 | Not Stated | CRPSECLIC1_ 01697 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20029 | PERMIT - 2432060108 | Not Stated | CRPSECLIC1_ 01699 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20030 | PERMIT - 2432060110 | Not Stated | CRPSECLIC1_ 01700 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20031 | PERMIT - 2432060111 | Not Stated | CRPSECLIC1_ 01701 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20032 | PERMIT - 2432070043 | Not Stated | CRPSECLIC1_ 01704 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20033 | PERMIT - 2433020058 | Not Stated | CRPSECLIC1_ 01705 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20034 | PERMIT - 2433020061 | Not Stated | CRPSECLIC1_ 01706 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20035 | PERMIT - 2433020073 | Not Stated | CRPSECLIC1_ 01707 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20036 | PERMIT - 2433020086 | Not Stated | CRPSECLIC1_ 01708 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20037 | PERMIT - 2433050053 | Not Stated | CRPSECLIC1_ 01709 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20038 | PERMIT - 2434010091 | Not Stated | CRPSECLIC1_ 01710 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 20039 | PERMIT - 2434010182 | Not Stated | CRPSECLIC1_01711 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20040 | PERMIT - 2434080021 | Not Stated | CRPSECLIC1_01712 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20041 | PERMIT - 3406290001 | Not Stated | CRPSECLIC1_03691 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 20042 | PERMIT - 3406290002 | Not Stated | CRPSECLIC1_03692 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 20043 | PERMIT - 3406290003 | Not Stated | CRPSECLIC1_03693 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 20044 | PERMIT - 3406290024 | Not Stated | CRPSECLIC1_03694 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 20045 | PERMIT - 3406290025 | Not Stated | CRPSECLIC1_03695 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 20046 | PERMIT - 3406290039 | Not Stated | CRPSECLIC1_03696 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 20047 | PERMIT - 3406290041 | Not Stated | CRPSECLIC1_03697 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 20048 | PERMIT - 3406290044 | Not Stated | CRPSECLIC1_03698 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY, MP-100 SACRAMENTO, CA |
| 2. 20049 | PERMIT - XXMA010327 | Not Stated | CRPSECLIC1_00317 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20050 | RIGHT-OF-WAY - 2102010622 | Not Stated | CRPSECLIC1_00966 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20051 | RIGHT-OF-WAY - 2102010624 | Not Stated | CRPSECLIC1_00968 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20052 RIGHT-OF-WAY - 2102010625 | Not Stated | CRPSECLIC1_00969 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20053 RIGHT-OF-WAY - 2217260085 | Not Stated | CRPSECLIC1_01375 | ☐ | RECLAMATION, US BUREAU OF (BOR) | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 20054 MASTER AGREEMENT - XXMA010144 | Not Stated | CRPSECLIC1_05421 | ☐ | RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 20055 MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05419 | ☐ | RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY,CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 20056 MASTER AGREEMENT - XXMA010143 | Not Stated | CRPSECLIC1_05420 | ☐ | RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY,CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 20057 RIGHT-OF-WAY - B432060002 | Not Stated | CRPSECLIC1_04975 | ☐ | REDDING | 1600 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 20058 AGREEMENT - XXDC000006 | Not Stated | CRPSECLIC1_04831 | ☐ | REDDING, CITY OF | NOT AVAILABLE |
| 2. 20059 NONE | Not Stated | CRPSECLIC3_06599 | ☐ | REDMAN,VIDA L,REDMAN,GEORGE P | NOT AVAILABLE |
| 2. 20060 DONALD FELT - BOAT DOCK - DOCK # N/A - BUOY(S) # 0759 - OLD DOCK # N/A - OLD BUOY # 0760 - APN-102-035-04 | 12/31/2999 | CRPSECLIC2_792903 | ☐ | REED HILLARD | 1406 PENINSULA DR P.O. BOX 309 ASHLAND , OR 97520 |
| 2. 20061 NONE | Not Stated | CRPSECLIC3_06600 | ☐ | REES BLOW PIPE MANUFACTURING COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 684 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20062 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0014 | ☐ | REGAL CINEMAS INC | 101 E E BLOUNT AVE KNOXVILLE, TN 37920 |
| 2. 20063 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0015 | ☐ | REGAL CINEMAS INC | 101 E E BLOUNT AVE KNOXVILLE, TN 37920 |
| 2. 20064 CISCO BUTTES - LICENSE TO CALTRANS | 12/31/2019 | CRPSECLIC2_ 323903 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | CAROL LEWEN, TELECOM ANALYST II P.O. BOX 160048 SACRAMENTO , CA 95816 |
| 2. 20065 JAMES - BOAT DOCK - DOCK # 2102 - BUOY(S) # 1407 - OLD DOCK # N/A - OLD BUOY # 0212, 0213 - APN-106-251-08 | 12/31/2999 | CRPSECLIC2_ 864903 | ☐ | REGIMBAL, JR. | 3287 HIGHWAY 147 356 FILBERT ST HALF MOON BAY , CA 94019 |
| 2. 20066 CLEANUP AND ABATEMENT ORDER NO. R1-2006-0033 (RECINDS R1-2005-0002) | Not Stated | CRPSECLM_00 369 | ☐ | REGIONAL WATER QUALITY CONTRL | NOT AVAILABLE |
| 2. 20067 CONCURRENCE WITH SELECTED CEQA CONSULTANT FOR PIER 39-43.5 | Not Stated | CRPSECLM_00 362 | ☐ | REGIONAL WATER QUALITY CONTRL | 1515 CLAY ST, SUITE 1400 OAKLAND, CA |
| 2. 20068 COVENANT AND AGREEMENT TO RESTRICT USE OF PROPERTY | Not Stated | CRPSECLM_00 366 | ☐ | REGIONAL WATER QUALITY CONTRL | 1685 E STREET FRESNO, CA 93706 |
| 2. 20069 COVENANT AND ENVIRONMENTAL RESTRICTION ON PROPERTY | Not Stated | CRPSECLM_00 371 | ☐ | REGIONAL WATER QUALITY CONTRL | 5550 SKYLANE BLVD SUITE A SANTA ROSA, CA 95403 |
| 2. 20070 COVENANT AND ENVIRONMENTAL RESTRICTION ON PROPERTY | Not Stated | CRPSECLM_00 368 | ☐ | REGIONAL WATER QUALITY CONTRL | 5550 SKYLANE BLVD SUITE A SANTA ROSA, CA 95403 |
| 2. 20071 INVESTIGATION ORDER FOR OUTSIDE EAST HARBOR | Not Stated | CRPSECLM_00 364 | ☐ | REGIONAL WATER QUALITY CONTRL | 1515 CLAY ST, SUITE 1400 OAKLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20072  INVESTIGATION ORDER FOR PIER 39-45 | Not Stated | CRPSECLM_00 363 | ☐ | REGIONAL WATER QUALITY CONTRL | 1515 CLAY ST, SUITE 1400 OAKLAND, CA |
| 2. 20073  PHILLIPS - BOAT DOCK - DOCK # 2384 - BUOY(S) # DENIED - OLD DOCK # 0653 - OLD BUOY # N/A - APN-104-072-03 | 12/31/1999 | CRPSECLIC2_ 833403 | ☐ | REHERMANN | 0418 PENINSULA DR 1683 HYDE ST. MINDEN            , NV 89423 |
| 2. 20074  WILSON, DONALD & KVALE, GISELA - BOAT DOCK - DOCK # 2191 - BUOY(S) # NO BUOYS - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-260-25 | 12/31/1999 | CRPSECLIC2_ 853103 | ☐ | REID | 3738 LAKE ALMANOR DR P. O.  BOX 168 WESTWOOD             , CA 96137 |
| 2. 20075  BOAT DOCK ID #237, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 649103 | ☐ | REID,VICTOR M. III | 5432 NELSON STREET CYPRESS,   90630 |
| 2. 20076  MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06013 | ☐ | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20077  MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06014 | ☐ | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20078  MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06021 | ☐ | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20079  MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06022 | ☐ | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20080  MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_ 06026 | ☐ | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20081   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06028 | ☐ | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20082   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06031 | ☐ | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20083   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06033 | ☐ | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20084   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06050 | ☐ | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20085   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06046 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY ,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20086   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06008 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20087   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06010 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20088   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06011 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20089   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06015 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20090   MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06018 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 687 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20091 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06019 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20092 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06020 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20093 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06025 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20094 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06030 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20095 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06036 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20096 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06042 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20097 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06043 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20098 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06044 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20099 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06047 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 20100 MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06049 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20101　MASTER AGREEMENT - XXMA010583 | Not Stated | CRPSECLIC1_06053 | ☐ | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES, CA 90071 |
| 2. 20102　BELDEN - ORIBELLO, LOTS A & B | 12/31/2023 | CRPSECLIC2_232003 | ☐ | REPANICH, NICHOLAS & SUSAN | TIMOTHY DURKEE<br>2434 LAKESIDE CIRCLE<br><br>LIVERMORE　　　　　, CA |
| 2. 20103　BL DOCK, LOT 84 - ZIMMERMAN | 12/31/2019 | CRPSECLIC2_580803 | ☐ | REPANICH, NICHOLAS & SUSAN | 2 NEWLANDS CIRCLE<br><br>RENO　　　　, NV 89509 |
| 2. 20104　ETCHEPARE - BOAT DOCK - DOCK # 2248 - BUOY(S) # 0920, 0922 - OLD DOCK # 2221 - OLD BUOY # N/A - APN-102-010-02 | 12/31/2999 | CRPSECLIC2_788103 | ☐ | RETZLOFF | 1429 PENINSULA DR<br>1775 CATALPA LN.<br>RENO　　　　, NV 89511 |
| 2. 20105　RICHARD FIELDS - BOAT DOCK - DOCK # 0372 - BUOY(S) # 1028, 1029 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-023-07 | 12/31/2999 | CRPSECLIC2_790903 | ☐ | REX HOOVER | 1422 PENINSULA DR<br>6550 RICKETY RACK ROAD<br>LOOMIS　　　　, CA 95650 |
| 2. 20106　WEST - BOAT DOCK - DOCK # N/A - BUOY(S) # 0685 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-152-03 | 12/31/2999 | CRPSECLIC2_841303 | ☐ | REX MCBRIDE | 0118 PENINSULA DR<br>6143 RIVERSIDE DR<br>REDDING　　　　, CA 96002 |
| 2. 20107　BOAT DOCK ID #332, BASS LAKE | 3/15/2021 | CRPSECLIC2_652703 | ☐ | REYNOLDS,PRES. ROD | 732 COLUMBIA DR.<br><br>SAN MATEO　　　　, CA 94402 |

Case: 19-30088　　Doc# 907-2　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 689 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20108 PINE CONE LODGE, COMMERCIAL MARINA & RAMP, FORMALLY MOONSPINNERS RESORT. 416 PENINSULA DR. | 12/31/2019 | CRPSECLIC2_ 368003 | ☐ | REYNOSO, JAIME | 430 PENINSULA DRIVE<br><br>LAKE ALMANOR                , CA 96137 |
| 2. 20109 PROVIDES A WEB-BASED SECURE PORTAL PROVIDING AN ELECTRONIC FORMUM FOR THE COMPLETE OF THE DIRECTOR AND OFFICER QUESTIONNAIRES (FOR DIRECTORS AND OFFICERS). | Evergreen | CRPSEC_0000 9 | ☐ | RGM CONSULTING INC, QDILIGENCE LLC | 1600 GOLF ROAD, SUITE 1200 ROLLING MEADOWS, IL 60008 |
| 2. 20110 BUENA VISTA SUBSTATION (SAN LORENZO LUMBER YARD) | 2/28/2021 | CRPSECLIC2_ 884403 | ☐ | RHODES ET AL, ROBERT | ROBERT L. JONES 7595 TECHNOLOGY WAY<br><br>DENVER                , CO 80237 |
| 2. 20111 FRANK CRAIN - BOAT DOCK - DOCK # 2359 - BUOY(S) # 1621, 0482 - OLD DOCK # 0332 - OLD BUOY # 0481 - APN-102-053-03 | 12/31/2999 | CRPSECLIC2_ 796503 | ☐ | RHODES, RONALD & JOAN | 1284 PENINSULA DR 7545 SANTA JUANITA AVE. ORANGEVALE                , CA 95662 |
| 2. 20112 JIM CARBONE - BOAT DOCK - DOCK # 0767 - BUOY(S) # 1774, 1775 - OLD DOCK # N/A - OLD BUOY # 1062, 1063 - APN-108-111-05 | 12/31/2999 | CRPSECLIC2_ 878203 | ☐ | RHYNE TRUST | 0215 LAKE ALMANOR WEST DR 75 WESTWOOD DRIVE KENTFIELD                , CA 94904 |
| 2. 20113 BOAT DOCK ID #181, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 643403 | ☐ | RICE,OWEN S. | 8645 N. MARIAN<br><br>CLOVIS                , CA 93611 |
| 2. 20114 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 090 | ☐ | RICHARD AVELAR & ASSOCIATES, INC. | 318 HARRISON STREET OAKLAND, CA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20115   KENNETH R HANSEN - BOAT DOCK - DOCK # N/A - BUOY(S) # 0568, 1381 - OLD DOCK # N/A - OLD BUOY # 0569 - APN-102-073-02 | 12/31/2999 | CRPSECLIC2_ 800103 | ☐ | RICHARD BORELLO | 1246 PENINSULA DR 1248 PENINSULA DRIVE WESTWOOD              , CA 99137 |
| 2. 20116   PHILLIPS - BOAT DOCK - DOCK # N/A - BUOY(S) # 0317, 0318 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-073-03 | 12/31/2999 | CRPSECLIC2_ 800203 | ☐ | RICHARD BORELLO | 1248 PENINSULA DR 1115 WINDING RIDGE RD SANTA ROSA            , CA 95404 |
| 2. 20117   DOUGLAS BUI - BOAT DOCK - DOCK # 2246 - BUOY(S) # 0552, 0553 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-041-10 | 12/31/2999 | CRPSECLIC2_ 793803 | ☐ | RICHARD DALTON | 1335 LASSEN VIEW DR P.O. BOX 1568 CHESTER              , CA 96020 |
| 2. 20118   WARREN BRUSIE - BOAT DOCK - DOCK # 2281 - BUOY(S) # 0626, 0627 - OLD DOCK # 0725 - OLD BUOY # N/A - APN-001-281-04 | 12/31/2999 | CRPSECLIC2_ 786903 | ☐ | RICHARD FIELDS | 2358 ALMANOR DRIVE WEST 1766 PARK VISTA DRIVE CHICO              , CA 95928 |
| 2. 20119   RICHARD WELLS - BOAT DOCK - DOCK # 2472 - BUOY(S) # 1037, 1438 - OLD DOCK # 0142, 0936 - OLD BUOY # 0747 - APN-108-111-04 | 12/31/2999 | CRPSECLIC2_ 878103 | ☐ | RICHARD HARDIN | 0213 LAKE ALMANOR WEST DR 213 LAKE ALMANOR WEST DRIVE CHESTER              , CA 96020 |
| 2. 20120   SANTA ROSA A S/S - BOYETT MONITORING WELLS | 3/16/2020 | CRPSECLIC2_ 428403 | ☐ | RICHARD HONG (RICK) | 601 MCHENRY AVENUE MODESTO              , CA 95350 |
| 2. 20121   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0191 | ☐ | RICHARD HOUGH OR CAROL HOUGH | 911 LOCKEWOOD LN SCOTTS VALLEY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20122 FRANK GIORGI - BOAT DOCK - DOCK # 2525 - BUOY(S) # 1818, 1819 - OLD DOCK # 2193 - OLD BUOY 0366, 0367, 0883, 1150, 1478, 1479, 1099, 1532 - APN-102-491-05 | 12/31/2999 | CRPSECLIC2_828603 | ☐ | RICHARD LINAM | 0837 LASSEN VIEW DR 455 VISTA GRANDE GREENBRAE , CA 94904 |
| 2. 20123 JOHN COWAN - BOAT DOCK - DOCK # 2581 - BUOY(S) # 1118, 1517 - OLD DOCK # 2298 - OLD BUOY # 1119 - APN-102-051-01 | 12/31/2999 | CRPSECLIC2_795403 | ☐ | RICHARD LIVESAY | 1299 LASSEN VIEW DR 151 N SACRAMENTO ST. WILLOWS , CA 95988 |
| 2. 20124 NUSSER - BOAT DOCK - DOCK # 2179 - BUOY(S) # 1539, 0203 - OLD DOCK # 0132, 0435 - OLD BUOY # 0410. - APN-104-112-09 | 12/31/2999 | CRPSECLIC2_836903 | ☐ | RICHARD MACK | 0232 PENINSULA DR 3883 CHATHAM CT REDWOOD CITY , CA 94061 |
| 2. 20125 ALBERT ROSE - BOAT DOCK - DOCK # 2225 - BUOY(S) # 1788, 1797 - OLD DOCK # 0370, 0402 - OLD BUOY 0567, 0566, 1522 - APN-102-073-06 | 12/31/2999 | CRPSECLIC2_800503 | ☐ | RICHARD MCNEIL | 1254 PENINSULA DR 155 W. KELLY ROAD NEWBURY PARK , CA 91320 |
| 2. 20126 AL FREEDMAN - BOAT DOCK - DOCK # 0382 - BUOY(S) # 0516, 0517 - OLD DOCK # 0233, 0415, 0345, 0435 - OLD BUOY # N/A - APN-106-191-04 | 12/31/2999 | CRPSECLIC2_861403 | ☐ | RICHARD NELSON | 4201 HIGHWAY 147 4198 STATE HIGHWAY 147 WESTWOOD , CA 96137 |
| 2. 20127 STROUP - BOAT DOCK - DOCK # 2463 - BUOY(S) # 1760,1761 - OLD DOCK # N/A - OLD BUOY 0714, 0715 - APN-106-191-03 | 12/31/2999 | CRPSECLIC2_861303 | ☐ | RICHARD NELSON | 4217 HIGHWAY 147 4217 HWY 147 WESTWOOD , CA 96137 |
| 2. 20128 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00192 | ☐ | RICHARD PEYLA OR PEGGY PEYLA | 52 ROBERT RD ORINDA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20129 DOUG DAVIE - BOAT DOCK - DOCK # 0648 - BUOY(S) # 1910, 0815 - OLD DOCK # N/A - OLD BUOY # 0656, 0655, 1467 - APN-102-192-06 | 12/31/1999 | CRPSECLIC2_813203 | ☐ | RICHARD RYDELL | 0828 PENINSULA DR 7608 SCHOOL HOUSE LANE ROSEVILLE , CA 95747 |
| 2. 20130 LARIVIERE - BOAT DOCK - DOCK # 2428 - BUOY(S) # 0063, 1696 - OLD DOCK # 0044, 0129, 0346 - OLD BUOY # 0064,0832, 1497 - APN-106-101-05 | 12/31/1999 | CRPSECLIC2_856503 | ☐ | RICHARD S TOUGH | 6969 HIGHWAY 147 560 WOOD DUCK COURT SUSANVILLE , CA 96130 |
| 2. 20131 SPOONER - BOAT DOCK - DOCK # 2110 - BUOY(S) # 1183 - OLD DOCK # 0216 - OLD BUOY # 1138 - APN-104-112-06 | 12/31/1999 | CRPSECLIC2_836603 | ☐ | RICHARD ST. PETER | 0238 PENINSULA DR 103 N VILLA AVE WILLOWS , CA 95988 |
| 2. 20132 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00091 | ☐ | RICHARD T. NAGAOKA | 1171 EDWARDS STREET SAINT HELENA, CA 94574 |
| 2. 20133 GREGORY WEBB - BOAT DOCK - DOCK # 0295 - BUOY(S) # 0080, 0500 - OLD DOCK # 0058 - OLD BUOY # N/A - APN-108-080-02 | 12/31/1999 | CRPSECLIC2_874903 | ☐ | RICHARD WELLS | 0125 KOKANEE LANE 623 JARDIN WAY CHICO , CA 95926 |
| 2. 20134 VEADY - BOAT DOCK - DOCK # 2414 - BUOY(S) # 0398, - OLD DOCK # 0289 - OLD BUOY # 0399 - APN-102-322-13 | 12/31/1999 | CRPSECLIC2_823703 | ☐ | RICHARD WELLS | 0504 PENINSULA DR 8705 DORFMAN DRIVE COTATI , CA 94931 |
| 2. 20135 BL DOCK, LOT 62 - BARUH/MCFADDEN ET AL | 12/31/2019 | CRPSECLIC2_581203 | ☐ | RICHARDSON, THOMAS H.; REPANICH, NICHOLAS & SUSAN | 4216 MELISA COURT CARMICHAEL , CA 95608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20136 ROUND MT SUB & QW - COMMUNITY CTR. LEASE | 3/31/2017 | CRPSECLIC2_207203 | ☐ | RICHARDSON, THOMAS H.; REPANICH, NICHOLAS & SUSAN | C/O LINDA NELSON P.O. BOX 85 <br><br> ROUND MOUNTAIN , CA 96084 |
| 2. 20137 BOAT DOCK ID #116, BASS LAKE | 3/15/2021 | CRPSECLIC2_636603 | ☐ | RICHBURG, ET.AL.,BRIAN K | P.O. BOX 4495 <br><br> CHATSWORTH, CA 91313 |
| 2. 20138 AGREEMENT - XXDC000055 | Not Stated | CRPSECLIC1_04870 | ☐ | RICHMOND, CITY OF | NOT AVAILABLE |
| 2. 20139 PERMIT - 2118010045 | Not Stated | CRPSECLIC1_04208 | ☐ | RICHVALE IRRIG DIST | 1193 RICHVALE HIGHWAY RICHVALE, CA 95974 |
| 2. 20140 RIGHT-OF-WAY - 2119010019 | Not Stated | CRPSECLIC1_04209 | ☐ | RICHVALE IRRIG DIST | 1193 RICHVALE HIGHWAY RICHVALE, CA 95974 |
| 2. 20141 RIGHT-OF-WAY - 2119010020 | Not Stated | CRPSECLIC1_04210 | ☐ | RICHVALE IRRIG DIST | 1193 RICHVALE HIGHWAY RICHVALE, CA 95974 |
| 2. 20142 BELDEN - CARIBOU CROSSROADS(DIV) | 12/31/2023 | CRPSECLIC2_238303 | ☐ | RICK NIELSEN | CHRISTOPHER TSAVALAS AND ROSALINA D TE 651 ARGUELLO BLVD. <br><br> PACIFICA , CA 94044 |
| 2. 20143 DANIEL BASTIAN - BOAT DOCK - DOCK # 1305 - BUOY(S) # 0042, 1628 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-252-03 | 12/31/2999 | CRPSECLIC2_816903 | ☐ | RIFE | 0674 PENINSULA DR P.O. BOX 280 GRAEAGLE , CA 96103 |
| 2. 20144 BL LOT 62 - MCFADDEN | 12/31/2019 | CRPSECLIC2_89703 | ☐ | RILEY, WARREN | 4216 MELISA COURT <br><br> CARMICHAEL , CA 95608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20145   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 092 | ☐ | RIMKUS CONSULTING GROUP, INC. | 8 GREENWAY PLAZA SUITE 500 HOUSTON, TX 77046 |
| 2. 20146   JOHN REGH - BOAT DOCK - DOCK # 0302 - BUOY(S) # 0735 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-060-02 | 12/31/2999 | CRPSECLIC2_ 871703 | ☐ | RION O'CONNELL | 0153 LAKE ALMANOR WEST DR 10 ALYSSUM WAY CHICO                      , CA 95928 |
| 2. 20147   DELMONT MALLAN - BOAT DOCK - DOCK # 2085 - BUOY(S) # 1274, 0145 - OLD DOCK # 0098 - OLD BUOY # 0144, - APN-106-211-04 | 12/31/2999 | CRPSECLIC2_ 862103 | ☐ | RISSE | 3885 HIGHWAY 147 5605 MALLAN LANE PARADISE                  , CA 95969 |
| 2. 20148   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0053 | ☐ | RITA RAFFIN | 250 FISHER LANE SONOMA, CA 95476 |
| 2. 20149   AGREEMENT - XXDC000018 | Not Stated | CRPSECLIC1_ 04840 | ☐ | RIVERBANK, CITY OF | NOT AVAILABLE |
| 2. 20150   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0055 | ☐ | RJM ENTERPRISES INC | 18700 E RIVER ROAD RIPON, CA 95366 |
| 2. 20151   BONNIE BELL - BOAT DOCK - DOCK # 2635 - BUOY(S) # 0897 - OLD DOCK # 0907 - OLD BUOY # N/A - APN-104-123-02 | 12/31/2999 | CRPSECLIC2_ 837503 | ☐ | ROB DUDUGJIAN | 0216 PENINSULA DR 11525 OLD RANCH LANE LOS ALTOS                  , CA 94024 |
| 2. 20152   LEE, WILLIAM - BOAT DOCK - DOCK # 0434 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # 1014, 1015 - APN-102-322-06 | 12/31/2999 | CRPSECLIC2_ 823203 | ☐ | ROBERT & KATHY SUTTON | 0508 PENINSULA DR 333 TORRANO CT. HOLLISTER                  , CA 95023 |
| 2. 20153   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0097 | ☐ | ROBERT AND MICHELLE KUHN | 4610 IBIS LANE PASO ROBLES, CA 93446 |

Case: 19-30088     Doc# 907-2     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 695 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20154 KEITH A. WILTON FAMILY TRUST - BOAT DOCK - DOCK # 2300 - BUOY(S) # 1674, 1675 - OLD DOCK # 2208 FROM MEDICI; - OLD BUOY # N/A - APN-102-252-04 | 12/31/2999 | CRPSECLIC2_817003 | ☐ | ROBERT BALKOW | 0672 PENINSULA DR 109 GARYDALE CT ALAMO , CA 94507 |
| 2. 20155 CHARTER - BOAT DOCK - DOCK # 1365 - BUOY(S) # 0114 - OLD DOCK # 0083, 0453 - OLD BUOY # N/A - APN-108-072-01 | 12/31/2999 | CRPSECLIC2_873503 | ☐ | ROBERT BERRY | 0120 KOKANEE LANE 4001 RIDING CLUB LN SACRAMENTO , CA 95864 |
| 2. 20156 DON SCHRICKER - BOAT DOCK - DOCK # 2081 - BUOY(S) # 1723, 1965 - OLD DOCK # 0164, 0700, 0380 - OLD BUOY # 0240, 0790, 0789, 0848, 1465, 1466 - APN-106-131-12 | 12/31/2999 | CRPSECLIC2_858903 | ☐ | ROBERT BILOTTA | 5823 HIGHWAY 147 1055 TAPADERO TRAIL RENO , NV 89521 |
| 2. 20157 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00007 | ☐ | ROBERT BLAKELY | 6901 PALOMA RD VALLEY SPRINGS, CA 95252 |
| 2. 20158 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00008 | ☐ | ROBERT BLAKELY | 6901 PALOMA RD VALLEY SPRINGS, CA 95252 |
| 2. 20159 C WILLIAM JOHNSON - BOAT DOCK - DOCK # 2271 - BUOY(S) # 1412, 1413 - OLD DOCK # 0130, 0324 - OLD BUOY # 0247 - APN-102-112-11 | 12/31/2999 | CRPSECLIC2_804403 | ☐ | ROBERT BLEYHL | 1226 PENINSULA DR 346 TWIN RIVERS DR. YUBA CITY , CA 95991 |
| 2. 20160 HARRISON WILLIAMS - BOAT DOCK - DOCK # 0730 - BUOY(S) # 1380 - OLD DOCK # N/A - OLD BUOY # 0797, 0798 - APN-102-061-02 | 12/31/2999 | CRPSECLIC2_797303 | ☐ | ROBERT CARE | 1281 LASSEN VIEW DR 1665 ESCOBITA AVE. PALTO ALTO , CA 943061014 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20161 AKINS - BOAT DOCK - DOCK # N/A - BUOY(S) # 0509, 1541 - OLD DOCK # 0237 - OLD BUOY # 0508, 1436 - APN-106-261-02 | 12/31/1999 | CRPSECLIC2_865603 | ☐ | ROBERT CARTER | 3011 HIGHWAY 147 18780 REA AVE AROMAS , CA 95004 |
| 2. 20162 HELMUTH JONES - BOAT DOCK - DOCK # 2276 - BUOY(S) # 1284 - OLD DOCK # 0126, 0795 - OLD BUOY # 0217 - APN-102-280-03 | 12/31/1999 | CRPSECLIC2_818903 | ☐ | ROBERT FEENEY | 0634 PENINSULA DR 6725 MACHUGA LN. PARADISE , CA 95969 |
| 2. 20163 MASSENGILL - BOAT DOCK - DOCK # 2345 - BUOY(S) # 0705, 0706 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-171-10 | 12/31/1999 | CRPSECLIC2_859903 | ☐ | ROBERT FERNANDEZ | 5275 HIGHWAY 147 9935 TOWNSHIP ROAD LIVE OAK , CA 95953 |
| 2. 20164 PRICE - HORSE GRAZING | 7/31/2019 | CRPSECLIC2_158403 | ☐ | ROBERT FLINT, JR. | 770 HAINES CT. AUBURN , CA 95602 |
| 2. 20165 ALMANOR FISHING ASSOCIATION FISH CAGE LICENSE | 10/17/2027 | CRPSECLIC2_777503 | ☐ | ROBERT GALLAGHER | RICH DENGLER, PRESIDENT PO BOX 1938 CHESTER , CA 96020 |
| 2. 20166 STEVE KURTELA - BOAT DOCK - DOCK # 2496 - BUOY(S) # 0945, 0946 - OLD DOCK # 457 - OLD BUOY # N/A - APN-108-060-05 | 12/31/1999 | CRPSECLIC2_872003 | ☐ | ROBERT GANS | 0159 LAKE ALMANOR WEST DR 803 W CALIFORNIA WAY WOODSIDE , CA 940624058 |
| 2. 20167 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00193 | ☐ | ROBERT GOODE | 1464 UPPER PARK RD SANTA CRUZ, CA |

Case: 19-30088    Doc# 907-2    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 697 of 700

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20168　BUCKWALTER - BOAT DOCK - DOCK # 2338 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-102-25 | 12/31/1999 | CRPSECLIC2_835903 | ☐ | ROBERT GRUPCZYNSKI | 0314 PENINSULA DR 2385 CENTER ROAD NOVATO　　　, CA 94947 |
| 2. 20169　EDGAR MEYER - BOAT DOCK - DOCK # 2542 - BUOY(S) # N/A - OLD DOCK # 0616 - OLD BUOY # N/A - APN-102-192-07 | 12/31/1999 | CRPSECLIC2_813303 | ☐ | ROBERT HANLEY | 0830 PENINSULA DR P. O. BOX 678 BIGGS　　　, CA 95917 |
| 2. 20170　GERHARD PLENERT - BOAT DOCK - DOCK # N/A - BUOY(S) # 1726 - OLD DOCK # N/A - OLD BUOY # 0070, 0512 - APN-106-171-08 | 12/31/1999 | CRPSECLIC2_859803 | ☐ | ROBERT KLEIN | 5291 HIGHWAY 147 4019 GEORGE ROAD CARMICHAEL　　　, CA 95608 |
| 2. 20171　BL LOT 4 - RIP RAP, EVERETT. PENDING APPLICATION FOR RIP-RAP INSTALLATION AT BUCKS LAKE | 12/31/2019 | CRPSECLIC2_893903 | ☐ | ROBERT L. SMITH | 251 SCHERMAN WAY LIVERMORE　　　, CA 94550 |
| 2. 20172　JHK INVESTMENT - BOAT DOCK - DOCK # 0955 - BUOY(S) # 1475, 1476 - OLD DOCK # 0649 - OLD BUOY # 0449, 0450 - APN-102-213-07 | 12/31/1999 | CRPSECLIC2_815203 | ☐ | ROBERT LICHTI | 0722 PENINSULA DR 11219 E. PALOMINO ROAD SCOTTSDALE　　　, AZ 85259 |
| 2. 20173　ROGER SOHNREY - BOAT DOCK - DOCK # 0718 - BUOY(S) # 0622, 0625 - OLD DOCK # N/A - OLD BUOY # N/A - APN-001-272-03 | 12/31/1999 | CRPSECLIC2_786303 | ☐ | ROBERT M HILLYER | 2532 ALMANOR DRIVE WEST 9674 LOTT RD DURHAM　　　, CA 95938 |
| 2. 20174　PETER BECK - BOAT DOCK - DOCK # 2390 - BUOY(S) # 0638, 0639 - OLD DOCK # 0343, 0855 - OLD BUOY # N/A - APN-102-184-05 | 12/31/1999 | CRPSECLIC2_812303 | ☐ | ROBERT ROMAR | 0908 PENINSULA DR P. O. BOX 278 MEADOW VALLEY　　　, CA 95956 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20175  BILL LEWIS - BOAT DOCK - DOCK # 0779 - BUOY(S) # 1353, 1579 - OLD DOCK # N/A - OLD BUOY # 1354 - APN-102-094-06 | 12/31/2999 | CRPSECLIC2_802603 | ☐ | ROBERT ROTH | 1229 DRIFTWOOD COVE ROAD P.O. BOX 1009 DURHAM                , CA 959381009 |
| 2. 20176  PAUL H GOODMAN - BOAT DOCK - DOCK # 2288 - BUOY(S) # 1551, 1552 - OLD DOCK # 0256 - OLD BUOY # 0570, 0571 - APN-102-094-05 | 12/31/2999 | CRPSECLIC2_802503 | ☐ | ROBERT ROTH | 1227 DRIFTWOOD COVE ROAD 1860 BRAEMER RD PASADENA                , CA 91103 |
| 2. 20177  WILLIAM BABER III - BOAT DOCK - DOCK # N/A - BUOY(S) # 1691, 1692 - OLD DOCK # N/A - OLD BUOY # 0750, 0751 - APN-108-131-05 | 12/31/2999 | CRPSECLIC2_880303 | ☐ | ROBERT SPOONER | 0301 LAKE ALMANOR WEST DR 30 FAIRVIEW CIR CHICO                , CA 95928 |
| 2. 20178  LARRY PRENTKE - BOAT DOCK - DOCK # 0365 - BUOY(S) # 0913, 0914 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-302-12 | 12/31/2999 | CRPSECLIC2_821703 | ☐ | ROBERT WALLACE | 0572 PENINSULA DR 3946 CALLE DEL SOL THOUSAND OAKS                , CA 91360 |
| 2. 20179  SYLESTER LUCENA - BOAT DOCK - DOCK # 1366 - BUOY(S) # 0820, 0823 - OLD DOCK # 0143 - OLD BUOY # 0585, 0586 - APN-108-101-02 | 12/31/2999 | CRPSECLIC2_877003 | ☐ | ROBERT WEBER | 0191 LAKE ALMANOR WEST DR 9583 SUNSUP LANE DURHAM                , CA 959389304 |
| 2. 20180  RUMBERGER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1314, 1315 - OLD DOCK # N/A - OLD BUOY # 0033, 0838, 1143, 0587 - APN-102-035-01 | 12/31/2999 | CRPSECLIC2_792603 | ☐ | ROBERT WOLENIK | 1400 PENINSULA DR 9475 CANNONSHIRE CT. LOOMIS                , CA 9168714174 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20181  BL DOCK, LOT 75 - DOYLE | 12/31/2019 | CRPSECLIC2_ 581303 | ☐ | ROBERTS, DOUGLAS & COLETTE | 1219 CRESTHAVEN DR.  ROSEVILLE          , CA 95678 |
| 2. 20182  LAKE ALMANOR SEWAGE TREATMENT FACILITES (DIV) | 2/1/2018 | CRPSECLIC2_ 234903 | ☐ | ROBERTS, DOUGLAS & COLETTE | P.O. BOX 503  CHESTER          , CA 96020 |
| 2. 20183  THOMAS AGNEW - BOAT DOCK - DOCK # 2202 - BUOY(S) # 0251 - OLD DOCK # 0115, 0177, 0702, 0399 - OLD BUOY # N/A - APN-104-123-07 | 12/31/2999 | CRPSECLIC2_ 837903 | ☐ | ROBIN PETERSON | 0206 PENINSULA DR 15450 COUNTY ROAD 97A WOODLAND          , CA 95901 |
| 2. 20184  NONE | Not Stated | CRPSECLIC3_ 06601 | ☐ | ROBINSON, R R | NOT AVAILABLE |
| 2. 20185  BOAT DOCK ID #185, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 643903 | ☐ | ROBINSON,ROB T. & CYNTHIA | 3310 VERDUGO ROAD  LOS ANGELES          , CA 90065 |
| 2. 20186  AGREEMENT - XXDC000036 | Not Stated | CRPSECLIC1_ 04853 | ☐ | ROCKLIN, CITY OF | NOT AVAILABLE |
| 2. 20187  USFS FIA TREE STUDY LICENSE | 11/15/2027 | CRPSECLIC2_ 779303 | ☐ | ROGER SOHNREY | SCOTT RASH 620 SW MAIN STREET SUITE 400 PORTLAND          , OR 97205 |
| 2. 20188  TREE PLANTING STEPHENSON | 4/12/2014 | CRPSECLIC2_ 609003 | ☐ | ROGERS-MILLHOLLIN,DENNA | 4780 SONGBIRD  CHICO          , CA 95973 |