## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20189   AGREEMENT - XXDC000078 | Not Stated | CRPSECLIC1_ 04874 | ☐ | ROHNERT PARK, CITY OF | NOT AVAILABLE |
| 2. 20190   WARREN STEINER - BOAT DOCK - DOCK # 2249 - BUOY(S) # 1601, 1602 - OLD DOCK # 0613 - OLD BUOY # 0543, 0542 - APN-102-010-03 | 12/31/1999 | CRPSECLIC2_ 788203 | ☐ | ROLAND & KATHLEEN CLAPP | 1431 PENINSULA DR 228 VENTANA WAY APTOS                  , CA 95003 |
| 2. 20191   PABST - BOAT DOCK - DOCK # N/A - BUOY(S) # 1452 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-172-04 | 12/31/1999 | CRPSECLIC2_ 810803 | ☐ | ROLAND COLE | 0922 PENINSULA DR 8237 CLARET CT. SANJOSE                  , CA 95135 |
| 2. 20192   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0194 | ☐ | ROLAND EDWARDS | 3291 VIVTORY LANE SOQUEL, CA |
| 2. 20193   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0195 | ☐ | ROMAN CATHOLIC BISHOP OF MONTEREY CA | PO BOX 2048 MONTEREY, CA |
| 2. 20194   PG&E STANDARD PURCHASE AND SALE AGREEMENT | Not Stated | CRPSECLM_00 365 | ☐ | ROMO PROPERTIES, LLC | 315 MAIN STREET WATSONVILLE, CA 95076 |
| 2. 20195   BOAT DOCK ID #108, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 635703 | ☐ | ROMPAL, TRUSTEES,LARRY S. & SHELLY R. | P.O. BOX 1179 GROVER BEACH, CA 93483 |
| 2. 20196   MINTEGUE ET AL - BOAT DOCK - DOCK # 0182 - BUOY(S) # 1525 - OLD DOCK # N/A - OLD BUOY # 0261, 0990 DUPLICATE TAG, - APN-106-131-02 | 12/31/1999 | CRPSECLIC2_ 858203 | ☐ | RON CARPENTER | 5913 HIGHWAY 147 12080 COUNTRY SQUIRE LN SARATOGA                  , CA 95070 |
| 2. 20197   JOHN MOLEA - BOAT DOCK - DOCK # 2004 - BUOY(S) # 1079, 1076 - OLD DOCK # 0350 - OLD BUOY # 0875, 0874 - APN-106-211-02 | 12/31/1999 | CRPSECLIC2_ 861903 | ☐ | RON DECOTO | 3907 HIGHWAY 147 562 LARITA DRIVE BEN LOMOND                  , CA 95005 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 1 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20198 CHARLES P GRIMMER - BOAT DOCK - DOCK # 2561 - BUOY(S) # 0528, 0529 - OLD DOCK # 0026, 0214, 0853 - OLD BUOY # 0528, 0529 - APN-102-172-06 | 12/31/2999 | CRPSECLIC2_811003 | ☐ | RONALD NOBLIN | 0926 PENINSULA DR 1460 ARBUCKLE-GRIMES ROAD ARBUCKLE , CA 95912 |
| 2. 20199 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00196 | ☐ | RONALD PERRIGO OR WARREN PERRIGO | 920 KING ST SANTA CRUZ, CA |
| 2. 20200 STRAIN TRUST - BOAT DOCK - DOCK # 2292 - BUOY(S) # 1655, 1656 - OLD DOCK # N/A - OLD BUOY # 0929, 1307, 0930 - APN-108-080-08 | 12/31/2999 | CRPSECLIC2_875503 | ☐ | RONALD PIETHE | 0134 KOKANEE LANE P. O. BOX 807 ARBUCKLE , CA 95612 |
| 2. 20201 BRUCE PATTERSON - BOAT DOCK - DOCK # 2166 - BUOY(S) # 0167 - OLD DOCK # 0113, 0284 - OLD BUOY # N/A - APN-102-302-04 | 12/31/2999 | CRPSECLIC2_821003 | ☐ | ROSE | 0554 PENINSULA DR 75-648 MAHI IULANI PL KAILUAKONA , HI 96740 |
| 2. 20202 PETER GIAMPAOLI - BOAT DOCK - DOCK # 2476 - BUOY(S) # 1494, 1495 - OLD DOCK # 2044 - OLD BUOY # N/A - APN-108-131-07 | 12/31/2999 | CRPSECLIC2_880503 | ☐ | ROSENBERG SAUL A. | 0305 LAKE ALMANOR WEST DR 492 CENTENNIAL AVE. CHICO , CA 95928 |
| 2. 20203 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00197 | ☐ | ROSS A PATTERSON | 11290 STATE HIGHWAY 70 MARYSVILLE, CA |
| 2. 20204 COMM. DOCK ID #C-15-10, EASEMENT 15 DOCK ASSOCIATION, BASS LAKE | 3/15/2021 | CRPSECLIC2_656603 | ☐ | ROSS ERICKSON | EASEMENT 15 DOCK ASSOCIATION P. O. BOX 611 MADERA , CA 93639 |
| 2. 20205 BOAT DOCK ID #309, BASS LAKE | 3/15/2021 | CRPSECLIC2_650403 | ☐ | ROTHMAN,HAROLD B. | 12646 CATTLE KING DRIVE BAKERSFIELD , CA 93306 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 2 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20206   BROWN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1189 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-262-02 | 12/31/2999 | CRPSECLIC2_817503 | ☐ | ROXANNE MC LAUGHLIN | 0662 PENINSULA DR P. O. BOX 647 RED BLUFF           , CA 96080 |
| 2. 20207   HYDRO EMPLOYEE CABIN RENTAL AGREEMENT | Not Stated | CRPSECLIC2_398703 | ☐ | ROYAL GORGE SKI TOURING | P.O. BOX 1187 PIONEER            , CA 95666 |
| 2. 20208   ANDREW GESSOW - BOAT DOCK - DOCK # 2566 - BUOY(S) # 0953, 0954 - OLD DOCK # 0002, 0715, 0366, 0372 - OLD BUOY # 0002, 1024 - APN-102-244-03 | 12/31/2999 | CRPSECLIC2_816203 | ☐ | ROYCE FRIESEN | 0688 PENINSULA DR 545 ALBION AVE. WOODSIDE            , CA 940623605 |
| 2. 20209   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00093 | ☐ | RPS GROUP, INC. (FKA IRIS ENVIRONMENTAL DBA RPS) | 1438 WEBSTER STREET SUITE 302 OAKLAND, CA 94612 |
| 2. 20210   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00198 | ☐ | RUBI LOWY | 614 ALMAR AVE SANTA CRUZ, CA |
| 2. 20211   COWPERTHWAITE, PETER - BOAT DOCK - DOCK # 2539 - BUOY(S) # 1603, 1609 - OLD DOCK # 0390 - OLD BUOY # 1013, 1267 - APN-102-010-10 | 12/31/2999 | CRPSECLIC2_788803 | ☐ | RUMBERGER | 1437 PENINSULA DR 87 WOODLAND AVENUE SAN ANSELMO            , CA 94960 |
| 2. 20212   NONE | Not Stated | CRPSECLIC3_06602 | ☐ | RUPP,W R | NOT AVAILABLE |
| 2. 20213   NONE | Not Stated | CRPSECLIC3_06603 | ☐ | RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | NOT AVAILABLE |
| 2. 20214   NONE | Not Stated | CRPSECLIC3_06604 | ☐ | RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20215 BOAT DOCK ID #211, BASS LAKE | 3/15/2021 | CRPSECLIC2_646503 | ☐ | RUSSELL, LAURIE J. (LAURIE LEATHERS RUSSELL, AS TRUSTEE OF THE LEATHERS FAMILY TRUST) | 1690 W. SHAW AVE.SUITE 200 <br><br> FRESNO , CA 93711 |
| 2. 20216 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 094 | ☐ | RUSSO MILLER & ASSOCIATES (DBA MILLER STRATEGIES LLC) | 601 PENNSYLVANIA AVENUE NW #900 WASHINGTON, DC 20004 |
| 2. 20217 LAND USE COVENANT | Not Stated | CRPSECLM_00 166 | ☐ | RWQCB | 11020 SUN CENTER DR #200 RANCHO CORDOVA, CA 95670 |
| 2. 20218 LAND USE COVENANT, DEED REST. | Not Stated | CRPSECLM_00 203 | ☐ | RWQCB REGION 2 | 1515 CLAY ST. SUITE 1400 OAKLAND, CA 94612 |
| 2. 20219 LAND USE COVENANT, DEED REST. | Not Stated | CRPSECLM_00 204 | ☐ | RWQCB REGION 2 | 1515 CLAY ST. SUITE 1400 OAKLAND, CA 94612 |
| 2. 20220 LAND USE COVENANT, DEED REST. , GIS AREA | Not Stated | CRPSECLM_00 206 | ☐ | RWQCB REGION 2 | 1515 CLAY ST. SUITE 1400 OAKLAND, CA 94612 |
| 2. 20221 LAND USE COVENANT, DEED REST., CBC AREA | Not Stated | CRPSECLM_00 205 | ☐ | RWQCB REGION 2 | 1515 CLAY ST. SUITE 1400 OAKLAND, CA 94612 |
| 2. 20222 NONE | Not Stated | CRPSECLIC3_06605 | ☐ | S P TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 20223 NONE | Not Stated | CRPSECLIC3_06606 | ☐ | S P TRANSPORTATION COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 20224 NONE | Not Stated | CRPSECLIC3_06607 | ☐ | S P TRANSPORTATION COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 20225 NONE | Not Stated | CRPSECLIC3_16678 | ☐ | S.J.L.&P. CORP. | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20226   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 095 | ☐ | S2C PACIFIC LLC | 8730 WILSHIRE BOULEVARD SUITE 350<br>BEVERLY HILLS, CA 90211 |
| 2. 20227   PR LOT 31 - SHELSTA | 12/31/2021 | CRPSECLIC2_ 301703 | ☐ | SAAB REAL ESTATE LLC, | 1670 VERANO COURT<br>YUBA CITY            , CA 95993 |
| 2. 20228   NONE | Not Stated | CRPSECLIC3_ 06608 | ☐ | SACRAMENTO CITY | NOT AVAILABLE |
| 2. 20229   MASTER AGREEMENT - XXMA010124 | Not Stated | CRPSECLIC1_ 05401 | ☐ | SACRAMENTO CITY,SACRAMENTO NATURAL GAS COMPANY | NOT AVAILABLE |
| 2. 20230   NONE | Not Stated | CRPSECLIC3_ 06609 | ☐ | SACRAMENTO ELECTRIC GAS RAILWAY COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 20231   NONE | Not Stated | CRPSECLIC3_ 06610 | ☐ | SACRAMENTO ELECTRIC GAS RAILWAY COMPANY,WRIGHT,CHARLES E | NOT AVAILABLE |
| 2. 20232   NONE | Not Stated | CRPSECLIC3_ 06611 | ☐ | SACRAMENTO GAS COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 20233   NONE | Not Stated | CRPSECLIC3_ 06612 | ☐ | SACRAMENTO GAS COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 20234   NONE | Not Stated | CRPSECLIC3_ 06613 | ☐ | SACRAMENTO GAS COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 20235   LICENSE - 2106080050 | Not Stated | CRPSECLIC1_ 04211 | ☐ | SACRAMENTO MUNICIPAL UTILITY DIST (SMUD) | 6301 S STREET SACRAMENTO, CA 95817 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20236　MASTER AGREEMENT - XXMA010096 | Not Stated | CRPSECLIC1_05372 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET SACRAMENTO , CA 95817 |
| 2. 20237　MASTER AGREEMENT - XXMA010096 | Not Stated | CRPSECLIC1_05373 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S STREET SACRAMENTO , CA 95817 |
| 2. 20238　MASTER AGREEMENT - XXMA010097 | Not Stated | CRPSECLIC1_05068 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | NOT AVAILABLE |
| 2. 20239　MASTER AGREEMENT - XXMA010097 | Not Stated | CRPSECLIC1_05069 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | NOT AVAILABLE |
| 2. 20240　MASTER AGREEMENT - XXMA010097 | Not Stated | CRPSECLIC1_05374 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | NOT AVAILABLE |
| 2. 20241　MASTER AGREEMENT - XXMA010407 | Not Stated | CRPSECLIC1_05580 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | NOT AVAILABLE |
| 2. 20242　NONE | Not Stated | CRPSECLIC3_06614 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 20243　NONE | Not Stated | CRPSECLIC3_06615 | ☐ | SACRAMENTO NATURAL GAS COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 20244　NONE | Not Stated | CRPSECLIC3_06616 | ☐ | SACRAMENTO NATURAL GAS COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 20245　NONE | Not Stated | CRPSECLIC3_06617 | ☐ | SACRAMENTO NORTERN RAILWAY | NOT AVAILABLE |
| 2. 20246　NONE | Not Stated | CRPSECLIC3_06618 | ☐ | SACRAMENTO NORTHEN RAILROAD | NOT AVAILABLE |
| 2. 20247　NONE | Not Stated | CRPSECLIC3_06619 | ☐ | SACRAMENTO NORTHEN RAILWAY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20248    NONE | Not Stated | CRPSECLIC3_06620 | ☐ | SACRAMENTO NORTHEN RAILWAY | NOT AVAILABLE |
| 2. 20249    NONE | Not Stated | CRPSECLIC3_06621 | ☐ | SACRAMENTO NORTHER RAILWAY | NOT AVAILABLE |
| 2. 20250    NONE | Not Stated | CRPSECLIC3_06622 | ☐ | SACRAMENTO NORTHER RAILWAY | NOT AVAILABLE |
| 2. 20251    NONE | Not Stated | CRPSECLIC3_00751 | ☐ | SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20252    NONE | Not Stated | CRPSECLIC3_00752 | ☐ | SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20253    NONE | Not Stated | CRPSECLIC3_00753 | ☐ | SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20254    NONE | Not Stated | CRPSECLIC3_00754 | ☐ | SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20255    NONE | Not Stated | CRPSECLIC3_00755 | ☐ | SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20256    NONE | Not Stated | CRPSECLIC3_00756 | ☐ | SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20257    NONE | Not Stated | CRPSECLIC3_ 00757 | ☐ | SACRAMENTO NORTHERN COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20258    NONE | Not Stated | CRPSECLIC3_ 00758 | ☐ | SACRAMENTO NORTHERN COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20259    NONE | Not Stated | CRPSECLIC3_ 00678 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20260    NONE | Not Stated | CRPSECLIC3_ 00679 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20261    NONE | Not Stated | CRPSECLIC3_ 00680 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20262    NONE | Not Stated | CRPSECLIC3_ 00681 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20263    NONE | Not Stated | CRPSECLIC3_ 00682 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20264    NONE | Not Stated | CRPSECLIC3_ 00683 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20265   NONE | Not Stated | CRPSECLIC3_ 00684 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20266   NONE | Not Stated | CRPSECLIC3_ 00685 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20267   NONE | Not Stated | CRPSECLIC3_ 00686 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20268   NONE | Not Stated | CRPSECLIC3_ 00687 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20269   NONE | Not Stated | CRPSECLIC3_ 00688 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20270   NONE | Not Stated | CRPSECLIC3_ 00689 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20271   NONE | Not Stated | CRPSECLIC3_ 00690 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20272   NONE | Not Stated | CRPSECLIC3_ 00691 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 20273 | NONE | Not Stated | CRPSECLIC3_00692 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20274 | NONE | Not Stated | CRPSECLIC3_00693 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20275 | NONE | Not Stated | CRPSECLIC3_00694 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20276 | NONE | Not Stated | CRPSECLIC3_00695 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20277 | NONE | Not Stated | CRPSECLIC3_00696 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20278 | NONE | Not Stated | CRPSECLIC3_00697 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20279 | NONE | Not Stated | CRPSECLIC3_00698 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20280 | NONE | Not Stated | CRPSECLIC3_00699 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20281    NONE | Not Stated | CRPSECLIC3_00700 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20282    NONE | Not Stated | CRPSECLIC3_00701 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20283    NONE | Not Stated | CRPSECLIC3_00702 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20284    NONE | Not Stated | CRPSECLIC3_00703 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20285    NONE | Not Stated | CRPSECLIC3_00704 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20286    NONE | Not Stated | CRPSECLIC3_00705 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20287    NONE | Not Stated | CRPSECLIC3_00706 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20288    NONE | Not Stated | CRPSECLIC3_00707 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20289   NONE | Not Stated | CRPSECLIC3_00708 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20290   NONE | Not Stated | CRPSECLIC3_00709 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20291   NONE | Not Stated | CRPSECLIC3_00759 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20292   NONE | Not Stated | CRPSECLIC3_00760 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20293   NONE | Not Stated | CRPSECLIC3_00761 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20294   NONE | Not Stated | CRPSECLIC3_00762 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20295   NONE | Not Stated | CRPSECLIC3_00763 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20296   NONE | Not Stated | CRPSECLIC3_00764 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 12 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20297　NONE | Not Stated | CRPSECLIC3_00765 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20298　NONE | Not Stated | CRPSECLIC3_00766 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20299　NONE | Not Stated | CRPSECLIC3_00767 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20300　NONE | Not Stated | CRPSECLIC3_00768 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20301　NONE | Not Stated | CRPSECLIC3_00769 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20302　NONE | Not Stated | CRPSECLIC3_00770 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20303　NONE | Not Stated | CRPSECLIC3_00771 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20304　NONE | Not Stated | CRPSECLIC3_00772 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20305    NONE | Not Stated | CRPSECLIC3_ 00773 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20306    NONE | Not Stated | CRPSECLIC3_ 00774 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20307    NONE | Not Stated | CRPSECLIC3_ 00775 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20308    NONE | Not Stated | CRPSECLIC3_ 00776 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20309    NONE | Not Stated | CRPSECLIC3_ 00777 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20310    NONE | Not Stated | CRPSECLIC3_ 00778 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20311    NONE | Not Stated | CRPSECLIC3_ 00779 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20312    NONE | Not Stated | CRPSECLIC3_ 00780 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20313   NONE | Not Stated | CRPSECLIC3_00781 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20314   NONE | Not Stated | CRPSECLIC3_00782 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20315   NONE | Not Stated | CRPSECLIC3_00783 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20316   NONE | Not Stated | CRPSECLIC3_00784 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20317   NONE | Not Stated | CRPSECLIC3_00785 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20318   NONE | Not Stated | CRPSECLIC3_00786 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20319   NONE | Not Stated | CRPSECLIC3_00787 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20320   NONE | Not Stated | CRPSECLIC3_00788 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20321   NONE | Not Stated | CRPSECLIC3_00789 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |
| 2. 20322   NONE | Not Stated | CRPSECLIC3_00790 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |
| 2. 20323   NONE | Not Stated | CRPSECLIC3_00791 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |
| 2. 20324   NONE | Not Stated | CRPSECLIC3_00792 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |
| 2. 20325   NONE | Not Stated | CRPSECLIC3_00793 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |
| 2. 20326   NONE | Not Stated | CRPSECLIC3_00794 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |
| 2. 20327   NONE | Not Stated | CRPSECLIC3_00795 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |
| 2. 20328   NONE | Not Stated | CRPSECLIC3_00796 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 16 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20329   NONE | Not Stated | CRPSECLIC3_00797 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20330   NONE | Not Stated | CRPSECLIC3_00798 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20331   NONE | Not Stated | CRPSECLIC3_00799 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20332   NONE | Not Stated | CRPSECLIC3_00800 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20333   NONE | Not Stated | CRPSECLIC3_00801 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20334   NONE | Not Stated | CRPSECLIC3_00802 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20335   NONE | Not Stated | CRPSECLIC3_00803 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20336   NONE | Not Stated | CRPSECLIC3_00804 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20337    NONE | Not Stated | CRPSECLIC3_ 00805 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20338    NONE | Not Stated | CRPSECLIC3_ 00806 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20339    NONE | Not Stated | CRPSECLIC3_ 00807 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20340    NONE | Not Stated | CRPSECLIC3_ 00808 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20341    NONE | Not Stated | CRPSECLIC3_ 00809 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20342    NONE | Not Stated | CRPSECLIC3_ 00810 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20343    NONE | Not Stated | CRPSECLIC3_ 00811 | ☐ | SACRAMENTO NORTHERN RAILROAD | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20344    NONE | Not Stated | CRPSECLIC3_ 00812 | ☐ | SACRAMENTO NORTHERN RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 18 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20345    NONE | Not Stated | CRPSECLIC3_00813 | ☐ | SACRAMENTO NORTHERN RAILROAD,GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20346    NONE | Not Stated | CRPSECLIC3_00814 | ☐ | SACRAMENTO NORTHERN RAILROAD,GREAT WESTERN POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20347    NONE | Not Stated | CRPSECLIC3_00815 | ☐ | SACRAMENTO NORTHERN RAILROAD,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20348    NONE | Not Stated | CRPSECLIC3_00816 | ☐ | SACRAMENTO NORTHERN RAILROAD,TIDEWATER SOUTHERN RAILROAD COMPANY,WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20349    NONE | Not Stated | CRPSECLIC3_00817 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20350    NONE | Not Stated | CRPSECLIC3_00818 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20351    NONE | Not Stated | CRPSECLIC3_00819 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20352    NONE | Not Stated | CRPSECLIC3_00820 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20353    NONE | Not Stated | CRPSECLIC3_00821 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20354    NONE | Not Stated | CRPSECLIC3_00822 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20355    NONE | Not Stated | CRPSECLIC3_00823 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20356    NONE | Not Stated | CRPSECLIC3_00824 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20357    NONE | Not Stated | CRPSECLIC3_00825 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20358    NONE | Not Stated | CRPSECLIC3_00826 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20359    NONE | Not Stated | CRPSECLIC3_00827 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20360    NONE | Not Stated | CRPSECLIC3_00828 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 20 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20361　NONE | Not Stated | CRPSECLIC3_00829 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20362　NONE | Not Stated | CRPSECLIC3_00830 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20363　NONE | Not Stated | CRPSECLIC3_00831 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20364　NONE | Not Stated | CRPSECLIC3_00832 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20365　NONE | Not Stated | CRPSECLIC3_00833 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20366　NONE | Not Stated | CRPSECLIC3_00834 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20367　NONE | Not Stated | CRPSECLIC3_00835 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20368　NONE | Not Stated | CRPSECLIC3_00836 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20369   NONE | Not Stated | CRPSECLIC3_00837 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20370   NONE | Not Stated | CRPSECLIC3_00838 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20371   NONE | Not Stated | CRPSECLIC3_00839 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20372   NONE | Not Stated | CRPSECLIC3_00840 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20373   NONE | Not Stated | CRPSECLIC3_00841 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20374   NONE | Not Stated | CRPSECLIC3_00842 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20375   NONE | Not Stated | CRPSECLIC3_00843 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20376   NONE | Not Stated | CRPSECLIC3_00844 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20377   NONE | Not Stated | CRPSECLIC3_00845 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20378   NONE | Not Stated | CRPSECLIC3_00846 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20379   NONE | Not Stated | CRPSECLIC3_00847 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20380   NONE | Not Stated | CRPSECLIC3_00848 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20381   NONE | Not Stated | CRPSECLIC3_00849 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20382   NONE | Not Stated | CRPSECLIC3_00850 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20383   NONE | Not Stated | CRPSECLIC3_00851 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20384   NONE | Not Stated | CRPSECLIC3_00852 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088   Doc# 907-3   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 23 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20385   NONE | Not Stated | CRPSECLIC3_ 00853 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20386   NONE | Not Stated | CRPSECLIC3_ 00854 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20387   NONE | Not Stated | CRPSECLIC3_ 00855 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20388   NONE | Not Stated | CRPSECLIC3_ 00856 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20389   NONE | Not Stated | CRPSECLIC3_ 00857 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20390   NONE | Not Stated | CRPSECLIC3_ 00858 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20391   NONE | Not Stated | CRPSECLIC3_ 00859 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20392   NONE | Not Stated | CRPSECLIC3_ 00860 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20393　NONE | Not Stated | CRPSECLIC3_00861 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20394　NONE | Not Stated | CRPSECLIC3_00862 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20395　NONE | Not Stated | CRPSECLIC3_00863 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20396　NONE | Not Stated | CRPSECLIC3_00864 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20397　NONE | Not Stated | CRPSECLIC3_00865 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20398　NONE | Not Stated | CRPSECLIC3_00866 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20399　NONE | Not Stated | CRPSECLIC3_00867 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20400　NONE | Not Stated | CRPSECLIC3_00868 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20401    NONE | Not Stated | CRPSECLIC3_00869 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20402    NONE | Not Stated | CRPSECLIC3_00870 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20403    NONE | Not Stated | CRPSECLIC3_00871 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20404    NONE | Not Stated | CRPSECLIC3_00872 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20405    NONE | Not Stated | CRPSECLIC3_00873 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20406    NONE | Not Stated | CRPSECLIC3_00874 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20407    NONE | Not Stated | CRPSECLIC3_00875 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20408    NONE | Not Stated | CRPSECLIC3_00876 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20409　NONE | Not Stated | CRPSECLIC3_00877 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20410　NONE | Not Stated | CRPSECLIC3_00878 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20411　NONE | Not Stated | CRPSECLIC3_00879 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20412　NONE | Not Stated | CRPSECLIC3_00880 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20413　NONE | Not Stated | CRPSECLIC3_00881 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20414　NONE | Not Stated | CRPSECLIC3_00882 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20415　NONE | Not Stated | CRPSECLIC3_00883 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20416　NONE | Not Stated | CRPSECLIC3_00884 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20417　NONE | Not Stated | CRPSECLIC3_00885 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20418　NONE | Not Stated | CRPSECLIC3_00886 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20419　NONE | Not Stated | CRPSECLIC3_00887 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20420　NONE | Not Stated | CRPSECLIC3_00888 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20421　NONE | Not Stated | CRPSECLIC3_00889 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20422　NONE | Not Stated | CRPSECLIC3_00890 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20423　NONE | Not Stated | CRPSECLIC3_00891 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20424　NONE | Not Stated | CRPSECLIC3_00892 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088　　Doc# 907-3　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 28 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20425　NONE | Not Stated | CRPSECLIC3_00893 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20426　NONE | Not Stated | CRPSECLIC3_00894 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20427　NONE | Not Stated | CRPSECLIC3_00895 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20428　NONE | Not Stated | CRPSECLIC3_00896 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20429　NONE | Not Stated | CRPSECLIC3_00897 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20430　NONE | Not Stated | CRPSECLIC3_00898 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20431　NONE | Not Stated | CRPSECLIC3_00899 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20432　NONE | Not Stated | CRPSECLIC3_00900 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20433   NONE | Not Stated | CRPSECLIC3_00901 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20434   NONE | Not Stated | CRPSECLIC3_00902 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20435   NONE | Not Stated | CRPSECLIC3_00903 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20436   NONE | Not Stated | CRPSECLIC3_00904 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20437   NONE | Not Stated | CRPSECLIC3_00905 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20438   NONE | Not Stated | CRPSECLIC3_00906 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20439   NONE | Not Stated | CRPSECLIC3_00907 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20440   NONE | Not Stated | CRPSECLIC3_00908 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20441   NONE | Not Stated | CRPSECLIC3_00909 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20442   NONE | Not Stated | CRPSECLIC3_00910 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20443   NONE | Not Stated | CRPSECLIC3_00911 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20444   NONE | Not Stated | CRPSECLIC3_00912 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20445   NONE | Not Stated | CRPSECLIC3_00913 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20446   NONE | Not Stated | CRPSECLIC3_00914 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20447   NONE | Not Stated | CRPSECLIC3_00915 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20448   NONE | Not Stated | CRPSECLIC3_00916 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20449   NONE | Not Stated | CRPSECLIC3_ 00917 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20450   NONE | Not Stated | CRPSECLIC3_ 00918 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20451   NONE | Not Stated | CRPSECLIC3_ 00919 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20452   NONE | Not Stated | CRPSECLIC3_ 00920 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20453   NONE | Not Stated | CRPSECLIC3_ 00921 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20454   NONE | Not Stated | CRPSECLIC3_ 00922 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20455   NONE | Not Stated | CRPSECLIC3_ 00923 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20456   NONE | Not Stated | CRPSECLIC3_ 00924 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20457    NONE | Not Stated | CRPSECLIC3_00925 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20458    NONE | Not Stated | CRPSECLIC3_00926 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20459    NONE | Not Stated | CRPSECLIC3_00927 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20460    NONE | Not Stated | CRPSECLIC3_00928 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20461    NONE | Not Stated | CRPSECLIC3_00929 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20462    NONE | Not Stated | CRPSECLIC3_00930 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20463    NONE | Not Stated | CRPSECLIC3_00931 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20464    NONE | Not Stated | CRPSECLIC3_00932 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20465   NONE | Not Stated | CRPSECLIC3_ 00933 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20466   NONE | Not Stated | CRPSECLIC3_ 00934 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20467   NONE | Not Stated | CRPSECLIC3_ 00935 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20468   NONE | Not Stated | CRPSECLIC3_ 00936 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20469   NONE | Not Stated | CRPSECLIC3_ 00937 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20470   NONE | Not Stated | CRPSECLIC3_ 00938 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20471   NONE | Not Stated | CRPSECLIC3_ 00939 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20472   NONE | Not Stated | CRPSECLIC3_ 00940 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  20473    NONE | Not Stated | CRPSECLIC3_00941 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20474    NONE | Not Stated | CRPSECLIC3_00942 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20475    NONE | Not Stated | CRPSECLIC3_00943 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20476    NONE | Not Stated | CRPSECLIC3_00944 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20477    NONE | Not Stated | CRPSECLIC3_00945 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20478    NONE | Not Stated | CRPSECLIC3_00946 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20479    NONE | Not Stated | CRPSECLIC3_00947 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2.  20480    NONE | Not Stated | CRPSECLIC3_00948 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 35 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20481    NONE | Not Stated | CRPSECLIC3_ 00949 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20482    NONE | Not Stated | CRPSECLIC3_ 00950 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20483    NONE | Not Stated | CRPSECLIC3_ 00951 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20484    NONE | Not Stated | CRPSECLIC3_ 00952 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20485    NONE | Not Stated | CRPSECLIC3_ 00953 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20486    NONE | Not Stated | CRPSECLIC3_ 00954 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20487    NONE | Not Stated | CRPSECLIC3_ 00955 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20488    NONE | Not Stated | CRPSECLIC3_ 00956 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20489　NONE | Not Stated | CRPSECLIC3_00957 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20490　NONE | Not Stated | CRPSECLIC3_00958 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20491　NONE | Not Stated | CRPSECLIC3_00959 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20492　NONE | Not Stated | CRPSECLIC3_00960 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20493　NONE | Not Stated | CRPSECLIC3_00961 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20494　NONE | Not Stated | CRPSECLIC3_00962 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20495　NONE | Not Stated | CRPSECLIC3_00963 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20496　NONE | Not Stated | CRPSECLIC3_00964 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20497    NONE | Not Stated | CRPSECLIC3_ 00965 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20498    NONE | Not Stated | CRPSECLIC3_ 00966 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20499    NONE | Not Stated | CRPSECLIC3_ 00967 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20500    NONE | Not Stated | CRPSECLIC3_ 00968 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20501    NONE | Not Stated | CRPSECLIC3_ 00969 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20502    NONE | Not Stated | CRPSECLIC3_ 00970 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20503    NONE | Not Stated | CRPSECLIC3_ 00971 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20504    NONE | Not Stated | CRPSECLIC3_ 00972 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 38 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20505　NONE | Not Stated | CRPSECLIC3_00973 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20506　NONE | Not Stated | CRPSECLIC3_00974 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20507　NONE | Not Stated | CRPSECLIC3_00975 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20508　NONE | Not Stated | CRPSECLIC3_00976 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20509　NONE | Not Stated | CRPSECLIC3_00977 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20510　NONE | Not Stated | CRPSECLIC3_00978 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20511　NONE | Not Stated | CRPSECLIC3_00979 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20512　NONE | Not Stated | CRPSECLIC3_00980 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20513   NONE | Not Stated | CRPSECLIC3_00981 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20514   NONE | Not Stated | CRPSECLIC3_00982 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20515   NONE | Not Stated | CRPSECLIC3_00983 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20516   NONE | Not Stated | CRPSECLIC3_00984 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20517   NONE | Not Stated | CRPSECLIC3_00985 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20518   NONE | Not Stated | CRPSECLIC3_00986 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20519   NONE | Not Stated | CRPSECLIC3_00987 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20520   NONE | Not Stated | CRPSECLIC3_00988 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 40 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20521    NONE | Not Stated | CRPSECLIC3_00989 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20522    NONE | Not Stated | CRPSECLIC3_00990 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20523    NONE | Not Stated | CRPSECLIC3_00991 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20524    NONE | Not Stated | CRPSECLIC3_00992 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20525    NONE | Not Stated | CRPSECLIC3_00993 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20526    NONE | Not Stated | CRPSECLIC3_00994 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20527    NONE | Not Stated | CRPSECLIC3_00995 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20528    NONE | Not Stated | CRPSECLIC3_00996 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20529   NONE | Not Stated | CRPSECLIC3_ 00997 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20530   NONE | Not Stated | CRPSECLIC3_ 00998 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20531   NONE | Not Stated | CRPSECLIC3_ 00999 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20532   NONE | Not Stated | CRPSECLIC3_ 01000 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20533   NONE | Not Stated | CRPSECLIC3_ 01001 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20534   NONE | Not Stated | CRPSECLIC3_ 01002 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20535   NONE | Not Stated | CRPSECLIC3_ 01003 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20536   NONE | Not Stated | CRPSECLIC3_ 01004 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20537    NONE | Not Stated | CRPSECLIC3_01005 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20538    NONE | Not Stated | CRPSECLIC3_01006 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20539    NONE | Not Stated | CRPSECLIC3_01007 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20540    NONE | Not Stated | CRPSECLIC3_01008 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20541    NONE | Not Stated | CRPSECLIC3_01009 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20542    NONE | Not Stated | CRPSECLIC3_01010 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20543    NONE | Not Stated | CRPSECLIC3_01011 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20544    NONE | Not Stated | CRPSECLIC3_01012 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20545  NONE | Not Stated | CRPSECLIC3_01013 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20546  NONE | Not Stated | CRPSECLIC3_01014 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20547  NONE | Not Stated | CRPSECLIC3_01015 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20548  NONE | Not Stated | CRPSECLIC3_01016 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20549  NONE | Not Stated | CRPSECLIC3_01017 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20550  NONE | Not Stated | CRPSECLIC3_01018 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20551  NONE | Not Stated | CRPSECLIC3_01019 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20552  NONE | Not Stated | CRPSECLIC3_01020 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20553 NONE | Not Stated | CRPSECLIC3_01021 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20554 NONE | Not Stated | CRPSECLIC3_01022 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20555 NONE | Not Stated | CRPSECLIC3_01023 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20556 NONE | Not Stated | CRPSECLIC3_01024 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20557 NONE | Not Stated | CRPSECLIC3_01025 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20558 NONE | Not Stated | CRPSECLIC3_01026 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20559 NONE | Not Stated | CRPSECLIC3_01027 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20560 NONE | Not Stated | CRPSECLIC3_01028 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20561   NONE | Not Stated | CRPSECLIC3_ 01029 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20562   NONE | Not Stated | CRPSECLIC3_ 01030 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20563   NONE | Not Stated | CRPSECLIC3_ 01031 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20564   NONE | Not Stated | CRPSECLIC3_ 01032 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20565   NONE | Not Stated | CRPSECLIC3_ 01033 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20566   NONE | Not Stated | CRPSECLIC3_ 01034 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20567   NONE | Not Stated | CRPSECLIC3_ 01035 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20568   NONE | Not Stated | CRPSECLIC3_ 01036 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20569  NONE | Not Stated | CRPSECLIC3_ 01037 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20570  NONE | Not Stated | CRPSECLIC3_ 01038 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20571  NONE | Not Stated | CRPSECLIC3_ 01039 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20572  NONE | Not Stated | CRPSECLIC3_ 01040 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20573  NONE | Not Stated | CRPSECLIC3_ 01041 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20574  NONE | Not Stated | CRPSECLIC3_ 01042 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20575  NONE | Not Stated | CRPSECLIC3_ 01043 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20576  NONE | Not Stated | CRPSECLIC3_ 01044 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20577　NONE | Not Stated | CRPSECLIC3_01045 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20578　NONE | Not Stated | CRPSECLIC3_01046 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20579　NONE | Not Stated | CRPSECLIC3_01047 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20580　NONE | Not Stated | CRPSECLIC3_01048 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20581　NONE | Not Stated | CRPSECLIC3_01049 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20582　NONE | Not Stated | CRPSECLIC3_01050 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20583　NONE | Not Stated | CRPSECLIC3_01051 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20584　NONE | Not Stated | CRPSECLIC3_01052 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20585    NONE | Not Stated | CRPSECLIC3_01053 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20586    NONE | Not Stated | CRPSECLIC3_01054 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20587    NONE | Not Stated | CRPSECLIC3_01055 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20588    NONE | Not Stated | CRPSECLIC3_01056 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20589    NONE | Not Stated | CRPSECLIC3_01057 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20590    NONE | Not Stated | CRPSECLIC3_01058 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20591    NONE | Not Stated | CRPSECLIC3_01059 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20592    NONE | Not Stated | CRPSECLIC3_01060 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20593   NONE | Not Stated | CRPSECLIC3_ 01061 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20594   NONE | Not Stated | CRPSECLIC3_ 01062 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20595   NONE | Not Stated | CRPSECLIC3_ 01063 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20596   NONE | Not Stated | CRPSECLIC3_ 01064 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20597   NONE | Not Stated | CRPSECLIC3_ 01065 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20598   NONE | Not Stated | CRPSECLIC3_ 01066 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20599   NONE | Not Stated | CRPSECLIC3_ 01067 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20600   NONE | Not Stated | CRPSECLIC3_ 01068 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 50 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20601   NONE | Not Stated | CRPSECLIC3_01069 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20602   NONE | Not Stated | CRPSECLIC3_01070 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20603   NONE | Not Stated | CRPSECLIC3_01071 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20604   NONE | Not Stated | CRPSECLIC3_01072 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20605   NONE | Not Stated | CRPSECLIC3_01073 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20606   NONE | Not Stated | CRPSECLIC3_01074 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20607   NONE | Not Stated | CRPSECLIC3_01075 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20608   NONE | Not Stated | CRPSECLIC3_01076 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20609    NONE | Not Stated | CRPSECLIC3_01077 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20610    NONE | Not Stated | CRPSECLIC3_01078 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20611    NONE | Not Stated | CRPSECLIC3_01079 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20612    NONE | Not Stated | CRPSECLIC3_01080 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20613    NONE | Not Stated | CRPSECLIC3_01081 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20614    NONE | Not Stated | CRPSECLIC3_01082 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20615    NONE | Not Stated | CRPSECLIC3_01083 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20616    NONE | Not Stated | CRPSECLIC3_01084 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 52 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20617    NONE | Not Stated | CRPSECLIC3_ 01085 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20618    NONE | Not Stated | CRPSECLIC3_ 01086 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20619    NONE | Not Stated | CRPSECLIC3_ 01087 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20620    NONE | Not Stated | CRPSECLIC3_ 01088 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20621    NONE | Not Stated | CRPSECLIC3_ 01089 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20622    NONE | Not Stated | CRPSECLIC3_ 01090 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20623    NONE | Not Stated | CRPSECLIC3_ 01091 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20624    NONE | Not Stated | CRPSECLIC3_ 01092 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20625   NONE | Not Stated | CRPSECLIC3_ 01093 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20626   NONE | Not Stated | CRPSECLIC3_ 01094 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20627   NONE | Not Stated | CRPSECLIC3_ 01095 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20628   NONE | Not Stated | CRPSECLIC3_ 01096 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20629   NONE | Not Stated | CRPSECLIC3_ 01097 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20630   NONE | Not Stated | CRPSECLIC3_ 01098 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20631   NONE | Not Stated | CRPSECLIC3_ 01099 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20632   NONE | Not Stated | CRPSECLIC3_ 01100 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 54 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20633　NONE | Not Stated | CRPSECLIC3_01101 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20634　NONE | Not Stated | CRPSECLIC3_01102 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20635　NONE | Not Stated | CRPSECLIC3_01103 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20636　NONE | Not Stated | CRPSECLIC3_01104 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20637　NONE | Not Stated | CRPSECLIC3_01105 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20638　NONE | Not Stated | CRPSECLIC3_01106 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20639　NONE | Not Stated | CRPSECLIC3_01107 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20640　NONE | Not Stated | CRPSECLIC3_01108 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20641    NONE | Not Stated | CRPSECLIC3_01109 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20642    NONE | Not Stated | CRPSECLIC3_01110 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20643    NONE | Not Stated | CRPSECLIC3_01111 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20644    NONE | Not Stated | CRPSECLIC3_01112 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20645    NONE | Not Stated | CRPSECLIC3_01113 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20646    NONE | Not Stated | CRPSECLIC3_01114 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20647    NONE | Not Stated | CRPSECLIC3_01115 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20648    NONE | Not Stated | CRPSECLIC3_01116 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20649    NONE | Not Stated | CRPSECLIC3_ 01117 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20650    NONE | Not Stated | CRPSECLIC3_ 01118 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20651    NONE | Not Stated | CRPSECLIC3_ 01119 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20652    NONE | Not Stated | CRPSECLIC3_ 01120 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20653    NONE | Not Stated | CRPSECLIC3_ 01121 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20654    NONE | Not Stated | CRPSECLIC3_ 01122 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20655    NONE | Not Stated | CRPSECLIC3_ 01123 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20656    NONE | Not Stated | CRPSECLIC3_ 01124 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20657    NONE | Not Stated | CRPSECLIC3_ 01125 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20658    NONE | Not Stated | CRPSECLIC3_ 01126 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20659    NONE | Not Stated | CRPSECLIC3_ 01127 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20660    NONE | Not Stated | CRPSECLIC3_ 01128 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20661    NONE | Not Stated | CRPSECLIC3_ 01129 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20662    NONE | Not Stated | CRPSECLIC3_ 01130 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20663    NONE | Not Stated | CRPSECLIC3_ 01131 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20664    NONE | Not Stated | CRPSECLIC3_ 01132 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20665    NONE | Not Stated | CRPSECLIC3_ 01133 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20666    NONE | Not Stated | CRPSECLIC3_ 01134 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20667    NONE | Not Stated | CRPSECLIC3_ 01135 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20668    NONE | Not Stated | CRPSECLIC3_ 01136 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20669    NONE | Not Stated | CRPSECLIC3_ 01137 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20670    NONE | Not Stated | CRPSECLIC3_ 01138 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20671    NONE | Not Stated | CRPSECLIC3_ 01139 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20672    NONE | Not Stated | CRPSECLIC3_ 01140 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20673   NONE | Not Stated | CRPSECLIC3_ 01141 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20674   NONE | Not Stated | CRPSECLIC3_ 01142 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20675   NONE | Not Stated | CRPSECLIC3_ 01143 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20676   NONE | Not Stated | CRPSECLIC3_ 01144 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20677   NONE | Not Stated | CRPSECLIC3_ 01145 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20678   NONE | Not Stated | CRPSECLIC3_ 01146 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20679   NONE | Not Stated | CRPSECLIC3_ 01147 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20680   NONE | Not Stated | CRPSECLIC3_ 01148 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20681 NONE | Not Stated | CRPSECLIC3_01149 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20682 NONE | Not Stated | CRPSECLIC3_01150 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20683 NONE | Not Stated | CRPSECLIC3_01151 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20684 NONE | Not Stated | CRPSECLIC3_01152 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20685 NONE | Not Stated | CRPSECLIC3_01153 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20686 NONE | Not Stated | CRPSECLIC3_01154 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20687 NONE | Not Stated | CRPSECLIC3_01155 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20688 NONE | Not Stated | CRPSECLIC3_01156 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20689   NONE | Not Stated | CRPSECLIC3_ 01157 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20690   NONE | Not Stated | CRPSECLIC3_ 01158 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20691   NONE | Not Stated | CRPSECLIC3_ 01159 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20692   NONE | Not Stated | CRPSECLIC3_ 01160 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20693   NONE | Not Stated | CRPSECLIC3_ 01161 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20694   NONE | Not Stated | CRPSECLIC3_ 01162 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20695   NONE | Not Stated | CRPSECLIC3_ 01163 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20696   NONE | Not Stated | CRPSECLIC3_ 01164 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20697   NONE | Not Stated | CRPSECLIC3_ 01165 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20698   NONE | Not Stated | CRPSECLIC3_ 01166 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20699   NONE | Not Stated | CRPSECLIC3_ 01167 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20700   NONE | Not Stated | CRPSECLIC3_ 01168 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20701   NONE | Not Stated | CRPSECLIC3_ 01169 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20702   NONE | Not Stated | CRPSECLIC3_ 01170 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20703   NONE | Not Stated | CRPSECLIC3_ 01171 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20704   NONE | Not Stated | CRPSECLIC3_ 01172 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20705　NONE | Not Stated | CRPSECLIC3_01173 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20706　NONE | Not Stated | CRPSECLIC3_01174 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20707　NONE | Not Stated | CRPSECLIC3_01175 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20708　NONE | Not Stated | CRPSECLIC3_01176 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20709　NONE | Not Stated | CRPSECLIC3_01177 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20710　NONE | Not Stated | CRPSECLIC3_01178 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20711　NONE | Not Stated | CRPSECLIC3_01179 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20712　NONE | Not Stated | CRPSECLIC3_01180 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20713   NONE | Not Stated | CRPSECLIC3_ 01181 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20714   NONE | Not Stated | CRPSECLIC3_ 01182 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20715   NONE | Not Stated | CRPSECLIC3_ 01183 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20716   NONE | Not Stated | CRPSECLIC3_ 01184 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20717   NONE | Not Stated | CRPSECLIC3_ 01185 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20718   NONE | Not Stated | CRPSECLIC3_ 01186 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20719   NONE | Not Stated | CRPSECLIC3_ 01187 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20720   NONE | Not Stated | CRPSECLIC3_ 01188 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20721   NONE | Not Stated | CRPSECLIC3_01189 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20722   NONE | Not Stated | CRPSECLIC3_01190 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20723   NONE | Not Stated | CRPSECLIC3_01191 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20724   NONE | Not Stated | CRPSECLIC3_01192 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20725   NONE | Not Stated | CRPSECLIC3_01193 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20726   NONE | Not Stated | CRPSECLIC3_01194 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20727   NONE | Not Stated | CRPSECLIC3_01195 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20728   NONE | Not Stated | CRPSECLIC3_01196 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20729   NONE | Not Stated | CRPSECLIC3_01197 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20730   NONE | Not Stated | CRPSECLIC3_01198 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20731   NONE | Not Stated | CRPSECLIC3_01199 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20732   NONE | Not Stated | CRPSECLIC3_01200 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20733   NONE | Not Stated | CRPSECLIC3_01201 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20734   NONE | Not Stated | CRPSECLIC3_01202 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20735   NONE | Not Stated | CRPSECLIC3_01203 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20736   NONE | Not Stated | CRPSECLIC3_01204 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20737  NONE | Not Stated | CRPSECLIC3_ 01205 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20738  NONE | Not Stated | CRPSECLIC3_ 01206 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20739  NONE | Not Stated | CRPSECLIC3_ 01207 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20740  NONE | Not Stated | CRPSECLIC3_ 01208 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20741  NONE | Not Stated | CRPSECLIC3_ 01209 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20742  NONE | Not Stated | CRPSECLIC3_ 01210 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20743  NONE | Not Stated | CRPSECLIC3_ 01211 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20744  NONE | Not Stated | CRPSECLIC3_ 01212 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20745   NONE | Not Stated | CRPSECLIC3_ 01213 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20746   NONE | Not Stated | CRPSECLIC3_ 01214 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20747   NONE | Not Stated | CRPSECLIC3_ 01215 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20748   NONE | Not Stated | CRPSECLIC3_ 01216 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20749   NONE | Not Stated | CRPSECLIC3_ 01217 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20750   NONE | Not Stated | CRPSECLIC3_ 01218 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20751   NONE | Not Stated | CRPSECLIC3_ 01219 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20752   NONE | Not Stated | CRPSECLIC3_ 01220 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20753   NONE | Not Stated | CRPSECLIC3_01221 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20754   NONE | Not Stated | CRPSECLIC3_01222 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20755   NONE | Not Stated | CRPSECLIC3_01223 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20756   NONE | Not Stated | CRPSECLIC3_01224 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20757   NONE | Not Stated | CRPSECLIC3_01225 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20758   NONE | Not Stated | CRPSECLIC3_01226 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20759   NONE | Not Stated | CRPSECLIC3_01227 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20760   NONE | Not Stated | CRPSECLIC3_01228 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20761    NONE | Not Stated | CRPSECLIC3_01229 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20762    NONE | Not Stated | CRPSECLIC3_01230 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20763    NONE | Not Stated | CRPSECLIC3_01231 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20764    NONE | Not Stated | CRPSECLIC3_01232 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20765    NONE | Not Stated | CRPSECLIC3_01233 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20766    NONE | Not Stated | CRPSECLIC3_01234 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20767    NONE | Not Stated | CRPSECLIC3_01235 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20768    NONE | Not Stated | CRPSECLIC3_01236 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20769   NONE | Not Stated | CRPSECLIC3_01237 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20770   NONE | Not Stated | CRPSECLIC3_01238 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20771   NONE | Not Stated | CRPSECLIC3_01239 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20772   NONE | Not Stated | CRPSECLIC3_01240 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20773   NONE | Not Stated | CRPSECLIC3_01241 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20774   NONE | Not Stated | CRPSECLIC3_01242 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20775   NONE | Not Stated | CRPSECLIC3_01243 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20776   NONE | Not Stated | CRPSECLIC3_01244 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20777　NONE | Not Stated | CRPSECLIC3_01245 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20778　NONE | Not Stated | CRPSECLIC3_01246 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20779　NONE | Not Stated | CRPSECLIC3_01247 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20780　NONE | Not Stated | CRPSECLIC3_01248 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20781　NONE | Not Stated | CRPSECLIC3_01249 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20782　NONE | Not Stated | CRPSECLIC3_01250 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20783　NONE | Not Stated | CRPSECLIC3_01251 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20784　NONE | Not Stated | CRPSECLIC3_01252 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20785    NONE | Not Stated | CRPSECLIC3_01253 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20786    NONE | Not Stated | CRPSECLIC3_01254 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20787    NONE | Not Stated | CRPSECLIC3_01255 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20788    NONE | Not Stated | CRPSECLIC3_01256 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20789    NONE | Not Stated | CRPSECLIC3_01257 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20790    NONE | Not Stated | CRPSECLIC3_01258 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20791    NONE | Not Stated | CRPSECLIC3_01259 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20792    NONE | Not Stated | CRPSECLIC3_01260 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20793  NONE | Not Stated | CRPSECLIC3_01261 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20794  NONE | Not Stated | CRPSECLIC3_01262 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20795  NONE | Not Stated | CRPSECLIC3_01263 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20796  NONE | Not Stated | CRPSECLIC3_01264 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20797  NONE | Not Stated | CRPSECLIC3_01265 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20798  NONE | Not Stated | CRPSECLIC3_01266 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20799  NONE | Not Stated | CRPSECLIC3_01267 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20800  NONE | Not Stated | CRPSECLIC3_01268 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20801   NONE | Not Stated | CRPSECLIC3_ 01269 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20802   NONE | Not Stated | CRPSECLIC3_ 01270 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20803   NONE | Not Stated | CRPSECLIC3_ 01271 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20804   NONE | Not Stated | CRPSECLIC3_ 01272 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20805   NONE | Not Stated | CRPSECLIC3_ 01273 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20806   NONE | Not Stated | CRPSECLIC3_ 01274 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20807   NONE | Not Stated | CRPSECLIC3_ 01278 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20808   NONE | Not Stated | CRPSECLIC3_ 01279 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20809    NONE | Not Stated | CRPSECLIC3_01280 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20810    NONE | Not Stated | CRPSECLIC3_01281 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20811    NONE | Not Stated | CRPSECLIC3_01282 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20812    NONE | Not Stated | CRPSECLIC3_01283 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20813    NONE | Not Stated | CRPSECLIC3_01284 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20814    NONE | Not Stated | CRPSECLIC3_01285 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20815    NONE | Not Stated | CRPSECLIC3_01286 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20816    NONE | Not Stated | CRPSECLIC3_01287 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20817 NONE | Not Stated | CRPSECLIC3_01288 | ☐ | SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20818 MASTER AGREEMENT - XXMA010064 | Not Stated | CRPSECLIC1_05587 | ☐ | SACRAMENTO NORTHERN RAILWAY | NOT AVAILABLE |
| 2. 20819 MASTER AGREEMENT - XXMA010064 | Not Stated | CRPSECLIC1_05588 | ☐ | SACRAMENTO NORTHERN RAILWAY | NOT AVAILABLE |
| 2. 20820 MASTER AGREEMENT - XXMA010064 | Not Stated | CRPSECLIC1_05589 | ☐ | SACRAMENTO NORTHERN RAILWAY | NOT AVAILABLE |
| 2. 20821 MASTER AGREEMENT - XXMA010064 | Not Stated | CRPSECLIC1_05948 | ☐ | SACRAMENTO NORTHERN RAILWAY | NOT AVAILABLE |
| 2. 20822 MASTER AGREEMENT - XXMA010204 | Not Stated | CRPSECLIC1_05601 | ☐ | SACRAMENTO NORTHERN RAILWAY | NOT AVAILABLE |
| 2. 20823 NONE | Not Stated | CRPSECLIC3_01295 | ☐ | SACRAMENTO NORTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20824 NONE | Not Stated | CRPSECLIC3_01296 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20825 NONE | Not Stated | CRPSECLIC3_01297 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20826 NONE | Not Stated | CRPSECLIC3_01298 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20827  NONE | Not Stated | CRPSECLIC3_ 01299 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20828  NONE | Not Stated | CRPSECLIC3_ 01300 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20829  NONE | Not Stated | CRPSECLIC3_ 01301 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20830  NONE | Not Stated | CRPSECLIC3_ 01302 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20831  NONE | Not Stated | CRPSECLIC3_ 01303 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20832  NONE | Not Stated | CRPSECLIC3_ 01304 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20833  NONE | Not Stated | CRPSECLIC3_ 01305 | ☐ | SACRAMENTO NORTHERN RAILWAY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20834  NONE | Not Stated | CRPSECLIC3_ 01306 | ☐ | SACRAMENTO NORTHERN RAILWAY,GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20835   NONE | Not Stated | CRPSECLIC3_ 01307 | ☐ | SACRAMENTO NORTHERN RAILWAY,GREAT WESTERN POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20836   NONE | Not Stated | CRPSECLIC3_ 01308 | ☐ | SACRAMENTO NORTHERN RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20837   NONE | Not Stated | CRPSECLIC3_ 01309 | ☐ | SACRAMENTO NORTHERN RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20838   NONE | Not Stated | CRPSECLIC3_ 01310 | ☐ | SACRAMENTO NORTHERN RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20839   NONE | Not Stated | CRPSECLIC3_ 01311 | ☐ | SACRAMENTO NORTHERN RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20840   NONE | Not Stated | CRPSECLIC3_ 01312 | ☐ | SACRAMENTO NORTHERN RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20841   NONE | Not Stated | CRPSECLIC3_ 01313 | ☐ | SACRAMENTO NORTHERN RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20842   NONE | Not Stated | CRPSECLIC3_ 01314 | ☐ | SACRAMENTO NORTHERN RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20843   NONE | Not Stated | CRPSECLIC3_ 01315 | ☐ | SACRAMENTO NORTHERN RAILWAY,PACIFIC PUBLIC SERVICE COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20844   NONE | Not Stated | CRPSECLIC3_ 01316 | ☐ | SACRAMENTO NORTHERN RAILWAY,SACRAMENTO PORT | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20845   NONE | Not Stated | CRPSECLIC3_ 01317 | ☐ | SACRAMENTO NORTHERN RAILWAY,STANDARD PACIFIC GAS LINE INCORPORATED | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20846   NONE | Not Stated | CRPSECLIC3_ 01318 | ☐ | SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20847   NONE | Not Stated | CRPSECLIC3_ 01319 | ☐ | SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20848   NONE | Not Stated | CRPSECLIC3_ 01320 | ☐ | SACRAMENTO NORTHERN RAILWAY,VALLEJO ELECTRIC LIGHT POWER COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20849   NONE | Not Stated | CRPSECLIC3_ 01321 | ☐ | SACRAMENTO NORTHERN RAILWAY,WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20850   NONE | Not Stated | CRPSECLIC3_ 01322 | ☐ | SACRAMENTO NORTHERN RAILWAY,WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20851  NONE | Not Stated | CRPSECLIC3_ 01323 | ☐ | SACRAMENTO NORTHERN RAILWAY,WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20852  NONE | Not Stated | CRPSECLIC3_ 01324 | ☐ | SACRAMENTO NORTHERN RAILWAY,WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20853  NONE | Not Stated | CRPSECLIC3_ 01325 | ☐ | SACRAMENTO NORTHERN RAILWAY,WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20854  NONE | Not Stated | CRPSECLIC3_ 01326 | ☐ | SACRAMENTO NORTHERN RAILWAY,WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20855  NONE | Not Stated | CRPSECLIC3_ 01327 | ☐ | SACRAMENTO NORTHERN RAILWAY,WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20856  NONE | Not Stated | CRPSECLIC3_ 01328 | ☐ | SACRAMENTO NORTHERN RIALWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20857  NONE | Not Stated | CRPSECLIC3_ 01329 | ☐ | SACRAMENTO NORTHERN,GREAT WESTERN POWER COMPANY CALIFORNIA | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20858  NONE | Not Stated | CRPSECLIC3_ 01330 | ☐ | SACRAMENTO NORTHERN,WESTERN PACIFIC RAIL,TIDEWATER SOUTHERN R | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

Case: 19-30088   Doc# 907-3   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 82 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20859   NONE | Not Stated | CRPSECLIC3_01331 | ☐ | SACRAMENTO NORTHERN,WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20860   NONE | Not Stated | CRPSECLIC3_06623 | ☐ | SACRAMENTO NOTHERN RAILWAY | NOT AVAILABLE |
| 2. 20861   LICENSE - 2108050316 | Not Stated | CRPSECLIC1_04212 | ☐ | SACRAMENTO REGIONAL TRANSIT DIST | NOT AVAILABLE |
| 2. 20862   LICENSE - 2108051115 | Not Stated | CRPSECLIC1_04214 | ☐ | SACRAMENTO REGIONAL TRANSIT DIST | NOT AVAILABLE |
| 2. 20863   PERMIT - 2108051014 | Not Stated | CRPSECLIC1_04213 | ☐ | SACRAMENTO REGIONAL TRANSIT DIST | NOT AVAILABLE |
| 2. 20864   MASTER AGREEMENT - XXMA010141 | Not Stated | CRPSECLIC1_05087 | ☐ | SACRAMENTO RIVER FARMS LIMITED | NOT AVAILABLE |
| 2. 20865   MASTER AGREEMENT - XXMA010141 | Not Stated | CRPSECLIC1_05416 | ☐ | SACRAMENTO RIVER FARMS LIMITED | NOT AVAILABLE |
| 2. 20866   NONE | Not Stated | CRPSECLIC3_06624 | ☐ | SACRAMENTO WOODLAND RAILROAD COMPANY,NORTHERN ELECTRIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 20867   NONE | Not Stated | CRPSECLIC3_06625 | ☐ | SACRAMENTO YOLO PORT | NOT AVAILABLE |
| 2. 20868   NONE | Not Stated | CRPSECLIC3_06627 | ☐ | SACRAMENTO YOLO PORT DISTRICT | NOT AVAILABLE |
| 2. 20869   EASEMENT - 2109040202 | Not Stated | CRPSECLIC1_04219 | ☐ | SACRAMENTO, CITY AND COUNTY OF | 700 H STREET, SUITE 2450 SACRAMENTO, CA 95814 |
| 2. 20870   OTHER - 2108050487 | Not Stated | CRPSECLIC1_04218 | ☐ | SACRAMENTO, CITY AND COUNTY OF | 700 H STREET, SUITE 2450 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20871 PERMIT - 2103020193 | Not Stated | CRPSECLIC1_04215 | ☐ | SACRAMENTO, CITY AND COUNTY OF | 700 H STREET, SUITE 2450 SACRAMENTO, CA 95814 |
| 2. 20872 PERMIT - 2103020272 | Not Stated | CRPSECLIC1_04216 | ☐ | SACRAMENTO, CITY AND COUNTY OF | 700 H STREET, SUITE 2450 SACRAMENTO, CA 95814 |
| 2. 20873 PERMIT - 2108040436 | Not Stated | CRPSECLIC1_04217 | ☐ | SACRAMENTO, CITY AND COUNTY OF | 700 H STREET, SUITE 2450 SACRAMENTO, CA 95814 |
| 2. 20874 PERMIT - 2109040484 | Not Stated | CRPSECLIC1_04220 | ☐ | SACRAMENTO, CITY AND COUNTY OF | 700 H STREET, SUITE 2450 SACRAMENTO, CA 95814 |
| 2. 20875 AGREEMENT - XXDC000025 | Not Stated | CRPSECLIC1_04846 | ☐ | SACRAMENTO, CITY OF | NOT AVAILABLE |
| 2. 20876 AGREEMENT - XXDC000020 | Not Stated | CRPSECLIC1_04842 | ☐ | SACRAMENTO, COUNTY OF | NOT AVAILABLE |
| 2. 20877 NONE | Not Stated | CRPSECLIC3_06628 | ☐ | SACRAMENTO,NORTHERN RAILWAY | NOT AVAILABLE |
| 2. 20878 NONE | Not Stated | CRPSECLIC3_06629 | ☐ | SACRAMENTONOR | NOT AVAILABLE |
| 2. 20879 PERMIT - 2108040127 | Not Stated | CRPSECLIC1_04484 | ☐ | SACRAMENTO-YOLO PORT DIST | 2895 INDUSTRIAL BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 20880 PERMIT - 2108040223 | Not Stated | CRPSECLIC1_04485 | ☐ | SACRAMENTO-YOLO PORT DIST | 2895 INDUSTRIAL BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 20881 PERMIT - 2109040602 | Not Stated | CRPSECLIC1_04486 | ☐ | SACRAMENTO-YOLO PORT DIST | NOT AVAILABLE |
| 2. 20882 NONE | Not Stated | CRPSECLIC3_06630 | ☐ | SACREMENTO NORTHERN RAILWAY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20883 RICHARD BORELLO - BOAT DOCK - DOCK # 2595 - BUOY(S) # 0604, 0605 - OLD DOCK # 0640 - OLD BUOY # 0644 - APN-102-112-06 | 12/31/2999 | CRPSECLIC2_ 804003 | ☐ | SAFRENO | 1216 PENINSULA DR 3595 BAYSIDE LN. SAN DIEGO          , CA 92109 |
| 2. 20884 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 096 | ☐ | SAGE ENGINEERS | 2251 DOUGLAS BLVD. SUITE 200 ROSEVILLE, CA 95661 |
| 2. 20885 COMM. DOCK ID #C-14-32, WILLOW CREEK COVE DOCK ASSOC.,BASS LAKE | 3/15/2021 | CRPSECLIC2_ 656503 | ☐ | SAGIE, MICHAEL L. | WILLOW CREEK COVE DOCK ASSOCIATION 3502 WEST 225TH STREET  TORRANCE, CA 90505 |
| 2. 20886 MEGA RENEWABLES  PIT # 6 PP-WA SHED | 12/31/2023 | CRPSECLIC2_ 218203 | ☐ | SAGIE, MICHAEL L. | C/O SHASTA HYDRO ELECTRIC P.O. BOX 1136  BOZEMAN          , MT |
| 2. 20887 ROBERT GRUPCZYNSKI - BOAT DOCK - DOCK # 0218 - BUOY(S) # 1223, 1224 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-143-08 | 12/31/2999 | CRPSECLIC2_ 839703 | ☐ | SAHM | 0142 PENINSULA DR 142 PENINSULA DR LAKE ALMANOR          , CA 96137 |
| 2. 20888 NONE | Not Stated | CRPSECLIC3_ 01332 | ☐ | SAKATA BROTHERS INCORPORATED,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 20889 BOAT DOCK ID #137, BASS LAKE | 8/19/2023 | CRPSECLIC2_ 638803 | ☐ | SALAS, EDWARD & HELEN | 14379 ROAD 24  MADERA          , CA 93637 |
| 2. 20890 AGREEMENT - XXDC000089 | Not Stated | CRPSECLIC1_ 04884 | ☐ | SALINAS, CITY OF | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 85
of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20891  BOAT DOCK ID #71, BASS LAKE | 3/15/2021 | CRPSECLIC2_655503 | ☐ | SALLY KRENN/JIM BLECHA | 832 TOLA STREET<br><br>MONTEBELLO, CA 90640 |
| 2. 20892  FRANK JENSEN - BOAT DOCK - DOCK # 2344 - BUOY(S) # 1646, 1647 - OLD DOCK # 0260, 1307, 0793 - OLD BUOY # 0052, 0400, 0401 - APN-102-280-01 | 12/31/1999 | CRPSECLIC2_818703 | ☐ | SALLY MOYER | 0638 PENINSULA DR<br>45 FELICIDAD LN<br>CHICO                , CA 95973 |
| 2. 20893  LARRY STEPHENSON - BOAT DOCK - DOCK # 2007 - BUOY(S) # 1202, 1241 - OLD DOCK # 0247 - OLD BUOY # 0748, 0749 - APN-108-121-10 | 12/31/1999 | CRPSECLIC2_879803 | ☐ | SALVATORE RUBINO | 0247 LAKE ALMANOR WEST DR<br>4780 SONGBIRD<br>CHICO                , CA 95973 |
| 2. 20894  AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | Not Stated | CRPSECLM_00303 | ☐ | SAM AND CATHERINE DORRANCE | 123 MARINA BLVD.<br>SAN FRANCISCO, CA 94123 |
| 2. 20895  DORRANCE-PG&E MEMORANDUM OF UNDERSTANDING | Not Stated | CRPSECLM_00302 | ☐ | SAM AND CATHERINE DORRANCE | 123 MARINA BLVD.<br>SAN FRANCISCO, CA 94123 |
| 2. 20896  FIRST AMENDMENT TO AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | Not Stated | CRPSECLM_00304 | ☐ | SAM AND CATHERINE DORRANCE | 123 MARINA BLVD.<br>SAN FRANCISCO, CA 94123 |
| 2. 20897  LEASE | Not Stated | CRPSECLM_00305 | ☐ | SAM AND CATHERINE DORRANCE | 123 MARINA BLVD.<br>SAN FRANCISCO, CA 94123 |
| 2. 20898  RICHARD LINAM - BOAT DOCK - DOCK # NO - BUOY(S) # 0373, 1144 - OLD DOCK # N/A - OLD BUOY # 0372 - APN-104-102-10 | 12/31/1999 | CRPSECLIC2_835103 | ☐ | SAM PERACCA | 0254 PENINSULA DR<br>95 MACKIE DRIVE<br>MARTINEZ            , CA 94553 |
| 2. 20899  PV DOCK - GARRINGER | 1/1/2099 | CRPSECLIC2_405003 | ☐ | SAMFORD, TED | 93 CREEKSIDE COURT<br><br>HOLLISTER           , CA 95023 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 86 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20900　MASTER AGREEMENT - XXMA010025 | Not Stated | CRPSECLIC1_05298 | ☐ | SAN BENITO COUNTY,ROAD COMMISSIONER | NOT AVAILABLE |
| 2. 20901　AGREEMENT - XXDC000115 | Not Stated | CRPSECLIC1_04223 | ☐ | SAN BENITO, COUNTY OF | 481 4TH STREET, 1ST FLOOR HOLLISTER, CA 95023 |
| 2. 20902　PERMIT - 2211050087 | Not Stated | CRPSECLIC1_04221 | ☐ | SAN BENITO, COUNTY OF | 481 4TH STREET, 1ST FLOOR HOLLISTER, CA 95023 |
| 2. 20903　PERMIT - 2214070081 | Not Stated | CRPSECLIC1_04222 | ☐ | SAN BENITO, COUNTY OF | 481 4TH STREET, 1ST FLOOR HOLLISTER, CA 95023 |
| 2. 20904　LICENSE - 3106030049 | Not Stated | CRPSECLIC1_03520 | ☐ | SAN BERNADINO, COUNTY OF | NOT AVAILABLE |
| 2. 20905　CONDITIONAL AUTHORIZATION TO OPERATE IM-3 AND SUBSEQUENT REVISIONS | Not Stated | CRPSECLM_00259 | ☐ | SAN BERNARDINO COUNTY CUPA | 620 SOUTH E STREET SAN BERNARDINO, CA 92415 |
| 2. 20906　REMEDIATION CONSTRUCTION ACCESS AGREEMENT AND EXCAVATION PERMIT FOR SB COUNTY ROW | Not Stated | CRPSECLM_00260 | ☐ | SAN BERNARDINO COUNTY PUBLIC WORKS | 825 EAST THIRD STREET SAN BERNARDINO, CA 92415 |
| 2. 20907　OPERATIONS AND MAINTENANCE TRUST AGREEMENT | Not Stated | CRPSECLM_00131 | ☐ | SAN DIEGO GAS AND ELECTRIC COMPANY AND SOUTHERN CALIFORNIA EDISON | 8227 E. WHITTIER BLVD PICO RIVERA, CA 90661 |
| 2. 20908　ROSEN'S ELECTRICAL EQUIPMENT COMPANY SITE SUPPLEMENT AL ENVIRONMENT AL REMEDIATION TRUST AGREEMENT #2 AND CONTRIBUTION AGREEMENT | Not Stated | CRPSECLM_00132 | ☐ | SAN DIEGO GAS AND ELECTRIC COMPANY AND SOUTHERN CALIFORNIA EDISON | 8227 E. WHITTIER BLVD PICO RIVERA, CA 90661 |
| 2. 20909　NONE | Not Stated | CRPSECLIC3_16090 | ☐ | SAN FRANCISCO & NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20910　NONE | Not Stated | CRPSECLIC3_16091 | ☐ | SAN FRANCISCO & NAPA VALLEY RAILROAD | NOT AVAILABLE |

Case: 19-30088　Doc# 907-3　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 87 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20911   NONE | Not Stated | CRPSECLIC3_ 16092 | ☐ | SAN FRANCISCO & NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20912   NONE | Not Stated | CRPSECLIC3_ 16093 | ☐ | SAN FRANCISCO & NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20913   NONE | Not Stated | CRPSECLIC3_ 16713 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20914   NONE | Not Stated | CRPSECLIC3_ 16714 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20915   NONE | Not Stated | CRPSECLIC3_ 16715 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20916   NONE | Not Stated | CRPSECLIC3_ 16716 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20917   NONE | Not Stated | CRPSECLIC3_ 16717 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20918   NONE | Not Stated | CRPSECLIC3_ 16718 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20919   NONE | Not Stated | CRPSECLIC3_ 16719 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20920   NONE | Not Stated | CRPSECLIC3_ 16724 | ☐ | SAN FRANCISCO AND NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20921   MASTER AGREEMENT - XXMA010318 | Not Stated | CRPSECLIC1_ 05146 | ☐ | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M87 74,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 20922   MASTER AGREEMENT - XXMA010431 | Not Stated | CRPSECLIC1_ 05605 | ☐ | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,M87-74,AMENDMENT 3 | 455 GOLDEN GATE AVENUE, SUITE 10600 SAN FRANCISCO, CA 94102 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 88 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20923   MASTER AGREEMENT - XXMA010538 | Not Stated | CRPSECLIC1_05856 | ☐ | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | NOT AVAILABLE |
| 2. 20924   MASTER AGREEMENT - XXMA010413 | Not Stated | CRPSECLIC1_05263 | ☐ | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M8774,AMENDMENT 2,STATE CALIFORNIA | NOT AVAILABLE |
| 2. 20925   MASTER AGREEMENT - XXMA010117 | Not Stated | CRPSECLIC1_05394 | ☐ | SAN FRANCISCO BAY HARBOR LINE BOARD,OAKLAND HARBOR,UNITED STATES | 530 WATER STREET OAKLAND, CA 94607 |
| 2. 20926   NONE | Not Stated | CRPSECLIC3_06631 | ☐ | SAN FRANCISCO CITY | NOT AVAILABLE |
| 2. 20927   NONE | Not Stated | CRPSECLIC3_06632 | ☐ | SAN FRANCISCO CITY COUNTY | NOT AVAILABLE |
| 2. 20928   NONE | Not Stated | CRPSECLIC3_06634 | ☐ | SAN FRANCISCO CITY COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA,BOARD PUBLIC WORKS | NOT AVAILABLE |
| 2. 20929   NONE | Not Stated | CRPSECLIC3_06635 | ☐ | SAN FRANCISCO CITY COUNTY,PUBLIC UTILITIES COMMISSION | NOT AVAILABLE |
| 2. 20930   NONE | Not Stated | CRPSECLIC3_02267 | ☐ | SAN FRANCISCO GAS ELECTRIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 20931   SF HERRING ASSOC/PG&E CONSENT DECREE | 9/26/2028 | CRPSECLM_00294 | ☐ | SAN FRANCISCO HERRING ASSOCIATION | 5145 GRAVELINE RD. BELLINGHAM, WA 98226 |
| 2. 20932   SF HERRING ASSOC/PG&E CONSENT DECREE | 9/26/2028 | CRPSECLM_00372 | ☐ | SAN FRANCISCO HERRING ASSOCIATION | 5145 GRAVELINE RD. BELLINGHAM, WA 98226 |
| 2. 20933   SF HERRING ASSOC/PG&E CONSENT DECREE | 9/26/2028 | CRPSECLM_00373 | ☐ | SAN FRANCISCO HERRING ASSOCIATION | 5145 GRAVELINE RD. BELLINGHAM, WA 98226 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20934   NONE | Not Stated | CRPSECLIC3_ 06638 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20935   NONE | Not Stated | CRPSECLIC3_ 06639 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20936   NONE | Not Stated | CRPSECLIC3_ 06640 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20937   NONE | Not Stated | CRPSECLIC3_ 06641 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20938   NONE | Not Stated | CRPSECLIC3_ 06642 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20939   NONE | Not Stated | CRPSECLIC3_ 06643 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20940   NONE | Not Stated | CRPSECLIC3_ 06644 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20941   NONE | Not Stated | CRPSECLIC3_ 06645 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20942   NONE | Not Stated | CRPSECLIC3_ 06646 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20943   NONE | Not Stated | CRPSECLIC3_ 06647 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20944   NONE | Not Stated | CRPSECLIC3_ 06648 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20945   NONE | Not Stated | CRPSECLIC3_ 06649 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20946   NONE | Not Stated | CRPSECLIC3_ 06650 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20947   NONE | Not Stated | CRPSECLIC3_06651 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20948   NONE | Not Stated | CRPSECLIC3_06652 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20949   NONE | Not Stated | CRPSECLIC3_06653 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20950   NONE | Not Stated | CRPSECLIC3_06654 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20951   NONE | Not Stated | CRPSECLIC3_06655 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20952   NONE | Not Stated | CRPSECLIC3_06656 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20953   NONE | Not Stated | CRPSECLIC3_06657 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20954   NONE | Not Stated | CRPSECLIC3_06658 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20955   NONE | Not Stated | CRPSECLIC3_06659 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20956   NONE | Not Stated | CRPSECLIC3_06660 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20957   NONE | Not Stated | CRPSECLIC3_06661 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20958   NONE | Not Stated | CRPSECLIC3_06662 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20959   NONE | Not Stated | CRPSECLIC3_06663 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20960   NONE | Not Stated | CRPSECLIC3_ 06664 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20961   NONE | Not Stated | CRPSECLIC3_ 06665 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20962   NONE | Not Stated | CRPSECLIC3_ 06666 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20963   NONE | Not Stated | CRPSECLIC3_ 06667 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20964   NONE | Not Stated | CRPSECLIC3_ 06668 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20965   NONE | Not Stated | CRPSECLIC3_ 06669 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20966   NONE | Not Stated | CRPSECLIC3_ 06670 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20967   NONE | Not Stated | CRPSECLIC3_ 06671 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20968   NONE | Not Stated | CRPSECLIC3_ 06672 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20969   NONE | Not Stated | CRPSECLIC3_ 06673 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20970   NONE | Not Stated | CRPSECLIC3_ 06674 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20971   NONE | Not Stated | CRPSECLIC3_ 06675 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20972   NONE | Not Stated | CRPSECLIC3_ 06676 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20973   NONE | Not Stated | CRPSECLIC3_ 06677 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20974   NONE | Not Stated | CRPSECLIC3_ 06678 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20975   NONE | Not Stated | CRPSECLIC3_ 06679 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20976   NONE | Not Stated | CRPSECLIC3_ 06680 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 20977   NONE | Not Stated | CRPSECLIC3_ 06681 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 20978   NONE | Not Stated | CRPSECLIC3_ 06682 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 20979   NONE | Not Stated | CRPSECLIC3_ 06683 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 20980   NONE | Not Stated | CRPSECLIC3_ 06684 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 20981   NONE | Not Stated | CRPSECLIC3_ 06685 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 20982   NONE | Not Stated | CRPSECLIC3_ 06686 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 20983   NONE | Not Stated | CRPSECLIC3_ 06687 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 20984 | NONE | Not Stated | CRPSECLIC3_06688 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 20985 | NONE | Not Stated | CRPSECLIC3_06689 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 20986 | NONE | Not Stated | CRPSECLIC3_06690 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 20987 | NONE | Not Stated | CRPSECLIC3_06691 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 20988 | NONE | Not Stated | CRPSECLIC3_06692 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 20989 | NONE | Not Stated | CRPSECLIC3_06693 | ☐ | SAN FRANCISCO NAPA CALISTOGA RAILWAY,VALLEJO ELECTRIC LIGHT POWER COMPANY | NOT AVAILABLE |
| 2. 20990 | NONE | Not Stated | CRPSECLIC3_06694 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20991 | NONE | Not Stated | CRPSECLIC3_06695 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20992 | NONE | Not Stated | CRPSECLIC3_06696 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20993 | NONE | Not Stated | CRPSECLIC3_06697 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20994 | NONE | Not Stated | CRPSECLIC3_06698 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20995    NONE | Not Stated | CRPSECLIC3_06699 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20996    NONE | Not Stated | CRPSECLIC3_06700 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20997    NONE | Not Stated | CRPSECLIC3_06701 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20998    NONE | Not Stated | CRPSECLIC3_06702 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 20999    NONE | Not Stated | CRPSECLIC3_06703 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21000    NONE | Not Stated | CRPSECLIC3_06704 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21001    NONE | Not Stated | CRPSECLIC3_06705 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21002    NONE | Not Stated | CRPSECLIC3_06706 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21003    NONE | Not Stated | CRPSECLIC3_06707 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21004    NONE | Not Stated | CRPSECLIC3_06708 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21005    NONE | Not Stated | CRPSECLIC3_06709 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21006    NONE | Not Stated | CRPSECLIC3_06710 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21007    NONE | Not Stated | CRPSECLIC3_06711 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 95 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21008   NONE | Not Stated | CRPSECLIC3_06712 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21009   NONE | Not Stated | CRPSECLIC3_06713 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21010   NONE | Not Stated | CRPSECLIC3_06714 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21011   NONE | Not Stated | CRPSECLIC3_06715 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21012   NONE | Not Stated | CRPSECLIC3_06716 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21013   NONE | Not Stated | CRPSECLIC3_06717 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21014   NONE | Not Stated | CRPSECLIC3_06718 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21015   NONE | Not Stated | CRPSECLIC3_06719 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21016   NONE | Not Stated | CRPSECLIC3_06720 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21017   NONE | Not Stated | CRPSECLIC3_06721 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21018   NONE | Not Stated | CRPSECLIC3_06722 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21019   NONE | Not Stated | CRPSECLIC3_06723 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21020   NONE | Not Stated | CRPSECLIC3_06724 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21021  NONE | Not Stated | CRPSECLIC3_06725 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21022  NONE | Not Stated | CRPSECLIC3_06726 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21023  NONE | Not Stated | CRPSECLIC3_06727 | ☐ | SAN FRANCISCO NAPA VALLEY RAILROAD,NAPA VALLEY BUS COMPANY | NOT AVAILABLE |
| 2. 21024  NONE | Not Stated | CRPSECLIC3_06728 | ☐ | SAN FRANCISCO OAKLAND SAN JOSE CONSOLIDATED R | NOT AVAILABLE |
| 2. 21025  NONE | Not Stated | CRPSECLIC3_06729 | ☐ | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | NOT AVAILABLE |
| 2. 21026  NONE | Not Stated | CRPSECLIC3_06730 | ☐ | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | NOT AVAILABLE |
| 2. 21027  NONE | Not Stated | CRPSECLIC3_06731 | ☐ | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | NOT AVAILABLE |
| 2. 21028  NONE | Not Stated | CRPSECLIC3_06732 | ☐ | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS,CONSOLIDATED ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 21029  NONE | Not Stated | CRPSECLIC3_06733 | ☐ | SAN FRANCISCO PORT AUTHORITY | NOT AVAILABLE |
| 2. 21030  PORT OF SAN FRANCISCO (LICENSE 13873) HUNTERS POINT POWER 115 KV - LEASE FROM SAN FRANCISCO PORT COMMISSION HUNTER'S POINT UNDERGROUND TRANS LINE | 6/15/2071 | CRPSECLIC4_770703 | ☐ | SAN FRANCISCO PORT COMMISSION | MARK LOZOVOY, ASSISTANT DEPUTY DIRECTOR OF REAL ESTATE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 97 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21031  PORT OF SAN FRANCISCO (LICENSE 15762) HUNTERS POINT POWER 115 KV - LEASE FROM SAN FRANCISCO PORT COMMISSION UNDERGROUND TRANSMISSION LINE NEAR POTRERO | 8/21/2054 | CRPSECLIC4_770803 | ☐ | SAN FRANCISCO PORT COMMISSION | MARK LOZOVOY, ASSISTANT DEPUTY DIRECTOR OF REAL ESTATE |
| 2. 21032  LICENSE - 2303051265 | Not Stated | CRPSECLIC1_02725 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21033  LICENSE - 2304051457 | Not Stated | CRPSECLIC1_02843 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21034  PERMIT - 2201130050 | Not Stated | CRPSECLIC1_02613 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21035  PERMIT - 2201150038 | Not Stated | CRPSECLIC1_02614 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21036  PERMIT - 2201150057 | Not Stated | CRPSECLIC1_02615 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21037  PERMIT - 2201150058 | Not Stated | CRPSECLIC1_02616 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21038  PERMIT - 2201150074 | Not Stated | CRPSECLIC1_02617 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21039  PERMIT - 2201160003 | Not Stated | CRPSECLIC1_02618 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21040  PERMIT - 2201160035 | Not Stated | CRPSECLIC1_02619 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21041  PERMIT - 2201160069 | Not Stated | CRPSECLIC1_02620 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21042  PERMIT - 2201160085 | Not Stated | CRPSECLIC1_02621 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21043  PERMIT - 2201160086 | Not Stated | CRPSECLIC1_02622 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21044  PERMIT - 2201160093 | Not Stated | CRPSECLIC1_02623 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21045  PERMIT - 2201160095 | Not Stated | CRPSECLIC1_02624 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21046  PERMIT - 2201160098 | Not Stated | CRPSECLIC1_02625 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21047  PERMIT - 2201160226 | Not Stated | CRPSECLIC1_02626 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21048  PERMIT - 2201170036 | Not Stated | CRPSECLIC1_02627 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21049  PERMIT - 2201170037 | Not Stated | CRPSECLIC1_02628 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21050  PERMIT - 2201170072 | Not Stated | CRPSECLIC1_02629 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21051  PERMIT - 2201170084 | Not Stated | CRPSECLIC1_02630 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21052  PERMIT - 2202090018 | Not Stated | CRPSECLIC1_02631 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21053  PERMIT - 2202090300 | Not Stated | CRPSECLIC1_02632 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21054  PERMIT - 2202090306 | Not Stated | CRPSECLIC1_02633 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21055  PERMIT - 2202090326 | Not Stated | CRPSECLIC1_02634 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21056 PERMIT - 2202100229 | Not Stated | CRPSECLIC1_02635 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21057 PERMIT - 2202100412 | Not Stated | CRPSECLIC1_02636 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21058 PERMIT - 2202110091 | Not Stated | CRPSECLIC1_02637 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21059 PERMIT - 2202110093 | Not Stated | CRPSECLIC1_02638 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21060 PERMIT - 2203010060 | Not Stated | CRPSECLIC1_02639 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21061 PERMIT - 2203010095 | Not Stated | CRPSECLIC1_02640 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21062 PERMIT - 2203010096 | Not Stated | CRPSECLIC1_02641 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21063 PERMIT - 2203030005 | Not Stated | CRPSECLIC1_02642 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21064 PERMIT - 2203030015 | Not Stated | CRPSECLIC1_02643 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21065 PERMIT - 2203040078 | Not Stated | CRPSECLIC1_02644 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21066 PERMIT - 2203040108 | Not Stated | CRPSECLIC1_02645 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21067 PERMIT - 2203040114 | Not Stated | CRPSECLIC1_02646 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21068 PERMIT - 2203050003 | Not Stated | CRPSECLIC1_02647 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21069   PERMIT - 2203050038 | Not Stated | CRPSECLIC1_02648 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21070   PERMIT - 2203050292 | Not Stated | CRPSECLIC1_02649 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21071   PERMIT - 2203060161 | Not Stated | CRPSECLIC1_02650 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21072   PERMIT - 2203060165 | Not Stated | CRPSECLIC1_02651 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21073   PERMIT - 2203060304 | Not Stated | CRPSECLIC1_02652 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21074   PERMIT - 2203060342 | Not Stated | CRPSECLIC1_02653 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21075   PERMIT - 2203060351 | Not Stated | CRPSECLIC1_02654 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21076   PERMIT - 2203060387 | Not Stated | CRPSECLIC1_02655 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21077   PERMIT - 2203070030 | Not Stated | CRPSECLIC1_02656 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21078   PERMIT - 2203070056 | Not Stated | CRPSECLIC1_02657 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21079   PERMIT - 2203070083 | Not Stated | CRPSECLIC1_02658 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21080   PERMIT - 2203080026 | Not Stated | CRPSECLIC1_02659 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21081   PERMIT - 2203090087 | Not Stated | CRPSECLIC1_02660 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21082  PERMIT - 2203090096 | Not Stated | CRPSECLIC1_02661 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21083  PERMIT - 2203090221 | Not Stated | CRPSECLIC1_02662 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21084  PERMIT - 2203090240 | Not Stated | CRPSECLIC1_02663 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21085  PERMIT - 2203090251 | Not Stated | CRPSECLIC1_02664 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21086  PERMIT - 2203090287 | Not Stated | CRPSECLIC1_02665 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21087  PERMIT - 2203090288 | Not Stated | CRPSECLIC1_02666 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21088  PERMIT - 2203090407 | Not Stated | CRPSECLIC1_02667 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21089  PERMIT - 2204010004 | Not Stated | CRPSECLIC1_02668 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21090  PERMIT - 2204010011 | Not Stated | CRPSECLIC1_02669 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21091  PERMIT - 2204010012 | Not Stated | CRPSECLIC1_02670 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21092  PERMIT - 2204010031 | Not Stated | CRPSECLIC1_02671 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21093  PERMIT - 2204010148 | Not Stated | CRPSECLIC1_02672 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21094  PERMIT - 2204010150 | Not Stated | CRPSECLIC1_02673 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21095    PERMIT - 2204010182 | Not Stated | CRPSECLIC1_02674 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21096    PERMIT - 2204010217 | Not Stated | CRPSECLIC1_02675 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21097    PERMIT - 2204010245 | Not Stated | CRPSECLIC1_02676 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21098    PERMIT - 2204010258 | Not Stated | CRPSECLIC1_02677 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21099    PERMIT - 2204010262 | Not Stated | CRPSECLIC1_02678 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21100    PERMIT - 2204010349 | Not Stated | CRPSECLIC1_02679 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21101    PERMIT - 2205010035 | Not Stated | CRPSECLIC1_02680 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21102    PERMIT - 2205010040 | Not Stated | CRPSECLIC1_02681 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21103    PERMIT - 2205010045 | Not Stated | CRPSECLIC1_02682 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21104    PERMIT - 2205010050 | Not Stated | CRPSECLIC1_02683 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21105    PERMIT - 2205010054 | Not Stated | CRPSECLIC1_02684 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21106    PERMIT - 2205010055 | Not Stated | CRPSECLIC1_02685 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21107    PERMIT - 2205010080 | Not Stated | CRPSECLIC1_02686 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21108  PERMIT - 2205010088 | Not Stated | CRPSECLIC1_02687 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21109  PERMIT - 2205010102 | Not Stated | CRPSECLIC1_02688 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21110  PERMIT - 2205010119 | Not Stated | CRPSECLIC1_02689 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21111  PERMIT - 2205010120 | Not Stated | CRPSECLIC1_02690 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21112  PERMIT - 2205010126 | Not Stated | CRPSECLIC1_02691 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21113  PERMIT - 2205010136 | Not Stated | CRPSECLIC1_02692 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21114  PERMIT - 2205010183 | Not Stated | CRPSECLIC1_02693 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21115  PERMIT - 2206010658 | Not Stated | CRPSECLIC1_02694 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21116  PERMIT - 2206011130 | Not Stated | CRPSECLIC1_02695 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21117  PERMIT - 2206011405 | Not Stated | CRPSECLIC1_02696 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21118  PERMIT - 2206011693 | Not Stated | CRPSECLIC1_02697 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21119  PERMIT - 2206011699 | Not Stated | CRPSECLIC1_02698 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21120  PERMIT - 2206011758 | Not Stated | CRPSECLIC1_02699 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21121   PERMIT - 2206011770 | Not Stated | CRPSECLIC1_ 02700 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21122   PERMIT - 2206012516 | Not Stated | CRPSECLIC1_ 02701 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21123   PERMIT - 2303022985 | Not Stated | CRPSECLIC1_ 02702 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21124   PERMIT - 2303050287 | Not Stated | CRPSECLIC1_ 02703 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21125   PERMIT - 2303050290 | Not Stated | CRPSECLIC1_ 02704 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21126   PERMIT - 2303050321 | Not Stated | CRPSECLIC1_ 02705 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21127   PERMIT - 2303050326 | Not Stated | CRPSECLIC1_ 02706 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21128   PERMIT - 2303050370 | Not Stated | CRPSECLIC1_ 02707 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21129   PERMIT - 2303050561 | Not Stated | CRPSECLIC1_ 02708 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21130   PERMIT - 2303050591 | Not Stated | CRPSECLIC1_ 02709 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21131   PERMIT - 2303050610 | Not Stated | CRPSECLIC1_ 02710 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21132   PERMIT - 2303050611 | Not Stated | CRPSECLIC1_ 02711 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21133   PERMIT - 2303050612 | Not Stated | CRPSECLIC1_ 02712 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 105 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21134   PERMIT - 2303050613 | Not Stated | CRPSECLIC1_02713 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21135   PERMIT - 2303050614 | Not Stated | CRPSECLIC1_02714 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21136   PERMIT - 2303050755 | Not Stated | CRPSECLIC1_02715 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21137   PERMIT - 2303050851 | Not Stated | CRPSECLIC1_02716 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21138   PERMIT - 2303050923 | Not Stated | CRPSECLIC1_02717 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21139   PERMIT - 2303051017 | Not Stated | CRPSECLIC1_02718 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21140   PERMIT - 2303051159 | Not Stated | CRPSECLIC1_02719 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21141   PERMIT - 2303051161 | Not Stated | CRPSECLIC1_02720 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21142   PERMIT - 2303051195 | Not Stated | CRPSECLIC1_02721 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21143   PERMIT - 2303051244 | Not Stated | CRPSECLIC1_02722 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21144   PERMIT - 2303051245 | Not Stated | CRPSECLIC1_02723 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21145   PERMIT - 2303051250 | Not Stated | CRPSECLIC1_02724 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21146   PERMIT - 2303051299 | Not Stated | CRPSECLIC1_02726 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21147   PERMIT - 2303051304 | Not Stated | CRPSECLIC1_02727 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21148   PERMIT - 2303051315 | Not Stated | CRPSECLIC1_02728 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21149   PERMIT - 2303051328 | Not Stated | CRPSECLIC1_02729 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21150   PERMIT - 2303051336 | Not Stated | CRPSECLIC1_02730 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21151   PERMIT - 2303051337 | Not Stated | CRPSECLIC1_02731 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21152   PERMIT - 2303051408 | Not Stated | CRPSECLIC1_02732 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21153   PERMIT - 2303051418 | Not Stated | CRPSECLIC1_02733 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21154   PERMIT - 2303051422 | Not Stated | CRPSECLIC1_02734 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21155   PERMIT - 2303051433 | Not Stated | CRPSECLIC1_02735 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21156   PERMIT - 2303051448 | Not Stated | CRPSECLIC1_02736 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21157   PERMIT - 2303051465 | Not Stated | CRPSECLIC1_02737 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21158   PERMIT - 2303051466 | Not Stated | CRPSECLIC1_02738 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21159   PERMIT - 2303051472 | Not Stated | CRPSECLIC1_02739 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21160 PERMIT - 2303051484 | Not Stated | CRPSECLIC1_02740 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21161 PERMIT - 2303051491 | Not Stated | CRPSECLIC1_02741 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21162 PERMIT - 2303051545 | Not Stated | CRPSECLIC1_02742 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21163 PERMIT - 2303051623 | Not Stated | CRPSECLIC1_02743 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21164 PERMIT - 2303051748 | Not Stated | CRPSECLIC1_02744 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21165 PERMIT - 2303051804 | Not Stated | CRPSECLIC1_02745 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21166 PERMIT - 2303051875 | Not Stated | CRPSECLIC1_02746 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21167 PERMIT - 2303052026 | Not Stated | CRPSECLIC1_02747 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21168 PERMIT - 2303060004 | Not Stated | CRPSECLIC1_02748 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21169 PERMIT - 2303060132 | Not Stated | CRPSECLIC1_02749 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21170 PERMIT - 2303060274 | Not Stated | CRPSECLIC1_02750 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21171 PERMIT - 2303060339 | Not Stated | CRPSECLIC1_02751 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21172 PERMIT - 2303060366 | Not Stated | CRPSECLIC1_02752 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21173 PERMIT - 2303060413 | Not Stated | CRPSECLIC1_02753 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21174 PERMIT - 2303060432 | Not Stated | CRPSECLIC1_02754 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21175 PERMIT - 2303060435 | Not Stated | CRPSECLIC1_02755 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21176 PERMIT - 2303060604 | Not Stated | CRPSECLIC1_02756 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21177 PERMIT - 2303060660 | Not Stated | CRPSECLIC1_02757 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21178 PERMIT - 2304010018 | Not Stated | CRPSECLIC1_02758 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21179 PERMIT - 2304010271 | Not Stated | CRPSECLIC1_02759 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21180 PERMIT - 2304010295 | Not Stated | CRPSECLIC1_02760 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21181 PERMIT - 2304010296 | Not Stated | CRPSECLIC1_02761 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21182 PERMIT - 2304010298 | Not Stated | CRPSECLIC1_02762 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21183 PERMIT - 2304010299 | Not Stated | CRPSECLIC1_02763 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21184 PERMIT - 2304010322 | Not Stated | CRPSECLIC1_02764 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21185 PERMIT - 2304010428 | Not Stated | CRPSECLIC1_02765 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21186   PERMIT - 2304010629 | Not Stated | CRPSECLIC1_02766 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21187   PERMIT - 2304010630 | Not Stated | CRPSECLIC1_02767 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21188   PERMIT - 2304010708 | Not Stated | CRPSECLIC1_02768 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21189   PERMIT - 2304010758 | Not Stated | CRPSECLIC1_02769 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21190   PERMIT - 2304011054 | Not Stated | CRPSECLIC1_02770 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21191   PERMIT - 2304011059 | Not Stated | CRPSECLIC1_02771 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21192   PERMIT - 2304011134 | Not Stated | CRPSECLIC1_02772 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21193   PERMIT - 2304020847 | Not Stated | CRPSECLIC1_02773 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21194   PERMIT - 2304020864 | Not Stated | CRPSECLIC1_02774 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21195   PERMIT - 2304020921 | Not Stated | CRPSECLIC1_02775 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21196   PERMIT - 2304020927 | Not Stated | CRPSECLIC1_02776 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21197   PERMIT - 2304020952 | Not Stated | CRPSECLIC1_02777 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21198   PERMIT - 2304020955 | Not Stated | CRPSECLIC1_02778 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21199  PERMIT - 2304041071 | Not Stated | CRPSECLIC1_02779 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21200  PERMIT - 2304041480 | Not Stated | CRPSECLIC1_02780 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21201  PERMIT - 2304050000 | Not Stated | CRPSECLIC1_02781 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21202  PERMIT - 2304050007 | Not Stated | CRPSECLIC1_02782 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21203  PERMIT - 2304050012 | Not Stated | CRPSECLIC1_02783 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21204  PERMIT - 2304050013 | Not Stated | CRPSECLIC1_02784 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21205  PERMIT - 2304050092 | Not Stated | CRPSECLIC1_02785 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21206  PERMIT - 2304050115 | Not Stated | CRPSECLIC1_02786 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21207  PERMIT - 2304050137 | Not Stated | CRPSECLIC1_02787 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21208  PERMIT - 2304050140 | Not Stated | CRPSECLIC1_02788 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21209  PERMIT - 2304050142 | Not Stated | CRPSECLIC1_02789 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21210  PERMIT - 2304050144 | Not Stated | CRPSECLIC1_02790 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21211  PERMIT - 2304050181 | Not Stated | CRPSECLIC1_02791 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21212    PERMIT - 2304050222 | Not Stated | CRPSECLIC1_02792 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21213    PERMIT - 2304050230 | Not Stated | CRPSECLIC1_02793 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21214    PERMIT - 2304050249 | Not Stated | CRPSECLIC1_02794 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21215    PERMIT - 2304050255 | Not Stated | CRPSECLIC1_02795 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21216    PERMIT - 2304050264 | Not Stated | CRPSECLIC1_02796 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21217    PERMIT - 2304050310 | Not Stated | CRPSECLIC1_02797 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21218    PERMIT - 2304050367 | Not Stated | CRPSECLIC1_02798 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21219    PERMIT - 2304050369 | Not Stated | CRPSECLIC1_02799 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21220    PERMIT - 2304050373 | Not Stated | CRPSECLIC1_02800 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21221    PERMIT - 2304050377 | Not Stated | CRPSECLIC1_02801 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21222    PERMIT - 2304050379 | Not Stated | CRPSECLIC1_02802 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21223    PERMIT - 2304050391 | Not Stated | CRPSECLIC1_02803 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21224    PERMIT - 2304050436 | Not Stated | CRPSECLIC1_02804 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21225    PERMIT - 2304050445 | Not Stated | CRPSECLIC1_02805 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21226    PERMIT - 2304050446 | Not Stated | CRPSECLIC1_02806 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21227    PERMIT - 2304050555 | Not Stated | CRPSECLIC1_02807 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21228    PERMIT - 2304050713 | Not Stated | CRPSECLIC1_02808 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21229    PERMIT - 2304050728 | Not Stated | CRPSECLIC1_02809 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21230    PERMIT - 2304050773 | Not Stated | CRPSECLIC1_02810 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21231    PERMIT - 2304050797 | Not Stated | CRPSECLIC1_02811 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21232    PERMIT - 2304050818 | Not Stated | CRPSECLIC1_02812 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21233    PERMIT - 2304050875 | Not Stated | CRPSECLIC1_02813 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21234    PERMIT - 2304050891 | Not Stated | CRPSECLIC1_02814 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21235    PERMIT - 2304050896 | Not Stated | CRPSECLIC1_02815 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21236    PERMIT - 2304050943 | Not Stated | CRPSECLIC1_02816 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21237    PERMIT - 2304050958 | Not Stated | CRPSECLIC1_02817 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21238   PERMIT - 2304050959 | Not Stated | CRPSECLIC1_ 02818 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21239   PERMIT - 2304050961 | Not Stated | CRPSECLIC1_ 02819 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21240   PERMIT - 2304050970 | Not Stated | CRPSECLIC1_ 02820 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21241   PERMIT - 2304050982 | Not Stated | CRPSECLIC1_ 02821 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21242   PERMIT - 2304050983 | Not Stated | CRPSECLIC1_ 02822 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21243   PERMIT - 2304051014 | Not Stated | CRPSECLIC1_ 02823 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21244   PERMIT - 2304051016 | Not Stated | CRPSECLIC1_ 02824 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21245   PERMIT - 2304051029 | Not Stated | CRPSECLIC1_ 02825 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21246   PERMIT - 2304051090 | Not Stated | CRPSECLIC1_ 02826 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21247   PERMIT - 2304051091 | Not Stated | CRPSECLIC1_ 02827 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21248   PERMIT - 2304051092 | Not Stated | CRPSECLIC1_ 02828 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21249   PERMIT - 2304051095 | Not Stated | CRPSECLIC1_ 02829 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21250   PERMIT - 2304051107 | Not Stated | CRPSECLIC1_ 02830 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21251   PERMIT - 2304051126 | Not Stated | CRPSECLIC1_02831 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21252   PERMIT - 2304051134 | Not Stated | CRPSECLIC1_02832 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21253   PERMIT - 2304051143 | Not Stated | CRPSECLIC1_02833 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21254   PERMIT - 2304051199 | Not Stated | CRPSECLIC1_02834 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21255   PERMIT - 2304051212 | Not Stated | CRPSECLIC1_02835 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21256   PERMIT - 2304051229 | Not Stated | CRPSECLIC1_02836 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21257   PERMIT - 2304051253 | Not Stated | CRPSECLIC1_02837 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21258   PERMIT - 2304051333 | Not Stated | CRPSECLIC1_02838 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21259   PERMIT - 2304051346 | Not Stated | CRPSECLIC1_02839 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21260   PERMIT - 2304051350 | Not Stated | CRPSECLIC1_02840 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21261   PERMIT - 2304051361 | Not Stated | CRPSECLIC1_02841 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21262   PERMIT - 2304051446 | Not Stated | CRPSECLIC1_02842 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21263   PERMIT - 2304060228 | Not Stated | CRPSECLIC1_02844 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21264 PERMIT - 2304060290 | Not Stated | CRPSECLIC1_02845 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21265 PERMIT - 2305010279 | Not Stated | CRPSECLIC1_02846 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21266 PERMIT - 2305010347 | Not Stated | CRPSECLIC1_02847 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21267 PERMIT - 2305010348 | Not Stated | CRPSECLIC1_02848 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21268 PERMIT - 2305010351 | Not Stated | CRPSECLIC1_02849 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21269 PERMIT - 2305010514 | Not Stated | CRPSECLIC1_02850 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21270 PERMIT - 2305010531 | Not Stated | CRPSECLIC1_02851 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21271 PERMIT - 2305010533 | Not Stated | CRPSECLIC1_02852 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21272 PERMIT - 2305010546 | Not Stated | CRPSECLIC1_02853 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21273 PERMIT - 2305010617 | Not Stated | CRPSECLIC1_02854 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21274 PERMIT - 2305010680 | Not Stated | CRPSECLIC1_02855 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21275 PERMIT - 2305010751 | Not Stated | CRPSECLIC1_02856 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21276 PERMIT - 2305010766 | Not Stated | CRPSECLIC1_02857 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21277  PERMIT - 2305010780 | Not Stated | CRPSECLIC1_02858 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21278  PERMIT - 2305010807 | Not Stated | CRPSECLIC1_02859 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21279  PERMIT - 2305010829 | Not Stated | CRPSECLIC1_02860 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21280  PERMIT - 2305010831 | Not Stated | CRPSECLIC1_02861 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21281  PERMIT - 2305010833 | Not Stated | CRPSECLIC1_02862 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21282  PERMIT - 2305010918 | Not Stated | CRPSECLIC1_02863 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21283  PERMIT - 2305010935 | Not Stated | CRPSECLIC1_02864 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21284  PERMIT - 2305010990 | Not Stated | CRPSECLIC1_02865 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21285  PERMIT - 2305011016 | Not Stated | CRPSECLIC1_02866 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21286  PERMIT - 2305011067 | Not Stated | CRPSECLIC1_02867 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21287  PERMIT - 2305011257 | Not Stated | CRPSECLIC1_02868 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21288  PERMIT - 2305011361 | Not Stated | CRPSECLIC1_02869 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21289  PERMIT - 2305020141 | Not Stated | CRPSECLIC1_02870 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21290  PERMIT - 2305020238 | Not Stated | CRPSECLIC1_ 02871 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21291  PERMIT - 2305020268 | Not Stated | CRPSECLIC1_ 02872 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21292  PERMIT - 2305020270 | Not Stated | CRPSECLIC1_ 02873 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21293  PERMIT - 2305020404 | Not Stated | CRPSECLIC1_ 02874 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21294  PERMIT - 2305020415 | Not Stated | CRPSECLIC1_ 02875 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21295  PERMIT - 2305031617 | Not Stated | CRPSECLIC1_ 02876 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21296  PERMIT - 2305031634 | Not Stated | CRPSECLIC1_ 02877 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21297  PERMIT - 2305031936 | Not Stated | CRPSECLIC1_ 02878 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21298  PERMIT - 2305040191 | Not Stated | CRPSECLIC1_ 02879 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21299  PERMIT - 2305041394 | Not Stated | CRPSECLIC1_ 02880 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21300  PERMIT - 2305041568 | Not Stated | CRPSECLIC1_ 02881 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21301  PERMIT - 2305041857 | Not Stated | CRPSECLIC1_ 02882 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21302  PERMIT - 2305041902 | Not Stated | CRPSECLIC1_ 02883 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21303   PERMIT - 2305041905 | Not Stated | CRPSECLIC1_02884 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21304   PERMIT - 2305041941 | Not Stated | CRPSECLIC1_02885 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21305   PERMIT - 2305042111 | Not Stated | CRPSECLIC1_02886 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21306   PERMIT - 2305050020 | Not Stated | CRPSECLIC1_02887 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21307   PERMIT - 2305050291 | Not Stated | CRPSECLIC1_02888 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21308   PERMIT - 2306011056 | Not Stated | CRPSECLIC1_02889 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21309   PERMIT - 2306011245 | Not Stated | CRPSECLIC1_02890 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21310   PERMIT - 2306011472 | Not Stated | CRPSECLIC1_02891 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21311   PERMIT - 2306011755 | Not Stated | CRPSECLIC1_02892 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21312   PERMIT - 2306011767 | Not Stated | CRPSECLIC1_02893 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21313   PERMIT - 2306011779 | Not Stated | CRPSECLIC1_02894 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21314   PERMIT - 2306011833 | Not Stated | CRPSECLIC1_02895 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21315   PERMIT - 2306011867 | Not Stated | CRPSECLIC1_02896 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21316   PERMIT - 2306012052 | Not Stated | CRPSECLIC1_02897 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21317   PERMIT - 2306020948 | Not Stated | CRPSECLIC1_02898 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21318   PERMIT - 2306023075 | Not Stated | CRPSECLIC1_02899 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21319   PERMIT - 2306023393 | Not Stated | CRPSECLIC1_02900 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21320   PERMIT - 2306031320 | Not Stated | CRPSECLIC1_02901 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21321   PERMIT - 2306031448 | Not Stated | CRPSECLIC1_02902 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21322   PERMIT - 2306031464 | Not Stated | CRPSECLIC1_02903 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21323   PERMIT - XXSF000016 | Not Stated | CRPSECLIC1_02904 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21324   PERMIT - XXSF000085 | Not Stated | CRPSECLIC1_02905 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21325   PERMIT - XXSF000102 | Not Stated | CRPSECLIC1_02906 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21326   PERMIT - XXSF000104 | Not Stated | CRPSECLIC1_02907 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21327   PERMIT - XXSF000105 | Not Stated | CRPSECLIC1_02908 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21328   PERMIT - XXSF000106 | Not Stated | CRPSECLIC1_02909 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21329   PERMIT - XXSF001214 | Not Stated | CRPSECLIC1_02910 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21330   PERMIT - XXSF001368 | Not Stated | CRPSECLIC1_02911 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21331   PERMIT - XXSF001512 | Not Stated | CRPSECLIC1_02912 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21332   PERMIT - XXSF001515 | Not Stated | CRPSECLIC1_02913 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21333   PERMIT - XXSF001528 | Not Stated | CRPSECLIC1_02914 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21334   PERMIT - XXSF001542 | Not Stated | CRPSECLIC1_02915 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21335   PERMIT - XXSF001545 | Not Stated | CRPSECLIC1_02916 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21336   PERMIT - XXSF001599 | Not Stated | CRPSECLIC1_02917 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21337   PERMIT - XXSF001800 | Not Stated | CRPSECLIC1_02918 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21338   PERMIT - XXSF002171 | Not Stated | CRPSECLIC1_02919 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21339   PERMIT - XXSF002568 | Not Stated | CRPSECLIC1_02920 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21340   PERMIT - XXSF002661 | Not Stated | CRPSECLIC1_02921 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21341   PERMIT - XXSF002694 | Not Stated | CRPSECLIC1_02922 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21342  PERMIT - XXSF003744 | Not Stated | CRPSECLIC1_02923 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21343  SEWER STREET IMPROVEMENTS AGREEMENT | Not Stated | CRPSECLIC5_00159 | ☐ | SAN FRANCISCO PUBLIC UTILITIES COMMISSION | 525 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 21344  NONE | Not Stated | CRPSECLIC3_06735 | ☐ | SAN FRANCISCO RAILROAD POWER COMPANY | NOT AVAILABLE |
| 2. 21345  NONE | Not Stated | CRPSECLIC3_06736 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21346  NONE | Not Stated | CRPSECLIC3_06737 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21347  NONE | Not Stated | CRPSECLIC3_06738 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21348  NONE | Not Stated | CRPSECLIC3_06739 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21349  NONE | Not Stated | CRPSECLIC3_06740 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21350  NONE | Not Stated | CRPSECLIC3_06741 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21351  NONE | Not Stated | CRPSECLIC3_06742 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21352  NONE | Not Stated | CRPSECLIC3_06743 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21353  NONE | Not Stated | CRPSECLIC3_06744 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21354  NONE | Not Stated | CRPSECLIC3_06745 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21355   NONE | Not Stated | CRPSECLIC3_ 06746 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21356   NONE | Not Stated | CRPSECLIC3_ 06747 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21357   NONE | Not Stated | CRPSECLIC3_ 06748 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21358   NONE | Not Stated | CRPSECLIC3_ 06749 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21359   NONE | Not Stated | CRPSECLIC3_ 06750 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21360   NONE | Not Stated | CRPSECLIC3_ 06751 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21361   NONE | Not Stated | CRPSECLIC3_ 06752 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21362   NONE | Not Stated | CRPSECLIC3_ 06753 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21363   NONE | Not Stated | CRPSECLIC3_ 06754 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21364   NONE | Not Stated | CRPSECLIC3_ 06755 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21365   NONE | Not Stated | CRPSECLIC3_ 06756 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21366   NONE | Not Stated | CRPSECLIC3_ 06757 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21367   NONE | Not Stated | CRPSECLIC3_ 06758 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21368  NONE | Not Stated | CRPSECLIC3_ 06759 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21369  NONE | Not Stated | CRPSECLIC3_ 06760 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 21370  NONE | Not Stated | CRPSECLIC3_ 06761 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 21371  NONE | Not Stated | CRPSECLIC3_ 06762 | ☐ | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 21372  FUEL CELL SFSU CALIFORNIA STATE UNIVERSITY | 5/17/2020 | CRPSECLIC4_ 633903 | ☐ | SAN FRANCISCO STATE UNIVERSITY | ROBERT E. HUTSON 1600 HOLLOWAY BLVD<br><br>SAN FRANCISCO            , CA 94132 |
| 2. 21373  AGREEMENT FOR ENVIRONMENTAL INVESTIGATION ACTIVITIES | Not Stated | CRPSECLM_00 374 | ☐ | SAN FRANCISCO UNIFIED SCHOOL DISTRICT | 841 ELLIS STREET SAN FRANCISCO, CA 94109 |
| 2. 21374  AGREEMENT - XXSF004297 | Not Stated | CRPSECLIC1_ 03929 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLETT PLACE CITY HALL, ROOM  244 SAN FRANCISCO, CA |
| 2. 21375  EASEMENT - XXSF003075 | Not Stated | CRPSECLIC1_ 03919 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21376  EASEMENT - XXSF003080 | Not Stated | CRPSECLIC1_ 03920 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 124 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21377 EASEMENT - XXSF003088 | Not Stated | CRPSECLIC1_03921 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21378 EASEMENT - XXSF003134 | Not Stated | CRPSECLIC1_03923 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21379 LEASE - 2204010136 | Not Stated | CRPSECLIC1_03856 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21380 MOU / MOA - XXSF001669 | Not Stated | CRPSECLIC1_03875 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21381 OTHER - 2305040920 | Not Stated | CRPSECLIC1_03868 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21382 PERMIT - 2202110034 | Not Stated | CRPSECLIC1_03854 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21383 PERMIT - 2203050127 | Not Stated | CRPSECLIC1_03855 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21384 PERMIT - 2204010144 | Not Stated | CRPSECLIC1_03857 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21385 PERMIT - 2204010146 | Not Stated | CRPSECLIC1_03858 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21386 PERMIT - 2303051453 | Not Stated | CRPSECLIC1_03859 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21387  PERMIT - 2303051477 | Not Stated | CRPSECLIC1_03860 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21388  PERMIT - 2303052107 | Not Stated | CRPSECLIC1_03861 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21389  PERMIT - 2303060071 | Not Stated | CRPSECLIC1_03862 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21390  PERMIT - 2304050133 | Not Stated | CRPSECLIC1_03863 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21391  PERMIT - 2304060110 | Not Stated | CRPSECLIC1_03864 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21392  PERMIT - 2305020198 | Not Stated | CRPSECLIC1_03865 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21393  PERMIT - 2305031351 | Not Stated | CRPSECLIC1_03866 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21394  PERMIT - 2305040190 | Not Stated | CRPSECLIC1_03867 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21395  PERMIT - 2305041351 | Not Stated | CRPSECLIC1_03869 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21396  PERMIT - 2307040088 | Not Stated | CRPSECLIC1_03870 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21397 PERMIT - 2307040089 | Not Stated | CRPSECLIC1_03871 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21398 PERMIT - XXSF001102 | Not Stated | CRPSECLIC1_03872 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21399 PERMIT - XXSF001224 | Not Stated | CRPSECLIC1_03873 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21400 PERMIT - XXSF001598 | Not Stated | CRPSECLIC1_03874 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21401 PERMIT - XXSF001710 | Not Stated | CRPSECLIC1_03876 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21402 PERMIT - XXSF001730 | Not Stated | CRPSECLIC1_03877 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21403 PERMIT - XXSF001783 | Not Stated | CRPSECLIC1_03878 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21404 PERMIT - XXSF001790 | Not Stated | CRPSECLIC1_03879 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21405 PERMIT - XXSF001843 | Not Stated | CRPSECLIC1_03880 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21406 PERMIT - XXSF001852 | Not Stated | CRPSECLIC1_03881 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21407 PERMIT - XXSF002035 | Not Stated | CRPSECLIC1_03882 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21408 PERMIT - XXSF002053 | Not Stated | CRPSECLIC1_03883 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21409 PERMIT - XXSF002054 | Not Stated | CRPSECLIC1_03884 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21410 PERMIT - XXSF002067 | Not Stated | CRPSECLIC1_03885 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21411 PERMIT - XXSF002075 | Not Stated | CRPSECLIC1_03886 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21412 PERMIT - XXSF002084 | Not Stated | CRPSECLIC1_03887 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21413 PERMIT - XXSF002104 | Not Stated | CRPSECLIC1_03888 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21414 PERMIT - XXSF002111 | Not Stated | CRPSECLIC1_03889 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21415 PERMIT - XXSF002122 | Not Stated | CRPSECLIC1_03890 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21416 PERMIT - XXSF002141 | Not Stated | CRPSECLIC1_03891 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21417  PERMIT - XXSF002246 | Not Stated | CRPSECLIC1_03892 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21418  PERMIT - XXSF002303 | Not Stated | CRPSECLIC1_03893 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21419  PERMIT - XXSF002332 | Not Stated | CRPSECLIC1_03894 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21420  PERMIT - XXSF002338 | Not Stated | CRPSECLIC1_03895 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21421  PERMIT - XXSF002359 | Not Stated | CRPSECLIC1_03896 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21422  PERMIT - XXSF002384 | Not Stated | CRPSECLIC1_03897 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21423  PERMIT - XXSF002439 | Not Stated | CRPSECLIC1_03898 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21424  PERMIT - XXSF002440 | Not Stated | CRPSECLIC1_03899 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21425  PERMIT - XXSF002442 | Not Stated | CRPSECLIC1_03900 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21426  PERMIT - XXSF002463 | Not Stated | CRPSECLIC1_03901 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21427  PERMIT - XXSF002467 | Not Stated | CRPSECLIC1_03902 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21428  PERMIT - XXSF002468 | Not Stated | CRPSECLIC1_03903 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21429  PERMIT - XXSF002474 | Not Stated | CRPSECLIC1_03904 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21430  PERMIT - XXSF002506 | Not Stated | CRPSECLIC1_03905 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21431  PERMIT - XXSF002701 | Not Stated | CRPSECLIC1_03906 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21432  PERMIT - XXSF002729 | Not Stated | CRPSECLIC1_03907 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21433  PERMIT - XXSF002733 | Not Stated | CRPSECLIC1_03908 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21434  PERMIT - XXSF002743 | Not Stated | CRPSECLIC1_03909 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21435  PERMIT - XXSF002824 | Not Stated | CRPSECLIC1_03910 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21436  PERMIT - XXSF002831 | Not Stated | CRPSECLIC1_03911 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21437   PERMIT - XXSF002836 | Not Stated | CRPSECLIC1_ 03912 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21438   PERMIT - XXSF002887 | Not Stated | CRPSECLIC1_ 03913 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21439   PERMIT - XXSF002937 | Not Stated | CRPSECLIC1_ 03914 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21440   PERMIT - XXSF002938 | Not Stated | CRPSECLIC1_ 03915 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21441   PERMIT - XXSF003047 | Not Stated | CRPSECLIC1_ 03916 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21442   PERMIT - XXSF003073 | Not Stated | CRPSECLIC1_ 03917 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21443   PERMIT - XXSF003074 | Not Stated | CRPSECLIC1_ 03918 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21444   PERMIT - XXSF003090 | Not Stated | CRPSECLIC1_ 03922 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21445   PERMIT - XXSF003413 | Not Stated | CRPSECLIC1_ 03924 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21446   PERMIT - XXSF003429 | Not Stated | CRPSECLIC1_ 03925 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21447  PERMIT - XXSF003478 | Not Stated | CRPSECLIC1_03926 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21448  PERMIT - XXSF003521 | Not Stated | CRPSECLIC1_03927 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21449  PERMIT - XXSF003546 | Not Stated | CRPSECLIC1_03928 | ☐ | SAN FRANCISCO, CITY AND COUNTY OF | 1 DRIVE CARLTON B. GOODLET PLACE, CITY HALL, ROOM 244 SAN FRANCISCO, CA |
| 2. 21450  NONE | Not Stated | CRPSECLIC3_16079 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21451  NONE | Not Stated | CRPSECLIC3_16080 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21452  NONE | Not Stated | CRPSECLIC3_16094 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21453  NONE | Not Stated | CRPSECLIC3_16095 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21454  NONE | Not Stated | CRPSECLIC3_16096 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21455  NONE | Not Stated | CRPSECLIC3_16097 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21456  NONE | Not Stated | CRPSECLIC3_16098 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21457  NONE | Not Stated | CRPSECLIC3_16099 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21458  NONE | Not Stated | CRPSECLIC3_16100 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 132 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21459   NONE | Not Stated | CRPSECLIC3_16101 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21460   NONE | Not Stated | CRPSECLIC3_16102 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21461   NONE | Not Stated | CRPSECLIC3_16103 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21462   NONE | Not Stated | CRPSECLIC3_16104 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21463   NONE | Not Stated | CRPSECLIC3_16105 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21464   NONE | Not Stated | CRPSECLIC3_16707 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21465   NONE | Not Stated | CRPSECLIC3_16708 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21466   NONE | Not Stated | CRPSECLIC3_16709 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21467   NONE | Not Stated | CRPSECLIC3_16710 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21468   NONE | Not Stated | CRPSECLIC3_16711 | ☐ | SAN FRANCISCO, NAPA & CALISTOGA RAILWAY | NOT AVAILABLE |
| 2. 21469   NONE | Not Stated | CRPSECLIC3_16083 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21470   NONE | Not Stated | CRPSECLIC3_16084 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21471   NONE | Not Stated | CRPSECLIC3_16085 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 133 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21472 NONE | Not Stated | CRPSECLIC3_16086 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21473 NONE | Not Stated | CRPSECLIC3_16087 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21474 NONE | Not Stated | CRPSECLIC3_16088 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21475 NONE | Not Stated | CRPSECLIC3_16089 | ☐ | SAN JOAQUIN & EASTERN RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21476 UTILITY RELOCATION AGREEMENT - OC2 EP HIGHWAY 99 MANTECA ELECTRIC | Not Stated | CRPSECLIC5_00116 | ☐ | SAN JOAQUIN COUNCIL OF GOVTS | 1326 J STREET, SUITE 1300 SACRAMENTO, CA 95814 |
| 2. 21477 UTILITY RELOCATION AGREEMENT - SR4 EXT FROM I-5 TO CHARTER WY | Not Stated | CRPSECLIC5_00115 | ☐ | SAN JOAQUIN COUNCIL OF GOVTS | 1325 J STREET, SUITE 1300 SACRAMENTO, CA 95814 |
| 2. 21478 MASTER AGREEMENT - XXMA010402 | Not Stated | CRPSECLIC1_05242 | ☐ | SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION PROJECT,COMMUNITY DEVELOPMENT DEPT | NOT AVAILABLE |
| 2. 21479 NONE | Not Stated | CRPSECLIC3_06766 | ☐ | SAN JOAQUIN LIGHT POWER CORPORATION,236122 | NOT AVAILABLE |
| 2. 21480 NONE | Not Stated | CRPSECLIC3_06767 | ☐ | SAN JOAQUIN LIGHT POWER CORPORATION,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21481 NONE | Not Stated | CRPSECLIC3_06768 | ☐ | SAN JOAQUIN LIGHT POWER CORPORATION,YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 21482 NONE | Not Stated | CRPSECLIC3_06769 | ☐ | SAN JOAQUIN LIGHT POWER CORPORATION,YOSEMITE VALLEY RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21483 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00058 | ☐ | SAN JOAQUIN RIVER CLUB INC | 30000 KASSON ROAD TRACY, CA 95304 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21484    EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0059 | ☐ | SAN JOAQUIN RIVER CLUB INC | 30000 KASSON ROAD TRACY, CA 95304 |
| 2. 21485    NONE | Not Stated | CRPSECLIC3_ 00401 | ☐ | SAN JOAQUIN VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2. 21486    NONE | Not Stated | CRPSECLIC3_ 00079 | ☐ | SAN JOAQUIN VALLEY RAILROAD COMPANY,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 21487    NONE | Not Stated | CRPSECLIC3_ 00080 | ☐ | SAN JOAQUIN VALLEY RAILROAD COMPANY,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 21488    NONE | Not Stated | CRPSECLIC3_ 00081 | ☐ | SAN JOAQUIN VALLEY RAILROAD,UPRR AUDIT NO 263847,UPRR FOLDER NO 02745-21 & 02742-22,RE: PERMIT NO SJVR 120830A | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 21489    EASEMENT - 2102060994 | Not Stated | CRPSECLIC1_ 03524 | ☐ | SAN JOAQUIN, COUNTY OF | 44 NORTH SAN JOAQUIN STREET, SUITE 627 STOCKTON, CA 95202 |
| 2. 21490    PERMIT - 2101060970 | Not Stated | CRPSECLIC1_ 03521 | ☐ | SAN JOAQUIN, COUNTY OF | 44 NORTH SAN JOAQUIN STREET, SUITE 627 STOCKTON, CA 95202 |
| 2. 21491    PERMIT - 2101061241 | Not Stated | CRPSECLIC1_ 03522 | ☐ | SAN JOAQUIN, COUNTY OF | 44 NORTH SAN JOAQUIN STREET, SUITE 627 STOCKTON, CA 95202 |
| 2. 21492    PERMIT - 2101070566 | Not Stated | CRPSECLIC1_ 03523 | ☐ | SAN JOAQUIN, COUNTY OF | 44 NORTH SAN JOAQUIN STREET, SUITE 627 STOCKTON, CA 95202 |
| 2. 21493    PERMIT - 2102080491 | Not Stated | CRPSECLIC1_ 03525 | ☐ | SAN JOAQUIN, COUNTY OF | 44 NORTH SAN JOAQUIN STREET, SUITE 627 STOCKTON, CA 95202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21494  PERMIT - 2103060520 | Not Stated | CRPSECLIC1_03526 | ☐ | SAN JOAQUIN, COUNTY OF | 44 NORTH SAN JOAQUIN STREET, SUITE 627 STOCKTON, CA 95202 |
| 2. 21495  PERMIT - 2103060623 | Not Stated | CRPSECLIC1_03527 | ☐ | SAN JOAQUIN, COUNTY OF | 44 NORTH SAN JOAQUIN STREET, SUITE 627 STOCKTON, CA 95202 |
| 2. 21496  PERMIT - 2107070460 | Not Stated | CRPSECLIC1_03528 | ☐ | SAN JOAQUIN, COUNTY OF | 44 NORTH SAN JOAQUIN STREET, SUITE 627 STOCKTON, CA 95202 |
| 2. 21497  MASTER AGREEMENT - XXMA010127 | Not Stated | CRPSECLIC1_05083 | ☐ | SAN JOSE CITY | NOT AVAILABLE |
| 2. 21498  MASTER AGREEMENT - XXMA010127 | Not Stated | CRPSECLIC1_05404 | ☐ | SAN JOSE CITY | 200 E. SANTA CLARA ST. SAN JOSE, CA 95113 |
| 2. 21499  MASTER AGREEMENT - XXMA010127 | Not Stated | CRPSECLIC1_05405 | ☐ | SAN JOSE CITY | 200 E. SANTA CLARA ST. SAN JOSE, CA 95113 |
| 2. 21500  MASTER AGREEMENT - XXMA010305 | Not Stated | CRPSECLIC1_05139 | ☐ | SAN JOSE CITY | NOT AVAILABLE |
| 2. 21501  PR LOT AA - ANDERSEN | 12/31/2021 | CRPSECLIC2_278903 | ☐ | SAN JOSE FIRE DEPARTMENT | 890 W 12TH AVE.  CHICO          , CA 95926 |
| 2. 21502  LICENSE - XXSM000206 | Not Stated | CRPSECLIC1_04899 | ☐ | SAN JOSE UNIFIED SCHOOL DISTRICT | NOT AVAILABLE |
| 2. 21503  LICENSE - 2207012704 | Not Stated | CRPSECLIC1_04225 | ☐ | SAN JOSE, CITY OF | NOT AVAILABLE |
| 2. 21504  PERMIT - 2207012677 | Not Stated | CRPSECLIC1_04224 | ☐ | SAN JOSE, CITY OF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21505　ED WING - BOAT DOCK - DOCK # 0462 - BUOY(S) # 0097, 0098 - OLD DOCK # 0074 - OLD BUOY # N/A - APN-108-131-11 | 12/31/2999 | CRPSECLIC2_ 880903 | ☐ | SAN LORENZO LUMBER YARD | 0313 LAKE ALMANOR WEST DR 313 LAKE ALMANOR WEST DRIVE CHESTER　　　　　　, CA 96020 |
| 2. 21506　CAMP SUNRAY, RECREATIONAL TRAILER PARK | 12/31/2023 | CRPSECLIC2_ 333903 | ☐ | SAN LUIS OBISPO COUNTY | STEVE NIEGEL 905 W. MONTEREY  ORLAND　　　　　　, CA 95963 |
| 2. 21507　EMERGENCY OPERATIONS FACILITY | 12/31/2019 | CRPSECLIC4_ 32903 | ☐ | SAN LUIS OBISPO COUNTY | COUNTY GOVERNMENT CENTER 1087 SANTA ROSA  SAN LUIS OBISPO　　　　, CA 93408 |
| 2. 21508　EOF SITE FOR DCPP | 12/31/2019 | CRPSECLIC4_ 488703 | ☐ | SAN LUIS OBISPO COUNTY | COUNTY GOVERNMENT CENTER 1087 SANTA ROSA  SAN LUIS OBISPO　　　　, CA 93408 |
| 2. 21509　MASTER AGREEMENT - XXMA010190 | Not Stated | CRPSECLIC1_ 05490 | ☐ | SAN LUIS OBISPO COUNTY,PORT SAN LUIS HARBOR DISTRICT | NOT AVAILABLE |
| 2. 21510　CISCO BUTTES - LICENSE TO UPRC | 9/30/2014 | CRPSECLIC2_ 323703 | ☐ | SAN LUIS OBISPO MENTAL HEALTH ASSOCIATION | TOM MCGOVERN 1400 DOUGLAS STREET, STOP 0640  OMAHA　　　　　　, NE 68179 |
| 2. 21511　PERMIT - 2213203434 | Not Stated | CRPSECLIC1_ 03529 | ☐ | SAN LUIS OBISPO, COUNTY OF | 1055 MONTEREY STREET, SUITE D430 SAN LUIS OBISPO, CA 93408 |
| 2. 21512　PERMIT - 2214201907 | Not Stated | CRPSECLIC1_ 03530 | ☐ | SAN LUIS OBISPO, COUNTY OF | 1055 MONTEREY STREET, SUITE D430 SAN LUIS OBISPO, CA 93408 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21513   PERMIT - 2215010710 | Not Stated | CRPSECLIC1_03531 | ☐ | SAN LUIS OBISPO, COUNTY OF | 1055 MONTEREY STREET, SUITE D430<br>SAN LUIS OBISPO, CA 93408 |
| 2. 21514   PERMIT - 2232131126 | Not Stated | CRPSECLIC1_03532 | ☐ | SAN LUIS OBISPO, COUNTY OF | 1055 MONTEREY STREET, SUITE D430<br>SAN LUIS OBISPO, CA 93408 |
| 2. 21515   LICENSE - 2214120231 | Not Stated | CRPSECLIC1_04226 | ☐ | SAN LUIS WATER DIST | NOT AVAILABLE |
| 2. 21516   UTILITY RELOCATION AGREEMENT - HWY 101 BROADWAY INTERCHANGE PRJ | Not Stated | CRPSECLIC5_00117 | ☐ | SAN MATEO COUNTY TRANPORTATION AUTHORITY | 1250 SAN CARLOS AVE.<br>SAN CARLOS, CA 94070 |
| 2. 21517   UTILITY RELOCATION AGREEMENT - HWY 101 BROADWAY INTERCHANGE PRJ | Not Stated | CRPSECLIC5_00118 | ☐ | SAN MATEO COUNTY TRANPORTATION AUTHORITY | 1250 SAN CARLOS AVE.<br>SAN CARLOS, CA 94070 |
| 2. 21518   ROLFE HILL - SM COUNTY | 11/30/2022 | CRPSECLIC4_466203 | ☐ | SAN MATEO COUNTY, REAL PROPERTY DIV | MATTHEW CHIDESTER - REAL PROPERTY AGENT<br>455 COUNTY CENTER, 4TH FLOOR<br><br>REDWOOD CITY            , CA 94063 |
| 2. 21519   AGREEMENT - XXDC000072 | Not Stated | CRPSECLIC1_04828 | ☐ | SAN MATEO, CITY OF | NOT AVAILABLE |
| 2. 21520   LEASE - 2304041555 | Not Stated | CRPSECLIC1_04827 | ☐ | SAN MATEO, CITY OF | NOT AVAILABLE |
| 2. 21521   AGREEMENT - 2307030293 | Not Stated | CRPSECLIC1_03536 | ☐ | SAN MATEO, COUNTY OF | 400 COUNTY CENTER<br>REDWOOD, CA 94063 |
| 2. 21522   PERMIT - 2303051238 | Not Stated | CRPSECLIC1_03533 | ☐ | SAN MATEO, COUNTY OF | 400 COUNTY CENTER<br>REDWOOD, CA 94063 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 138 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21523 PERMIT - 2304060209 | Not Stated | CRPSECLIC1_ 03534 | ☐ | SAN MATEO, COUNTY OF | 400 COUNTY CENTER REDWOOD, CA 94063 |
| 2. 21524 PERMIT - 2305041596 | Not Stated | CRPSECLIC1_ 03535 | ☐ | SAN MATEO, COUNTY OF | 400 COUNTY CENTER REDWOOD, CA 94063 |
| 2. 21525 NONE | Not Stated | CRPSECLIC3_ 06770 | ☐ | SAN RAFAEL CITY | NOT AVAILABLE |
| 2. 21526 AGREEMENT - XXDC000007 | Not Stated | CRPSECLIC1_ 04832 | ☐ | SAN RAMON, CITY OF | NOT AVAILABLE |
| 2. 21527 BOAT DOCK ID #130, BASS LAKE | 1/12/2022 | CRPSECLIC2_ 638003 | ☐ | SANCHEZ, TRUSTEE,JOHN G. | 206 4TH STREET SANTA CRUZ , CA 95062 |
| 2. 21528 GATES SUBSTATION - TELECOM LICENSE TO WAPA | 3/31/2022 | CRPSECLIC2_ 715003 | ☐ | SANDERS, TRUSTEE ET AL, FAHMIE A. | RUTH NYE 114 PARKSHORE DRIVE FOLSOM , CA |
| 2. 21529 BOAT DOCK ID #173, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 642603 | ☐ | SANDERS,STANLEY/STEVEN | 1613 SANCHEZ AVE. BURLINGAME , CA 94010 |
| 2. 21530 XENOPHON RIDING CENTER - ORINDA | 4/30/2021 | CRPSECLIC2_ 348003 | ☐ | SANDRIDGE PARTNERS, A CALIFORNIA LIMITED PARTNERSHIP | PO BOX 16 ORINDA , CA 94563 |
| 2. 21531 BOAT DOCK ID #186, BASS LAKE | 12/10/2028 | CRPSECLIC2_ 905603 | ☐ | SANDY LANE PROPERTIES LLC | SUSAN S. CHEN, TRUSTEE 10 BLESSING 39124 LAKE DRIVE, BASS LAKE IRVINE , CA 92612 |
| 2. 21532 PERMIT - 3406310114 | Not Stated | CRPSECLIC1_ 04227 | ☐ | SANTA BARBARA, COUNTY OF | 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21533 PERMIT - 3407340114 | Not Stated | CRPSECLIC1_04228 | ☐ | SANTA BARBARA, COUNTY OF | 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 |
| 2. 21534 PERMIT - 3409330005 | Not Stated | CRPSECLIC1_04229 | ☐ | SANTA BARBARA, COUNTY OF | 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 |
| 2. 21535 PERMIT - 3409340154 | Not Stated | CRPSECLIC1_04230 | ☐ | SANTA BARBARA, COUNTY OF | 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 |
| 2. 21536 PERMIT - 3410340942 | Not Stated | CRPSECLIC1_04231 | ☐ | SANTA BARBARA, COUNTY OF | 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 |
| 2. 21537 PERMIT - 3411340177 | Not Stated | CRPSECLIC1_04232 | ☐ | SANTA BARBARA, COUNTY OF | 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 |
| 2. 21538 MASTER AGREEMENT - XXMA010304 | Not Stated | CRPSECLIC1_05138 | ☐ | SANTA CLARA COUNTY TRANSIT DISTRICT | NOT AVAILABLE |
| 2. 21539 NONE | Not Stated | CRPSECLIC3_00537 | ☐ | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,WESTERN PACIFIC RAILROAD COMPANY | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY 55-A WEST SANTA CLARA STREET SAN JOSE, CA 95113 |
| 2. 21540 UTILITY RELOCATION AGREEMENT - SCBX PROJECT | Not Stated | CRPSECLIC5_00119 | ☐ | SANTA CLARA VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 21541 UTILITY RELOCATION AGREEMENT - SVBX PROJECT | Not Stated | CRPSECLIC5_00120 | ☐ | SANTA CLARA VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 21542 AGREEMENT - XXDC000095 | Not Stated | CRPSECLIC1_04887 | ☐ | SANTA CLARA, CITY OF | NOT AVAILABLE |
| 2. 21543 PERMIT - 2206010704 | Not Stated | CRPSECLIC1_04233 | ☐ | SANTA CLARA, COUNTY OF | 70 WEST HEDDING STREET SAN JOSE, CA 95110 |
| 2. 21544 PERMIT - 2207020270 | Not Stated | CRPSECLIC1_04234 | ☐ | SANTA CLARA, COUNTY OF | 70 WEST HEDDING STREET SAN JOSE, CA 95110 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 140 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21545  PERMIT - 2208020430 | Not Stated | CRPSECLIC1_04235 | ☐ | SANTA CLARA, COUNTY OF | 70 WEST HEDDING STREET SAN JOSE, CA 95110 |
| 2. 21546  PERMIT - 2208020666 | Not Stated | CRPSECLIC1_04236 | ☐ | SANTA CLARA, COUNTY OF | 70 WEST HEDDING STREET SAN JOSE, CA 95110 |
| 2. 21547  PERMIT - 2306020182 | Not Stated | CRPSECLIC1_04237 | ☐ | SANTA CLARA, COUNTY OF | 70 WEST HEDDING STREET SAN JOSE, CA 95110 |
| 2. 21548  PERMIT - 2307020749 | Not Stated | CRPSECLIC1_04238 | ☐ | SANTA CLARA, COUNTY OF | 70 WEST HEDDING STREET SAN JOSE, CA 95110 |
| 2. 21549  PERMIT - 2311011170 | Not Stated | CRPSECLIC1_04239 | ☐ | SANTA CRUZ, COUNTY OF | NOT AVAILABLE |
| 2. 21550  NONE | Not Stated | CRPSECLIC3_06771 | ☐ | SANTA FE LAND DEVELOPMENT COMPANY | NOT AVAILABLE |
| 2. 21551  NONE | Not Stated | CRPSECLIC3_06772 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY | NOT AVAILABLE |
| 2. 21552  NONE | Not Stated | CRPSECLIC3_06773 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY | NOT AVAILABLE |
| 2. 21553  NONE | Not Stated | CRPSECLIC3_16720 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY AND THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 21554  NONE | Not Stated | CRPSECLIC3_16738 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY AND THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 21555  NONE | Not Stated | CRPSECLIC3_02268 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 141 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21556  NONE | Not Stated | CRPSECLIC3_02269 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 21557  NONE | Not Stated | CRPSECLIC3_02270 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 21558  NONE | Not Stated | CRPSECLIC3_02271 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 21559  NONE | Not Stated | CRPSECLIC3_02272 | ☐ | SANTA FE LAND IMPROVEMENT COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 21560  MASTER AGREEMENT - XXMA010216 | Not Stated | CRPSECLIC1_05528 | ☐ | SANTA FE PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21561  NONE | Not Stated | CRPSECLIC3_01364 | ☐ | SANTA FE PACIFIC REALTY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | BURLINGTON NORTHERN SANTE FE RAILROAD 921 11 STREET, SUITE 601 SACRAMENTO, CA 95814 |
| 2. 21562  NONE | Not Stated | CRPSECLIC3_02273 | ☐ | SANTA FE RAILWAY COMPANY,ATCHISON TOPEKA | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 21563  NONE | Not Stated | CRPSECLIC3_02274 | ☐ | SANTA FE RAILWAY COMPANY,ATCHISON TOPEKA RAILWAY COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 21564  NONE | Not Stated | CRPSECLIC3_02275 | ☐ | SANTA FE RAILWAY COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21565    NONE | Not Stated | CRPSECLIC3_00470 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21566    NONE | Not Stated | CRPSECLIC3_00471 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21567    NONE | Not Stated | CRPSECLIC3_00472 | ☐ | SANTA MARIA VALLEY RAILROAD | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21568    NONE | Not Stated | CRPSECLIC3_00408 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21569    NONE | Not Stated | CRPSECLIC3_00409 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21570    NONE | Not Stated | CRPSECLIC3_00410 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21571    NONE | Not Stated | CRPSECLIC3_00411 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21572    NONE | Not Stated | CRPSECLIC3_00412 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21573    NONE | Not Stated | CRPSECLIC3_00413 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21574    NONE | Not Stated | CRPSECLIC3_00414 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21575  NONE | Not Stated | CRPSECLIC3_00415 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21576  NONE | Not Stated | CRPSECLIC3_00416 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21577  NONE | Not Stated | CRPSECLIC3_00417 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21578  NONE | Not Stated | CRPSECLIC3_00418 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21579  NONE | Not Stated | CRPSECLIC3_00419 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21580  NONE | Not Stated | CRPSECLIC3_00420 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21581  NONE | Not Stated | CRPSECLIC3_00421 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21582  NONE | Not Stated | CRPSECLIC3_00422 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21583  NONE | Not Stated | CRPSECLIC3_00423 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21584  NONE | Not Stated | CRPSECLIC3_00424 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21585    NONE | Not Stated | CRPSECLIC3_ 00425 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21586    NONE | Not Stated | CRPSECLIC3_ 00426 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21587    NONE | Not Stated | CRPSECLIC3_ 00427 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21588    NONE | Not Stated | CRPSECLIC3_ 00428 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21589    NONE | Not Stated | CRPSECLIC3_ 00429 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21590    NONE | Not Stated | CRPSECLIC3_ 00430 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21591    NONE | Not Stated | CRPSECLIC3_ 00431 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21592    NONE | Not Stated | CRPSECLIC3_ 00432 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21593    NONE | Not Stated | CRPSECLIC3_ 00433 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21594    NONE | Not Stated | CRPSECLIC3_ 00434 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 145 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21595 NONE | Not Stated | CRPSECLIC3_00435 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21596 NONE | Not Stated | CRPSECLIC3_00436 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21597 NONE | Not Stated | CRPSECLIC3_00437 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21598 NONE | Not Stated | CRPSECLIC3_00438 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21599 NONE | Not Stated | CRPSECLIC3_00439 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21600 NONE | Not Stated | CRPSECLIC3_00440 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21601 NONE | Not Stated | CRPSECLIC3_00441 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21602 NONE | Not Stated | CRPSECLIC3_00442 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21603 NONE | Not Stated | CRPSECLIC3_00443 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21604 NONE | Not Stated | CRPSECLIC3_00444 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21605    NONE | Not Stated | CRPSECLIC3_ 00445 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21606    NONE | Not Stated | CRPSECLIC3_ 00446 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21607    NONE | Not Stated | CRPSECLIC3_ 00447 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21608    NONE | Not Stated | CRPSECLIC3_ 00448 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21609    NONE | Not Stated | CRPSECLIC3_ 00449 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21610    NONE | Not Stated | CRPSECLIC3_ 00450 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21611    NONE | Not Stated | CRPSECLIC3_ 00451 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21612    NONE | Not Stated | CRPSECLIC3_ 00452 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21613    NONE | Not Stated | CRPSECLIC3_ 00453 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21614    NONE | Not Stated | CRPSECLIC3_ 00454 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21615   NONE | Not Stated | CRPSECLIC3_00455 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21616   NONE | Not Stated | CRPSECLIC3_00456 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21617   NONE | Not Stated | CRPSECLIC3_00457 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21618   NONE | Not Stated | CRPSECLIC3_00458 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21619   NONE | Not Stated | CRPSECLIC3_00459 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21620   NONE | Not Stated | CRPSECLIC3_00460 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21621   NONE | Not Stated | CRPSECLIC3_00461 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21622   NONE | Not Stated | CRPSECLIC3_00462 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21623   NONE | Not Stated | CRPSECLIC3_00463 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21624   NONE | Not Stated | CRPSECLIC3_00473 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21625 NONE | Not Stated | CRPSECLIC3_00474 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21626 NONE | Not Stated | CRPSECLIC3_00475 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21627 NONE | Not Stated | CRPSECLIC3_00476 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21628 NONE | Not Stated | CRPSECLIC3_00477 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21629 NONE | Not Stated | CRPSECLIC3_00478 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21630 NONE | Not Stated | CRPSECLIC3_00479 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21631 NONE | Not Stated | CRPSECLIC3_00480 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21632 NONE | Not Stated | CRPSECLIC3_00481 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21633 NONE | Not Stated | CRPSECLIC3_00482 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21634 MASTER AGREEMENT - XXMA010013 | Not Stated | CRPSECLIC1_05583 | ☐ | SANTA MARIA VALLEY RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21635  NONE | Not Stated | CRPSECLIC3_00484 | ☐ | SANTA MARIA VALLEY RAILROAD,AGREEMENT 841 | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21636  NONE | Not Stated | CRPSECLIC3_00485 | ☐ | SANTA MARIA VALLEY RAILROAD,AGREEMENT NO 848 | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21637  NONE | Not Stated | CRPSECLIC3_00486 | ☐ | SANTA MARIA VALLEY RAILROAD,AGREEMENT NO 879 | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21638  NONE | Not Stated | CRPSECLIC3_00487 | ☐ | SANTA MARIA VALLEY RAILROAD,AGREEMENT NO 887 | SANTA MARIA VALLEY RAILROAD 1559 A STREET SANTA MARIA, CA 93455 |
| 2. 21639  AGREEMENT - XXDC000105 | Not Stated | CRPSECLIC1_04892 | ☐ | SANTA MARIA, CITY OF | NOT AVAILABLE |
| 2. 21640  AGREEMENT - XXDC000087 | Not Stated | CRPSECLIC1_04880 | ☐ | SANTA ROSA, CITY OF | NOT AVAILABLE |
| 2. 21641  NONE | Not Stated | CRPSECLIC3_06774 | ☐ | SANTAMARIAVAL | NOT AVAILABLE |
| 2. 21642  NONE | Not Stated | CRPSECLIC3_06775 | ☐ | SANTAMARIAVAL | NOT AVAILABLE |
| 2. 21643  NONE | Not Stated | CRPSECLIC3_02276 | ☐ | SANTE FE LAND IMPROVEMENT COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 21644  ANDERSON, DEREK & PATRICIA - BOAT DOCK - DOCK # 2160 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-161-04 | 12/31/2999 | CRPSECLIC2_859203 | ☐ | SANTICH ET AL | 5365  HIGHWAY 147 5351 STATE HWY 147 WESTWOOD                , CA 96137 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21645  LAKE ALMANOR TEMPORARY TEMPERATURE MONITORING BUOY | 6/30/2019 | CRPSECLIC2_ 747303 | ☐ | SANTUCCI LIVESTOCK | ATTN: AARON SEANDEL, CHAIRMAN 1207 DRIFTWOOD COVE RD.<br><br>LAKE ALMANOR          , CA 96137 |
| 2. 21646  ROSENBERG SAUL A. - BOAT DOCK - DOCK # 1341 - BUOY(S) # 0103 - OLD DOCK # 0077 - OLD BUOY # N/A - APN-108-211-03 | 12/31/2999 | CRPSECLIC2_ 883803 | ☐ | SARA ANN DIETZEL | 0371 LAKE ALMANOR WEST DR 823 LA MESA DRIVE MENLO PARK          , CA 94028 |
| 2. 21647  PERMIT - 2301060215 | Not Stated | CRPSECLIC1_ 04240 | ☐ | SAUSALITO, CITY OF | NOT AVAILABLE |
| 2. 21648  DOUG MERRILL - BOAT DOCK - DOCK # N/A - BUOY(S) # 1212, 1213 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-132-02 | 12/31/2999 | CRPSECLIC2_ 838603 | ☐ | SAVAGE | 0186 PENINSULA DR 459 ENCINA AVE MENLO PARK          , CA 94025 |
| 2. 21649  MT. BARHAM | 5/31/2019 | CRPSECLIC4_ 705303 | ☐ | SBA COMMUNICATIONS CORP | LEAH SHEPHARD, REGIONAL SITE MANAGER 5900 BROKEN SOUND PARKWAY NW<br><br>BOCA RATON          , FL |
| 2. 21650  PR LOT 28 - HENDERSON/COSPER | 12/31/2021 | CRPSECLIC2_ 307203 | ☐ | SBC | 9132 STANFORD LANE<br><br>DURHAM          , CA 95938 |
| 2. 21651  KYNETT - BOAT DOCK - DOCK # 2485 - BUOY(S) # 1734, 1130 - OLD DOCK # N/A - OLD BUOY # 1129 - APN-106-040-13 | 12/31/2999 | CRPSECLIC2_ 854803 | ☐ | SCHAEFFER | 4861 HIGHWAY 147 P. O. BOX 394 WESTWOOD          , CA 96137 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 151 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21652  BOAT DOCK ID #331, BASS LAKE | 3/15/2021 | CRPSECLIC2_652603 | ☐ | SCHLAGEL,PRES. DON | 323 BOCA DEL CANON  SAN CLEMENTE, CA 92672 |
| 2. 21653  MT. REBA (BLOODS RIDGE) - U.S.F.S. (EL DORADO & STANISLAUS NF COMBINED) | 12/31/2020 | CRPSECLIC2_770303 | ☐ | SCHMEECKLE | RAMON LOPEZ LEASE CONTRACTING OFFICER 1600 TOLLHOUSE ROAD CLOVIS              , CA 93611 |
| 2. 21654  BL LOT 22 - MACHABEE | 12/31/2019 | CRPSECLIC2_78303 | ☐ | SCHMIDT, JOHN P. & SCHMIDT, ARRON | 4315 JUNIPER TRAIL  RENO            , NV 89519 |
| 2. 21655  RODMAN MTN. REPTR. STA. - DOJ - 2580-004 | 1/31/2009 | CRPSECLIC2_559803 | ☐ | SCHMIDT, JOHN P. & SCHMIDT, ARRON | JEFF NEWBERRY, DGS P.O. BOX 989052  WEST SACRAMENTO          , CA 989052 |
| 2. 21656  DON BROWNING - BOAT DOCK - DOCK # 0238 - BUOY(S) # 0510, 0511 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-261-03 | 12/31/2999 | CRPSECLIC2_865703 | ☐ | SCHMITZ | 2999 HIGHWAY 147 211 PANORAMA DR BENICIA          , CA 94510 |
| 2. 21657  BOAT DOCK ID #102, BASS LAKE | 3/15/2021 | CRPSECLIC2_635103 | ☐ | SCHNATHORST,H.A. | 39980 BASS DR.  BASS LAKE          , CA 93604 |
| 2. 21658  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00199 | ☐ | SCHNEIDER PROPERTIES | 840 COLEMAN AVE APT #10 MENLO PARK, CA |
| 2. 21659  BOAT DOCK ID #316, BASS LAKE | 4/28/2025 | CRPSECLIC2_651103 | ☐ | SCHNEIDER, NICHOLAS A.. | C/O BRANDI PATTERSON P. O. BOX 2391  BAKERSFIELD          , CA 93303 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 152 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21660   AGREEMENT | Not Stated | CRPSECEA_00 011 | ☐ | SCHOLARSHIP AMERICA | 7900 INTERNATIONAL DRIVE, STE 500 MINNEAPOLIS, MN 55425 |
| 2. 21661   BOAT DOCK ID #220, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 647403 | ☐ | SCHRECK,ELAINE | P.O. BOX 488 CORCORAN                    , CA 93212 |
| 2. 21662   BOAT DOCK ID #325, BASS LAKE (PRESENTLY NONEXISTENT) | 3/15/2021 | CRPSECLIC2_ 652003 | ☐ | SCHUH, CURTIS & SAMATHA | P.O. BOX 622 BASS LAKE                   , CA 93604 |
| 2. 21663   JOHN  BURROUGHS - BOAT DOCK - DOCK # 2403 - BUOY(S) # 0078, 0079 - OLD DOCK # 0057 - OLD BUOY # N/A - APN-108-071-12 | 12/31/2999 | CRPSECLIC2_ 873403 | ☐ | SCHULTZ | 0123 KOKANEE LANE 1034 LAURENT STREET SANTA CRUZ               , CA 95060 |
| 2. 21664   BOAT DOCK ID #117, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 636703 | ☐ | SCHWABENLAND/RICHARDSON,LAWRE NCE/EVELYN | P.O. BOX 4495 CHATSWORTH, CA 91313 |
| 2. 21665   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 097 | ☐ | SCN PUBLIC RELATIONS (DBA SCN STRATEGIES) | 114 SANSOME STREET SUITE 200 SAN FRANCISCO, CA 94104 |
| 2. 21666   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0095 | ☐ | SCOTO PROPERTIES LLC | 1861 N. SOUTHERN PACIFIC AVE. MERCED, CA 95348 |
| 2. 21667   DONNA LAURITSEN - BOAT DOCK - DOCK # 2418 - BUOY(S) # 1701, 1282 - OLD DOCK # N/A - OLD BUOY # 0374, 0375 - APN-104-102-11 | 12/31/2999 | CRPSECLIC2_ 835203 | ☐ | SCOTT | 0252 PENINSULA DR 1226 HAGEN RD NAPA                    , CA 94558 |
| 2. 21668   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0200 | ☐ | SCOTT CARINO OR WILLIAM MALLARI | 1515 DOCK ST. SUITE 1 TACOMA, WA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21669  KENNETH RADER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1255, 1518 - OLD DOCK # 0296, 2022 - OLD BUOY # 0540, 0541, 1256 - APN-108-080-14 | 12/31/2999 | CRPSECLIC2_ 876103 | ☐ | SCOTT COOPER | 0122 KOKANEE LANE 3107 BRONCHO LANE WALNUT CREEK          , CA 94598 |
| 2. 21670  WITTMEIER - BOAT DOCK - DOCK # 0422 - BUOY(S) # 1490, 1491 - OLD DOCK # 0103 - OLD BUOY # 0133, 0134, 0955, 0956 - APN-102-244-04 | 12/31/2999 | CRPSECLIC2_ 816303 | ☐ | SCOTT MCNUTT | 0686 PENINSULA DRIVE 1111 STAMLEY AVE CHICO             , CA 95926 |
| 2. 21671  UTILITY RELOCATION AGREEMENT - OCG GP BART/ HOSTETTER RD DISTRIBUTION G | Not Stated | CRPSECLIC5_ 00121 | ☐ | SCVTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 21672  UTILITY RELOCATION AGREEMENT - OCGC BART/ DIXON LANDNG RD, UT PLAN C70 | Not Stated | CRPSECLIC5_ 00122 | ☐ | SCVTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 21673  UTILITY RELOCATION AGREEMENT - X EP CAPITOL AVE MILPITAS | Not Stated | CRPSECLIC5_ 00123 | ☐ | SCVTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 21674  PR LOT G - THOMAS | 12/31/2021 | CRPSECLIC2_ 266203 | ☐ | SEA MIST FARMS, LLC | 3211 BOOTH COURT EL DORADO HILLS          , CA 95762 |
| 2. 21675  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0201 | ☐ | SEAN HARRIS | 221 MOOSEHEAD DR APTOS, CA |
| 2. 21676  MASTER AGREEMENT - XXMA010572 | Not Stated | CRPSECLIC1_ 05877 | ☐ | SECOND AMDENDMENT,METRO PCS INCORPORATED,METRO PCS CALIFORNIA FLORIDA INCORPORATED | NOT AVAILABLE |
| 2. 21677  MASTER AGREEMENT - XXMA010522 | Not Stated | CRPSECLIC1_ 05727 | ☐ | SECOND AMENDMENT,EDGE WIRELESS LLC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21678 MASTER AGREEMENT - XXMA010574 | Not Stated | CRPSECLIC1_05879 | ☐ | SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE SERVICES,CINGULAR WIRELESS | NOT AVAILABLE |
| 2. 21679 JOSEPH - BOAT DOCK - DOCK # 2648 - BUOY(S) # 0947,1695 - OLD DOCK # 0628, 0418, 0944, 2427 - OLD BUOY # 0065, 0853, 0946, 1676 - APN-106-101-01 | 12/31/1999 | CRPSECLIC2_856303 | ☐ | SEDLAK | 7007 HIGHWAY 147 81 PEPPER DR. LOS ALTOS                , CA 94022 |
| 2. 21680 MASTER AGREEMENT - XXMA010319 | Not Stated | CRPSECLIC1_05005 | ☐ | SEE AMENDEMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21681 MASTER AGREEMENT - XXMA010319 | Not Stated | CRPSECLIC1_05147 | ☐ | SEE AMENDMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 21682 MASTER AGREEMENT - XXMA010408 | Not Stated | CRPSECLIC1_05262 | ☐ | SEE XXMA-01-0584,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 21683 MASTER AGREEMENT - XXMA010409 | Not Stated | CRPSECLIC1_05866 | ☐ | SEE XXMA-01-0584,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 21684 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00098 | ☐ | SEILER LLP | THREE LAGOON DRIVE STE 400 REDWOOD CITY, CA 94605 |
| 2. 21685 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00060 | ☐ | SENCCO, INC C/O STEVEN CHOW | 975 ROLLINS ROAD BURLINGAME, CA 94010 |
| 2. 21686 SAN LUIS OBISPO DCPP JOINT INFORMATION CENTER | 1/1/2018 | CRPSECLIC4_737303 | ☐ | SERENA AMESCOUNTY OF SAN LUIS OBISPOCOUNTY GOVERNMENT CENTER | SAN LUIS OBISPO                , CA 93408 |
| 2. 21687 PURCHASE AND SALE AGREEMENT | Not Stated | CRPSECLM_00375 | ☐ | SERENA REDER, AN UNMARRIED WOMAN, ALSO KNOWN AS, AND WHO ACQUIRED TITLE AS SERENA DECKER, AS SURVIVING JOINT TENANT | 37769 PETRA ROAD HINKLEY, CA SAUDI ARABIA |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 155 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21688　BOAT DOCK ID #161, BASS LAKE | 3/15/2021 | CRPSECLIC2_641303 | ☐ | SERRANO,AVELIO | 2809 WINTER WAY　PHONE# (209) 674-5927 <br><br> MADERA　　　　　　, CA 93637 |
| 2. 21689　SETTLEMENT AGREEMENT - $86,327.61 | Not Stated | CRPSECLG_00175 | ☐ | SETTLEMENT STRUCTURE FOR MELENY DESTINY MONTELONGO MENDOZA (PRUDENTIAL) | NOT AVAILABLE |
| 2. 21690　EASEMENT AGREEMENT | Not Stated | CRPSECLME_00018 | ☐ | SEWPAWPAW WOODLAND LLC | 2507 SE 152ND AVE VANCOUVER, WA 98683 |
| 2. 21691　UTILITY RELOCATION AGREEMENT - IMPROVE LEVEES (L-101) | Not Stated | CRPSECLIC5_00124 | ☐ | SF CREEK JT POWERS AUTH | 1231 HOOVER STREET MENLO PARK, CA 94025 |
| 2. 21692　OPTION AGREEMENT TO PURCHASE HDY BY ---- | Not Stated | CRPSECLM_00207 | ☐ | SF PORT | PIER 1 THE EMBARCADERO SAN FRANCISCO, CA 94111 |
| 2. 21693　FIRE DEPT TRAINING,　RAVENSWOOD SUB, MENLO PARK FIRE DEPARTMENT | 12/31/2019 | CRPSECLIC2_392703 | ☐ | SFO GOOD-NITE INN, LLC | C/O HAROLD SCHAPELHOUMAN, DIVISION CHIEF 170 MIDDLEFIELD ROAD <br><br> MENLO PARK　　　　, CA 94025 |
| 2. 21694　MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00376 | ☐ | SHANE W. FREDERICK | PO BOX 338 HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 21695　PAUL LISTON - BOAT DOCK - DOCK # 0958 - BUOY(S) # 0281, 0454 - OLD DOCK # 1399 - OLD BUOY # N/A - APN-102-213-04 | 12/31/2999 | CRPSECLIC2_814903 | ☐ | SHANNON THWAITE | 0716 PENINSULA DR 93 CLAREWOOD LN. OAKLAND　　　　　　, CA 94618 |
| 2. 21696　BOAT DOCK ID #180, BASS LAKE | 9/8/2018 | CRPSECLIC2_643303 | ☐ | SHANNON,SUSAN K. | 7 SWITCHBOARD PLACE, STE 192-304 <br><br> THE WOODLANDS　　　　, TX 77380 |

Case: 19-30088　　Doc# 907-3　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 156 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21697   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0009 | ☐ | SHARON MARTINEZ | PO BOX 386 MOKELUMNE HILL, CA 95245 |
| 2. 21698   CITY OF SAN RAMON - DOG PARK  9855 DEL MAR ROAD SAN RAMON, CA  APN: 212-030-009 | 7/31/2020 | CRPSECLIC2_ 544403 | ☐ | SHARP, ELSIE LAVERNE, TRUSTEE | 2222 CAMINO RAMON<br><br>SAN RAMON              , CA 94583 |
| 2. 21699   VALLEJO SC - R&R MAHER, YARD | 12/31/2019 | CRPSECLIC2_ 59903 | ☐ | SHARP, ELSIE LAVERNE, TRUSTEE | BRAD MAHER / JACKIE COLEMAN (BILLING) P.O. BOX 3129<br><br>VALLEJO              , CA 94590 |
| 2. 21700   BOAT DOCK ID #129, BASS LAKE | 9/2/2018 | CRPSECLIC2_ 637903 | ☐ | SHARP,DONALD L. | P. O. BOX 9<br><br>TIPTON, CA 93272 |
| 2. 21701   CAL IDA - USFS | 12/31/2022 | CRPSECLIC4_ 21903 | ☐ | SHASTA - TRINITY NATIONAL FOREST | SHASTA LAKE RANGER STATION 14225 HOLIDAY ROAD<br><br>REDDING              , CA 96003 |
| 2. 21702   HOGBACK MOUNTAIN M/W - USFS | 12/31/2016 | CRPSECLIC4_ 28503 | ☐ | SHASTA - TRINITY NATIONAL FOREST | SHASTA LAKE RANGER STATION 14225 HOLIDAY ROAD<br><br>REDDING              , CA 96003 |
| 2. 21703   PIT #7 PASSIVE REFLECTOR - USFS | 12/31/2016 | CRPSECLIC4_ 28603 | ☐ | SHASTA - TRINITY NATIONAL FOREST | SHASTA LAKE RANGER STATION 14225 HOLIDAY ROAD<br><br>REDDING              , CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21704  PLUMMER PEAK - USFS | 12/31/2016 | CRPSECLIC4_ 426403 | ☐ | SHASTA - TRINITY NATIONAL FOREST | SHASTA LAKE RANGER STATION 14225 HOLIDAY ROAD<br><br>REDDING          , CA 96003 |
| 2. 21705  TAMARACK PEAK - US FOREST SERVICE | 12/31/2037 | CRPSECLIC4_ 29003 | ☐ | SHASTA - TRINITY NATIONAL FOREST | SHASTA LAKE RANGER STATION 14225 HOLIDAY ROAD<br><br>REDDING          , CA 96003 |
| 2. 21706  BL LOT 69 - MORRIS/LARUE | 12/31/2019 | CRPSECLIC2_ 86903 | ☐ | SHASTA COUNTY | LARUE, SHERI 2137 SAMPSON STREET<br><br>MARYSVILLE          , CA 95901 |
| 2. 21707  OR - CAMPBELL, OREGON GULCH ROAD GRAZING | 12/31/2028 | CRPSECLIC2_ 312303 | ☐ | SHASTA COUNTY FIRE (BIG BEND) | 6117 CLIFF DRIVE PARADISE          , CA 95969 |
| 2. 21708  MASTER AGREEMENT - XXMA010019 | Not Stated | CRPSECLIC1_ 05046 | ☐ | SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 21709  MASTER AGREEMENT - XXMA010019 | Not Stated | CRPSECLIC1_ 05291 | ☐ | SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 21710  MASTER AGREEMENT - XXMA010019 | Not Stated | CRPSECLIC1_ 05289 | ☐ | SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 21711  MASTER AGREEMENT - XXMA010019 | Not Stated | CRPSECLIC1_ 05292 | ☐ | SHASTA FORESTS COMPANY,SHASTA COUNTY,TEHAMA COUNTY | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 21712  OTHER - 2133010083 | Not Stated | CRPSECLIC1_ 04241 | ☐ | SHASTA, COUNTY OF | 1450 COURT STREET, SUITE 308B REDDING, CA |
| 2. 21713  OTHER - 2136040208 | Not Stated | CRPSECLIC1_ 04243 | ☐ | SHASTA, COUNTY OF | 1450 COURT STREET, SUITE 308B REDDING, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21714　OTHER - 2436010028 | Not Stated | CRPSECLIC1_04245 | ☐ | SHASTA, COUNTY OF | 1450 COURT STREET, SUITE 308B REDDING, CA |
| 2. 21715　PERMIT - 2135010129 | Not Stated | CRPSECLIC1_04242 | ☐ | SHASTA, COUNTY OF | 1450 COURT STREET, SUITE 308B REDDING, CA |
| 2. 21716　PERMIT - 2431030139 | Not Stated | CRPSECLIC1_04244 | ☐ | SHASTA, COUNTY OF | 1450 COURT STREET, SUITE 308B REDDING, CA |
| 2. 21717　APPLICATION - 2435050180 | Not Stated | CRPSECLIC1_04974 | ☐ | SHASTA-TRINITY NF | 3644 AVTECH PARKWAY REDDING, CA 96002 |
| 2. 21718　EASEMENT - 1105060001 | Not Stated | CRPSECLIC1_04970 | ☐ | SHASTA-TRINITY NF | 3644 AVTECH PARKWAY REDDING, CA 96002 |
| 2. 21719　PERMIT - 1103060099 | Not Stated | CRPSECLIC1_04969 | ☐ | SHASTA-TRINITY NF | 3644 AVTECH PARKWAY REDDING, CA 96002 |
| 2. 21720　PERMIT - 2140030004 | Not Stated | CRPSECLIC1_04971 | ☐ | SHASTA-TRINITY NF | 3644 AVTECH PARKWAY REDDING, CA 96002 |
| 2. 21721　PERMIT - 2435050176 | Not Stated | CRPSECLIC1_04973 | ☐ | SHASTA-TRINITY NF | 3644 AVTECH PARKWAY REDDING, CA 96002 |
| 2. 21722　RIGHT-OF-WAY - 2435050146 | Not Stated | CRPSECLIC1_04972 | ☐ | SHASTA-TRINITY NF | 3644 AVTECH PARKWAY REDDING, CA 96002 |
| 2. 21723　PENINSULA VILLAGE - BOAT DOCK - DOCK # PVHA - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-102-19 | 12/31/2999 | CRPSECLIC2_835603 | ☐ | SHAW | 0308 PENINSULA DR 970 CASEY LANE GARNERVILLE　　　, NV 89460 |
| 2. 21724　BOAT DOCK ID #234, BASS LAKE | 10/21/2023 | CRPSECLIC2_648803 | ☐ | SHAY,VICTOR W. & LAURA L. | P. O. BOX 192626 SAN FRANCISCO　　　, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21725   MASTER AGREEMENT - XXMA010103 | Not Stated | CRPSECLIC1_ 05381 | ☐ | SHELL CHEMICAL COMPANY | 10 MOCOCO RD MARTINEZ, CA 94553 |
| 2. 21726   NONE | Not Stated | CRPSECLIC3_ 06776 | ☐ | SHELL CHEMICAL CORPORATION,C A HOOPER COMPANY | NOT AVAILABLE |
| 2. 21727   CORTINA SUB & ELEC R/W | 5/31/2017 | CRPSECLIC2_ 253603 | ☐ | SHELSTA, ROBERT & JANET | P.O. BOX 263    WILLIAMS              , CA 95987 |
| 2. 21728   BL LOT 12 - AMODEI | 12/31/2019 | CRPSECLIC2_ 76803 | ☐ | SHEPARD, LAWRENCE & NANCY | 12 DOGWOOD COURT    QUINCY              , CA 95971 |
| 2. 21729   RESIDENTIAL LICENSE AGREEMENT FOR CARETAKER HOUSE ON DCPP PROPERTY (MONTH TO MONTH). | Not Stated | CRPSECLIC2_ 668803 | ☐ | SHEPPARD, KENNY R. & ANNE MARIE | 158 BAKER AVE.    SHELL BEACH              , CA 93449 |
| 2. 21730   RETAINER AGREEMENT | Not Stated | CRPSECLG_00 162 | ☐ | SHERMAN & STEARLING | SHEARMAN & STERLING LLP 535 MISSION ST., 25TH FL. SAN FRANCISCO, CA |
| 2. 21731   KAUFFMAN - BOAT DOCK - DOCK # N/A - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-162-14 | 12/31/2999 | CRPSECLIC2_ 843003 | ☐ | SHERRY | 2756 BIG SPRINGS ROAD 7528 PINERIDGE LANE FAIR OAKS              , CA 95628 |
| 2. 21732   LITIGATION SETTLEMENT AGREEMENTS | Not Stated | CRPSECLM_00 377 | ☐ | SHRA, SMUD, CALTRANS | NOT AVAILABLE |
| 2. 21733   ALTA SERVICE CENTER PARKING | 4/29/2023 | CRPSECLIC4_ 610803 | ☐ | SIERRA FIRST BAPTIST CHURCH | P.O. BOX 659    ALTA              , CA 95701 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 160 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21734　MASTER AGREEMENT - XXMA010126 | Not Stated | CRPSECLIC1_05082 | ☐ | SIERRA LAKES ICE COMPANY,GLASSON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER COMPANY,COOPER,ERWIN M | NOT AVAILABLE |
| 2. 21735　MASTER AGREEMENT - XXMA010679 | Not Stated | CRPSECLIC1_05787 | ☐ | SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,COLLECTION AGREEMENT | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 21736　EASEMENT - 2209230100 | Not Stated | CRPSECLIC1_04979 | ☐ | SIERRA NF | 1600 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 21737　PERMIT - 2206210306 | Not Stated | CRPSECLIC1_04977 | ☐ | SIERRA NF | 1600 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 21738　PERMIT - 2207221127 | Not Stated | CRPSECLIC1_04978 | ☐ | SIERRA NF | 1600 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 21739　PERMIT - 2209230117 | Not Stated | CRPSECLIC1_04980 | ☐ | SIERRA NF | 1600 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 21740　RIGHT-OF-WAY - 2204190030 | Not Stated | CRPSECLIC1_04976 | ☐ | SIERRA NF | 1600 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 21741　NONE | Not Stated | CRPSECLIC3_06777 | ☐ | SIERRA NORTHERN RAILWAY | NOT AVAILABLE |
| 2. 21742　NONE | Not Stated | CRPSECLIC3_06778 | ☐ | SIERRA NORTHERN RAILWAY | NOT AVAILABLE |
| 2. 21743　NONE | Not Stated | CRPSECLIC3_06779 | ☐ | SIERRA NORTHERN RAILWAY | NOT AVAILABLE |
| 2. 21744　NONE | Not Stated | CRPSECLIC3_06780 | ☐ | SIERRA NORTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21745   28520 TIGER CREEK RD PIONEER | Not Stated | CRPSECLIC2_398803 | ☐ | SIERRA PACIFIC INDUSTRIES | P.O. BOX 1187<br><br>PIONEER                , CA 95666 |
| 2. 21746   BUNCHGRASS - ROAD AGREEMENT | 9/1/2019 | CRPSECLIC4_596303 | ☐ | SIERRA PACIFIC INDUSTRIES | ATTN: GARY BLANC<br>P.O. BOX 496014<br><br>REDDING                , CA |
| 2. 21747   CLOUD SEEDING LICENSE - SIERRA PACIFIC INDUSTRIES | 11/25/2022 | CRPSECLIC4_594503 | ☐ | SIERRA PACIFIC INDUSTRIES | ATTN: GARY BLANC<br>P.O. BOX 496014<br><br>REDDING                , CA |
| 2. 21748   CLOUDSEEDER, SPI DYER MOUNTAIN | 4/30/2018 | CRPSECLIC4_511703 | ☐ | SIERRA PACIFIC INDUSTRIES | ATTN: GARY BLANC<br>P.O. BOX 496014<br><br>REDDING                , CA |
| 2. 21749   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00021 | ☐ | SIERRA PACIFIC INDUSTRIES | DEPT. 33410 PO BOX 39000<br>SAN FRANCISCO, CA 94139 |
| 2. 21750   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00022 | ☐ | SIERRA PACIFIC INDUSTRIES | DEPT. 33410 PO BOX 39000<br>SAN FRANCISCO, CA 94139 |
| 2. 21751   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00028 | ☐ | SIERRA PACIFIC INDUSTRIES | PO BOX 39000<br>SAN FRANCISCO, CA 94139 |
| 2. 21752   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00034 | ☐ | SIERRA PACIFIC INDUSTRIES | PO BOX 39000<br>SAN FRANCISCO, CA 94139 |
| 2. 21753   HATCHET MTN - TELECOM SITE LEASE FROM SIERRA PACIFIC | 8/31/2019 | CRPSECLIC4_23403 | ☐ | SIERRA PACIFIC INDUSTRIES | ATTN: GARY BLANC<br>P.O. BOX 496014<br><br>REDDING                , CA |
| 2. 21754   KEDDIE RIDGE ACCESS ROAD - SPI | 12/1/2021 | CRPSECLIC4_777903 | ☐ | SIERRA PACIFIC INDUSTRIES | SUSAN WITHERSPOON<br>P. O. BOX 496014<br><br>REDDING                , CA |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 162
of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21755  SIGNAL PEAK MICRO SITE - MASTER LEASE SIERRA PACIFIC | 4/30/2022 | CRPSECLIC4_ 357703 | ☐ | SIERRA PACIFIC INDUSTRIES | ATTN: GARY BLANC P.O. BOX 496014  REDDING              , CA |
| 2. 21756  MASTER AGREEMENT - XXMA010444 | Not Stated | CRPSECLIC1_ 05870 | ☐ | SIERRA PACIFIC INDUSTRIES,SIERRA PACIFIC HOLDING COMPANY | NOT AVAILABLE |
| 2. 21757  NONE | Not Stated | CRPSECLIC3_ 06781 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21758  NONE | Not Stated | CRPSECLIC3_ 06782 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21759  NONE | Not Stated | CRPSECLIC3_ 06783 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21760  NONE | Not Stated | CRPSECLIC3_ 06784 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21761  NONE | Not Stated | CRPSECLIC3_ 06785 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21762  NONE | Not Stated | CRPSECLIC3_ 06786 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21763  NONE | Not Stated | CRPSECLIC3_ 06787 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21764  NONE | Not Stated | CRPSECLIC3_ 06788 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21765  NONE | Not Stated | CRPSECLIC3_ 06789 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21766  NONE | Not Stated | CRPSECLIC3_ 06790 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21767   NONE | Not Stated | CRPSECLIC3_ 06791 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21768   NONE | Not Stated | CRPSECLIC3_ 06792 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21769   NONE | Not Stated | CRPSECLIC3_ 06793 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21770   NONE | Not Stated | CRPSECLIC3_ 06794 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21771   NONE | Not Stated | CRPSECLIC3_ 06795 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21772   NONE | Not Stated | CRPSECLIC3_ 06796 | ☐ | SIERRA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21773   MASTER AGREEMENT - XXMA010463 | Not Stated | CRPSECLIC1_ 05661 | ☐ | SIERRA RAILROAD COMPANY | 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 21774   MASTER AGREEMENT - XXMA010464 | Not Stated | CRPSECLIC1_ 05872 | ☐ | SIERRA RAILROAD COMPANY | 1440 LINCOLN BLVD LINCOLN, CA 95648 |
| 2. 21775   MASTER AGREEMENT - XXMA010465 | Not Stated | CRPSECLIC1_ 05662 | ☐ | SIERRA RAILROAD COMPANY | 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 21776   NONE | Not Stated | CRPSECLIC3_ 06802 | ☐ | SIERRA RAILROAD COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 21777   NONE | Not Stated | CRPSECLIC3_ 06803 | ☐ | SIERRA RAILROAD COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 21778   NONE | Not Stated | CRPSECLIC3_ 06804 | ☐ | SIERRA RAILWAY COMPANY | NOT AVAILABLE |
| 2. 21779   NONE | Not Stated | CRPSECLIC3_ 06805 | ☐ | SIERRA RAILWAY COMPANY CALIFORNIA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21780 NONE | Not Stated | CRPSECLIC3_06806 | ☐ | SIERRA RAILWAY COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 21781 NONE | Not Stated | CRPSECLIC3_06807 | ☐ | SIERRA RAILWAY COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 21782 NONE | Not Stated | CRPSECLIC3_06808 | ☐ | SIERRA RAILWAY COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 21783 NONE | Not Stated | CRPSECLIC3_06809 | ☐ | SIERRA RAILWAY COMPANY,BULLOCK,T S,CALIFORNIA GAS ELECTRIC CORPORATION | NOT AVAILABLE |
| 2. 21784 NONE | Not Stated | CRPSECLIC3_06810 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 21785 NONE | Not Stated | CRPSECLIC3_02281 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 21786 NONE | Not Stated | CRPSECLIC3_06811 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTH SAN FRANCISCO RAILROAD POWER COMPANY | NOT AVAILABLE |
| 2. 21787 NONE | Not Stated | CRPSECLIC3_06812 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21788 NONE | Not Stated | CRPSECLIC3_06813 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21789 NONE | Not Stated | CRPSECLIC3_06814 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21790 NONE | Not Stated | CRPSECLIC3_06815 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21791   NONE | Not Stated | CRPSECLIC3_06816 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21792   NONE | Not Stated | CRPSECLIC3_06817 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21793   NONE | Not Stated | CRPSECLIC3_06818 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21794   NONE | Not Stated | CRPSECLIC3_06819 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21795   NONE | Not Stated | CRPSECLIC3_06820 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21796   NONE | Not Stated | CRPSECLIC3_06821 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 21797   NONE | Not Stated | CRPSECLIC3_06822 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 21798   NONE | Not Stated | CRPSECLIC3_06823 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 21799   NONE | Not Stated | CRPSECLIC3_06824 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 21800   NONE | Not Stated | CRPSECLIC3_06825 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 166 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21801 NONE | Not Stated | CRPSECLIC3_06826 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21802 NONE | Not Stated | CRPSECLIC3_06827 | ☐ | SIERRA SAN FRANCISCO POWER COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21803 SIERRA WOODS LODGE,LLC-SNOW CAT PARKING 43440 LAING RD, EMIGRANT GAP, CA | 1/14/2023 | CRPSECLIC4_706803 | ☐ | SIERRA WOODS LODGE, LLC | NANCY CAHILL TEEN CHALLENGE OF MONTEREY BAY P.O. BOX 1807 WATSONVILLE          , CA 95077 |
| 2. 21804 ROBERT BLEYHL - BOAT DOCK - DOCK # 2366 - BUOY(S) # 0293, 0292 - OLD DOCK # 0213 - OLD BUOY # N/A - APN-102-162-11 | 12/31/2999 | CRPSECLIC2_810403 | ☐ | SIG HANSEN | 0956 PENINSULA DR 5938 MONTE VERDE DR. SANTA ROSA          , CA 95409 |
| 2. 21805 NONE | Not Stated | CRPSECLIC3_00082 | ☐ | SIGNATURE PROPERTIES INCORPORATED,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 21806 WALLACE - BOAT DOCK - DOCK # 0267 - BUOY(S) # 0429, 0430 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-252-09 | 12/31/2999 | CRPSECLIC2_851203 | ☐ | SILVA & KIESLER | 3684 LAKE ALMANOR DR 3684 LAKE ALMANOR DR WESTWOOD          , CA 96137 |
| 2. 21807 DRUM FOREBAY / BLUE CANYON - SBA COMM. CA45160-A /SUB TO METRO PCS(FMR TOWERCO CA-2031 /SMART SMR/NEXTEL-CA-0642B) | 9/30/2024 | CRPSECLIC2_357103 | ☐ | SILVERIA, GARY; CAROL, RONALD & LORETTE | SBA COMMUNICATIONS 5900 BROKEN SOUND PARKWAY NW BOCA RATON          , FL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21808 FEHRMAN & MCDOWELL - BOAT DOCK - DOCK # N/A - BUOY(S) # 0917, 0918 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-470-01 | 12/31/2999 | CRPSECLIC2_827103 | ☐ | SIMISON | 0915 LASSEN VIEW DR 1013 E CARVER ROAD TEMPE , AZ 85284 |
| 2. 21809 NONE | Not Stated | CRPSECLIC3_06828 | ☐ | SIMPSON TIMBER COMPANY | NOT AVAILABLE |
| 2. 21810 CLEON HUBBARD - BOAT DOCK - DOCK # 2103 - BUOY(S) # N/A - OLD DOCK # 0281 - OLD BUOY # N/A - APN-102-302-08 | 12/31/2999 | CRPSECLIC2_821403 | ☐ | SIMPSON TRUST | 0562 PENINSULA DR P. O. BOX 3317 CHICO , CA 95927 |
| 2. 21811 INCLINE HOLDING INC - BOAT DOCK - DOCK # 2006 - BUOY(S) # 1204, 1205 - OLD DOCK # 0287 - OLD BUOY # 0406, 0407 - APN-102-322-02 | 12/31/2999 | CRPSECLIC2_822903 | ☐ | SIMPSON TRUST | 0518 PENINSULA DR 1013 LAKESHORE BLVD INCLINE VILLAGE , CA 89451 |
| 2. 21812 EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00378 | ☐ | SIMPSON, MARK E JR AND GERALDINE E | 23535 COMMUNITY BLVD HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 21813 BOAT DOCK ID #319, BASS LAKE | 8/21/2019 | CRPSECLIC2_651403 | ☐ | SIMURDA, BRUCE M. & DIANA L. | 17047 ROSEBUD DRIVE YORBA LINDA, CA 92886 |
| 2. 21814 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00099 | ☐ | SINGER & WATTS LIMITED | 10 VALLEYMEDE ROAD TORONTO, ONTARIO CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21815   HORSE MTN - USFS | 12/31/2022 | CRPSECLIC4_ 494403 | ☐ | SIX RIVERS NATIONAL FOREST | GEORGE FRY 1330 BAYSHORE WAY<br><br>EUREKA                    , CA 95501 |
| 2. 21816   MOSQUITO CREEK CABIN | 12/31/2020 | CRPSECLIC4_ 497603 | ☐ | SIX RIVERS NATIONAL FOREST | GEORGE FRY 1330 BAYSHORE WAY<br><br>EUREKA                    , CA 95501 |
| 2. 21817   TIMOTHY STRONG - BOAT DOCK - DOCK # N/A - BUOY(S) # 0716, 0717 - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-241-04 | 12/31/2999 | CRPSECLIC2_ 863803 | ☐ | SKAGGS | 3407 HIGHWAY 147 P. O.  BOX 37 UPPER LAKE            , CA 95485 |
| 2. 21818   LAKE ALMANOR - BIG COVE RESORT, 444 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_ 92603 | ☐ | SKY MTN. CHRISTIAN CAMP | 309 WONDERVIEW DRIVE<br><br>GLENDALE                 , CA 91202 |
| 2. 21819   BOAT DOCK ID #239, BASS LAKE | 1/15/2023 | CRPSECLIC2_ 649303 | ☐ | SLEVCOVE,JIM JOHN & MARY ANN | 11456 BROADWAY<br><br>WHITTIER                  , CA 90601 |
| 2. 21820   MASTER AGREEMENT - XXMA010434 | Not Stated | CRPSECLIC1_ 05611 | ☐ | SLO CELLULAR INCORPORATED | 733 MARSH ST STE B SAN LUIS OBISPO, CA 93401 |
| 2. 21821   BOAT DOCK ID #159, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 641103 | ☐ | SMADES,HELEN A. | 225 FOXENWOOD<br><br>SANTA MARIA               , CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21822 CLAREMONT SUB - CROWN CASTLE VAULT,RADIO TOWER AND RELATED APPURTENANCES | 12/31/2023 | CRPSECLIC2_ 365403 | ☐ | SMALLING, KARL D. | C/O MICHAEL FERRARI 1500 CORPORATE DRIVE <br><br> CANONSBURG , PA 15317 |
| 2. 21823 MASTER AGREEMENT - XXMA010523 | Not Stated | CRPSECLIC1_ 05728 | ☐ | SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | NOT AVAILABLE |
| 2. 21824 MASTER AGREEMENT - XXMA010554 | Not Stated | CRPSECLIC1_ 05767 | ☐ | SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 6500 SPRINT PARKWAY OVERLAND PARK, KS 66251 |
| 2. 21825 NONE | Not Stated | CRPSECLIC3_ 00535 | ☐ | SMART, E K | SONOMA MARIN AREA RAIL TRANSIT 5401 OLD REDWOOD HIGHWAY PETALUMA, CA 94954 |
| 2. 21826 BILL REID - BOAT DOCK - DOCK # 2204 - BUOY(S) # 0285 - OLD DOCK # 0154 - OLD BUOY # N/A - APN-104-123-12 | 12/31/2999 | CRPSECLIC2_ 838403 | ☐ | SMITH | 0190 PENINSULA DR 741 POLLARD ROAD #5 LOS GATOS , CA 95032 |
| 2. 21827 GOOGLE, INC. - NURSERY | 5/31/2020 | CRPSECLIC2_ 775203 | ☐ | SMITH | 1600 AMPHITHEATRE PARKWAY REWS/LEASE ADMINISTRATION MOUNTAIN VIEW , CA 94043 |
| 2. 21828 MASTER AGREEMENT - XXMA010200 | Not Stated | CRPSECLIC1_ 05508 | ☐ | SMITH AIR,AERIAL FIRE DETECTION PATROL | NOT AVAILABLE |
| 2. 21829 BASS LAKE - THE FORKS RESORT (BASS LAKE ENT. INC.) (MOORINGS) | 12/31/2009 | CRPSECLIC2_ 53403 | ☐ | SMITH, JAMES C. | 39150 ROAD 222 <br><br> BASS LAKE , CA 93604 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 170 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21830 CHRISTENSEN FAMILY 2005 TRUST - BOAT DOCK - DOCK # 2168 - BUOY(S) # 1567 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-181-11 | 12/31/2999 | CRPSECLIC2_882103 | ☐ | SMITH, WILBUR H. III | 0337 LAKE ALMANOR WEST DR<br>4475 NORD HIGHWAY<br>CHICO , CA 95973 |
| 2. 21831 MASTER AGREEMENT - XXMA010056 | Not Stated | CRPSECLIC1_05061 | ☐ | SMITH,FREDERICK L | NOT AVAILABLE |
| 2. 21832 MASTER AGREEMENT - XXMA010056 | Not Stated | CRPSECLIC1_05062 | ☐ | SMITH,FREDERICK L | NOT AVAILABLE |
| 2. 21833 MASTER AGREEMENT - XXMA010056 | Not Stated | CRPSECLIC1_05063 | ☐ | SMITH,FREDERICK L | NOT AVAILABLE |
| 2. 21834 MASTER AGREEMENT - XXMA010056 | Not Stated | CRPSECLIC1_05331 | ☐ | SMITH,FREDERICK L | NOT AVAILABLE |
| 2. 21835 MASTER AGREEMENT - XXMA010060 | Not Stated | CRPSECLIC1_05334 | ☐ | SMITH,FREDERICK L | NOT AVAILABLE |
| 2. 21836 BL LOT 60 - DURSTON/PITNEY | 12/31/2019 | CRPSECLIC2_62703 | ☐ | SMYTH, DONALD | DARLENE PITNEY<br>981 STIMEL DRIVE<br>CONCORD , CA 94518 |
| 2. 21837 MCDONALD ISLAND - ZUCKERMAN-HERITAGE INC. AGRICULTURAL LICENSE | 12/31/2012 | CRPSECLIC2_566603 | ☐ | SMYTH, DONALD | ZUCKERMAN-HERITAGE, INC.<br>P.O. BOX 487<br>STOCKTON , CA 95201 |
| 2. 21838 MASTER AGREEMENT - XXMA010527 | Not Stated | CRPSECLIC1_05745 | ☐ | SNC,STORAGE NETWORKS CONNECTIONS L L C | NOT AVAILABLE |
| 2. 21839 MASTER AGREEMENT - XXMA010527 | Not Stated | CRPSECLIC1_05746 | ☐ | SNC,STORAGE NETWORKS CONNECTIONS L L C | NOT AVAILABLE |
| 2. 21840 NONE | Not Stated | CRPSECLIC3_06829 | ☐ | SNOW MOUNTAIN WATER POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21841  RV PARKING, ROBERT A. LOPEZ, 6058 PASEO PUEBLO DRIVE, SAN JOSE | 11/30/2019 | CRPSECLIC2_ 404903 | ☐ | SNYDER, ANDY | LOTTIE LOPEZ 6058 PASEO PUEBLO DRIVE<br><br>SAN JOSE             , CA 95120 |
| 2. 21842  FUTURE COSTS AGREEMENT | Not Stated | CRPSECLM_00 379 | ☐ | SO CAL GAS | MARIBETH WEBBER, MAIL LOCATION GT1662 M&N P.O. BOX 513249 LOS ANGELES, CA 90051 |
| 2. 21843  BOAT DOCK ID #135, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 638603 | ☐ | SOBEL, TRUSTEE,MARC D. | 666 N. MACLAY AVE.<br><br>SAN FERNANDO, CA 91340 |
| 2. 21844  MASTER AGREEMENT - XXMA010054 | Not Stated | CRPSECLIC1_ 05029 | ☐ | SOLANO COUNTY PLANNING COMMISSION | 675 TEXAS ST STE 5500 FAIRFIELD, CA 94533 |
| 2. 21845  MASTER AGREEMENT - XXMA010054 | Not Stated | CRPSECLIC1_ 05329 | ☐ | SOLANO COUNTY PLANNING COMMISSION | 675 TEXAS ST STE 5500 FAIRFIELD, CA 94533 |
| 2. 21846  UTILITY RELOCATION AGREEMENT - CORDELIA GAS VALVE LOT | Not Stated | CRPSECLIC5_ 00125 | ☐ | SOLANO COUNTY TRANSPORTATION AUTHORITY | ONE HARBOR CENTER SUITE 130 SUISUN CITY, CA 94585-2473 |
| 2. 21847  UTILITY RELOCATION AGREEMENT - I680/RED TOP ROAD INT PRJ | Not Stated | CRPSECLIC5_ 00126 | ☐ | SOLANO COUNTY TRANSPORTATION AUTHORITY | ONE HARBOR CENTER SUITE 130 SUISUN CITY, CA 94585-2473 |
| 2. 21848  UTILITY RELOCATION AGREEMENT - I680/RED TOP ROAD INT PRJ | Not Stated | CRPSECLIC5_ 00127 | ☐ | SOLANO COUNTY TRANSPORTATION AUTHORITY | ONE HARBOR CENTER SUITE 130 SUISUN CITY, CA 94585-2473 |
| 2. 21849  UTILITY RELOCATION AGREEMENT - I680/RED TOP ROAD INT PRJ | Not Stated | CRPSECLIC5_ 00128 | ☐ | SOLANO COUNTY TRANSPORTATION AUTHORITY | ONE HARBOR CENTER SUITE 130 SUISUN CITY, CA 94585-2473 |
| 2. 21850  EASEMENT - 2106010097 | Not Stated | CRPSECLIC1_ 04246 | ☐ | SOLANO IRRIG DIST | 810 VACA VALLEY PARKWAY VACAVILLE, CA 95688 |
| 2. 21851  EASEMENT - 2106010140 | Not Stated | CRPSECLIC1_ 04247 | ☐ | SOLANO IRRIG DIST | 810 VACA VALLEY PARKWAY VACAVILLE, CA 95688 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21852　EASEMENT - 2107010163 | Not Stated | CRPSECLIC1_04248 | ☐ | SOLANO IRRIG DIST | 810 VACA VALLEY PARKWAY VACAVILLE, CA 95688 |
| 2. 21853　EASEMENT - XXMA010059 | Not Stated | CRPSECLIC1_00031 | ☐ | SOLANO IRRIG DIST | 810 VACA VALLEY PARKWAY VACAVILLE, CA 95688 |
| 2. 21854　MOU / MOA - 2405020870 | Not Stated | CRPSECLIC1_04249 | ☐ | SOLANO IRRIG DIST | 810 VACA VALLEY PARKWAY VACAVILLE, CA 95688 |
| 2. 21855　RIGHT-OF-WAY - 2405030203 | Not Stated | CRPSECLIC1_04250 | ☐ | SOLANO IRRIG DIST | 810 VACA VALLEY PARKWAY VACAVILLE, CA 95688 |
| 2. 21856　RIGHT-OF-WAY - 2407010620 | Not Stated | CRPSECLIC1_04251 | ☐ | SOLANO IRRIG DIST | 810 VACA VALLEY PARKWAY VACAVILLE, CA 95688 |
| 2. 21857　RIGHT-OF-WAY - 2407010665 | Not Stated | CRPSECLIC1_04252 | ☐ | SOLANO IRRIG DIST | 810 VACA VALLEY PARKWAY VACAVILLE, CA 95688 |
| 2. 21858　MASTER AGREEMENT - XXMA010059 | Not Stated | CRPSECLIC1_05065 | ☐ | SOLANO IRRIGATION DISTRICT | 810 VACA VALLEY PKWY VACAVILLE, CA 95688 |
| 2. 21859　MASTER AGREEMENT - XXMA010059 | Not Stated | CRPSECLIC1_05333 | ☐ | SOLANO IRRIGATION DISTRICT | 810 VACA VALLEY PKWY VACAVILLE, CA 95688 |
| 2. 21860　MASTER AGREEMENT - XXMA010061 | Not Stated | CRPSECLIC1_05335 | ☐ | SOLANO IRRIGATION DISTRICT | 810 VACA VALLEY PKWY VACAVILLE, CA 95688 |
| 2. 21861　ACCESS AGREEMENT (INCLUDES LEASE AGREEMENT)--TERMS OF AGREEMENT CONTINUE DURING PREPARATION OF REVISED AGREEMENT | 9/1/2018 | CRPSECLM_00180 | ☐ | SOLANO MOTORS INC. | 4 BETTY COURT WINTERS, CA 95694 |
| 2. 21862　PERMIT - 2104020354 | Not Stated | CRPSECLIC1_03537 | ☐ | SOLANO, COUNTY OF | 675 TEXAS STREET, SUITE 6500 FAIRFIELD, CA 94533 |
| 2. 21863　PERMIT - 2104020355 | Not Stated | CRPSECLIC1_03538 | ☐ | SOLANO, COUNTY OF | 675 TEXAS STREET, SUITE 6500 FAIRFIELD, CA 94533 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21864   PERMIT - 2107010001 | Not Stated | CRPSECLIC1_03539 | ☐ | SOLANO, COUNTY OF | 675 TEXAS STREET, SUITE 6500 FAIRFIELD, CA 94533 |
| 2. 21865   PERMIT - 2406020139 | Not Stated | CRPSECLIC1_03540 | ☐ | SOLANO, COUNTY OF | 675 TEXAS STREET, SUITE 6500 FAIRFIELD, CA 94533 |
| 2. 21866   CHARLES HICKS - BOAT DOCK - DOCK # 2543 - BUOY(S) # 1752, 1753 - OLD DOCK # 1346 - OLD BUOY # N/A - APN-104-212-07 | 12/31/2999 | CRPSECLIC2_847603 | ☐ | SOLARI | 3350 BIG SPRINGS ROAD 1294 CROUCH AVE CHICO                , CA 95928 |
| 2. 21867   ANDRZEJ BUGAJSKI - BOAT DOCK - DOCK # 0465 - BUOY(S) # 1703 - OLD DOCK # N/A - OLD BUOY # 0408, 0409 - APN-104-112-07 | 12/31/2999 | CRPSECLIC2_836703 | ☐ | SOLARO | 0236 PENINSULA DR 5757 ETHEL WAY CARSON CITY            , NV 89701 |
| 2. 21868   NONE | Not Stated | CRPSECLIC3_06830 | ☐ | SONOMA  MARIN AREA RAIL TRANSIT DISTRICT | NOT AVAILABLE |
| 2. 21869   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00202 | ☐ | SONOMA COUNTRY DAY SCHOOL | 4400 DAY SCHOOL PL SANTA ROSA, CA 95403 |
| 2. 21870   SONOMA MTN. TC SITE | 11/30/2019 | CRPSECLIC4_395003 | ☐ | SONOMA COUNTY AG PRESERVATION AND OPEN SPACE DISTRICT | KATHLEEN MARSH, STEWARDSHIP COORDINATOR 747 MENDOCINO AVE SUITE 100 SANTA ROSA            , CA |
| 2. 21871   MASTER AGREEMENT - XXMA010184 | Not Stated | CRPSECLIC1_05040 | ☐ | SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 404 AVIATION BLVD SANTA ROSA, CA 95403 |
| 2. 21872   MASTER AGREEMENT - XXMA010184 | Not Stated | CRPSECLIC1_05486 | ☐ | SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 404 AVIATION BLVD SANTA ROSA, CA 95403 |
| 2. 21873   CORPUS CHRISTI SCHOOL - PARKING ONE ESTATES DRIVE, PIEDMONT, CA 94611 | 12/31/2026 | CRPSECLIC2_42103 | ☐ | SONOMA COUNTY TRANSIT | KATIE MURPHY - PRINCIPAL 1 ESTATES DR. PIEDMONT             , CA 94611 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21874  PERMIT - 2406080340 | Not Stated | CRPSECLIC1_04254 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |
| 2. 21875  PERMIT - 2406080689 | Not Stated | CRPSECLIC1_04255 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |
| 2. 21876  PERMIT - 2406080690 | Not Stated | CRPSECLIC1_04256 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |
| 2. 21877  PERMIT - 2407070653 | Not Stated | CRPSECLIC1_04257 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |
| 2. 21878  PERMIT - 2407070684 | Not Stated | CRPSECLIC1_04258 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |
| 2. 21879  PERMIT - 2407070734 | Not Stated | CRPSECLIC1_04259 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |
| 2. 21880  PERMIT - 2407081652 | Not Stated | CRPSECLIC1_04260 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |
| 2. 21881  PERMIT - 2407090996 | Not Stated | CRPSECLIC1_04261 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |
| 2. 21882  PERMIT - 2408080458 | Not Stated | CRPSECLIC1_04262 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |
| 2. 21883  PERMIT - 2408080459 | Not Stated | CRPSECLIC1_04263 | ☐ | SONOMA, COUNTY OF | 575 ADMINISTRATION DRIVE, ROOM 100A SANTA ROSA, CA 95403 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 175 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21884   LICENSE - 2408080000 | Not Stated | CRPSECLIC1_ 04897 | ☐ | SONOMA-MARIN AREA RAIL TRANSIT | NOT AVAILABLE |
| 2. 21885   NONE | Not Stated | CRPSECLIC3_ 00536 | ☐ | SONOMA-MARIN AREA RAIL TRANSIT DISTRICT (SMART) | SONOMA MARIN AREA RAIL TRANSIT 5401 OLD REDWOOD HIGHWAY PETALUMA, CA 94954 |
| 2. 21886   NONE | Not Stated | CRPSECLIC3_ 06831 | ☐ | SONOMA-MARIN RAIL TRANSIT DISTRICT | NOT AVAILABLE |
| 2. 21887   JAMES R LOBITZ - BOAT DOCK - DOCK # N/A - BUOY(S) # 1133 - OLD DOCK # N/A - OLD BUOY # 0171 - APN-106-271-10 | 12/31/2999 | CRPSECLIC2_ 866603 | ☐ | SORTOR | 2865 HIGHWAY 147 6372 TAMARIND CT. OAK PARK              , CA 91377 |
| 2. 21888   NONE | Not Stated | CRPSECLIC3_ 06832 | ☐ | SOTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21889   NONE | Not Stated | CRPSECLIC3_ 06833 | ☐ | SOTHERN PACIFIC COMPANY,CENTRAL PACIFIC RAILWAY COMPANY,CENTRAL HANOVER BANK TRUST | NOT AVAILABLE |
| 2. 21890   JOSEPH DIPRINZIO - BOAT DOCK - DOCK # 0698 - BUOY(S) # 1857, 1860 - OLD DOCK # 0622 - OLD BUOY # 0330, 0879, 1097, 1098 - APN-104-143-12 | 12/31/2999 | CRPSECLIC2_ 840103 | ☐ | SOULE | 0134 PENINSULA DR 4080 DESERT FOX DRIVE SPARKS              , NV 89436 |
| 2. 21891   MASTER AGREEMENT - XXMA010699 | Not Stated | CRPSECLIC1_ 05926 | ☐ | SOUND HOPE RADIO NETWORK INCORPORATED | NOT AVAILABLE |
| 2. 21892   NONE | Not Stated | CRPSECLIC3_ 06834 | ☐ | SOUTEHRN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21893   NONE | Not Stated | CRPSECLIC3_ 06835 | ☐ | SOUTEHRN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 176 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21894 NONE | Not Stated | CRPSECLIC3_06836 | ☐ | SOUTERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 21895 NONE | Not Stated | CRPSECLIC3_06837 | ☐ | SOUTERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 21896 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00203 | ☐ | SOUTH BAY HISTORIC CHINESE AMERICAN CEMETERY CORP | 8655 MONTEREY ST B GILROY, CA |
| 2. 21897 EASEMENT AGREEMENT | Not Stated | CRPSECLME_00071 | ☐ | SOUTH COUNTY REGIONAL WASTEWATER AUTHORITY | 1500 SOUTHSIDE DR GILROY, CA 95020 |
| 2. 21898 SUNSET HILL | 12/31/2021 | CRPSECLIC4_21803 | ☐ | SOUTH FEATHER WATER AND POWER | ATTN: POWER DIVISION MANAGER P.O. BOX 581 2310 ORO-QUINCY HIGHWAY OROVILLE , CA |
| 2. 21899 NONE | Not Stated | CRPSECLIC3_06838 | ☐ | SOUTH PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 21900 NONE | Not Stated | CRPSECLIC3_00492 | ☐ | SOUTH SAN FRANCISCO BELT RAILWAY | CALTRAIN PO BOX 3006 SAN CARLOS, CA 94070 |
| 2. 21901 NONE | Not Stated | CRPSECLIC3_00493 | ☐ | SOUTH SAN FRANCISCO BELT RAILWAY COMPANY | CALTRAIN PO BOX 3006 SAN CARLOS, CA 94070 |
| 2. 21902 AGREEMENT - XXDC000031 | Not Stated | CRPSECLIC1_04849 | ☐ | SOUTH SAN FRANCISCO, CITY OF | NOT AVAILABLE |
| 2. 21903 APPLICATION - 2202080204 | Not Stated | CRPSECLIC1_04278 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21904 EASEMENT - 2104180058 | Not Stated | CRPSECLIC1_04264 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21905 OTHER - 2201070012 | Not Stated | CRPSECLIC1_04266 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21906  OTHER - 2201070135 | Not Stated | CRPSECLIC1_04267 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21907  OTHER - 2201070502 | Not Stated | CRPSECLIC1_04268 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21908  OTHER - 2201070519 | Not Stated | CRPSECLIC1_04269 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21909  OTHER - 2201070567 | Not Stated | CRPSECLIC1_04270 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21910  OTHER - 2201070605 | Not Stated | CRPSECLIC1_04271 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21911  OTHER - 2201070637 | Not Stated | CRPSECLIC1_04272 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21912  OTHER - 2201070745 | Not Stated | CRPSECLIC1_04273 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21913  OTHER - 2201070755 | Not Stated | CRPSECLIC1_04274 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21914  OTHER - 2201090137 | Not Stated | CRPSECLIC1_04275 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21915  OTHER - 2202080048 | Not Stated | CRPSECLIC1_04276 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21916  PERMIT - 2201060377 | Not Stated | CRPSECLIC1_04265 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21917  PERMIT - 2202080173 | Not Stated | CRPSECLIC1_04277 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21918  PERMIT - 2202080206 | Not Stated | CRPSECLIC1_04279 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 178 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21919 PERMIT - 2202090161 | Not Stated | CRPSECLIC1_04280 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21920 PERMIT - XXMA010319 | Not Stated | CRPSECLIC1_00314 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21921 PERMIT - XXMA010582 | Not Stated | CRPSECLIC1_01713 | ☐ | SOUTH SAN JOAQUIN IRRIG DIST | P.O. BOX 747 RIPON, CA 95366 |
| 2. 21922 GALENA PINES MARINA (LHALA) 3747 HWY 147 | 12/31/2019 | CRPSECLIC2_383403 | ☐ | SOUTH SHORE ASSOCIATION | SHARON WALDREN 190 STAGS LEAP CIRCLE<br><br>SPARKS , NV 89441 |
| 2. 21923 BOAT DOCK ID #125, BASS LAKE | 7/6/2010 | CRPSECLIC2_770503 | ☐ | SOUTHAM | C/O STANLEY J. SANDERS, P. O. 3929<br><br>FRESNO , CA |
| 2. 21924 NONE | Not Stated | CRPSECLIC3_06839 | ☐ | SOUTHEN PACIFIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21925 NONE | Not Stated | CRPSECLIC3_06840 | ☐ | SOUTHEN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 21926 NONE | Not Stated | CRPSECLIC3_06841 | ☐ | SOUTHER PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21927 NONE | Not Stated | CRPSECLIC3_06842 | ☐ | SOUTHER PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21928 NONE | Not Stated | CRPSECLIC3_06843 | ☐ | SOUTHER PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 21929 NONE | Not Stated | CRPSECLIC3_06844 | ☐ | SOUTHERN | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21930  NONE | Not Stated | CRPSECLIC3_06845 | ☐ | SOUTHERN  PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21931  NONE | Not Stated | CRPSECLIC3_06846 | ☐ | SOUTHERN  PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21932  NONE | Not Stated | CRPSECLIC3_06847 | ☐ | SOUTHERN  PACIFIC COMPANY SACRAMENTO | NOT AVAILABLE |
| 2. 21933  AGREEMENT - XXDC000003 | Not Stated | CRPSECLIC1_04866 | ☐ | SOUTHERN CALIFORNIA EDISON | NOT AVAILABLE |
| 2. 21934  AGREEMENT - XXDC000058 | Not Stated | CRPSECLIC1_04867 | ☐ | SOUTHERN CALIFORNIA EDISON | NOT AVAILABLE |
| 2. 21935  MAGUNDEN SUBSTATION-LEASE FROM SOUTHERN CALIFORNIA EDISON | 12/31/2019 | CRPSECLIC4_6303 | ☐ | SOUTHERN CALIFORNIA EDISON | CINDY CALEMMO 1225 SOUTH BLACKSTONE<br><br>TULARE          , CA 93274 |
| 2. 21936  BOAT DOCK ID #322, BASS LAKE | Not Stated | CRPSECLIC2_929603 | ☐ | SOUTHERN CALIFORNIA EDISON CO. | PETERSON, JAY (SON) 803 GREENBRIAR AVENUE, FRIENDSWOOD, TX 77546 55253 LAKEVIEW DRIVE BASS LAKE          , CA 93604 |
| 2. 21937  GOVERNMENT PEAK M/W | 12/31/2022 | CRPSECLIC4_5503 | ☐ | SOUTHERN CALIFORNIA EDISON CO. - ROSEMEAD | ATTN.: CARRIER SOLUTIONS - ADMINISTRATION DEPT. 2244 WALNUT GROVE AVENUE, GO 1, QUAD 4A JAI DOWNS - CONTRACT MANAGER ROSEMEAD          , CA 91770 |
| 2. 21938  NONE | Not Stated | CRPSECLIC3_15952 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | NOT AVAILABLE |
| 2. 21939  NONE | Not Stated | CRPSECLIC3_15953 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 180 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21940  MASTER AGREEMENT - XXMA010147 | Not Stated | CRPSECLIC1_ 05095 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21941  MASTER AGREEMENT - XXMA010147 | Not Stated | CRPSECLIC1_ 05438 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21942  MASTER AGREEMENT - XXMA010162 | Not Stated | CRPSECLIC1_ 05456 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21943  MASTER AGREEMENT - XXMA010162 | Not Stated | CRPSECLIC1_ 05457 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21944  PV DOCK - DESILVA | 1/1/2099 | CRPSECLIC2_ 407403 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY | 5549 MARIT DRIVE SANTA ROSA                , CA 95409 |
| 2. 21945  MASTER AGREEMENT - XXMA010253 | Not Stated | CRPSECLIC1_ 05575 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY,KERN COUNTY LAND COMPANY | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21946  NONE | Not Stated | CRPSECLIC3_ 06848 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21947  NONE | Not Stated | CRPSECLIC3_ 06849 | ☐ | SOUTHERN CALIFORNIA EDISON COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21948  MASTER AGREEMENT - XXMA010617 | Not Stated | CRPSECLIC1_ 05807 | ☐ | SOUTHERN CALIFORNIA EDISON,SCE,INDEMINIFICATION CLAUSE | PO BOX 800 ROSEMEAD, CA 91770 |
| 2. 21949  DOUBLE MOUNTAIN (VAULT & POWER) | 9/30/2017 | CRPSECLIC4_ 48003 | ☐ | SOUTHERN CALIFORNIA GAS CO. | C/O SEMPRA ENERGY CORPORATE REAL ESTATE P.O.BOX 513249 MAIL LOCATION GT26FO LOS ANGELES                , CA |

Case: 19-30088   Doc# 907-3   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 181 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21950  APARTMENT PARKING - 1007 HEMLOCK AVE MILBRAE DOROTHY PALMISANO | 5/31/2020 | CRPSECLIC2_34603 | ☐ | SOUTHERN CALIFORNIA GAS CO. & SOUTHERN CO. GA | 5 JEWEL PLACE HILLSBOROUGH          , CA 94010 |
| 2. 21951  PSA - PURCHASE AND SALE AGREEMENT BETWEEN PG&E AND SOUTHERN ENERGY POTRERO LLC | Not Stated | CRPSECLM_00380 | ☐ | SOUTHERN ENERGY, POTRERO LLC, NOW - CALIFORNIA BARRELL COMPANY | 420 23RD STREET SAN FRANCISCO, CA 94107 |
| 2. 21952  NONE | Not Stated | CRPSECLIC3_06850 | ☐ | SOUTHERN PAAACIFIC COMPANY | NOT AVAILABLE |
| 2. 21953  NONE | Not Stated | CRPSECLIC3_06851 | ☐ | SOUTHERN PAACIFIC COMPANY | NOT AVAILABLE |
| 2. 21954  NONE | Not Stated | CRPSECLIC3_06852 | ☐ | SOUTHERN PAACIFIC COMPANY | NOT AVAILABLE |
| 2. 21955  NONE | Not Stated | CRPSECLIC3_06853 | ☐ | SOUTHERN PAACIFIC COMPANY | NOT AVAILABLE |
| 2. 21956  NONE | Not Stated | CRPSECLIC3_06854 | ☐ | SOUTHERN PAACIFIC COMPANY | NOT AVAILABLE |
| 2. 21957  NONE | Not Stated | CRPSECLIC3_06855 | ☐ | SOUTHERN PAACIFIC COMPANY | NOT AVAILABLE |
| 2. 21958  NONE | Not Stated | CRPSECLIC3_06856 | ☐ | SOUTHERN PACIFAIC COMPANY | NOT AVAILABLE |
| 2. 21959  NONE | Not Stated | CRPSECLIC3_06857 | ☐ | SOUTHERN PACIFC COMPANY | NOT AVAILABLE |
| 2. 21960  NONE | Not Stated | CRPSECLIC3_06858 | ☐ | SOUTHERN PACIFCI COMPANY | NOT AVAILABLE |
| 2. 21961  NONE | Not Stated | CRPSECLIC3_06859 | ☐ | SOUTHERN PACIFI COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21962 NONE | Not Stated | CRPSECLIC3_06860 | ☐ | SOUTHERN PACIFIC | NOT AVAILABLE |
| 2. 21963 NONE | Not Stated | CRPSECLIC3_06861 | ☐ | SOUTHERN PACIFIC | NOT AVAILABLE |
| 2. 21964 NONE | Not Stated | CRPSECLIC3_06862 | ☐ | SOUTHERN PACIFIC | NOT AVAILABLE |
| 2. 21965 NONE | Not Stated | CRPSECLIC3_06863 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21966 NONE | Not Stated | CRPSECLIC3_06864 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21967 NONE | Not Stated | CRPSECLIC3_06865 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21968 NONE | Not Stated | CRPSECLIC3_06866 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21969 NONE | Not Stated | CRPSECLIC3_06867 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21970 NONE | Not Stated | CRPSECLIC3_06868 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21971 NONE | Not Stated | CRPSECLIC3_06869 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21972 NONE | Not Stated | CRPSECLIC3_06870 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21973 NONE | Not Stated | CRPSECLIC3_06871 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21974 NONE | Not Stated | CRPSECLIC3_06872 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21975　NONE | Not Stated | CRPSECLIC3_06873 | ☐ | SOUTHERN PACIFIC  COMPANY | NOT AVAILABLE |
| 2. 21976　NONE | Not Stated | CRPSECLIC3_06874 | ☐ | SOUTHERN PACIFIC  COMPANY | NOT AVAILABLE |
| 2. 21977　NONE | Not Stated | CRPSECLIC3_06875 | ☐ | SOUTHERN PACIFIC  COMPANY | NOT AVAILABLE |
| 2. 21978　NONE | Not Stated | CRPSECLIC3_06876 | ☐ | SOUTHERN PACIFIC  COMPANY | NOT AVAILABLE |
| 2. 21979　NONE | Not Stated | CRPSECLIC3_06878 | ☐ | SOUTHERN PACIFIC  COMPANY,236122 | NOT AVAILABLE |
| 2. 21980　NONE | Not Stated | CRPSECLIC3_06879 | ☐ | SOUTHERN PACIFIC AMERICA | NOT AVAILABLE |
| 2. 21981　NONE | Not Stated | CRPSECLIC3_06880 | ☐ | SOUTHERN PACIFIC CO | NOT AVAILABLE |
| 2. 21982　NONE | Not Stated | CRPSECLIC3_06881 | ☐ | SOUTHERN PACIFIC COM | NOT AVAILABLE |
| 2. 21983　NONE | Not Stated | CRPSECLIC3_06882 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21984　NONE | Not Stated | CRPSECLIC3_06883 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21985　NONE | Not Stated | CRPSECLIC3_06884 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21986　NONE | Not Stated | CRPSECLIC3_06885 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21987　NONE | Not Stated | CRPSECLIC3_06886 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |

Case: 19-30088　Doc# 907-3　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 184 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21988 NONE | Not Stated | CRPSECLIC3_06887 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21989 NONE | Not Stated | CRPSECLIC3_06888 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21990 NONE | Not Stated | CRPSECLIC3_06889 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21991 NONE | Not Stated | CRPSECLIC3_06890 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21992 NONE | Not Stated | CRPSECLIC3_06891 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21993 NONE | Not Stated | CRPSECLIC3_06892 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21994 NONE | Not Stated | CRPSECLIC3_06893 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21995 NONE | Not Stated | CRPSECLIC3_06894 | ☐ | SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 21996 NONE | Not Stated | CRPSECLIC3_06895 | ☐ | SOUTHERN PACIFIC COMPAANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21997 NONE | Not Stated | CRPSECLIC3_02326 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21998 NONE | Not Stated | CRPSECLIC3_02327 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 21999 NONE | Not Stated | CRPSECLIC3_02328 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22000 NONE | Not Stated | CRPSECLIC3_02329 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22001   NONE | Not Stated | CRPSECLIC3_02330 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22002   NONE | Not Stated | CRPSECLIC3_02331 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22003   NONE | Not Stated | CRPSECLIC3_02332 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22004   NONE | Not Stated | CRPSECLIC3_02333 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22005   NONE | Not Stated | CRPSECLIC3_02334 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22006   NONE | Not Stated | CRPSECLIC3_02335 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22007   NONE | Not Stated | CRPSECLIC3_02336 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22008   NONE | Not Stated | CRPSECLIC3_02337 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22009   NONE | Not Stated | CRPSECLIC3_02338 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22010   NONE | Not Stated | CRPSECLIC3_02339 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22011   NONE | Not Stated | CRPSECLIC3_02340 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22012   NONE | Not Stated | CRPSECLIC3_02341 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22013   NONE | Not Stated | CRPSECLIC3_02342 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22014   NONE | Not Stated | CRPSECLIC3_02343 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22015   NONE | Not Stated | CRPSECLIC3_02344 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22016   NONE | Not Stated | CRPSECLIC3_02345 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22017   NONE | Not Stated | CRPSECLIC3_02346 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22018   NONE | Not Stated | CRPSECLIC3_02347 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22019   NONE | Not Stated | CRPSECLIC3_02348 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22020   NONE | Not Stated | CRPSECLIC3_02349 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22021   NONE | Not Stated | CRPSECLIC3_02350 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22022   NONE | Not Stated | CRPSECLIC3_02351 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22023   NONE | Not Stated | CRPSECLIC3_02352 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22024   NONE | Not Stated | CRPSECLIC3_02353 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22025   NONE | Not Stated | CRPSECLIC3_02354 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22026   NONE | Not Stated | CRPSECLIC3_02355 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22027    NONE | Not Stated | CRPSECLIC3_02356 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22028    NONE | Not Stated | CRPSECLIC3_02357 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22029    NONE | Not Stated | CRPSECLIC3_02358 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22030    NONE | Not Stated | CRPSECLIC3_02359 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22031    NONE | Not Stated | CRPSECLIC3_02360 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22032    NONE | Not Stated | CRPSECLIC3_02361 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22033    NONE | Not Stated | CRPSECLIC3_02362 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22034    NONE | Not Stated | CRPSECLIC3_02363 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22035    NONE | Not Stated | CRPSECLIC3_02364 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22036    NONE | Not Stated | CRPSECLIC3_02365 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22037    NONE | Not Stated | CRPSECLIC3_02366 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22038    NONE | Not Stated | CRPSECLIC3_02367 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22039    NONE | Not Stated | CRPSECLIC3_02368 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22040   NONE | Not Stated | CRPSECLIC3_02369 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22041   NONE | Not Stated | CRPSECLIC3_02370 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22042   NONE | Not Stated | CRPSECLIC3_02371 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22043   NONE | Not Stated | CRPSECLIC3_02372 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22044   NONE | Not Stated | CRPSECLIC3_02373 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22045   NONE | Not Stated | CRPSECLIC3_02374 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22046   NONE | Not Stated | CRPSECLIC3_02375 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22047   NONE | Not Stated | CRPSECLIC3_02376 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22048   NONE | Not Stated | CRPSECLIC3_02377 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22049   NONE | Not Stated | CRPSECLIC3_02378 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22050   NONE | Not Stated | CRPSECLIC3_02379 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22051   NONE | Not Stated | CRPSECLIC3_02380 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22052   NONE | Not Stated | CRPSECLIC3_02381 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22053   NONE | Not Stated | CRPSECLIC3_02382 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22054   NONE | Not Stated | CRPSECLIC3_02383 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22055   NONE | Not Stated | CRPSECLIC3_02384 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22056   NONE | Not Stated | CRPSECLIC3_02385 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22057   NONE | Not Stated | CRPSECLIC3_02386 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22058   NONE | Not Stated | CRPSECLIC3_02387 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22059   NONE | Not Stated | CRPSECLIC3_02388 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22060   NONE | Not Stated | CRPSECLIC3_02389 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22061   NONE | Not Stated | CRPSECLIC3_02390 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22062   NONE | Not Stated | CRPSECLIC3_02391 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22063   NONE | Not Stated | CRPSECLIC3_02392 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22064   NONE | Not Stated | CRPSECLIC3_02393 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22065   NONE | Not Stated | CRPSECLIC3_02394 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 190 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22066 NONE | Not Stated | CRPSECLIC3_02395 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22067 NONE | Not Stated | CRPSECLIC3_02396 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22068 NONE | Not Stated | CRPSECLIC3_02397 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22069 NONE | Not Stated | CRPSECLIC3_02398 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22070 NONE | Not Stated | CRPSECLIC3_02399 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22071 NONE | Not Stated | CRPSECLIC3_02400 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22072 NONE | Not Stated | CRPSECLIC3_02401 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22073 NONE | Not Stated | CRPSECLIC3_02402 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22074 NONE | Not Stated | CRPSECLIC3_02403 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22075 NONE | Not Stated | CRPSECLIC3_02404 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22076 NONE | Not Stated | CRPSECLIC3_02405 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22077 NONE | Not Stated | CRPSECLIC3_02406 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22078 NONE | Not Stated | CRPSECLIC3_02407 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22079   NONE | Not Stated | CRPSECLIC3_02408 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22080   NONE | Not Stated | CRPSECLIC3_02409 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22081   NONE | Not Stated | CRPSECLIC3_02410 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22082   NONE | Not Stated | CRPSECLIC3_02411 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22083   NONE | Not Stated | CRPSECLIC3_02412 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22084   NONE | Not Stated | CRPSECLIC3_02413 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22085   NONE | Not Stated | CRPSECLIC3_02414 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22086   NONE | Not Stated | CRPSECLIC3_02415 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22087   NONE | Not Stated | CRPSECLIC3_02416 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22088   NONE | Not Stated | CRPSECLIC3_02417 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22089   NONE | Not Stated | CRPSECLIC3_02418 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22090   NONE | Not Stated | CRPSECLIC3_02419 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22091   NONE | Not Stated | CRPSECLIC3_02420 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22092   NONE | Not Stated | CRPSECLIC3_02421 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22093   NONE | Not Stated | CRPSECLIC3_02422 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22094   NONE | Not Stated | CRPSECLIC3_02423 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22095   NONE | Not Stated | CRPSECLIC3_02424 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22096   NONE | Not Stated | CRPSECLIC3_02425 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22097   NONE | Not Stated | CRPSECLIC3_02426 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22098   NONE | Not Stated | CRPSECLIC3_02427 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22099   NONE | Not Stated | CRPSECLIC3_02428 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22100   NONE | Not Stated | CRPSECLIC3_02429 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22101   NONE | Not Stated | CRPSECLIC3_02430 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22102   NONE | Not Stated | CRPSECLIC3_02431 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22103   NONE | Not Stated | CRPSECLIC3_02432 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22104   NONE | Not Stated | CRPSECLIC3_02433 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22105   NONE | Not Stated | CRPSECLIC3_ 02434 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22106   NONE | Not Stated | CRPSECLIC3_ 02435 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22107   NONE | Not Stated | CRPSECLIC3_ 02436 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22108   NONE | Not Stated | CRPSECLIC3_ 02437 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22109   NONE | Not Stated | CRPSECLIC3_ 02438 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22110   NONE | Not Stated | CRPSECLIC3_ 02439 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22111   NONE | Not Stated | CRPSECLIC3_ 02440 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22112   NONE | Not Stated | CRPSECLIC3_ 02441 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22113   NONE | Not Stated | CRPSECLIC3_ 02442 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22114   NONE | Not Stated | CRPSECLIC3_ 02443 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22115   NONE | Not Stated | CRPSECLIC3_ 02444 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22116   NONE | Not Stated | CRPSECLIC3_ 02445 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22117   NONE | Not Stated | CRPSECLIC3_ 02446 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22118 NONE | Not Stated | CRPSECLIC3_02447 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22119 NONE | Not Stated | CRPSECLIC3_02448 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22120 NONE | Not Stated | CRPSECLIC3_02449 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22121 NONE | Not Stated | CRPSECLIC3_02450 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22122 NONE | Not Stated | CRPSECLIC3_02451 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22123 NONE | Not Stated | CRPSECLIC3_02452 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22124 NONE | Not Stated | CRPSECLIC3_02453 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22125 NONE | Not Stated | CRPSECLIC3_02454 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22126 NONE | Not Stated | CRPSECLIC3_02455 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22127 NONE | Not Stated | CRPSECLIC3_02456 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22128 NONE | Not Stated | CRPSECLIC3_02457 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22129 NONE | Not Stated | CRPSECLIC3_02458 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22130 NONE | Not Stated | CRPSECLIC3_02459 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22131   NONE | Not Stated | CRPSECLIC3_02460 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22132   NONE | Not Stated | CRPSECLIC3_02461 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22133   NONE | Not Stated | CRPSECLIC3_02462 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22134   NONE | Not Stated | CRPSECLIC3_02463 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22135   NONE | Not Stated | CRPSECLIC3_02464 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22136   NONE | Not Stated | CRPSECLIC3_02465 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22137   NONE | Not Stated | CRPSECLIC3_02466 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22138   NONE | Not Stated | CRPSECLIC3_02467 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22139   NONE | Not Stated | CRPSECLIC3_02468 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22140   NONE | Not Stated | CRPSECLIC3_02469 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22141   NONE | Not Stated | CRPSECLIC3_02470 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22142   NONE | Not Stated | CRPSECLIC3_02471 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22143   NONE | Not Stated | CRPSECLIC3_02472 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22144   NONE | Not Stated | CRPSECLIC3_02473 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22145   NONE | Not Stated | CRPSECLIC3_02474 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22146   NONE | Not Stated | CRPSECLIC3_02475 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22147   NONE | Not Stated | CRPSECLIC3_02476 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22148   NONE | Not Stated | CRPSECLIC3_02477 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22149   NONE | Not Stated | CRPSECLIC3_02478 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22150   NONE | Not Stated | CRPSECLIC3_02479 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22151   NONE | Not Stated | CRPSECLIC3_02480 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22152   NONE | Not Stated | CRPSECLIC3_02481 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22153   NONE | Not Stated | CRPSECLIC3_02482 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22154   NONE | Not Stated | CRPSECLIC3_02483 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22155   NONE | Not Stated | CRPSECLIC3_02484 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22156   NONE | Not Stated | CRPSECLIC3_02485 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22157   NONE | Not Stated | CRPSECLIC3_02486 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22158   NONE | Not Stated | CRPSECLIC3_02487 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22159   NONE | Not Stated | CRPSECLIC3_02488 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22160   NONE | Not Stated | CRPSECLIC3_02489 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22161   NONE | Not Stated | CRPSECLIC3_02490 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22162   NONE | Not Stated | CRPSECLIC3_02491 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22163   NONE | Not Stated | CRPSECLIC3_02492 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22164   NONE | Not Stated | CRPSECLIC3_02493 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22165   NONE | Not Stated | CRPSECLIC3_02494 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22166   NONE | Not Stated | CRPSECLIC3_02495 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22167   NONE | Not Stated | CRPSECLIC3_02496 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22168   NONE | Not Stated | CRPSECLIC3_02497 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22169   NONE | Not Stated | CRPSECLIC3_02498 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 22170 | NONE | Not Stated | CRPSECLIC3_02499 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22171 | NONE | Not Stated | CRPSECLIC3_02500 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22172 | NONE | Not Stated | CRPSECLIC3_02501 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22173 | NONE | Not Stated | CRPSECLIC3_02502 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22174 | NONE | Not Stated | CRPSECLIC3_02503 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22175 | NONE | Not Stated | CRPSECLIC3_02504 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22176 | NONE | Not Stated | CRPSECLIC3_02505 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22177 | NONE | Not Stated | CRPSECLIC3_02506 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22178 | NONE | Not Stated | CRPSECLIC3_02507 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22179 | NONE | Not Stated | CRPSECLIC3_02508 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22180 | NONE | Not Stated | CRPSECLIC3_02509 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22181 | NONE | Not Stated | CRPSECLIC3_02510 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22182 | NONE | Not Stated | CRPSECLIC3_02511 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22183 NONE | Not Stated | CRPSECLIC3_02512 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22184 NONE | Not Stated | CRPSECLIC3_02513 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22185 NONE | Not Stated | CRPSECLIC3_02514 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22186 NONE | Not Stated | CRPSECLIC3_02515 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22187 NONE | Not Stated | CRPSECLIC3_02516 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22188 NONE | Not Stated | CRPSECLIC3_02517 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22189 NONE | Not Stated | CRPSECLIC3_02518 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22190 NONE | Not Stated | CRPSECLIC3_02519 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22191 NONE | Not Stated | CRPSECLIC3_02520 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22192 NONE | Not Stated | CRPSECLIC3_02521 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22193 NONE | Not Stated | CRPSECLIC3_02522 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22194 NONE | Not Stated | CRPSECLIC3_02523 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22195 NONE | Not Stated | CRPSECLIC3_02524 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22196   NONE | Not Stated | CRPSECLIC3_02525 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22197   NONE | Not Stated | CRPSECLIC3_02526 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22198   NONE | Not Stated | CRPSECLIC3_02527 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22199   NONE | Not Stated | CRPSECLIC3_02528 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22200   NONE | Not Stated | CRPSECLIC3_02529 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22201   NONE | Not Stated | CRPSECLIC3_02530 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22202   NONE | Not Stated | CRPSECLIC3_02531 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22203   NONE | Not Stated | CRPSECLIC3_02532 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22204   NONE | Not Stated | CRPSECLIC3_02533 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22205   NONE | Not Stated | CRPSECLIC3_02534 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22206   NONE | Not Stated | CRPSECLIC3_02535 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22207   NONE | Not Stated | CRPSECLIC3_02536 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22208   NONE | Not Stated | CRPSECLIC3_02537 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22209 NONE | Not Stated | CRPSECLIC3_ 02538 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22210 NONE | Not Stated | CRPSECLIC3_ 02539 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22211 NONE | Not Stated | CRPSECLIC3_ 02540 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22212 NONE | Not Stated | CRPSECLIC3_ 02541 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22213 NONE | Not Stated | CRPSECLIC3_ 02542 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22214 NONE | Not Stated | CRPSECLIC3_ 02543 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22215 NONE | Not Stated | CRPSECLIC3_ 02544 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22216 NONE | Not Stated | CRPSECLIC3_ 02545 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22217 NONE | Not Stated | CRPSECLIC3_ 02546 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22218 NONE | Not Stated | CRPSECLIC3_ 02547 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22219 NONE | Not Stated | CRPSECLIC3_ 02548 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22220 NONE | Not Stated | CRPSECLIC3_ 02549 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22221 NONE | Not Stated | CRPSECLIC3_ 02550 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22222   NONE | Not Stated | CRPSECLIC3_02551 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22223   NONE | Not Stated | CRPSECLIC3_02552 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22224   NONE | Not Stated | CRPSECLIC3_02553 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22225   NONE | Not Stated | CRPSECLIC3_02554 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22226   NONE | Not Stated | CRPSECLIC3_02555 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22227   NONE | Not Stated | CRPSECLIC3_02556 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22228   NONE | Not Stated | CRPSECLIC3_02557 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22229   NONE | Not Stated | CRPSECLIC3_02558 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22230   NONE | Not Stated | CRPSECLIC3_02559 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22231   NONE | Not Stated | CRPSECLIC3_02560 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22232   NONE | Not Stated | CRPSECLIC3_02561 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22233   NONE | Not Stated | CRPSECLIC3_02562 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22234   NONE | Not Stated | CRPSECLIC3_02563 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 203 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22235   NONE | Not Stated | CRPSECLIC3_ 02564 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22236   NONE | Not Stated | CRPSECLIC3_ 02565 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22237   NONE | Not Stated | CRPSECLIC3_ 02566 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22238   NONE | Not Stated | CRPSECLIC3_ 02567 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22239   NONE | Not Stated | CRPSECLIC3_ 02568 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22240   NONE | Not Stated | CRPSECLIC3_ 02569 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22241   NONE | Not Stated | CRPSECLIC3_ 02570 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22242   NONE | Not Stated | CRPSECLIC3_ 02571 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22243   NONE | Not Stated | CRPSECLIC3_ 02572 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22244   NONE | Not Stated | CRPSECLIC3_ 02573 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22245   NONE | Not Stated | CRPSECLIC3_ 02574 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22246   NONE | Not Stated | CRPSECLIC3_ 02575 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22247   NONE | Not Stated | CRPSECLIC3_ 02576 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22248  NONE | Not Stated | CRPSECLIC3_ 02577 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22249  NONE | Not Stated | CRPSECLIC3_ 02578 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22250  NONE | Not Stated | CRPSECLIC3_ 02579 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22251  NONE | Not Stated | CRPSECLIC3_ 02580 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22252  NONE | Not Stated | CRPSECLIC3_ 02581 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22253  NONE | Not Stated | CRPSECLIC3_ 02582 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22254  NONE | Not Stated | CRPSECLIC3_ 02583 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22255  NONE | Not Stated | CRPSECLIC3_ 02584 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22256  NONE | Not Stated | CRPSECLIC3_ 02585 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22257  NONE | Not Stated | CRPSECLIC3_ 02586 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22258  NONE | Not Stated | CRPSECLIC3_ 02587 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22259  NONE | Not Stated | CRPSECLIC3_ 02588 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22260  NONE | Not Stated | CRPSECLIC3_ 02589 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 205 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22261  NONE | Not Stated | CRPSECLIC3_ 02590 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22262  NONE | Not Stated | CRPSECLIC3_ 02591 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22263  NONE | Not Stated | CRPSECLIC3_ 02592 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22264  NONE | Not Stated | CRPSECLIC3_ 02593 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22265  NONE | Not Stated | CRPSECLIC3_ 02594 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22266  NONE | Not Stated | CRPSECLIC3_ 02595 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22267  NONE | Not Stated | CRPSECLIC3_ 02596 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22268  NONE | Not Stated | CRPSECLIC3_ 02597 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22269  NONE | Not Stated | CRPSECLIC3_ 02598 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22270  NONE | Not Stated | CRPSECLIC3_ 02599 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22271  NONE | Not Stated | CRPSECLIC3_ 02600 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22272  NONE | Not Stated | CRPSECLIC3_ 02601 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22273  NONE | Not Stated | CRPSECLIC3_ 02602 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22274   NONE | Not Stated | CRPSECLIC3_02603 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22275   NONE | Not Stated | CRPSECLIC3_02604 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22276   NONE | Not Stated | CRPSECLIC3_02605 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22277   NONE | Not Stated | CRPSECLIC3_02606 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22278   NONE | Not Stated | CRPSECLIC3_02607 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22279   NONE | Not Stated | CRPSECLIC3_02608 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22280   NONE | Not Stated | CRPSECLIC3_02609 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22281   NONE | Not Stated | CRPSECLIC3_02610 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22282   NONE | Not Stated | CRPSECLIC3_02611 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22283   NONE | Not Stated | CRPSECLIC3_02612 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22284   NONE | Not Stated | CRPSECLIC3_02613 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22285   NONE | Not Stated | CRPSECLIC3_02614 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22286   NONE | Not Stated | CRPSECLIC3_02615 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 22287 | NONE | Not Stated | CRPSECLIC3_02616 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22288 | NONE | Not Stated | CRPSECLIC3_02617 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22289 | NONE | Not Stated | CRPSECLIC3_02618 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22290 | NONE | Not Stated | CRPSECLIC3_02619 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22291 | NONE | Not Stated | CRPSECLIC3_02620 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22292 | NONE | Not Stated | CRPSECLIC3_02621 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22293 | NONE | Not Stated | CRPSECLIC3_02622 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22294 | NONE | Not Stated | CRPSECLIC3_02623 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22295 | NONE | Not Stated | CRPSECLIC3_02624 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22296 | NONE | Not Stated | CRPSECLIC3_02625 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22297 | NONE | Not Stated | CRPSECLIC3_02626 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22298 | NONE | Not Stated | CRPSECLIC3_02627 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22299 | NONE | Not Stated | CRPSECLIC3_02628 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22300   NONE | Not Stated | CRPSECLIC3_02629 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22301   NONE | Not Stated | CRPSECLIC3_02630 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22302   NONE | Not Stated | CRPSECLIC3_02631 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22303   NONE | Not Stated | CRPSECLIC3_02632 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22304   NONE | Not Stated | CRPSECLIC3_02633 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22305   NONE | Not Stated | CRPSECLIC3_02634 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22306   NONE | Not Stated | CRPSECLIC3_02635 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22307   NONE | Not Stated | CRPSECLIC3_02636 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22308   NONE | Not Stated | CRPSECLIC3_02637 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22309   NONE | Not Stated | CRPSECLIC3_02638 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22310   NONE | Not Stated | CRPSECLIC3_02639 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22311   NONE | Not Stated | CRPSECLIC3_02640 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22312   NONE | Not Stated | CRPSECLIC3_02641 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 209 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22313  NONE | Not Stated | CRPSECLIC3_ 02642 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22314  NONE | Not Stated | CRPSECLIC3_ 02643 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22315  NONE | Not Stated | CRPSECLIC3_ 02644 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22316  NONE | Not Stated | CRPSECLIC3_ 02645 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22317  NONE | Not Stated | CRPSECLIC3_ 02646 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22318  NONE | Not Stated | CRPSECLIC3_ 02647 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22319  NONE | Not Stated | CRPSECLIC3_ 02648 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22320  NONE | Not Stated | CRPSECLIC3_ 02649 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22321  NONE | Not Stated | CRPSECLIC3_ 02650 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22322  NONE | Not Stated | CRPSECLIC3_ 02651 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22323  NONE | Not Stated | CRPSECLIC3_ 02652 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22324  NONE | Not Stated | CRPSECLIC3_ 02653 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22325  NONE | Not Stated | CRPSECLIC3_ 02654 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22326 NONE | Not Stated | CRPSECLIC3_02655 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22327 NONE | Not Stated | CRPSECLIC3_02656 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22328 NONE | Not Stated | CRPSECLIC3_02657 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22329 NONE | Not Stated | CRPSECLIC3_02658 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22330 NONE | Not Stated | CRPSECLIC3_02659 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22331 NONE | Not Stated | CRPSECLIC3_02660 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22332 NONE | Not Stated | CRPSECLIC3_02661 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22333 NONE | Not Stated | CRPSECLIC3_02662 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22334 NONE | Not Stated | CRPSECLIC3_02663 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22335 NONE | Not Stated | CRPSECLIC3_02664 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22336 NONE | Not Stated | CRPSECLIC3_02665 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22337 NONE | Not Stated | CRPSECLIC3_02666 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22338 NONE | Not Stated | CRPSECLIC3_02667 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22339   NONE | Not Stated | CRPSECLIC3_02668 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22340   NONE | Not Stated | CRPSECLIC3_02669 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22341   NONE | Not Stated | CRPSECLIC3_02670 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22342   NONE | Not Stated | CRPSECLIC3_02671 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22343   NONE | Not Stated | CRPSECLIC3_02672 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22344   NONE | Not Stated | CRPSECLIC3_02673 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22345   NONE | Not Stated | CRPSECLIC3_02674 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22346   NONE | Not Stated | CRPSECLIC3_02675 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22347   NONE | Not Stated | CRPSECLIC3_02676 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22348   NONE | Not Stated | CRPSECLIC3_02677 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22349   NONE | Not Stated | CRPSECLIC3_02678 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22350   NONE | Not Stated | CRPSECLIC3_02679 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22351   NONE | Not Stated | CRPSECLIC3_02680 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 212 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22352 NONE | Not Stated | CRPSECLIC3_02681 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22353 NONE | Not Stated | CRPSECLIC3_02682 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22354 NONE | Not Stated | CRPSECLIC3_02683 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22355 NONE | Not Stated | CRPSECLIC3_02684 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22356 NONE | Not Stated | CRPSECLIC3_02685 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22357 NONE | Not Stated | CRPSECLIC3_02686 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22358 NONE | Not Stated | CRPSECLIC3_02687 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22359 NONE | Not Stated | CRPSECLIC3_02688 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22360 NONE | Not Stated | CRPSECLIC3_02689 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22361 NONE | Not Stated | CRPSECLIC3_02690 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22362 NONE | Not Stated | CRPSECLIC3_02691 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22363 NONE | Not Stated | CRPSECLIC3_02692 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22364 NONE | Not Stated | CRPSECLIC3_02693 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22365   NONE | Not Stated | CRPSECLIC3_02694 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22366   NONE | Not Stated | CRPSECLIC3_02695 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22367   NONE | Not Stated | CRPSECLIC3_02696 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22368   NONE | Not Stated | CRPSECLIC3_02697 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22369   NONE | Not Stated | CRPSECLIC3_02698 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22370   NONE | Not Stated | CRPSECLIC3_02699 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22371   NONE | Not Stated | CRPSECLIC3_02700 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22372   NONE | Not Stated | CRPSECLIC3_02701 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22373   NONE | Not Stated | CRPSECLIC3_02702 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22374   NONE | Not Stated | CRPSECLIC3_02703 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22375   NONE | Not Stated | CRPSECLIC3_02704 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22376   NONE | Not Stated | CRPSECLIC3_02705 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22377   NONE | Not Stated | CRPSECLIC3_02706 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22378　NONE | Not Stated | CRPSECLIC3_02707 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22379　NONE | Not Stated | CRPSECLIC3_02708 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22380　NONE | Not Stated | CRPSECLIC3_02709 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22381　NONE | Not Stated | CRPSECLIC3_02710 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22382　NONE | Not Stated | CRPSECLIC3_02711 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22383　NONE | Not Stated | CRPSECLIC3_02712 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22384　NONE | Not Stated | CRPSECLIC3_02713 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22385　NONE | Not Stated | CRPSECLIC3_02714 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22386　NONE | Not Stated | CRPSECLIC3_02715 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22387　NONE | Not Stated | CRPSECLIC3_02716 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22388　NONE | Not Stated | CRPSECLIC3_02717 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22389　NONE | Not Stated | CRPSECLIC3_02718 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22390　NONE | Not Stated | CRPSECLIC3_02719 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22391 NONE | Not Stated | CRPSECLIC3_02720 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22392 NONE | Not Stated | CRPSECLIC3_02721 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22393 NONE | Not Stated | CRPSECLIC3_02722 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22394 NONE | Not Stated | CRPSECLIC3_02723 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22395 NONE | Not Stated | CRPSECLIC3_02724 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22396 NONE | Not Stated | CRPSECLIC3_02725 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22397 NONE | Not Stated | CRPSECLIC3_02726 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22398 NONE | Not Stated | CRPSECLIC3_02727 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22399 NONE | Not Stated | CRPSECLIC3_02728 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22400 NONE | Not Stated | CRPSECLIC3_02729 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22401 NONE | Not Stated | CRPSECLIC3_02730 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22402 NONE | Not Stated | CRPSECLIC3_02731 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22403 NONE | Not Stated | CRPSECLIC3_02732 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22404  NONE | Not Stated | CRPSECLIC3_ 02733 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22405  NONE | Not Stated | CRPSECLIC3_ 02734 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22406  NONE | Not Stated | CRPSECLIC3_ 02735 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22407  NONE | Not Stated | CRPSECLIC3_ 02736 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22408  NONE | Not Stated | CRPSECLIC3_ 02737 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22409  NONE | Not Stated | CRPSECLIC3_ 02738 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22410  NONE | Not Stated | CRPSECLIC3_ 02739 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22411  NONE | Not Stated | CRPSECLIC3_ 02740 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22412  NONE | Not Stated | CRPSECLIC3_ 02741 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22413  NONE | Not Stated | CRPSECLIC3_ 02742 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22414  NONE | Not Stated | CRPSECLIC3_ 02743 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22415  NONE | Not Stated | CRPSECLIC3_ 02744 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22416  NONE | Not Stated | CRPSECLIC3_ 02745 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22417   NONE | Not Stated | CRPSECLIC3_02746 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22418   NONE | Not Stated | CRPSECLIC3_02747 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22419   NONE | Not Stated | CRPSECLIC3_02748 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22420   NONE | Not Stated | CRPSECLIC3_02749 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22421   NONE | Not Stated | CRPSECLIC3_02750 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22422   NONE | Not Stated | CRPSECLIC3_02751 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22423   NONE | Not Stated | CRPSECLIC3_02752 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22424   NONE | Not Stated | CRPSECLIC3_02753 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22425   NONE | Not Stated | CRPSECLIC3_02754 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22426   NONE | Not Stated | CRPSECLIC3_02755 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22427   NONE | Not Stated | CRPSECLIC3_02756 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22428   NONE | Not Stated | CRPSECLIC3_02757 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22429   NONE | Not Stated | CRPSECLIC3_02758 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22430  NONE | Not Stated | CRPSECLIC3_02759 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22431  NONE | Not Stated | CRPSECLIC3_02760 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22432  NONE | Not Stated | CRPSECLIC3_02761 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22433  NONE | Not Stated | CRPSECLIC3_02762 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22434  NONE | Not Stated | CRPSECLIC3_02763 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22435  NONE | Not Stated | CRPSECLIC3_02764 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22436  NONE | Not Stated | CRPSECLIC3_02765 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22437  NONE | Not Stated | CRPSECLIC3_02766 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22438  NONE | Not Stated | CRPSECLIC3_02767 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22439  NONE | Not Stated | CRPSECLIC3_02768 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22440  NONE | Not Stated | CRPSECLIC3_02769 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22441  NONE | Not Stated | CRPSECLIC3_02770 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22442  NONE | Not Stated | CRPSECLIC3_02771 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22443  NONE | Not Stated | CRPSECLIC3_02772 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22444  NONE | Not Stated | CRPSECLIC3_02773 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22445  NONE | Not Stated | CRPSECLIC3_02774 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22446  NONE | Not Stated | CRPSECLIC3_02775 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22447  NONE | Not Stated | CRPSECLIC3_02776 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22448  NONE | Not Stated | CRPSECLIC3_02777 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22449  NONE | Not Stated | CRPSECLIC3_02778 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22450  NONE | Not Stated | CRPSECLIC3_02779 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22451  NONE | Not Stated | CRPSECLIC3_02780 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22452  NONE | Not Stated | CRPSECLIC3_02781 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22453  NONE | Not Stated | CRPSECLIC3_02782 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22454  NONE | Not Stated | CRPSECLIC3_02783 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22455  NONE | Not Stated | CRPSECLIC3_02784 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22456  NONE | Not Stated | CRPSECLIC3_02785 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22457  NONE | Not Stated | CRPSECLIC3_02786 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22458  NONE | Not Stated | CRPSECLIC3_02787 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22459  NONE | Not Stated | CRPSECLIC3_02788 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22460  NONE | Not Stated | CRPSECLIC3_02789 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22461  NONE | Not Stated | CRPSECLIC3_02790 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22462  NONE | Not Stated | CRPSECLIC3_02791 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22463  NONE | Not Stated | CRPSECLIC3_02792 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22464  NONE | Not Stated | CRPSECLIC3_02793 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22465  NONE | Not Stated | CRPSECLIC3_02794 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22466  NONE | Not Stated | CRPSECLIC3_02795 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22467  NONE | Not Stated | CRPSECLIC3_02796 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22468  NONE | Not Stated | CRPSECLIC3_02797 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22469 NONE | Not Stated | CRPSECLIC3_02798 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22470 NONE | Not Stated | CRPSECLIC3_02799 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22471 NONE | Not Stated | CRPSECLIC3_02800 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22472 NONE | Not Stated | CRPSECLIC3_02801 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22473 NONE | Not Stated | CRPSECLIC3_02802 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22474 NONE | Not Stated | CRPSECLIC3_02803 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22475 NONE | Not Stated | CRPSECLIC3_02804 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22476 NONE | Not Stated | CRPSECLIC3_02805 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22477 NONE | Not Stated | CRPSECLIC3_02806 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22478 NONE | Not Stated | CRPSECLIC3_02807 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22479 NONE | Not Stated | CRPSECLIC3_02808 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22480 NONE | Not Stated | CRPSECLIC3_02809 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22481 NONE | Not Stated | CRPSECLIC3_02810 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22482　NONE | Not Stated | CRPSECLIC3_02811 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22483　NONE | Not Stated | CRPSECLIC3_02812 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22484　NONE | Not Stated | CRPSECLIC3_02813 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22485　NONE | Not Stated | CRPSECLIC3_02814 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22486　NONE | Not Stated | CRPSECLIC3_02815 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22487　NONE | Not Stated | CRPSECLIC3_02816 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22488　NONE | Not Stated | CRPSECLIC3_02817 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22489　NONE | Not Stated | CRPSECLIC3_02818 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22490　NONE | Not Stated | CRPSECLIC3_02819 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22491　NONE | Not Stated | CRPSECLIC3_02820 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22492　NONE | Not Stated | CRPSECLIC3_02821 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22493　NONE | Not Stated | CRPSECLIC3_02822 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22494　NONE | Not Stated | CRPSECLIC3_02823 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22495   NONE | Not Stated | CRPSECLIC3_02824 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22496   NONE | Not Stated | CRPSECLIC3_02825 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22497   NONE | Not Stated | CRPSECLIC3_02826 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22498   NONE | Not Stated | CRPSECLIC3_02827 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22499   NONE | Not Stated | CRPSECLIC3_02828 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22500   NONE | Not Stated | CRPSECLIC3_02829 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22501   NONE | Not Stated | CRPSECLIC3_02830 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22502   NONE | Not Stated | CRPSECLIC3_02831 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22503   NONE | Not Stated | CRPSECLIC3_02832 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22504   NONE | Not Stated | CRPSECLIC3_02833 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22505   NONE | Not Stated | CRPSECLIC3_02834 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22506   NONE | Not Stated | CRPSECLIC3_02835 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22507   NONE | Not Stated | CRPSECLIC3_02836 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22508 NONE | Not Stated | CRPSECLIC3_02837 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22509 NONE | Not Stated | CRPSECLIC3_02838 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22510 NONE | Not Stated | CRPSECLIC3_02839 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22511 NONE | Not Stated | CRPSECLIC3_02840 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22512 NONE | Not Stated | CRPSECLIC3_02841 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22513 NONE | Not Stated | CRPSECLIC3_02842 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22514 NONE | Not Stated | CRPSECLIC3_02843 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22515 NONE | Not Stated | CRPSECLIC3_02844 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22516 NONE | Not Stated | CRPSECLIC3_02845 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22517 NONE | Not Stated | CRPSECLIC3_02846 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22518 NONE | Not Stated | CRPSECLIC3_02847 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22519 NONE | Not Stated | CRPSECLIC3_02848 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22520 NONE | Not Stated | CRPSECLIC3_02849 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-3   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 225 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22521   NONE | Not Stated | CRPSECLIC3_ 02850 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22522   NONE | Not Stated | CRPSECLIC3_ 02851 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22523   NONE | Not Stated | CRPSECLIC3_ 02852 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22524   NONE | Not Stated | CRPSECLIC3_ 02853 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22525   NONE | Not Stated | CRPSECLIC3_ 02854 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22526   NONE | Not Stated | CRPSECLIC3_ 02855 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22527   NONE | Not Stated | CRPSECLIC3_ 02856 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22528   NONE | Not Stated | CRPSECLIC3_ 02857 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22529   NONE | Not Stated | CRPSECLIC3_ 02858 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22530   NONE | Not Stated | CRPSECLIC3_ 02859 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22531   NONE | Not Stated | CRPSECLIC3_ 02860 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22532   NONE | Not Stated | CRPSECLIC3_ 02861 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22533   NONE | Not Stated | CRPSECLIC3_ 02862 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22534   NONE | Not Stated | CRPSECLIC3_02863 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22535   NONE | Not Stated | CRPSECLIC3_02864 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22536   NONE | Not Stated | CRPSECLIC3_02865 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22537   NONE | Not Stated | CRPSECLIC3_02866 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22538   NONE | Not Stated | CRPSECLIC3_02867 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22539   NONE | Not Stated | CRPSECLIC3_02868 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22540   NONE | Not Stated | CRPSECLIC3_02869 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22541   NONE | Not Stated | CRPSECLIC3_02870 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22542   NONE | Not Stated | CRPSECLIC3_02871 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22543   NONE | Not Stated | CRPSECLIC3_02872 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22544   NONE | Not Stated | CRPSECLIC3_02873 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22545   NONE | Not Stated | CRPSECLIC3_02874 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22546   NONE | Not Stated | CRPSECLIC3_02875 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 227 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22547   NONE | Not Stated | CRPSECLIC3_ 02876 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22548   NONE | Not Stated | CRPSECLIC3_ 02877 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22549   NONE | Not Stated | CRPSECLIC3_ 02878 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22550   NONE | Not Stated | CRPSECLIC3_ 02879 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22551   NONE | Not Stated | CRPSECLIC3_ 02880 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22552   NONE | Not Stated | CRPSECLIC3_ 02881 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22553   NONE | Not Stated | CRPSECLIC3_ 02882 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22554   NONE | Not Stated | CRPSECLIC3_ 02883 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22555   NONE | Not Stated | CRPSECLIC3_ 02884 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22556   NONE | Not Stated | CRPSECLIC3_ 02885 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22557   NONE | Not Stated | CRPSECLIC3_ 02886 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22558   NONE | Not Stated | CRPSECLIC3_ 02887 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22559   NONE | Not Stated | CRPSECLIC3_ 02888 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22560  NONE | Not Stated | CRPSECLIC3_02889 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22561  NONE | Not Stated | CRPSECLIC3_02890 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22562  NONE | Not Stated | CRPSECLIC3_02891 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22563  NONE | Not Stated | CRPSECLIC3_02892 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22564  NONE | Not Stated | CRPSECLIC3_02893 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22565  NONE | Not Stated | CRPSECLIC3_02894 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22566  NONE | Not Stated | CRPSECLIC3_02895 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22567  NONE | Not Stated | CRPSECLIC3_02896 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22568  NONE | Not Stated | CRPSECLIC3_02897 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22569  NONE | Not Stated | CRPSECLIC3_02898 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22570  NONE | Not Stated | CRPSECLIC3_02899 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22571  NONE | Not Stated | CRPSECLIC3_02900 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22572  NONE | Not Stated | CRPSECLIC3_02901 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 229 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22573 NONE | Not Stated | CRPSECLIC3_ 02902 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22574 NONE | Not Stated | CRPSECLIC3_ 02903 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22575 NONE | Not Stated | CRPSECLIC3_ 02904 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22576 NONE | Not Stated | CRPSECLIC3_ 02905 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22577 NONE | Not Stated | CRPSECLIC3_ 02906 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22578 NONE | Not Stated | CRPSECLIC3_ 02907 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22579 NONE | Not Stated | CRPSECLIC3_ 02908 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22580 NONE | Not Stated | CRPSECLIC3_ 02909 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22581 NONE | Not Stated | CRPSECLIC3_ 02910 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22582 NONE | Not Stated | CRPSECLIC3_ 02911 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22583 NONE | Not Stated | CRPSECLIC3_ 02912 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22584 NONE | Not Stated | CRPSECLIC3_ 02913 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22585 NONE | Not Stated | CRPSECLIC3_ 02914 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22586    NONE | Not Stated | CRPSECLIC3_02915 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22587    NONE | Not Stated | CRPSECLIC3_02916 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22588    NONE | Not Stated | CRPSECLIC3_02917 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22589    NONE | Not Stated | CRPSECLIC3_02918 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22590    NONE | Not Stated | CRPSECLIC3_02919 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22591    NONE | Not Stated | CRPSECLIC3_02920 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22592    NONE | Not Stated | CRPSECLIC3_02921 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22593    NONE | Not Stated | CRPSECLIC3_02922 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22594    NONE | Not Stated | CRPSECLIC3_02923 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22595    NONE | Not Stated | CRPSECLIC3_02924 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22596    NONE | Not Stated | CRPSECLIC3_02925 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22597    NONE | Not Stated | CRPSECLIC3_02926 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22598    NONE | Not Stated | CRPSECLIC3_02927 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22599   NONE | Not Stated | CRPSECLIC3_02928 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22600   NONE | Not Stated | CRPSECLIC3_02929 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22601   NONE | Not Stated | CRPSECLIC3_02930 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22602   NONE | Not Stated | CRPSECLIC3_02931 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22603   NONE | Not Stated | CRPSECLIC3_02932 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22604   NONE | Not Stated | CRPSECLIC3_02933 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22605   NONE | Not Stated | CRPSECLIC3_02934 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22606   NONE | Not Stated | CRPSECLIC3_02935 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22607   NONE | Not Stated | CRPSECLIC3_02936 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22608   NONE | Not Stated | CRPSECLIC3_02937 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22609   NONE | Not Stated | CRPSECLIC3_02938 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22610   NONE | Not Stated | CRPSECLIC3_02939 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22611   NONE | Not Stated | CRPSECLIC3_02940 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22612   NONE | Not Stated | CRPSECLIC3_02941 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22613   NONE | Not Stated | CRPSECLIC3_02942 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22614   NONE | Not Stated | CRPSECLIC3_02943 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22615   NONE | Not Stated | CRPSECLIC3_02944 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22616   NONE | Not Stated | CRPSECLIC3_02945 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22617   NONE | Not Stated | CRPSECLIC3_02946 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22618   NONE | Not Stated | CRPSECLIC3_02947 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22619   NONE | Not Stated | CRPSECLIC3_02948 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22620   NONE | Not Stated | CRPSECLIC3_02949 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22621   NONE | Not Stated | CRPSECLIC3_02950 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22622   NONE | Not Stated | CRPSECLIC3_02951 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22623   NONE | Not Stated | CRPSECLIC3_02952 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22624   NONE | Not Stated | CRPSECLIC3_02953 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22625    NONE | Not Stated | CRPSECLIC3_02954 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22626    NONE | Not Stated | CRPSECLIC3_02955 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22627    NONE | Not Stated | CRPSECLIC3_02956 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22628    NONE | Not Stated | CRPSECLIC3_02957 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22629    NONE | Not Stated | CRPSECLIC3_02958 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22630    NONE | Not Stated | CRPSECLIC3_02959 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22631    NONE | Not Stated | CRPSECLIC3_02960 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22632    NONE | Not Stated | CRPSECLIC3_02961 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22633    NONE | Not Stated | CRPSECLIC3_02962 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22634    NONE | Not Stated | CRPSECLIC3_02963 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22635    NONE | Not Stated | CRPSECLIC3_02964 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22636    NONE | Not Stated | CRPSECLIC3_02965 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22637    NONE | Not Stated | CRPSECLIC3_02966 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 234 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22638   NONE | Not Stated | CRPSECLIC3_02967 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22639   NONE | Not Stated | CRPSECLIC3_02968 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22640   NONE | Not Stated | CRPSECLIC3_02969 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22641   NONE | Not Stated | CRPSECLIC3_02970 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22642   NONE | Not Stated | CRPSECLIC3_02971 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22643   NONE | Not Stated | CRPSECLIC3_02972 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22644   NONE | Not Stated | CRPSECLIC3_02973 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22645   NONE | Not Stated | CRPSECLIC3_02974 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22646   NONE | Not Stated | CRPSECLIC3_02975 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22647   NONE | Not Stated | CRPSECLIC3_02976 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22648   NONE | Not Stated | CRPSECLIC3_02977 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22649   NONE | Not Stated | CRPSECLIC3_02978 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22650   NONE | Not Stated | CRPSECLIC3_02979 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 235 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22651   NONE | Not Stated | CRPSECLIC3_02980 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22652   NONE | Not Stated | CRPSECLIC3_02981 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22653   NONE | Not Stated | CRPSECLIC3_02982 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22654   NONE | Not Stated | CRPSECLIC3_02983 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22655   NONE | Not Stated | CRPSECLIC3_02984 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22656   NONE | Not Stated | CRPSECLIC3_02985 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22657   NONE | Not Stated | CRPSECLIC3_02986 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22658   NONE | Not Stated | CRPSECLIC3_02987 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22659   NONE | Not Stated | CRPSECLIC3_02988 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22660   NONE | Not Stated | CRPSECLIC3_02989 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22661   NONE | Not Stated | CRPSECLIC3_02990 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22662   NONE | Not Stated | CRPSECLIC3_02991 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22663   NONE | Not Stated | CRPSECLIC3_02992 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22664 NONE | Not Stated | CRPSECLIC3_02993 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22665 NONE | Not Stated | CRPSECLIC3_02994 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22666 NONE | Not Stated | CRPSECLIC3_02995 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22667 NONE | Not Stated | CRPSECLIC3_02996 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22668 NONE | Not Stated | CRPSECLIC3_02997 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22669 NONE | Not Stated | CRPSECLIC3_02998 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22670 NONE | Not Stated | CRPSECLIC3_02999 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22671 NONE | Not Stated | CRPSECLIC3_03000 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22672 NONE | Not Stated | CRPSECLIC3_03001 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22673 NONE | Not Stated | CRPSECLIC3_03002 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22674 NONE | Not Stated | CRPSECLIC3_03003 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22675 NONE | Not Stated | CRPSECLIC3_03004 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22676 NONE | Not Stated | CRPSECLIC3_03005 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Pacific Gas and Electric Company

Case Number: 19-30089 (DM)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22677 NONE | Not Stated | CRPSECLIC3_03006 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22678 NONE | Not Stated | CRPSECLIC3_03007 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22679 NONE | Not Stated | CRPSECLIC3_03008 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22680 NONE | Not Stated | CRPSECLIC3_03009 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22681 NONE | Not Stated | CRPSECLIC3_03010 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22682 NONE | Not Stated | CRPSECLIC3_03011 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22683 NONE | Not Stated | CRPSECLIC3_03012 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22684 NONE | Not Stated | CRPSECLIC3_03013 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22685 NONE | Not Stated | CRPSECLIC3_03014 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22686 NONE | Not Stated | CRPSECLIC3_03015 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22687 NONE | Not Stated | CRPSECLIC3_03016 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22688 NONE | Not Stated | CRPSECLIC3_03017 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22689 NONE | Not Stated | CRPSECLIC3_03018 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-3   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 238 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22690   NONE | Not Stated | CRPSECLIC3_03019 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22691   NONE | Not Stated | CRPSECLIC3_03020 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22692   NONE | Not Stated | CRPSECLIC3_03021 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22693   NONE | Not Stated | CRPSECLIC3_03022 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22694   NONE | Not Stated | CRPSECLIC3_03023 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22695   NONE | Not Stated | CRPSECLIC3_03024 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22696   NONE | Not Stated | CRPSECLIC3_03025 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22697   NONE | Not Stated | CRPSECLIC3_03026 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22698   NONE | Not Stated | CRPSECLIC3_03027 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22699   NONE | Not Stated | CRPSECLIC3_03028 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22700   NONE | Not Stated | CRPSECLIC3_03029 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22701   NONE | Not Stated | CRPSECLIC3_03030 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22702   NONE | Not Stated | CRPSECLIC3_03031 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22703　NONE | Not Stated | CRPSECLIC3_03032 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22704　NONE | Not Stated | CRPSECLIC3_03033 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22705　NONE | Not Stated | CRPSECLIC3_03034 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22706　NONE | Not Stated | CRPSECLIC3_03035 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22707　NONE | Not Stated | CRPSECLIC3_03036 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22708　NONE | Not Stated | CRPSECLIC3_03037 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22709　NONE | Not Stated | CRPSECLIC3_03038 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22710　NONE | Not Stated | CRPSECLIC3_03039 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22711　NONE | Not Stated | CRPSECLIC3_03040 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22712　NONE | Not Stated | CRPSECLIC3_03041 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22713　NONE | Not Stated | CRPSECLIC3_03042 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22714　NONE | Not Stated | CRPSECLIC3_03043 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22715　NONE | Not Stated | CRPSECLIC3_03044 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22716 NONE | Not Stated | CRPSECLIC3_03045 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22717 NONE | Not Stated | CRPSECLIC3_03046 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22718 NONE | Not Stated | CRPSECLIC3_03047 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22719 NONE | Not Stated | CRPSECLIC3_03048 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22720 NONE | Not Stated | CRPSECLIC3_03049 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22721 NONE | Not Stated | CRPSECLIC3_03050 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22722 NONE | Not Stated | CRPSECLIC3_03051 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22723 NONE | Not Stated | CRPSECLIC3_03052 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22724 NONE | Not Stated | CRPSECLIC3_03053 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22725 NONE | Not Stated | CRPSECLIC3_03054 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22726 NONE | Not Stated | CRPSECLIC3_03055 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22727 NONE | Not Stated | CRPSECLIC3_03056 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22728 NONE | Not Stated | CRPSECLIC3_03057 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22729  NONE | Not Stated | CRPSECLIC3_03058 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22730  NONE | Not Stated | CRPSECLIC3_03059 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22731  NONE | Not Stated | CRPSECLIC3_03060 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22732  NONE | Not Stated | CRPSECLIC3_03061 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22733  NONE | Not Stated | CRPSECLIC3_03062 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22734  NONE | Not Stated | CRPSECLIC3_03063 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22735  NONE | Not Stated | CRPSECLIC3_03064 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22736  NONE | Not Stated | CRPSECLIC3_03065 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22737  NONE | Not Stated | CRPSECLIC3_03066 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22738  NONE | Not Stated | CRPSECLIC3_03067 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22739  NONE | Not Stated | CRPSECLIC3_03068 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22740  NONE | Not Stated | CRPSECLIC3_03069 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22741  NONE | Not Stated | CRPSECLIC3_03070 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22742   NONE | Not Stated | CRPSECLIC3_03071 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22743   NONE | Not Stated | CRPSECLIC3_03072 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22744   NONE | Not Stated | CRPSECLIC3_03073 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22745   NONE | Not Stated | CRPSECLIC3_03074 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22746   NONE | Not Stated | CRPSECLIC3_03075 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22747   NONE | Not Stated | CRPSECLIC3_03076 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22748   NONE | Not Stated | CRPSECLIC3_03077 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22749   NONE | Not Stated | CRPSECLIC3_03078 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22750   NONE | Not Stated | CRPSECLIC3_03079 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22751   NONE | Not Stated | CRPSECLIC3_03080 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22752   NONE | Not Stated | CRPSECLIC3_03081 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22753   NONE | Not Stated | CRPSECLIC3_03082 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22754   NONE | Not Stated | CRPSECLIC3_03083 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22755  NONE | Not Stated | CRPSECLIC3_03084 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22756  NONE | Not Stated | CRPSECLIC3_03085 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22757  NONE | Not Stated | CRPSECLIC3_03086 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22758  NONE | Not Stated | CRPSECLIC3_03087 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22759  NONE | Not Stated | CRPSECLIC3_03088 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22760  NONE | Not Stated | CRPSECLIC3_03089 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22761  NONE | Not Stated | CRPSECLIC3_03090 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22762  NONE | Not Stated | CRPSECLIC3_03091 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22763  NONE | Not Stated | CRPSECLIC3_03092 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22764  NONE | Not Stated | CRPSECLIC3_03093 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22765  NONE | Not Stated | CRPSECLIC3_03094 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22766  NONE | Not Stated | CRPSECLIC3_03095 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22767  NONE | Not Stated | CRPSECLIC3_03096 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22768   NONE | Not Stated | CRPSECLIC3_03097 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22769   NONE | Not Stated | CRPSECLIC3_03098 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22770   NONE | Not Stated | CRPSECLIC3_03099 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22771   NONE | Not Stated | CRPSECLIC3_03100 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22772   NONE | Not Stated | CRPSECLIC3_03101 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22773   NONE | Not Stated | CRPSECLIC3_03102 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22774   NONE | Not Stated | CRPSECLIC3_03103 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22775   NONE | Not Stated | CRPSECLIC3_03104 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22776   NONE | Not Stated | CRPSECLIC3_03105 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22777   NONE | Not Stated | CRPSECLIC3_03106 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22778   NONE | Not Stated | CRPSECLIC3_03107 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22779   NONE | Not Stated | CRPSECLIC3_03108 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22780   NONE | Not Stated | CRPSECLIC3_03109 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22781 NONE | Not Stated | CRPSECLIC3_03110 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22782 NONE | Not Stated | CRPSECLIC3_03111 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22783 NONE | Not Stated | CRPSECLIC3_03112 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22784 NONE | Not Stated | CRPSECLIC3_03113 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22785 NONE | Not Stated | CRPSECLIC3_03114 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22786 NONE | Not Stated | CRPSECLIC3_03115 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22787 NONE | Not Stated | CRPSECLIC3_03116 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22788 NONE | Not Stated | CRPSECLIC3_03117 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22789 NONE | Not Stated | CRPSECLIC3_03118 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22790 NONE | Not Stated | CRPSECLIC3_03119 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22791 NONE | Not Stated | CRPSECLIC3_03120 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22792 NONE | Not Stated | CRPSECLIC3_03121 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22793 NONE | Not Stated | CRPSECLIC3_03122 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22794 NONE | Not Stated | CRPSECLIC3_03123 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22795 NONE | Not Stated | CRPSECLIC3_03124 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22796 NONE | Not Stated | CRPSECLIC3_03125 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22797 NONE | Not Stated | CRPSECLIC3_03126 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22798 NONE | Not Stated | CRPSECLIC3_03127 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22799 NONE | Not Stated | CRPSECLIC3_03128 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22800 NONE | Not Stated | CRPSECLIC3_03129 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22801 NONE | Not Stated | CRPSECLIC3_03130 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22802 NONE | Not Stated | CRPSECLIC3_03131 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22803 NONE | Not Stated | CRPSECLIC3_03132 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22804 NONE | Not Stated | CRPSECLIC3_03133 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22805 NONE | Not Stated | CRPSECLIC3_03134 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22806 NONE | Not Stated | CRPSECLIC3_03135 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22807 NONE | Not Stated | CRPSECLIC3_03136 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22808 NONE | Not Stated | CRPSECLIC3_03137 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22809 NONE | Not Stated | CRPSECLIC3_03138 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22810 NONE | Not Stated | CRPSECLIC3_03139 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22811 NONE | Not Stated | CRPSECLIC3_03140 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22812 NONE | Not Stated | CRPSECLIC3_03141 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22813 NONE | Not Stated | CRPSECLIC3_03142 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22814 NONE | Not Stated | CRPSECLIC3_03143 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22815 NONE | Not Stated | CRPSECLIC3_03144 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22816 NONE | Not Stated | CRPSECLIC3_03145 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22817 NONE | Not Stated | CRPSECLIC3_03146 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22818 NONE | Not Stated | CRPSECLIC3_03147 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22819 NONE | Not Stated | CRPSECLIC3_03148 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 248 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22820   NONE | Not Stated | CRPSECLIC3_03149 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22821   NONE | Not Stated | CRPSECLIC3_03150 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22822   NONE | Not Stated | CRPSECLIC3_03151 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22823   NONE | Not Stated | CRPSECLIC3_03152 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22824   NONE | Not Stated | CRPSECLIC3_03153 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22825   NONE | Not Stated | CRPSECLIC3_03154 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22826   NONE | Not Stated | CRPSECLIC3_03155 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22827   NONE | Not Stated | CRPSECLIC3_03156 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22828   NONE | Not Stated | CRPSECLIC3_03157 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22829   NONE | Not Stated | CRPSECLIC3_03158 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22830   NONE | Not Stated | CRPSECLIC3_03159 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22831   NONE | Not Stated | CRPSECLIC3_03160 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22832   NONE | Not Stated | CRPSECLIC3_03161 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22833   NONE | Not Stated | CRPSECLIC3_ 03162 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22834   NONE | Not Stated | CRPSECLIC3_ 03163 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22835   NONE | Not Stated | CRPSECLIC3_ 03164 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22836   NONE | Not Stated | CRPSECLIC3_ 03165 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22837   NONE | Not Stated | CRPSECLIC3_ 03166 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22838   NONE | Not Stated | CRPSECLIC3_ 03167 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22839   NONE | Not Stated | CRPSECLIC3_ 03168 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22840   NONE | Not Stated | CRPSECLIC3_ 03169 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22841   NONE | Not Stated | CRPSECLIC3_ 03170 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22842   NONE | Not Stated | CRPSECLIC3_ 03171 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22843   NONE | Not Stated | CRPSECLIC3_ 03172 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22844   NONE | Not Stated | CRPSECLIC3_ 03173 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22845   NONE | Not Stated | CRPSECLIC3_ 03174 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22846    NONE | Not Stated | CRPSECLIC3_03175 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22847    NONE | Not Stated | CRPSECLIC3_03176 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22848    NONE | Not Stated | CRPSECLIC3_03177 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22849    NONE | Not Stated | CRPSECLIC3_03178 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22850    NONE | Not Stated | CRPSECLIC3_03179 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22851    NONE | Not Stated | CRPSECLIC3_03180 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22852    NONE | Not Stated | CRPSECLIC3_03181 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22853    NONE | Not Stated | CRPSECLIC3_03182 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22854    NONE | Not Stated | CRPSECLIC3_03183 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22855    NONE | Not Stated | CRPSECLIC3_03184 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22856    NONE | Not Stated | CRPSECLIC3_03185 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22857    NONE | Not Stated | CRPSECLIC3_03186 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22858    NONE | Not Stated | CRPSECLIC3_03187 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22859 NONE | Not Stated | CRPSECLIC3_03188 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22860 NONE | Not Stated | CRPSECLIC3_03189 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22861 NONE | Not Stated | CRPSECLIC3_03190 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22862 NONE | Not Stated | CRPSECLIC3_03191 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22863 NONE | Not Stated | CRPSECLIC3_03192 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22864 NONE | Not Stated | CRPSECLIC3_03193 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22865 NONE | Not Stated | CRPSECLIC3_03194 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22866 NONE | Not Stated | CRPSECLIC3_03195 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22867 NONE | Not Stated | CRPSECLIC3_03196 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22868 NONE | Not Stated | CRPSECLIC3_03197 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22869 NONE | Not Stated | CRPSECLIC3_03198 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22870 NONE | Not Stated | CRPSECLIC3_03199 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22871 NONE | Not Stated | CRPSECLIC3_03200 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22872   NONE | Not Stated | CRPSECLIC3_03201 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22873   NONE | Not Stated | CRPSECLIC3_03202 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22874   NONE | Not Stated | CRPSECLIC3_03203 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22875   NONE | Not Stated | CRPSECLIC3_03204 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22876   NONE | Not Stated | CRPSECLIC3_03205 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22877   NONE | Not Stated | CRPSECLIC3_03206 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22878   NONE | Not Stated | CRPSECLIC3_03207 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22879   NONE | Not Stated | CRPSECLIC3_03208 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22880   NONE | Not Stated | CRPSECLIC3_03209 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22881   NONE | Not Stated | CRPSECLIC3_03210 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22882   NONE | Not Stated | CRPSECLIC3_03211 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22883   NONE | Not Stated | CRPSECLIC3_03212 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22884   NONE | Not Stated | CRPSECLIC3_03213 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22885    NONE | Not Stated | CRPSECLIC3_ 03214 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22886    NONE | Not Stated | CRPSECLIC3_ 03215 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22887    NONE | Not Stated | CRPSECLIC3_ 03216 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22888    NONE | Not Stated | CRPSECLIC3_ 03217 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22889    NONE | Not Stated | CRPSECLIC3_ 03218 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22890    NONE | Not Stated | CRPSECLIC3_ 03219 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22891    NONE | Not Stated | CRPSECLIC3_ 03220 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22892    NONE | Not Stated | CRPSECLIC3_ 03221 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22893    NONE | Not Stated | CRPSECLIC3_ 03222 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22894    NONE | Not Stated | CRPSECLIC3_ 03223 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22895    NONE | Not Stated | CRPSECLIC3_ 03224 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22896    NONE | Not Stated | CRPSECLIC3_ 03225 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22897    NONE | Not Stated | CRPSECLIC3_ 03226 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 254 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22898   NONE | Not Stated | CRPSECLIC3_03227 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22899   NONE | Not Stated | CRPSECLIC3_03228 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22900   NONE | Not Stated | CRPSECLIC3_03229 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22901   NONE | Not Stated | CRPSECLIC3_03230 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22902   NONE | Not Stated | CRPSECLIC3_03231 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22903   NONE | Not Stated | CRPSECLIC3_03232 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22904   NONE | Not Stated | CRPSECLIC3_03233 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22905   NONE | Not Stated | CRPSECLIC3_03234 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22906   NONE | Not Stated | CRPSECLIC3_03235 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22907   NONE | Not Stated | CRPSECLIC3_03236 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22908   NONE | Not Stated | CRPSECLIC3_03237 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22909   NONE | Not Stated | CRPSECLIC3_03238 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22910   NONE | Not Stated | CRPSECLIC3_03239 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 255 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22911   NONE | Not Stated | CRPSECLIC3_03240 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22912   NONE | Not Stated | CRPSECLIC3_03241 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22913   NONE | Not Stated | CRPSECLIC3_03242 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22914   NONE | Not Stated | CRPSECLIC3_03243 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22915   NONE | Not Stated | CRPSECLIC3_03244 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22916   NONE | Not Stated | CRPSECLIC3_03245 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22917   NONE | Not Stated | CRPSECLIC3_03246 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22918   NONE | Not Stated | CRPSECLIC3_03247 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22919   NONE | Not Stated | CRPSECLIC3_03248 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22920   NONE | Not Stated | CRPSECLIC3_03249 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22921   NONE | Not Stated | CRPSECLIC3_03250 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22922   NONE | Not Stated | CRPSECLIC3_03251 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22923   NONE | Not Stated | CRPSECLIC3_03252 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22924    NONE | Not Stated | CRPSECLIC3_03253 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22925    NONE | Not Stated | CRPSECLIC3_03254 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22926    NONE | Not Stated | CRPSECLIC3_03255 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22927    NONE | Not Stated | CRPSECLIC3_03256 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22928    NONE | Not Stated | CRPSECLIC3_03257 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22929    NONE | Not Stated | CRPSECLIC3_03258 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22930    NONE | Not Stated | CRPSECLIC3_03259 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22931    NONE | Not Stated | CRPSECLIC3_03260 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22932    NONE | Not Stated | CRPSECLIC3_03261 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22933    NONE | Not Stated | CRPSECLIC3_03262 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22934    NONE | Not Stated | CRPSECLIC3_03263 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22935    NONE | Not Stated | CRPSECLIC3_03264 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22936    NONE | Not Stated | CRPSECLIC3_03265 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22937   NONE | Not Stated | CRPSECLIC3_03266 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22938   NONE | Not Stated | CRPSECLIC3_03267 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22939   NONE | Not Stated | CRPSECLIC3_03268 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22940   NONE | Not Stated | CRPSECLIC3_03269 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22941   NONE | Not Stated | CRPSECLIC3_03270 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22942   NONE | Not Stated | CRPSECLIC3_03271 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22943   NONE | Not Stated | CRPSECLIC3_03272 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22944   NONE | Not Stated | CRPSECLIC3_03273 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22945   NONE | Not Stated | CRPSECLIC3_03274 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22946   NONE | Not Stated | CRPSECLIC3_03275 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22947   NONE | Not Stated | CRPSECLIC3_03276 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22948   NONE | Not Stated | CRPSECLIC3_03277 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22949   NONE | Not Stated | CRPSECLIC3_03278 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 258 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22950   NONE | Not Stated | CRPSECLIC3_03279 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22951   NONE | Not Stated | CRPSECLIC3_03280 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22952   NONE | Not Stated | CRPSECLIC3_03281 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22953   NONE | Not Stated | CRPSECLIC3_03282 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22954   NONE | Not Stated | CRPSECLIC3_03283 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22955   NONE | Not Stated | CRPSECLIC3_03284 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22956   NONE | Not Stated | CRPSECLIC3_03285 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22957   NONE | Not Stated | CRPSECLIC3_03286 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22958   NONE | Not Stated | CRPSECLIC3_03287 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22959   NONE | Not Stated | CRPSECLIC3_03288 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22960   NONE | Not Stated | CRPSECLIC3_03289 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22961   NONE | Not Stated | CRPSECLIC3_03290 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22962   NONE | Not Stated | CRPSECLIC3_03291 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22963   NONE | Not Stated | CRPSECLIC3_03292 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22964   NONE | Not Stated | CRPSECLIC3_03293 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22965   NONE | Not Stated | CRPSECLIC3_03294 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22966   NONE | Not Stated | CRPSECLIC3_03295 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22967   NONE | Not Stated | CRPSECLIC3_03296 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22968   NONE | Not Stated | CRPSECLIC3_03297 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22969   NONE | Not Stated | CRPSECLIC3_03298 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22970   NONE | Not Stated | CRPSECLIC3_03299 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22971   NONE | Not Stated | CRPSECLIC3_03300 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22972   NONE | Not Stated | CRPSECLIC3_03301 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22973   NONE | Not Stated | CRPSECLIC3_03302 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22974   NONE | Not Stated | CRPSECLIC3_03303 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22975   NONE | Not Stated | CRPSECLIC3_03304 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22976 NONE | Not Stated | CRPSECLIC3_ 03305 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22977 NONE | Not Stated | CRPSECLIC3_ 03306 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22978 NONE | Not Stated | CRPSECLIC3_ 03307 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22979 NONE | Not Stated | CRPSECLIC3_ 03308 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22980 NONE | Not Stated | CRPSECLIC3_ 03309 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22981 NONE | Not Stated | CRPSECLIC3_ 03310 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22982 NONE | Not Stated | CRPSECLIC3_ 03311 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22983 NONE | Not Stated | CRPSECLIC3_ 03312 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22984 NONE | Not Stated | CRPSECLIC3_ 03313 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22985 NONE | Not Stated | CRPSECLIC3_ 03314 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22986 NONE | Not Stated | CRPSECLIC3_ 03315 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22987 NONE | Not Stated | CRPSECLIC3_ 03316 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22988 NONE | Not Stated | CRPSECLIC3_ 03317 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 22989   NONE | Not Stated | CRPSECLIC3_03318 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22990   NONE | Not Stated | CRPSECLIC3_03319 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22991   NONE | Not Stated | CRPSECLIC3_03320 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22992   NONE | Not Stated | CRPSECLIC3_03321 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22993   NONE | Not Stated | CRPSECLIC3_03322 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22994   NONE | Not Stated | CRPSECLIC3_03323 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22995   NONE | Not Stated | CRPSECLIC3_03324 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22996   NONE | Not Stated | CRPSECLIC3_03325 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22997   NONE | Not Stated | CRPSECLIC3_03326 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22998   NONE | Not Stated | CRPSECLIC3_03327 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 22999   NONE | Not Stated | CRPSECLIC3_03328 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23000   NONE | Not Stated | CRPSECLIC3_03329 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23001   NONE | Not Stated | CRPSECLIC3_03330 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23002   NONE | Not Stated | CRPSECLIC3_ 03331 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23003   NONE | Not Stated | CRPSECLIC3_ 03332 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23004   NONE | Not Stated | CRPSECLIC3_ 03333 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23005   NONE | Not Stated | CRPSECLIC3_ 03334 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23006   NONE | Not Stated | CRPSECLIC3_ 03335 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23007   NONE | Not Stated | CRPSECLIC3_ 03336 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23008   NONE | Not Stated | CRPSECLIC3_ 03337 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23009   NONE | Not Stated | CRPSECLIC3_ 03338 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23010   NONE | Not Stated | CRPSECLIC3_ 03339 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23011   NONE | Not Stated | CRPSECLIC3_ 03340 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23012   NONE | Not Stated | CRPSECLIC3_ 03341 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23013   NONE | Not Stated | CRPSECLIC3_ 03342 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23014   NONE | Not Stated | CRPSECLIC3_ 03343 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23015 NONE | Not Stated | CRPSECLIC3_03344 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23016 NONE | Not Stated | CRPSECLIC3_03345 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23017 NONE | Not Stated | CRPSECLIC3_03346 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23018 NONE | Not Stated | CRPSECLIC3_03347 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23019 NONE | Not Stated | CRPSECLIC3_03348 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23020 NONE | Not Stated | CRPSECLIC3_03349 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23021 NONE | Not Stated | CRPSECLIC3_03350 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23022 NONE | Not Stated | CRPSECLIC3_03351 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23023 NONE | Not Stated | CRPSECLIC3_03352 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23024 NONE | Not Stated | CRPSECLIC3_03353 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23025 NONE | Not Stated | CRPSECLIC3_03354 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23026 NONE | Not Stated | CRPSECLIC3_03355 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23027 NONE | Not Stated | CRPSECLIC3_03356 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23028 NONE | Not Stated | CRPSECLIC3_03357 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23029 NONE | Not Stated | CRPSECLIC3_03358 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23030 NONE | Not Stated | CRPSECLIC3_03359 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23031 NONE | Not Stated | CRPSECLIC3_03360 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23032 NONE | Not Stated | CRPSECLIC3_03361 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23033 NONE | Not Stated | CRPSECLIC3_03362 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23034 NONE | Not Stated | CRPSECLIC3_03363 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23035 NONE | Not Stated | CRPSECLIC3_03364 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23036 NONE | Not Stated | CRPSECLIC3_03365 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23037 NONE | Not Stated | CRPSECLIC3_03366 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23038 NONE | Not Stated | CRPSECLIC3_03367 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23039 NONE | Not Stated | CRPSECLIC3_03368 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23040 NONE | Not Stated | CRPSECLIC3_03369 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23041   NONE | Not Stated | CRPSECLIC3_03370 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23042   NONE | Not Stated | CRPSECLIC3_03371 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23043   NONE | Not Stated | CRPSECLIC3_03372 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23044   NONE | Not Stated | CRPSECLIC3_03373 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23045   NONE | Not Stated | CRPSECLIC3_03374 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23046   NONE | Not Stated | CRPSECLIC3_03375 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23047   NONE | Not Stated | CRPSECLIC3_03376 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23048   NONE | Not Stated | CRPSECLIC3_03377 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23049   NONE | Not Stated | CRPSECLIC3_03378 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23050   NONE | Not Stated | CRPSECLIC3_03379 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23051   NONE | Not Stated | CRPSECLIC3_03380 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23052   NONE | Not Stated | CRPSECLIC3_03381 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23053   NONE | Not Stated | CRPSECLIC3_03382 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23054　NONE | Not Stated | CRPSECLIC3_03383 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23055　NONE | Not Stated | CRPSECLIC3_03384 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23056　NONE | Not Stated | CRPSECLIC3_03385 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23057　NONE | Not Stated | CRPSECLIC3_03386 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23058　NONE | Not Stated | CRPSECLIC3_03387 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23059　NONE | Not Stated | CRPSECLIC3_03388 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23060　NONE | Not Stated | CRPSECLIC3_03389 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23061　NONE | Not Stated | CRPSECLIC3_03390 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23062　NONE | Not Stated | CRPSECLIC3_03391 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23063　NONE | Not Stated | CRPSECLIC3_03392 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23064　NONE | Not Stated | CRPSECLIC3_03393 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23065　NONE | Not Stated | CRPSECLIC3_03394 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23066　NONE | Not Stated | CRPSECLIC3_03395 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23067 NONE | Not Stated | CRPSECLIC3_03396 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23068 NONE | Not Stated | CRPSECLIC3_03397 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23069 NONE | Not Stated | CRPSECLIC3_03398 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23070 NONE | Not Stated | CRPSECLIC3_03399 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23071 NONE | Not Stated | CRPSECLIC3_03400 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23072 NONE | Not Stated | CRPSECLIC3_03401 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23073 NONE | Not Stated | CRPSECLIC3_03402 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23074 NONE | Not Stated | CRPSECLIC3_03403 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23075 NONE | Not Stated | CRPSECLIC3_03404 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23076 NONE | Not Stated | CRPSECLIC3_03405 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23077 NONE | Not Stated | CRPSECLIC3_03406 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23078 NONE | Not Stated | CRPSECLIC3_03407 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23079 NONE | Not Stated | CRPSECLIC3_03408 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23080   NONE | Not Stated | CRPSECLIC3_03409 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23081   NONE | Not Stated | CRPSECLIC3_03410 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23082   NONE | Not Stated | CRPSECLIC3_03411 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23083   NONE | Not Stated | CRPSECLIC3_03412 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23084   NONE | Not Stated | CRPSECLIC3_03413 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23085   NONE | Not Stated | CRPSECLIC3_03414 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23086   NONE | Not Stated | CRPSECLIC3_03415 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23087   NONE | Not Stated | CRPSECLIC3_03416 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23088   NONE | Not Stated | CRPSECLIC3_03417 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23089   NONE | Not Stated | CRPSECLIC3_03418 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23090   NONE | Not Stated | CRPSECLIC3_03419 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23091   NONE | Not Stated | CRPSECLIC3_03420 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23092   NONE | Not Stated | CRPSECLIC3_03421 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23093   NONE | Not Stated | CRPSECLIC3_03422 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23094   NONE | Not Stated | CRPSECLIC3_03423 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23095   NONE | Not Stated | CRPSECLIC3_03424 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23096   NONE | Not Stated | CRPSECLIC3_03425 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23097   NONE | Not Stated | CRPSECLIC3_03426 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23098   NONE | Not Stated | CRPSECLIC3_03427 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23099   NONE | Not Stated | CRPSECLIC3_03428 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23100   NONE | Not Stated | CRPSECLIC3_03429 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23101   NONE | Not Stated | CRPSECLIC3_03430 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23102   NONE | Not Stated | CRPSECLIC3_03431 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23103   NONE | Not Stated | CRPSECLIC3_03432 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23104   NONE | Not Stated | CRPSECLIC3_03433 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23105   NONE | Not Stated | CRPSECLIC3_03434 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 270 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23106   NONE | Not Stated | CRPSECLIC3_03435 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23107   NONE | Not Stated | CRPSECLIC3_03436 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23108   NONE | Not Stated | CRPSECLIC3_03437 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23109   NONE | Not Stated | CRPSECLIC3_03438 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23110   NONE | Not Stated | CRPSECLIC3_03439 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23111   NONE | Not Stated | CRPSECLIC3_03440 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23112   NONE | Not Stated | CRPSECLIC3_03441 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23113   NONE | Not Stated | CRPSECLIC3_03442 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23114   NONE | Not Stated | CRPSECLIC3_03443 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23115   NONE | Not Stated | CRPSECLIC3_03444 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23116   NONE | Not Stated | CRPSECLIC3_03445 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23117   NONE | Not Stated | CRPSECLIC3_03446 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23118   NONE | Not Stated | CRPSECLIC3_03447 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23119  NONE | Not Stated | CRPSECLIC3_03448 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23120  NONE | Not Stated | CRPSECLIC3_03449 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23121  NONE | Not Stated | CRPSECLIC3_03450 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23122  NONE | Not Stated | CRPSECLIC3_03451 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23123  NONE | Not Stated | CRPSECLIC3_03452 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23124  NONE | Not Stated | CRPSECLIC3_03453 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23125  NONE | Not Stated | CRPSECLIC3_03454 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23126  NONE | Not Stated | CRPSECLIC3_03455 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23127  NONE | Not Stated | CRPSECLIC3_03456 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23128  NONE | Not Stated | CRPSECLIC3_03457 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23129  NONE | Not Stated | CRPSECLIC3_03458 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23130  NONE | Not Stated | CRPSECLIC3_03459 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23131  NONE | Not Stated | CRPSECLIC3_03460 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23132 NONE | Not Stated | CRPSECLIC3_03461 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23133 NONE | Not Stated | CRPSECLIC3_03462 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23134 NONE | Not Stated | CRPSECLIC3_03463 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23135 NONE | Not Stated | CRPSECLIC3_03464 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23136 NONE | Not Stated | CRPSECLIC3_03465 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23137 NONE | Not Stated | CRPSECLIC3_03466 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23138 NONE | Not Stated | CRPSECLIC3_03467 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23139 NONE | Not Stated | CRPSECLIC3_03468 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23140 NONE | Not Stated | CRPSECLIC3_03469 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23141 NONE | Not Stated | CRPSECLIC3_03470 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23142 NONE | Not Stated | CRPSECLIC3_03471 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23143 NONE | Not Stated | CRPSECLIC3_03472 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23144 NONE | Not Stated | CRPSECLIC3_03473 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 23145 | NONE | Not Stated | CRPSECLIC3_03474 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23146 | NONE | Not Stated | CRPSECLIC3_03475 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23147 | NONE | Not Stated | CRPSECLIC3_03476 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23148 | NONE | Not Stated | CRPSECLIC3_03477 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23149 | NONE | Not Stated | CRPSECLIC3_03478 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23150 | NONE | Not Stated | CRPSECLIC3_03479 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23151 | NONE | Not Stated | CRPSECLIC3_03480 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23152 | NONE | Not Stated | CRPSECLIC3_03481 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23153 | NONE | Not Stated | CRPSECLIC3_03482 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23154 | NONE | Not Stated | CRPSECLIC3_03483 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23155 | NONE | Not Stated | CRPSECLIC3_03484 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23156 | NONE | Not Stated | CRPSECLIC3_03485 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23157 | NONE | Not Stated | CRPSECLIC3_03486 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23158  NONE | Not Stated | CRPSECLIC3_03487 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23159  NONE | Not Stated | CRPSECLIC3_03488 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23160  NONE | Not Stated | CRPSECLIC3_03489 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23161  NONE | Not Stated | CRPSECLIC3_03490 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23162  NONE | Not Stated | CRPSECLIC3_03491 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23163  NONE | Not Stated | CRPSECLIC3_03492 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23164  NONE | Not Stated | CRPSECLIC3_03493 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23165  NONE | Not Stated | CRPSECLIC3_03494 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23166  NONE | Not Stated | CRPSECLIC3_03495 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23167  NONE | Not Stated | CRPSECLIC3_03496 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23168  NONE | Not Stated | CRPSECLIC3_03497 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23169  NONE | Not Stated | CRPSECLIC3_03498 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23170  NONE | Not Stated | CRPSECLIC3_03499 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23171   NONE | Not Stated | CRPSECLIC3_03500 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23172   NONE | Not Stated | CRPSECLIC3_03501 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23173   NONE | Not Stated | CRPSECLIC3_03502 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23174   NONE | Not Stated | CRPSECLIC3_03503 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23175   NONE | Not Stated | CRPSECLIC3_03504 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23176   NONE | Not Stated | CRPSECLIC3_03505 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23177   NONE | Not Stated | CRPSECLIC3_03506 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23178   NONE | Not Stated | CRPSECLIC3_03507 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23179   NONE | Not Stated | CRPSECLIC3_03508 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23180   NONE | Not Stated | CRPSECLIC3_03509 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23181   NONE | Not Stated | CRPSECLIC3_03510 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23182   NONE | Not Stated | CRPSECLIC3_03511 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23183   NONE | Not Stated | CRPSECLIC3_03512 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23184 NONE | Not Stated | CRPSECLIC3_03513 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23185 NONE | Not Stated | CRPSECLIC3_03514 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23186 NONE | Not Stated | CRPSECLIC3_03515 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23187 NONE | Not Stated | CRPSECLIC3_03516 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23188 NONE | Not Stated | CRPSECLIC3_03517 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23189 NONE | Not Stated | CRPSECLIC3_03518 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23190 NONE | Not Stated | CRPSECLIC3_03519 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23191 NONE | Not Stated | CRPSECLIC3_03520 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23192 NONE | Not Stated | CRPSECLIC3_03521 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23193 NONE | Not Stated | CRPSECLIC3_03522 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23194 NONE | Not Stated | CRPSECLIC3_03523 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23195 NONE | Not Stated | CRPSECLIC3_03524 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23196 NONE | Not Stated | CRPSECLIC3_03525 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23197   NONE | Not Stated | CRPSECLIC3_03526 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23198   NONE | Not Stated | CRPSECLIC3_03527 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23199   NONE | Not Stated | CRPSECLIC3_03528 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23200   NONE | Not Stated | CRPSECLIC3_03529 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23201   NONE | Not Stated | CRPSECLIC3_03530 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23202   NONE | Not Stated | CRPSECLIC3_03531 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23203   NONE | Not Stated | CRPSECLIC3_03532 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23204   NONE | Not Stated | CRPSECLIC3_03533 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23205   NONE | Not Stated | CRPSECLIC3_03534 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23206   NONE | Not Stated | CRPSECLIC3_03535 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23207   NONE | Not Stated | CRPSECLIC3_03536 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23208   NONE | Not Stated | CRPSECLIC3_03537 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23209   NONE | Not Stated | CRPSECLIC3_03538 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23210 NONE | Not Stated | CRPSECLIC3_03539 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23211 NONE | Not Stated | CRPSECLIC3_03540 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23212 NONE | Not Stated | CRPSECLIC3_03541 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23213 NONE | Not Stated | CRPSECLIC3_03542 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23214 NONE | Not Stated | CRPSECLIC3_03543 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23215 NONE | Not Stated | CRPSECLIC3_03544 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23216 NONE | Not Stated | CRPSECLIC3_03545 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23217 NONE | Not Stated | CRPSECLIC3_03546 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23218 NONE | Not Stated | CRPSECLIC3_03547 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23219 NONE | Not Stated | CRPSECLIC3_03548 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23220 NONE | Not Stated | CRPSECLIC3_03549 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23221 NONE | Not Stated | CRPSECLIC3_03550 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23222 NONE | Not Stated | CRPSECLIC3_03551 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23223   NONE | Not Stated | CRPSECLIC3_ 03552 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23224   NONE | Not Stated | CRPSECLIC3_ 03553 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23225   NONE | Not Stated | CRPSECLIC3_ 03554 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23226   NONE | Not Stated | CRPSECLIC3_ 03555 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23227   NONE | Not Stated | CRPSECLIC3_ 03556 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23228   NONE | Not Stated | CRPSECLIC3_ 03557 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23229   NONE | Not Stated | CRPSECLIC3_ 03558 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23230   NONE | Not Stated | CRPSECLIC3_ 03559 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23231   NONE | Not Stated | CRPSECLIC3_ 03560 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23232   NONE | Not Stated | CRPSECLIC3_ 03561 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23233   NONE | Not Stated | CRPSECLIC3_ 03562 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23234   NONE | Not Stated | CRPSECLIC3_ 03563 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23235   NONE | Not Stated | CRPSECLIC3_ 03564 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088     Doc# 907-3     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 280 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23236 NONE | Not Stated | CRPSECLIC3_03565 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23237 NONE | Not Stated | CRPSECLIC3_03566 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23238 NONE | Not Stated | CRPSECLIC3_03567 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23239 NONE | Not Stated | CRPSECLIC3_03568 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23240 NONE | Not Stated | CRPSECLIC3_03569 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23241 NONE | Not Stated | CRPSECLIC3_03570 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23242 NONE | Not Stated | CRPSECLIC3_03571 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23243 NONE | Not Stated | CRPSECLIC3_03572 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23244 NONE | Not Stated | CRPSECLIC3_03573 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23245 NONE | Not Stated | CRPSECLIC3_03574 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23246 NONE | Not Stated | CRPSECLIC3_03575 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23247 NONE | Not Stated | CRPSECLIC3_03576 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23248 NONE | Not Stated | CRPSECLIC3_03577 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23249  NONE | Not Stated | CRPSECLIC3_03578 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23250  NONE | Not Stated | CRPSECLIC3_03579 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23251  NONE | Not Stated | CRPSECLIC3_03580 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23252  NONE | Not Stated | CRPSECLIC3_03581 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23253  NONE | Not Stated | CRPSECLIC3_03582 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23254  NONE | Not Stated | CRPSECLIC3_03583 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23255  NONE | Not Stated | CRPSECLIC3_03584 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23256  NONE | Not Stated | CRPSECLIC3_03585 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23257  NONE | Not Stated | CRPSECLIC3_03586 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23258  NONE | Not Stated | CRPSECLIC3_03587 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23259  NONE | Not Stated | CRPSECLIC3_03588 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23260  NONE | Not Stated | CRPSECLIC3_03589 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23261  NONE | Not Stated | CRPSECLIC3_03590 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23262  NONE | Not Stated | CRPSECLIC3_03591 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23263  NONE | Not Stated | CRPSECLIC3_03592 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23264  NONE | Not Stated | CRPSECLIC3_03593 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23265  NONE | Not Stated | CRPSECLIC3_03594 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23266  NONE | Not Stated | CRPSECLIC3_03595 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23267  NONE | Not Stated | CRPSECLIC3_03596 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23268  NONE | Not Stated | CRPSECLIC3_03597 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23269  NONE | Not Stated | CRPSECLIC3_03598 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23270  NONE | Not Stated | CRPSECLIC3_03599 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23271  NONE | Not Stated | CRPSECLIC3_03600 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23272  NONE | Not Stated | CRPSECLIC3_03601 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23273  NONE | Not Stated | CRPSECLIC3_03602 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23274  NONE | Not Stated | CRPSECLIC3_03603 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23275 NONE | Not Stated | CRPSECLIC3_03604 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23276 NONE | Not Stated | CRPSECLIC3_03605 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23277 NONE | Not Stated | CRPSECLIC3_03606 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23278 NONE | Not Stated | CRPSECLIC3_03607 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23279 NONE | Not Stated | CRPSECLIC3_03608 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23280 NONE | Not Stated | CRPSECLIC3_03609 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23281 NONE | Not Stated | CRPSECLIC3_03610 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23282 NONE | Not Stated | CRPSECLIC3_03611 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23283 NONE | Not Stated | CRPSECLIC3_03612 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23284 NONE | Not Stated | CRPSECLIC3_03613 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23285 NONE | Not Stated | CRPSECLIC3_03614 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23286 NONE | Not Stated | CRPSECLIC3_03615 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23287 NONE | Not Stated | CRPSECLIC3_03616 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23288   NONE | Not Stated | CRPSECLIC3_03617 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23289   NONE | Not Stated | CRPSECLIC3_03618 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23290   NONE | Not Stated | CRPSECLIC3_03619 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23291   NONE | Not Stated | CRPSECLIC3_03620 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23292   NONE | Not Stated | CRPSECLIC3_03621 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23293   NONE | Not Stated | CRPSECLIC3_03622 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23294   NONE | Not Stated | CRPSECLIC3_03623 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23295   NONE | Not Stated | CRPSECLIC3_03624 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23296   NONE | Not Stated | CRPSECLIC3_03625 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23297   NONE | Not Stated | CRPSECLIC3_03626 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23298   NONE | Not Stated | CRPSECLIC3_03627 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23299   NONE | Not Stated | CRPSECLIC3_03628 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23300   NONE | Not Stated | CRPSECLIC3_03629 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23301   NONE | Not Stated | CRPSECLIC3_03630 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23302   NONE | Not Stated | CRPSECLIC3_03631 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23303   NONE | Not Stated | CRPSECLIC3_03632 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23304   NONE | Not Stated | CRPSECLIC3_03633 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23305   NONE | Not Stated | CRPSECLIC3_03634 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23306   NONE | Not Stated | CRPSECLIC3_03635 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23307   NONE | Not Stated | CRPSECLIC3_03636 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23308   NONE | Not Stated | CRPSECLIC3_03637 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23309   NONE | Not Stated | CRPSECLIC3_03638 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23310   NONE | Not Stated | CRPSECLIC3_03639 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23311   NONE | Not Stated | CRPSECLIC3_03640 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23312   NONE | Not Stated | CRPSECLIC3_03641 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23313   NONE | Not Stated | CRPSECLIC3_03642 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23314   NONE | Not Stated | CRPSECLIC3_03643 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23315   NONE | Not Stated | CRPSECLIC3_03644 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23316   NONE | Not Stated | CRPSECLIC3_03645 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23317   NONE | Not Stated | CRPSECLIC3_03646 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23318   NONE | Not Stated | CRPSECLIC3_03647 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23319   NONE | Not Stated | CRPSECLIC3_03648 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23320   NONE | Not Stated | CRPSECLIC3_03649 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23321   NONE | Not Stated | CRPSECLIC3_03650 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23322   NONE | Not Stated | CRPSECLIC3_03651 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23323   NONE | Not Stated | CRPSECLIC3_03652 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23324   NONE | Not Stated | CRPSECLIC3_03653 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23325   NONE | Not Stated | CRPSECLIC3_03654 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23326   NONE | Not Stated | CRPSECLIC3_03655 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088     Doc# 907-3     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 287 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23327    NONE | Not Stated | CRPSECLIC3_03656 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23328    NONE | Not Stated | CRPSECLIC3_03657 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23329    NONE | Not Stated | CRPSECLIC3_03658 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23330    NONE | Not Stated | CRPSECLIC3_03659 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23331    NONE | Not Stated | CRPSECLIC3_03660 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23332    NONE | Not Stated | CRPSECLIC3_03661 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23333    NONE | Not Stated | CRPSECLIC3_03662 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23334    NONE | Not Stated | CRPSECLIC3_03663 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23335    NONE | Not Stated | CRPSECLIC3_03664 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23336    NONE | Not Stated | CRPSECLIC3_03665 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23337    NONE | Not Stated | CRPSECLIC3_03666 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23338    NONE | Not Stated | CRPSECLIC3_03667 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23339    NONE | Not Stated | CRPSECLIC3_03668 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 288 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23340    NONE | Not Stated | CRPSECLIC3_03669 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23341    NONE | Not Stated | CRPSECLIC3_03670 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23342    NONE | Not Stated | CRPSECLIC3_03671 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23343    NONE | Not Stated | CRPSECLIC3_03672 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23344    NONE | Not Stated | CRPSECLIC3_03673 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23345    NONE | Not Stated | CRPSECLIC3_03674 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23346    NONE | Not Stated | CRPSECLIC3_03675 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23347    NONE | Not Stated | CRPSECLIC3_03676 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23348    NONE | Not Stated | CRPSECLIC3_03677 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23349    NONE | Not Stated | CRPSECLIC3_03678 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23350    NONE | Not Stated | CRPSECLIC3_03679 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23351    NONE | Not Stated | CRPSECLIC3_03680 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23352    NONE | Not Stated | CRPSECLIC3_03681 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23353  NONE | Not Stated | CRPSECLIC3_03682 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23354  NONE | Not Stated | CRPSECLIC3_03683 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23355  NONE | Not Stated | CRPSECLIC3_03684 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23356  NONE | Not Stated | CRPSECLIC3_03685 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23357  NONE | Not Stated | CRPSECLIC3_03686 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23358  NONE | Not Stated | CRPSECLIC3_03687 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23359  NONE | Not Stated | CRPSECLIC3_03688 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23360  NONE | Not Stated | CRPSECLIC3_03689 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23361  NONE | Not Stated | CRPSECLIC3_03690 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23362  NONE | Not Stated | CRPSECLIC3_03691 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23363  NONE | Not Stated | CRPSECLIC3_03692 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23364  NONE | Not Stated | CRPSECLIC3_03693 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23365  NONE | Not Stated | CRPSECLIC3_03694 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23366 NONE | Not Stated | CRPSECLIC3_03695 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23367 NONE | Not Stated | CRPSECLIC3_03696 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23368 NONE | Not Stated | CRPSECLIC3_03697 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23369 NONE | Not Stated | CRPSECLIC3_03698 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23370 NONE | Not Stated | CRPSECLIC3_03699 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23371 NONE | Not Stated | CRPSECLIC3_03700 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23372 NONE | Not Stated | CRPSECLIC3_03701 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23373 NONE | Not Stated | CRPSECLIC3_03702 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23374 NONE | Not Stated | CRPSECLIC3_03703 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23375 NONE | Not Stated | CRPSECLIC3_03704 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23376 NONE | Not Stated | CRPSECLIC3_03705 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23377 NONE | Not Stated | CRPSECLIC3_03706 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23378 NONE | Not Stated | CRPSECLIC3_03707 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 291 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23379   NONE | Not Stated | CRPSECLIC3_ 03708 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23380   NONE | Not Stated | CRPSECLIC3_ 03709 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23381   NONE | Not Stated | CRPSECLIC3_ 03710 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23382   NONE | Not Stated | CRPSECLIC3_ 03711 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23383   NONE | Not Stated | CRPSECLIC3_ 03712 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23384   NONE | Not Stated | CRPSECLIC3_ 03713 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23385   NONE | Not Stated | CRPSECLIC3_ 03714 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23386   NONE | Not Stated | CRPSECLIC3_ 03715 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23387   NONE | Not Stated | CRPSECLIC3_ 03716 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23388   NONE | Not Stated | CRPSECLIC3_ 03717 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23389   NONE | Not Stated | CRPSECLIC3_ 03718 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23390   NONE | Not Stated | CRPSECLIC3_ 03719 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23391   NONE | Not Stated | CRPSECLIC3_ 03720 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23392    NONE | Not Stated | CRPSECLIC3_03721 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23393    NONE | Not Stated | CRPSECLIC3_03722 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23394    NONE | Not Stated | CRPSECLIC3_03723 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23395    NONE | Not Stated | CRPSECLIC3_03724 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23396    NONE | Not Stated | CRPSECLIC3_03725 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23397    NONE | Not Stated | CRPSECLIC3_03726 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23398    NONE | Not Stated | CRPSECLIC3_03727 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23399    NONE | Not Stated | CRPSECLIC3_03728 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23400    NONE | Not Stated | CRPSECLIC3_03729 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23401    NONE | Not Stated | CRPSECLIC3_03730 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23402    NONE | Not Stated | CRPSECLIC3_03731 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23403    NONE | Not Stated | CRPSECLIC3_03732 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23404    NONE | Not Stated | CRPSECLIC3_03733 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23405   NONE | Not Stated | CRPSECLIC3_03734 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23406   NONE | Not Stated | CRPSECLIC3_03735 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23407   NONE | Not Stated | CRPSECLIC3_03736 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23408   NONE | Not Stated | CRPSECLIC3_03737 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23409   NONE | Not Stated | CRPSECLIC3_03738 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23410   NONE | Not Stated | CRPSECLIC3_03739 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23411   NONE | Not Stated | CRPSECLIC3_03740 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23412   NONE | Not Stated | CRPSECLIC3_03741 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23413   NONE | Not Stated | CRPSECLIC3_03742 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23414   NONE | Not Stated | CRPSECLIC3_03743 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23415   NONE | Not Stated | CRPSECLIC3_03744 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23416   NONE | Not Stated | CRPSECLIC3_03745 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23417   NONE | Not Stated | CRPSECLIC3_03746 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 294 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23418   NONE | Not Stated | CRPSECLIC3_ 03747 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23419   NONE | Not Stated | CRPSECLIC3_ 03748 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23420   NONE | Not Stated | CRPSECLIC3_ 03749 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23421   NONE | Not Stated | CRPSECLIC3_ 03750 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23422   NONE | Not Stated | CRPSECLIC3_ 03751 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23423   NONE | Not Stated | CRPSECLIC3_ 03752 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23424   NONE | Not Stated | CRPSECLIC3_ 03753 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23425   NONE | Not Stated | CRPSECLIC3_ 03754 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23426   NONE | Not Stated | CRPSECLIC3_ 03755 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23427   NONE | Not Stated | CRPSECLIC3_ 03756 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23428   NONE | Not Stated | CRPSECLIC3_ 03757 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23429   NONE | Not Stated | CRPSECLIC3_ 03758 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23430   NONE | Not Stated | CRPSECLIC3_ 03759 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23431 NONE | Not Stated | CRPSECLIC3_03760 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23432 NONE | Not Stated | CRPSECLIC3_03761 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23433 NONE | Not Stated | CRPSECLIC3_03762 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23434 NONE | Not Stated | CRPSECLIC3_03763 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23435 NONE | Not Stated | CRPSECLIC3_03764 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23436 NONE | Not Stated | CRPSECLIC3_03765 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23437 NONE | Not Stated | CRPSECLIC3_03766 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23438 NONE | Not Stated | CRPSECLIC3_03767 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23439 NONE | Not Stated | CRPSECLIC3_03768 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23440 NONE | Not Stated | CRPSECLIC3_03769 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23441 NONE | Not Stated | CRPSECLIC3_03770 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23442 NONE | Not Stated | CRPSECLIC3_03771 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23443 NONE | Not Stated | CRPSECLIC3_03772 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23444 NONE | Not Stated | CRPSECLIC3_03773 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23445 NONE | Not Stated | CRPSECLIC3_03774 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23446 NONE | Not Stated | CRPSECLIC3_03775 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23447 NONE | Not Stated | CRPSECLIC3_03776 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23448 NONE | Not Stated | CRPSECLIC3_03777 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23449 NONE | Not Stated | CRPSECLIC3_03778 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23450 NONE | Not Stated | CRPSECLIC3_03779 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23451 NONE | Not Stated | CRPSECLIC3_03780 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23452 NONE | Not Stated | CRPSECLIC3_03781 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23453 NONE | Not Stated | CRPSECLIC3_03782 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23454 NONE | Not Stated | CRPSECLIC3_03783 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23455 NONE | Not Stated | CRPSECLIC3_03784 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23456 NONE | Not Stated | CRPSECLIC3_03785 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23457   NONE | Not Stated | CRPSECLIC3_03786 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23458   NONE | Not Stated | CRPSECLIC3_03787 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23459   NONE | Not Stated | CRPSECLIC3_03788 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23460   NONE | Not Stated | CRPSECLIC3_03789 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23461   NONE | Not Stated | CRPSECLIC3_03790 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23462   NONE | Not Stated | CRPSECLIC3_03791 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23463   NONE | Not Stated | CRPSECLIC3_03792 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23464   NONE | Not Stated | CRPSECLIC3_03793 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23465   NONE | Not Stated | CRPSECLIC3_03794 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23466   NONE | Not Stated | CRPSECLIC3_03795 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23467   NONE | Not Stated | CRPSECLIC3_03796 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23468   NONE | Not Stated | CRPSECLIC3_03797 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23469   NONE | Not Stated | CRPSECLIC3_03798 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23470   NONE | Not Stated | CRPSECLIC3_ 03799 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23471   NONE | Not Stated | CRPSECLIC3_ 03800 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23472   NONE | Not Stated | CRPSECLIC3_ 03801 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23473   NONE | Not Stated | CRPSECLIC3_ 03802 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23474   NONE | Not Stated | CRPSECLIC3_ 03803 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23475   NONE | Not Stated | CRPSECLIC3_ 03804 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23476   NONE | Not Stated | CRPSECLIC3_ 03805 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23477   NONE | Not Stated | CRPSECLIC3_ 03806 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23478   NONE | Not Stated | CRPSECLIC3_ 03807 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23479   NONE | Not Stated | CRPSECLIC3_ 03808 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23480   NONE | Not Stated | CRPSECLIC3_ 03809 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23481   NONE | Not Stated | CRPSECLIC3_ 03810 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23482   NONE | Not Stated | CRPSECLIC3_ 03811 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23483    NONE | Not Stated | CRPSECLIC3_03812 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23484    NONE | Not Stated | CRPSECLIC3_03813 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23485    NONE | Not Stated | CRPSECLIC3_03814 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23486    NONE | Not Stated | CRPSECLIC3_03815 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23487    NONE | Not Stated | CRPSECLIC3_03816 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23488    NONE | Not Stated | CRPSECLIC3_03817 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23489    NONE | Not Stated | CRPSECLIC3_03818 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23490    NONE | Not Stated | CRPSECLIC3_03819 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23491    NONE | Not Stated | CRPSECLIC3_03820 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23492    NONE | Not Stated | CRPSECLIC3_03821 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23493    NONE | Not Stated | CRPSECLIC3_03822 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23494    NONE | Not Stated | CRPSECLIC3_03823 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23495    NONE | Not Stated | CRPSECLIC3_03824 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23496   NONE | Not Stated | CRPSECLIC3_03825 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23497   NONE | Not Stated | CRPSECLIC3_03826 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23498   NONE | Not Stated | CRPSECLIC3_03827 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23499   NONE | Not Stated | CRPSECLIC3_03828 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23500   NONE | Not Stated | CRPSECLIC3_03829 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23501   NONE | Not Stated | CRPSECLIC3_03830 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23502   NONE | Not Stated | CRPSECLIC3_03831 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23503   NONE | Not Stated | CRPSECLIC3_03832 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23504   NONE | Not Stated | CRPSECLIC3_03833 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23505   NONE | Not Stated | CRPSECLIC3_03834 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23506   NONE | Not Stated | CRPSECLIC3_03835 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23507   NONE | Not Stated | CRPSECLIC3_03836 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23508   NONE | Not Stated | CRPSECLIC3_03837 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23509　NONE | Not Stated | CRPSECLIC3_ 03838 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23510　NONE | Not Stated | CRPSECLIC3_ 03839 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23511　NONE | Not Stated | CRPSECLIC3_ 03840 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23512　NONE | Not Stated | CRPSECLIC3_ 03841 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23513　NONE | Not Stated | CRPSECLIC3_ 03842 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23514　NONE | Not Stated | CRPSECLIC3_ 03843 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23515　NONE | Not Stated | CRPSECLIC3_ 03844 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23516　NONE | Not Stated | CRPSECLIC3_ 03845 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23517　NONE | Not Stated | CRPSECLIC3_ 03846 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23518　NONE | Not Stated | CRPSECLIC3_ 03847 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23519　NONE | Not Stated | CRPSECLIC3_ 03848 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23520　NONE | Not Stated | CRPSECLIC3_ 03849 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23521　NONE | Not Stated | CRPSECLIC3_ 03850 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23522    NONE | Not Stated | CRPSECLIC3_03851 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23523    NONE | Not Stated | CRPSECLIC3_03852 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23524    NONE | Not Stated | CRPSECLIC3_03853 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23525    NONE | Not Stated | CRPSECLIC3_03854 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23526    NONE | Not Stated | CRPSECLIC3_03855 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23527    NONE | Not Stated | CRPSECLIC3_03856 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23528    NONE | Not Stated | CRPSECLIC3_03857 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23529    NONE | Not Stated | CRPSECLIC3_03858 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23530    NONE | Not Stated | CRPSECLIC3_03859 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23531    NONE | Not Stated | CRPSECLIC3_03860 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23532    NONE | Not Stated | CRPSECLIC3_03861 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23533    NONE | Not Stated | CRPSECLIC3_03862 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23534    NONE | Not Stated | CRPSECLIC3_03863 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23535  NONE | Not Stated | CRPSECLIC3_03864 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23536  NONE | Not Stated | CRPSECLIC3_03865 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23537  NONE | Not Stated | CRPSECLIC3_03866 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23538  NONE | Not Stated | CRPSECLIC3_03867 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23539  NONE | Not Stated | CRPSECLIC3_03868 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23540  NONE | Not Stated | CRPSECLIC3_03869 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23541  NONE | Not Stated | CRPSECLIC3_03870 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23542  NONE | Not Stated | CRPSECLIC3_03871 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23543  NONE | Not Stated | CRPSECLIC3_03872 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23544  NONE | Not Stated | CRPSECLIC3_03873 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23545  NONE | Not Stated | CRPSECLIC3_03874 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23546  NONE | Not Stated | CRPSECLIC3_03875 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23547  NONE | Not Stated | CRPSECLIC3_03876 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23548   NONE | Not Stated | CRPSECLIC3_ 03877 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23549   NONE | Not Stated | CRPSECLIC3_ 03878 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23550   NONE | Not Stated | CRPSECLIC3_ 03879 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23551   NONE | Not Stated | CRPSECLIC3_ 03880 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23552   NONE | Not Stated | CRPSECLIC3_ 03881 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23553   NONE | Not Stated | CRPSECLIC3_ 03882 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23554   NONE | Not Stated | CRPSECLIC3_ 03883 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23555   NONE | Not Stated | CRPSECLIC3_ 03884 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23556   NONE | Not Stated | CRPSECLIC3_ 03885 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23557   NONE | Not Stated | CRPSECLIC3_ 03886 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23558   NONE | Not Stated | CRPSECLIC3_ 03887 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23559   NONE | Not Stated | CRPSECLIC3_ 03888 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23560   NONE | Not Stated | CRPSECLIC3_ 03889 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 305 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23561    NONE | Not Stated | CRPSECLIC3_03890 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23562    NONE | Not Stated | CRPSECLIC3_03891 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23563    NONE | Not Stated | CRPSECLIC3_03892 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23564    NONE | Not Stated | CRPSECLIC3_03893 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23565    NONE | Not Stated | CRPSECLIC3_03894 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23566    NONE | Not Stated | CRPSECLIC3_03895 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23567    NONE | Not Stated | CRPSECLIC3_03896 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23568    NONE | Not Stated | CRPSECLIC3_03897 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23569    NONE | Not Stated | CRPSECLIC3_03898 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23570    NONE | Not Stated | CRPSECLIC3_03899 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23571    NONE | Not Stated | CRPSECLIC3_03900 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23572    NONE | Not Stated | CRPSECLIC3_03901 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23573    NONE | Not Stated | CRPSECLIC3_03902 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23574   NONE | Not Stated | CRPSECLIC3_ 03903 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23575   NONE | Not Stated | CRPSECLIC3_ 03904 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23576   NONE | Not Stated | CRPSECLIC3_ 03905 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23577   NONE | Not Stated | CRPSECLIC3_ 03906 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23578   NONE | Not Stated | CRPSECLIC3_ 03907 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23579   NONE | Not Stated | CRPSECLIC3_ 03908 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23580   NONE | Not Stated | CRPSECLIC3_ 03909 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23581   NONE | Not Stated | CRPSECLIC3_ 03910 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23582   NONE | Not Stated | CRPSECLIC3_ 03911 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23583   NONE | Not Stated | CRPSECLIC3_ 03912 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23584   NONE | Not Stated | CRPSECLIC3_ 03913 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23585   NONE | Not Stated | CRPSECLIC3_ 03914 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23586   NONE | Not Stated | CRPSECLIC3_ 03915 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23587 NONE | Not Stated | CRPSECLIC3_ 03916 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23588 NONE | Not Stated | CRPSECLIC3_ 03917 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23589 NONE | Not Stated | CRPSECLIC3_ 03918 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23590 NONE | Not Stated | CRPSECLIC3_ 03919 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23591 NONE | Not Stated | CRPSECLIC3_ 03920 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23592 NONE | Not Stated | CRPSECLIC3_ 03921 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23593 NONE | Not Stated | CRPSECLIC3_ 03922 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23594 NONE | Not Stated | CRPSECLIC3_ 03923 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23595 NONE | Not Stated | CRPSECLIC3_ 03924 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23596 NONE | Not Stated | CRPSECLIC3_ 03925 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23597 NONE | Not Stated | CRPSECLIC3_ 03926 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23598 NONE | Not Stated | CRPSECLIC3_ 03927 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23599 NONE | Not Stated | CRPSECLIC3_ 03928 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23600   NONE | Not Stated | CRPSECLIC3_ 03929 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23601   NONE | Not Stated | CRPSECLIC3_ 03930 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23602   NONE | Not Stated | CRPSECLIC3_ 03931 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23603   NONE | Not Stated | CRPSECLIC3_ 03932 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23604   NONE | Not Stated | CRPSECLIC3_ 03933 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23605   NONE | Not Stated | CRPSECLIC3_ 03934 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23606   NONE | Not Stated | CRPSECLIC3_ 03935 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23607   NONE | Not Stated | CRPSECLIC3_ 03936 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23608   NONE | Not Stated | CRPSECLIC3_ 03937 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23609   NONE | Not Stated | CRPSECLIC3_ 03938 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23610   NONE | Not Stated | CRPSECLIC3_ 03939 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23611   NONE | Not Stated | CRPSECLIC3_ 03940 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23612   NONE | Not Stated | CRPSECLIC3_ 03941 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23613   NONE | Not Stated | CRPSECLIC3_03942 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23614   NONE | Not Stated | CRPSECLIC3_03943 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23615   NONE | Not Stated | CRPSECLIC3_03944 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23616   NONE | Not Stated | CRPSECLIC3_03945 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23617   NONE | Not Stated | CRPSECLIC3_03946 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23618   NONE | Not Stated | CRPSECLIC3_03947 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23619   NONE | Not Stated | CRPSECLIC3_03948 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23620   NONE | Not Stated | CRPSECLIC3_03949 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23621   NONE | Not Stated | CRPSECLIC3_03950 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23622   NONE | Not Stated | CRPSECLIC3_03951 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23623   NONE | Not Stated | CRPSECLIC3_03952 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23624   NONE | Not Stated | CRPSECLIC3_03953 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23625   NONE | Not Stated | CRPSECLIC3_03954 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 310 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23626   NONE | Not Stated | CRPSECLIC3_ 03955 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23627   NONE | Not Stated | CRPSECLIC3_ 03956 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23628   NONE | Not Stated | CRPSECLIC3_ 03957 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23629   NONE | Not Stated | CRPSECLIC3_ 03958 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23630   NONE | Not Stated | CRPSECLIC3_ 03959 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23631   NONE | Not Stated | CRPSECLIC3_ 03960 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23632   NONE | Not Stated | CRPSECLIC3_ 03961 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23633   NONE | Not Stated | CRPSECLIC3_ 03962 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23634   NONE | Not Stated | CRPSECLIC3_ 03963 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23635   NONE | Not Stated | CRPSECLIC3_ 03964 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23636   NONE | Not Stated | CRPSECLIC3_ 03965 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23637   NONE | Not Stated | CRPSECLIC3_ 03966 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23638   NONE | Not Stated | CRPSECLIC3_ 03967 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23639   NONE | Not Stated | CRPSECLIC3_03968 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23640   NONE | Not Stated | CRPSECLIC3_03969 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23641   NONE | Not Stated | CRPSECLIC3_03970 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23642   NONE | Not Stated | CRPSECLIC3_03971 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23643   NONE | Not Stated | CRPSECLIC3_03972 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23644   NONE | Not Stated | CRPSECLIC3_03973 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23645   NONE | Not Stated | CRPSECLIC3_03974 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23646   NONE | Not Stated | CRPSECLIC3_03975 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23647   NONE | Not Stated | CRPSECLIC3_03976 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23648   NONE | Not Stated | CRPSECLIC3_03977 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23649   NONE | Not Stated | CRPSECLIC3_03978 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23650   NONE | Not Stated | CRPSECLIC3_03979 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23651   NONE | Not Stated | CRPSECLIC3_03980 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23652   NONE | Not Stated | CRPSECLIC3_ 03981 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23653   NONE | Not Stated | CRPSECLIC3_ 03982 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23654   NONE | Not Stated | CRPSECLIC3_ 03983 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23655   NONE | Not Stated | CRPSECLIC3_ 03984 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23656   NONE | Not Stated | CRPSECLIC3_ 03985 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23657   NONE | Not Stated | CRPSECLIC3_ 03986 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23658   NONE | Not Stated | CRPSECLIC3_ 03987 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23659   NONE | Not Stated | CRPSECLIC3_ 03988 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23660   NONE | Not Stated | CRPSECLIC3_ 03989 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23661   NONE | Not Stated | CRPSECLIC3_ 03990 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23662   NONE | Not Stated | CRPSECLIC3_ 03991 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23663   NONE | Not Stated | CRPSECLIC3_ 03992 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23664   NONE | Not Stated | CRPSECLIC3_ 03993 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23665   NONE | Not Stated | CRPSECLIC3_03994 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23666   NONE | Not Stated | CRPSECLIC3_03995 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23667   NONE | Not Stated | CRPSECLIC3_03996 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23668   NONE | Not Stated | CRPSECLIC3_03997 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23669   NONE | Not Stated | CRPSECLIC3_03998 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23670   NONE | Not Stated | CRPSECLIC3_03999 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23671   NONE | Not Stated | CRPSECLIC3_04000 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23672   NONE | Not Stated | CRPSECLIC3_04001 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23673   NONE | Not Stated | CRPSECLIC3_04002 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23674   NONE | Not Stated | CRPSECLIC3_04003 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23675   NONE | Not Stated | CRPSECLIC3_04004 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23676   NONE | Not Stated | CRPSECLIC3_04005 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23677   NONE | Not Stated | CRPSECLIC3_04006 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23678   NONE | Not Stated | CRPSECLIC3_04007 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23679   NONE | Not Stated | CRPSECLIC3_04008 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23680   NONE | Not Stated | CRPSECLIC3_04009 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23681   NONE | Not Stated | CRPSECLIC3_04010 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23682   NONE | Not Stated | CRPSECLIC3_04011 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23683   NONE | Not Stated | CRPSECLIC3_04012 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23684   NONE | Not Stated | CRPSECLIC3_04013 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23685   NONE | Not Stated | CRPSECLIC3_04014 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23686   NONE | Not Stated | CRPSECLIC3_04015 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23687   NONE | Not Stated | CRPSECLIC3_04016 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23688   NONE | Not Stated | CRPSECLIC3_04017 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23689   NONE | Not Stated | CRPSECLIC3_04018 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23690   NONE | Not Stated | CRPSECLIC3_04019 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23691 NONE | Not Stated | CRPSECLIC3_04020 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23692 NONE | Not Stated | CRPSECLIC3_04021 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23693 NONE | Not Stated | CRPSECLIC3_04022 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23694 NONE | Not Stated | CRPSECLIC3_04023 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23695 NONE | Not Stated | CRPSECLIC3_04024 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23696 NONE | Not Stated | CRPSECLIC3_04025 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23697 NONE | Not Stated | CRPSECLIC3_04026 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23698 NONE | Not Stated | CRPSECLIC3_04027 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23699 NONE | Not Stated | CRPSECLIC3_04028 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23700 NONE | Not Stated | CRPSECLIC3_04029 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23701 NONE | Not Stated | CRPSECLIC3_04030 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23702 NONE | Not Stated | CRPSECLIC3_04031 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23703 NONE | Not Stated | CRPSECLIC3_04032 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23704    NONE | Not Stated | CRPSECLIC3_04033 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23705    NONE | Not Stated | CRPSECLIC3_04034 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23706    NONE | Not Stated | CRPSECLIC3_04035 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23707    NONE | Not Stated | CRPSECLIC3_04036 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23708    NONE | Not Stated | CRPSECLIC3_04037 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23709    NONE | Not Stated | CRPSECLIC3_04038 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23710    NONE | Not Stated | CRPSECLIC3_04039 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23711    NONE | Not Stated | CRPSECLIC3_04040 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23712    NONE | Not Stated | CRPSECLIC3_04041 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23713    NONE | Not Stated | CRPSECLIC3_04042 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23714    NONE | Not Stated | CRPSECLIC3_04043 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23715    NONE | Not Stated | CRPSECLIC3_04044 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23716    NONE | Not Stated | CRPSECLIC3_04045 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23717   NONE | Not Stated | CRPSECLIC3_04046 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23718   NONE | Not Stated | CRPSECLIC3_04047 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23719   NONE | Not Stated | CRPSECLIC3_04048 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23720   NONE | Not Stated | CRPSECLIC3_04049 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23721   NONE | Not Stated | CRPSECLIC3_04050 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23722   NONE | Not Stated | CRPSECLIC3_04051 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23723   NONE | Not Stated | CRPSECLIC3_04052 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23724   NONE | Not Stated | CRPSECLIC3_04053 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23725   NONE | Not Stated | CRPSECLIC3_04054 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23726   NONE | Not Stated | CRPSECLIC3_04055 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23727   NONE | Not Stated | CRPSECLIC3_04056 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23728   NONE | Not Stated | CRPSECLIC3_04057 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23729   NONE | Not Stated | CRPSECLIC3_04058 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-3   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 318 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23730 NONE | Not Stated | CRPSECLIC3_04059 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23731 NONE | Not Stated | CRPSECLIC3_04060 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23732 NONE | Not Stated | CRPSECLIC3_04061 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23733 NONE | Not Stated | CRPSECLIC3_04062 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23734 NONE | Not Stated | CRPSECLIC3_04063 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23735 NONE | Not Stated | CRPSECLIC3_04064 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23736 NONE | Not Stated | CRPSECLIC3_04065 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23737 NONE | Not Stated | CRPSECLIC3_04066 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23738 NONE | Not Stated | CRPSECLIC3_04067 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23739 NONE | Not Stated | CRPSECLIC3_04068 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23740 NONE | Not Stated | CRPSECLIC3_04069 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23741 NONE | Not Stated | CRPSECLIC3_04070 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23742 NONE | Not Stated | CRPSECLIC3_04071 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23743 NONE | Not Stated | CRPSECLIC3_04072 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23744 NONE | Not Stated | CRPSECLIC3_04073 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23745 NONE | Not Stated | CRPSECLIC3_04074 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23746 NONE | Not Stated | CRPSECLIC3_04075 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23747 NONE | Not Stated | CRPSECLIC3_04076 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23748 NONE | Not Stated | CRPSECLIC3_04077 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23749 NONE | Not Stated | CRPSECLIC3_04078 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23750 NONE | Not Stated | CRPSECLIC3_04079 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23751 NONE | Not Stated | CRPSECLIC3_04080 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23752 NONE | Not Stated | CRPSECLIC3_04081 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23753 NONE | Not Stated | CRPSECLIC3_04082 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23754 NONE | Not Stated | CRPSECLIC3_04083 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23755 NONE | Not Stated | CRPSECLIC3_04084 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23756 NONE | Not Stated | CRPSECLIC3_04085 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23757 NONE | Not Stated | CRPSECLIC3_04086 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23758 NONE | Not Stated | CRPSECLIC3_04087 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23759 NONE | Not Stated | CRPSECLIC3_04088 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23760 NONE | Not Stated | CRPSECLIC3_04089 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23761 NONE | Not Stated | CRPSECLIC3_04090 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23762 NONE | Not Stated | CRPSECLIC3_04091 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23763 NONE | Not Stated | CRPSECLIC3_04092 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23764 NONE | Not Stated | CRPSECLIC3_04093 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23765 NONE | Not Stated | CRPSECLIC3_04094 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23766 NONE | Not Stated | CRPSECLIC3_04095 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23767 NONE | Not Stated | CRPSECLIC3_04096 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23768 NONE | Not Stated | CRPSECLIC3_04097 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23769　NONE | Not Stated | CRPSECLIC3_04098 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23770　NONE | Not Stated | CRPSECLIC3_04099 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23771　NONE | Not Stated | CRPSECLIC3_04100 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23772　NONE | Not Stated | CRPSECLIC3_04101 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23773　NONE | Not Stated | CRPSECLIC3_04102 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23774　NONE | Not Stated | CRPSECLIC3_04103 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23775　NONE | Not Stated | CRPSECLIC3_04104 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23776　NONE | Not Stated | CRPSECLIC3_04105 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23777　NONE | Not Stated | CRPSECLIC3_04106 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23778　NONE | Not Stated | CRPSECLIC3_04107 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23779　NONE | Not Stated | CRPSECLIC3_04108 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23780　NONE | Not Stated | CRPSECLIC3_04109 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23781　NONE | Not Stated | CRPSECLIC3_04110 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23782    NONE | Not Stated | CRPSECLIC3_ 04111 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23783    NONE | Not Stated | CRPSECLIC3_ 04112 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23784    NONE | Not Stated | CRPSECLIC3_ 04113 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23785    NONE | Not Stated | CRPSECLIC3_ 04114 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23786    NONE | Not Stated | CRPSECLIC3_ 04115 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23787    NONE | Not Stated | CRPSECLIC3_ 04116 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23788    NONE | Not Stated | CRPSECLIC3_ 04117 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23789    NONE | Not Stated | CRPSECLIC3_ 04118 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23790    NONE | Not Stated | CRPSECLIC3_ 04119 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23791    NONE | Not Stated | CRPSECLIC3_ 04120 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23792    NONE | Not Stated | CRPSECLIC3_ 04121 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23793    NONE | Not Stated | CRPSECLIC3_ 04122 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23794    NONE | Not Stated | CRPSECLIC3_ 04123 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23795   NONE | Not Stated | CRPSECLIC3_04124 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23796   NONE | Not Stated | CRPSECLIC3_04125 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23797   NONE | Not Stated | CRPSECLIC3_04126 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23798   NONE | Not Stated | CRPSECLIC3_04127 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23799   NONE | Not Stated | CRPSECLIC3_04128 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23800   NONE | Not Stated | CRPSECLIC3_04129 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23801   NONE | Not Stated | CRPSECLIC3_04130 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23802   NONE | Not Stated | CRPSECLIC3_04131 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23803   NONE | Not Stated | CRPSECLIC3_04132 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23804   NONE | Not Stated | CRPSECLIC3_04133 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23805   NONE | Not Stated | CRPSECLIC3_04134 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23806   NONE | Not Stated | CRPSECLIC3_04135 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23807   NONE | Not Stated | CRPSECLIC3_04136 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23808 NONE | Not Stated | CRPSECLIC3_04137 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23809 NONE | Not Stated | CRPSECLIC3_04138 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23810 NONE | Not Stated | CRPSECLIC3_04139 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23811 NONE | Not Stated | CRPSECLIC3_04140 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23812 NONE | Not Stated | CRPSECLIC3_04141 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23813 NONE | Not Stated | CRPSECLIC3_04142 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23814 NONE | Not Stated | CRPSECLIC3_04143 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23815 NONE | Not Stated | CRPSECLIC3_04144 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23816 NONE | Not Stated | CRPSECLIC3_04145 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23817 NONE | Not Stated | CRPSECLIC3_04146 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23818 NONE | Not Stated | CRPSECLIC3_04147 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23819 NONE | Not Stated | CRPSECLIC3_04148 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23820 NONE | Not Stated | CRPSECLIC3_04149 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23821   NONE | Not Stated | CRPSECLIC3_04150 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23822   NONE | Not Stated | CRPSECLIC3_04151 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23823   NONE | Not Stated | CRPSECLIC3_04152 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23824   NONE | Not Stated | CRPSECLIC3_04153 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23825   NONE | Not Stated | CRPSECLIC3_04154 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23826   NONE | Not Stated | CRPSECLIC3_04155 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23827   NONE | Not Stated | CRPSECLIC3_04156 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23828   NONE | Not Stated | CRPSECLIC3_04157 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23829   NONE | Not Stated | CRPSECLIC3_04158 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23830   NONE | Not Stated | CRPSECLIC3_04159 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23831   NONE | Not Stated | CRPSECLIC3_04160 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23832   NONE | Not Stated | CRPSECLIC3_04161 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23833   NONE | Not Stated | CRPSECLIC3_04162 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 326 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23834 NONE | Not Stated | CRPSECLIC3_04163 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23835 NONE | Not Stated | CRPSECLIC3_04164 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23836 NONE | Not Stated | CRPSECLIC3_04165 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23837 NONE | Not Stated | CRPSECLIC3_04166 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23838 NONE | Not Stated | CRPSECLIC3_04167 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23839 NONE | Not Stated | CRPSECLIC3_04168 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23840 NONE | Not Stated | CRPSECLIC3_04169 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23841 NONE | Not Stated | CRPSECLIC3_04170 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23842 NONE | Not Stated | CRPSECLIC3_04171 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23843 NONE | Not Stated | CRPSECLIC3_04172 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23844 NONE | Not Stated | CRPSECLIC3_04173 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23845 NONE | Not Stated | CRPSECLIC3_04174 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23846 NONE | Not Stated | CRPSECLIC3_04175 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23847 NONE | Not Stated | CRPSECLIC3_04176 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23848 NONE | Not Stated | CRPSECLIC3_04177 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23849 NONE | Not Stated | CRPSECLIC3_04178 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23850 NONE | Not Stated | CRPSECLIC3_04179 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23851 NONE | Not Stated | CRPSECLIC3_04180 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23852 NONE | Not Stated | CRPSECLIC3_04181 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23853 NONE | Not Stated | CRPSECLIC3_04182 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23854 NONE | Not Stated | CRPSECLIC3_04183 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23855 NONE | Not Stated | CRPSECLIC3_04184 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23856 NONE | Not Stated | CRPSECLIC3_04185 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23857 NONE | Not Stated | CRPSECLIC3_04186 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23858 NONE | Not Stated | CRPSECLIC3_04187 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23859 NONE | Not Stated | CRPSECLIC3_04188 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23860 NONE | Not Stated | CRPSECLIC3_04189 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23861 NONE | Not Stated | CRPSECLIC3_04190 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23862 NONE | Not Stated | CRPSECLIC3_04191 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23863 NONE | Not Stated | CRPSECLIC3_04192 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23864 NONE | Not Stated | CRPSECLIC3_04193 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23865 NONE | Not Stated | CRPSECLIC3_04194 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23866 NONE | Not Stated | CRPSECLIC3_04195 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23867 NONE | Not Stated | CRPSECLIC3_04196 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23868 NONE | Not Stated | CRPSECLIC3_04197 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23869 NONE | Not Stated | CRPSECLIC3_04198 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23870 NONE | Not Stated | CRPSECLIC3_04199 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23871 NONE | Not Stated | CRPSECLIC3_04200 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23872 NONE | Not Stated | CRPSECLIC3_04201 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23873 NONE | Not Stated | CRPSECLIC3_04202 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23874 NONE | Not Stated | CRPSECLIC3_04203 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23875 NONE | Not Stated | CRPSECLIC3_04204 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23876 NONE | Not Stated | CRPSECLIC3_04205 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23877 NONE | Not Stated | CRPSECLIC3_04206 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23878 NONE | Not Stated | CRPSECLIC3_04207 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23879 NONE | Not Stated | CRPSECLIC3_04208 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23880 NONE | Not Stated | CRPSECLIC3_04209 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23881 NONE | Not Stated | CRPSECLIC3_04210 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23882 NONE | Not Stated | CRPSECLIC3_04211 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23883 NONE | Not Stated | CRPSECLIC3_04212 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23884 NONE | Not Stated | CRPSECLIC3_04213 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23885 NONE | Not Stated | CRPSECLIC3_04214 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23886   NONE | Not Stated | CRPSECLIC3_04215 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23887   NONE | Not Stated | CRPSECLIC3_04216 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23888   NONE | Not Stated | CRPSECLIC3_04217 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23889   NONE | Not Stated | CRPSECLIC3_04218 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23890   NONE | Not Stated | CRPSECLIC3_04219 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23891   NONE | Not Stated | CRPSECLIC3_04220 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23892   NONE | Not Stated | CRPSECLIC3_04221 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23893   NONE | Not Stated | CRPSECLIC3_04222 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23894   NONE | Not Stated | CRPSECLIC3_04223 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23895   NONE | Not Stated | CRPSECLIC3_04224 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23896   NONE | Not Stated | CRPSECLIC3_04225 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23897   NONE | Not Stated | CRPSECLIC3_04226 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23898   NONE | Not Stated | CRPSECLIC3_04227 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23899 NONE | Not Stated | CRPSECLIC3_04228 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23900 NONE | Not Stated | CRPSECLIC3_04229 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23901 NONE | Not Stated | CRPSECLIC3_04230 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23902 NONE | Not Stated | CRPSECLIC3_04231 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23903 NONE | Not Stated | CRPSECLIC3_04232 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23904 NONE | Not Stated | CRPSECLIC3_04233 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23905 NONE | Not Stated | CRPSECLIC3_04234 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23906 NONE | Not Stated | CRPSECLIC3_04235 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23907 NONE | Not Stated | CRPSECLIC3_04236 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23908 NONE | Not Stated | CRPSECLIC3_04237 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23909 NONE | Not Stated | CRPSECLIC3_04238 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23910 NONE | Not Stated | CRPSECLIC3_04239 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23911 NONE | Not Stated | CRPSECLIC3_04240 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23912 NONE | Not Stated | CRPSECLIC3_04241 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23913 NONE | Not Stated | CRPSECLIC3_04242 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23914 NONE | Not Stated | CRPSECLIC3_04243 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23915 NONE | Not Stated | CRPSECLIC3_04244 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23916 NONE | Not Stated | CRPSECLIC3_04245 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23917 NONE | Not Stated | CRPSECLIC3_04246 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23918 NONE | Not Stated | CRPSECLIC3_04247 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23919 NONE | Not Stated | CRPSECLIC3_04248 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23920 NONE | Not Stated | CRPSECLIC3_04249 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23921 NONE | Not Stated | CRPSECLIC3_04250 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23922 NONE | Not Stated | CRPSECLIC3_04251 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23923 NONE | Not Stated | CRPSECLIC3_04252 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23924 NONE | Not Stated | CRPSECLIC3_04253 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23925  NONE | Not Stated | CRPSECLIC3_04254 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23926  NONE | Not Stated | CRPSECLIC3_04255 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23927  NONE | Not Stated | CRPSECLIC3_04256 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23928  NONE | Not Stated | CRPSECLIC3_04257 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23929  NONE | Not Stated | CRPSECLIC3_04258 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23930  NONE | Not Stated | CRPSECLIC3_04259 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23931  NONE | Not Stated | CRPSECLIC3_04260 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23932  NONE | Not Stated | CRPSECLIC3_04261 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23933  NONE | Not Stated | CRPSECLIC3_04262 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23934  NONE | Not Stated | CRPSECLIC3_04263 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23935  NONE | Not Stated | CRPSECLIC3_04264 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23936  NONE | Not Stated | CRPSECLIC3_04265 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23937  NONE | Not Stated | CRPSECLIC3_04266 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 334 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23938   NONE | Not Stated | CRPSECLIC3_04267 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23939   NONE | Not Stated | CRPSECLIC3_04268 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23940   NONE | Not Stated | CRPSECLIC3_04269 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23941   NONE | Not Stated | CRPSECLIC3_04270 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23942   NONE | Not Stated | CRPSECLIC3_04271 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23943   NONE | Not Stated | CRPSECLIC3_04272 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23944   NONE | Not Stated | CRPSECLIC3_04273 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23945   NONE | Not Stated | CRPSECLIC3_04274 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23946   NONE | Not Stated | CRPSECLIC3_04275 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23947   NONE | Not Stated | CRPSECLIC3_04276 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23948   NONE | Not Stated | CRPSECLIC3_04277 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23949   NONE | Not Stated | CRPSECLIC3_04278 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23950   NONE | Not Stated | CRPSECLIC3_04279 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23951   NONE | Not Stated | CRPSECLIC3_04280 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23952   NONE | Not Stated | CRPSECLIC3_04281 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23953   NONE | Not Stated | CRPSECLIC3_04282 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23954   NONE | Not Stated | CRPSECLIC3_04283 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23955   NONE | Not Stated | CRPSECLIC3_04284 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23956   NONE | Not Stated | CRPSECLIC3_04285 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23957   NONE | Not Stated | CRPSECLIC3_04286 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23958   NONE | Not Stated | CRPSECLIC3_04287 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23959   NONE | Not Stated | CRPSECLIC3_04288 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23960   NONE | Not Stated | CRPSECLIC3_04289 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23961   NONE | Not Stated | CRPSECLIC3_04290 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23962   NONE | Not Stated | CRPSECLIC3_04291 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23963   NONE | Not Stated | CRPSECLIC3_04292 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 336 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23964   NONE | Not Stated | CRPSECLIC3_04293 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23965   NONE | Not Stated | CRPSECLIC3_04294 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23966   NONE | Not Stated | CRPSECLIC3_04295 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23967   NONE | Not Stated | CRPSECLIC3_04296 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23968   NONE | Not Stated | CRPSECLIC3_04297 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23969   NONE | Not Stated | CRPSECLIC3_04298 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23970   NONE | Not Stated | CRPSECLIC3_04299 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23971   NONE | Not Stated | CRPSECLIC3_04300 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23972   NONE | Not Stated | CRPSECLIC3_04301 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23973   NONE | Not Stated | CRPSECLIC3_04302 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23974   NONE | Not Stated | CRPSECLIC3_04303 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23975   NONE | Not Stated | CRPSECLIC3_04304 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23976   NONE | Not Stated | CRPSECLIC3_04305 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23977 NONE | Not Stated | CRPSECLIC3_04306 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23978 NONE | Not Stated | CRPSECLIC3_04307 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23979 NONE | Not Stated | CRPSECLIC3_04308 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23980 NONE | Not Stated | CRPSECLIC3_04309 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23981 NONE | Not Stated | CRPSECLIC3_04310 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23982 NONE | Not Stated | CRPSECLIC3_04311 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23983 NONE | Not Stated | CRPSECLIC3_04312 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23984 NONE | Not Stated | CRPSECLIC3_04313 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23985 NONE | Not Stated | CRPSECLIC3_04314 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23986 NONE | Not Stated | CRPSECLIC3_04315 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23987 NONE | Not Stated | CRPSECLIC3_04316 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23988 NONE | Not Stated | CRPSECLIC3_04317 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23989 NONE | Not Stated | CRPSECLIC3_04318 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 23990 NONE | Not Stated | CRPSECLIC3_04319 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23991 NONE | Not Stated | CRPSECLIC3_04320 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23992 NONE | Not Stated | CRPSECLIC3_04321 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23993 NONE | Not Stated | CRPSECLIC3_04322 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23994 NONE | Not Stated | CRPSECLIC3_04323 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23995 NONE | Not Stated | CRPSECLIC3_04324 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23996 NONE | Not Stated | CRPSECLIC3_04325 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23997 NONE | Not Stated | CRPSECLIC3_04326 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23998 NONE | Not Stated | CRPSECLIC3_04327 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 23999 NONE | Not Stated | CRPSECLIC3_04328 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24000 NONE | Not Stated | CRPSECLIC3_04329 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24001 NONE | Not Stated | CRPSECLIC3_04330 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24002 NONE | Not Stated | CRPSECLIC3_04331 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24003   NONE | Not Stated | CRPSECLIC3_04332 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24004   NONE | Not Stated | CRPSECLIC3_04333 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24005   NONE | Not Stated | CRPSECLIC3_04334 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24006   NONE | Not Stated | CRPSECLIC3_04335 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24007   NONE | Not Stated | CRPSECLIC3_04336 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24008   NONE | Not Stated | CRPSECLIC3_04337 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24009   NONE | Not Stated | CRPSECLIC3_04338 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24010   NONE | Not Stated | CRPSECLIC3_04339 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24011   NONE | Not Stated | CRPSECLIC3_04340 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24012   NONE | Not Stated | CRPSECLIC3_04341 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24013   NONE | Not Stated | CRPSECLIC3_04342 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24014   NONE | Not Stated | CRPSECLIC3_04343 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24015   NONE | Not Stated | CRPSECLIC3_04344 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 340 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24016   NONE | Not Stated | CRPSECLIC3_ 04345 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24017   NONE | Not Stated | CRPSECLIC3_ 04346 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24018   NONE | Not Stated | CRPSECLIC3_ 04348 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24019   NONE | Not Stated | CRPSECLIC3_ 04349 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24020   NONE | Not Stated | CRPSECLIC3_ 04350 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24021   NONE | Not Stated | CRPSECLIC3_ 04351 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24022   NONE | Not Stated | CRPSECLIC3_ 04352 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24023   NONE | Not Stated | CRPSECLIC3_ 04353 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24024   NONE | Not Stated | CRPSECLIC3_ 04354 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24025   NONE | Not Stated | CRPSECLIC3_ 04355 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24026   NONE | Not Stated | CRPSECLIC3_ 04356 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24027   NONE | Not Stated | CRPSECLIC3_ 04357 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24028   NONE | Not Stated | CRPSECLIC3_ 04358 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24029  NONE | Not Stated | CRPSECLIC3_ 04359 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24030  NONE | Not Stated | CRPSECLIC3_ 04360 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24031  NONE | Not Stated | CRPSECLIC3_ 04361 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24032  NONE | Not Stated | CRPSECLIC3_ 04362 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24033  NONE | Not Stated | CRPSECLIC3_ 04363 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24034  NONE | Not Stated | CRPSECLIC3_ 04364 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24035  NONE | Not Stated | CRPSECLIC3_ 04365 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24036  NONE | Not Stated | CRPSECLIC3_ 04366 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24037  NONE | Not Stated | CRPSECLIC3_ 04367 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24038  NONE | Not Stated | CRPSECLIC3_ 04368 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24039  NONE | Not Stated | CRPSECLIC3_ 04369 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24040  NONE | Not Stated | CRPSECLIC3_ 04370 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24041  NONE | Not Stated | CRPSECLIC3_ 04371 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24042    NONE | Not Stated | CRPSECLIC3_04372 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24043    NONE | Not Stated | CRPSECLIC3_04373 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24044    NONE | Not Stated | CRPSECLIC3_04374 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24045    NONE | Not Stated | CRPSECLIC3_04375 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24046    NONE | Not Stated | CRPSECLIC3_04376 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24047    NONE | Not Stated | CRPSECLIC3_04377 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24048    NONE | Not Stated | CRPSECLIC3_04378 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24049    NONE | Not Stated | CRPSECLIC3_04379 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24050    NONE | Not Stated | CRPSECLIC3_04380 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24051    NONE | Not Stated | CRPSECLIC3_04381 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24052    NONE | Not Stated | CRPSECLIC3_04382 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24053    NONE | Not Stated | CRPSECLIC3_04383 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24054    NONE | Not Stated | CRPSECLIC3_04384 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24055   NONE | Not Stated | CRPSECLIC3_04385 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24056   NONE | Not Stated | CRPSECLIC3_04386 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24057   NONE | Not Stated | CRPSECLIC3_04387 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24058   NONE | Not Stated | CRPSECLIC3_04388 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24059   NONE | Not Stated | CRPSECLIC3_04389 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24060   NONE | Not Stated | CRPSECLIC3_04390 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24061   NONE | Not Stated | CRPSECLIC3_04391 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24062   NONE | Not Stated | CRPSECLIC3_04392 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24063   NONE | Not Stated | CRPSECLIC3_04393 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24064   NONE | Not Stated | CRPSECLIC3_04394 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24065   NONE | Not Stated | CRPSECLIC3_04395 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24066   NONE | Not Stated | CRPSECLIC3_04396 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24067   NONE | Not Stated | CRPSECLIC3_04397 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24068  NONE | Not Stated | CRPSECLIC3_04398 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24069  NONE | Not Stated | CRPSECLIC3_04399 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24070  NONE | Not Stated | CRPSECLIC3_04400 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24071  NONE | Not Stated | CRPSECLIC3_04401 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24072  NONE | Not Stated | CRPSECLIC3_04402 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24073  NONE | Not Stated | CRPSECLIC3_04403 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24074  NONE | Not Stated | CRPSECLIC3_04404 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24075  NONE | Not Stated | CRPSECLIC3_04405 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24076  NONE | Not Stated | CRPSECLIC3_04406 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24077  NONE | Not Stated | CRPSECLIC3_04407 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24078  NONE | Not Stated | CRPSECLIC3_04408 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24079  NONE | Not Stated | CRPSECLIC3_04409 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24080  NONE | Not Stated | CRPSECLIC3_04410 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 345 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24081 NONE | Not Stated | CRPSECLIC3_04411 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24082 NONE | Not Stated | CRPSECLIC3_04412 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24083 NONE | Not Stated | CRPSECLIC3_04413 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24084 NONE | Not Stated | CRPSECLIC3_04414 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24085 NONE | Not Stated | CRPSECLIC3_04415 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24086 NONE | Not Stated | CRPSECLIC3_04416 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24087 NONE | Not Stated | CRPSECLIC3_04417 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24088 NONE | Not Stated | CRPSECLIC3_04418 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24089 NONE | Not Stated | CRPSECLIC3_04419 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24090 NONE | Not Stated | CRPSECLIC3_04420 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24091 NONE | Not Stated | CRPSECLIC3_04421 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24092 NONE | Not Stated | CRPSECLIC3_04422 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24093 NONE | Not Stated | CRPSECLIC3_04423 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24094  NONE | Not Stated | CRPSECLIC3_ 04424 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24095  NONE | Not Stated | CRPSECLIC3_ 04425 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24096  NONE | Not Stated | CRPSECLIC3_ 04426 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24097  NONE | Not Stated | CRPSECLIC3_ 04427 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24098  NONE | Not Stated | CRPSECLIC3_ 04428 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24099  NONE | Not Stated | CRPSECLIC3_ 04429 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24100  NONE | Not Stated | CRPSECLIC3_ 04430 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24101  NONE | Not Stated | CRPSECLIC3_ 04431 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24102  NONE | Not Stated | CRPSECLIC3_ 04432 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24103  NONE | Not Stated | CRPSECLIC3_ 04433 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24104  NONE | Not Stated | CRPSECLIC3_ 04434 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24105  NONE | Not Stated | CRPSECLIC3_ 04435 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24106  NONE | Not Stated | CRPSECLIC3_ 04436 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 347 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24107   NONE | Not Stated | CRPSECLIC3_04437 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24108   NONE | Not Stated | CRPSECLIC3_04438 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24109   NONE | Not Stated | CRPSECLIC3_04439 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24110   NONE | Not Stated | CRPSECLIC3_04440 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24111   NONE | Not Stated | CRPSECLIC3_04441 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24112   NONE | Not Stated | CRPSECLIC3_04442 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24113   NONE | Not Stated | CRPSECLIC3_04443 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24114   NONE | Not Stated | CRPSECLIC3_04444 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24115   NONE | Not Stated | CRPSECLIC3_04445 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24116   NONE | Not Stated | CRPSECLIC3_04446 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24117   NONE | Not Stated | CRPSECLIC3_04447 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24118   NONE | Not Stated | CRPSECLIC3_04448 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24119   NONE | Not Stated | CRPSECLIC3_04449 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24120  NONE | Not Stated | CRPSECLIC3_ 04450 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24121  NONE | Not Stated | CRPSECLIC3_ 04451 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24122  NONE | Not Stated | CRPSECLIC3_ 04452 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24123  NONE | Not Stated | CRPSECLIC3_ 04453 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24124  NONE | Not Stated | CRPSECLIC3_ 04454 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24125  NONE | Not Stated | CRPSECLIC3_ 04455 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24126  NONE | Not Stated | CRPSECLIC3_ 04456 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24127  NONE | Not Stated | CRPSECLIC3_ 04457 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24128  NONE | Not Stated | CRPSECLIC3_ 04458 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24129  NONE | Not Stated | CRPSECLIC3_ 04459 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24130  NONE | Not Stated | CRPSECLIC3_ 04460 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24131  NONE | Not Stated | CRPSECLIC3_ 04461 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24132  NONE | Not Stated | CRPSECLIC3_ 04462 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24133   NONE | Not Stated | CRPSECLIC3_ 04463 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24134   NONE | Not Stated | CRPSECLIC3_ 04464 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24135   NONE | Not Stated | CRPSECLIC3_ 04465 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24136   NONE | Not Stated | CRPSECLIC3_ 04466 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24137   NONE | Not Stated | CRPSECLIC3_ 04467 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24138   NONE | Not Stated | CRPSECLIC3_ 04468 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24139   NONE | Not Stated | CRPSECLIC3_ 04469 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24140   NONE | Not Stated | CRPSECLIC3_ 04470 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24141   NONE | Not Stated | CRPSECLIC3_ 04471 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24142   NONE | Not Stated | CRPSECLIC3_ 04472 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24143   NONE | Not Stated | CRPSECLIC3_ 04473 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24144   NONE | Not Stated | CRPSECLIC3_ 04474 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24145   NONE | Not Stated | CRPSECLIC3_ 04475 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 350 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24146   NONE | Not Stated | CRPSECLIC3_04476 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24147   NONE | Not Stated | CRPSECLIC3_04477 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24148   NONE | Not Stated | CRPSECLIC3_04478 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24149   NONE | Not Stated | CRPSECLIC3_04479 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24150   NONE | Not Stated | CRPSECLIC3_04480 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24151   NONE | Not Stated | CRPSECLIC3_04481 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24152   NONE | Not Stated | CRPSECLIC3_04482 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24153   NONE | Not Stated | CRPSECLIC3_04483 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24154   NONE | Not Stated | CRPSECLIC3_04484 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24155   NONE | Not Stated | CRPSECLIC3_04485 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24156   NONE | Not Stated | CRPSECLIC3_04486 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24157   NONE | Not Stated | CRPSECLIC3_04487 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24158   NONE | Not Stated | CRPSECLIC3_04488 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24159 NONE | Not Stated | CRPSECLIC3_04489 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24160 NONE | Not Stated | CRPSECLIC3_04490 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24161 NONE | Not Stated | CRPSECLIC3_04491 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24162 NONE | Not Stated | CRPSECLIC3_04492 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24163 NONE | Not Stated | CRPSECLIC3_04493 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24164 NONE | Not Stated | CRPSECLIC3_04494 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24165 NONE | Not Stated | CRPSECLIC3_04495 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24166 NONE | Not Stated | CRPSECLIC3_04496 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24167 NONE | Not Stated | CRPSECLIC3_04497 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24168 NONE | Not Stated | CRPSECLIC3_04498 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24169 NONE | Not Stated | CRPSECLIC3_04499 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24170 NONE | Not Stated | CRPSECLIC3_04500 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24171 NONE | Not Stated | CRPSECLIC3_04501 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24172   NONE | Not Stated | CRPSECLIC3_ 04502 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24173   NONE | Not Stated | CRPSECLIC3_ 04503 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24174   NONE | Not Stated | CRPSECLIC3_ 04504 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24175   NONE | Not Stated | CRPSECLIC3_ 04505 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24176   NONE | Not Stated | CRPSECLIC3_ 04506 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24177   NONE | Not Stated | CRPSECLIC3_ 04507 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24178   NONE | Not Stated | CRPSECLIC3_ 04508 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24179   NONE | Not Stated | CRPSECLIC3_ 04509 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24180   NONE | Not Stated | CRPSECLIC3_ 04510 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24181   NONE | Not Stated | CRPSECLIC3_ 04511 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24182   NONE | Not Stated | CRPSECLIC3_ 04512 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24183   NONE | Not Stated | CRPSECLIC3_ 04513 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24184   NONE | Not Stated | CRPSECLIC3_ 04514 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 353 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24185   NONE | Not Stated | CRPSECLIC3_04515 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24186   NONE | Not Stated | CRPSECLIC3_04516 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24187   NONE | Not Stated | CRPSECLIC3_04517 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24188   NONE | Not Stated | CRPSECLIC3_04518 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24189   NONE | Not Stated | CRPSECLIC3_04519 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24190   NONE | Not Stated | CRPSECLIC3_04520 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24191   NONE | Not Stated | CRPSECLIC3_04521 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24192   NONE | Not Stated | CRPSECLIC3_04522 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24193   NONE | Not Stated | CRPSECLIC3_04523 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24194   NONE | Not Stated | CRPSECLIC3_04524 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24195   NONE | Not Stated | CRPSECLIC3_04525 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24196   NONE | Not Stated | CRPSECLIC3_04526 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24197   NONE | Not Stated | CRPSECLIC3_04527 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 354 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24198   NONE | Not Stated | CRPSECLIC3_04528 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24199   NONE | Not Stated | CRPSECLIC3_04529 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24200   NONE | Not Stated | CRPSECLIC3_04530 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24201   NONE | Not Stated | CRPSECLIC3_04531 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24202   NONE | Not Stated | CRPSECLIC3_04532 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24203   NONE | Not Stated | CRPSECLIC3_04533 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24204   NONE | Not Stated | CRPSECLIC3_04534 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24205   NONE | Not Stated | CRPSECLIC3_04535 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24206   NONE | Not Stated | CRPSECLIC3_04536 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24207   NONE | Not Stated | CRPSECLIC3_04537 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24208   NONE | Not Stated | CRPSECLIC3_04680 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24209   NONE | Not Stated | CRPSECLIC3_04681 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24210   NONE | Not Stated | CRPSECLIC3_04682 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 355 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24211  NONE | Not Stated | CRPSECLIC3_ 04727 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24212  NONE | Not Stated | CRPSECLIC3_ 04728 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24213  NONE | Not Stated | CRPSECLIC3_ 04736 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24214  NONE | Not Stated | CRPSECLIC3_ 04986 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24215  NONE | Not Stated | CRPSECLIC3_ 04987 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24216  NONE | Not Stated | CRPSECLIC3_ 04988 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24217  NONE | Not Stated | CRPSECLIC3_ 04989 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24218  NONE | Not Stated | CRPSECLIC3_ 04991 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24219  NONE | Not Stated | CRPSECLIC3_ 04992 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24220  NONE | Not Stated | CRPSECLIC3_ 04993 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24221  NONE | Not Stated | CRPSECLIC3_ 06896 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24222  NONE | Not Stated | CRPSECLIC3_ 06897 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24223  NONE | Not Stated | CRPSECLIC3_ 06898 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24224   NONE | Not Stated | CRPSECLIC3_06899 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24225   NONE | Not Stated | CRPSECLIC3_06900 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24226   NONE | Not Stated | CRPSECLIC3_06901 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24227   NONE | Not Stated | CRPSECLIC3_06902 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24228   NONE | Not Stated | CRPSECLIC3_06903 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24229   NONE | Not Stated | CRPSECLIC3_06904 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24230   NONE | Not Stated | CRPSECLIC3_06905 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24231   NONE | Not Stated | CRPSECLIC3_06906 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24232   NONE | Not Stated | CRPSECLIC3_06907 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24233   NONE | Not Stated | CRPSECLIC3_06908 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24234   NONE | Not Stated | CRPSECLIC3_06909 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24235   NONE | Not Stated | CRPSECLIC3_06910 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24236   NONE | Not Stated | CRPSECLIC3_06911 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24237   NONE | Not Stated | CRPSECLIC3_ 06912 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24238   NONE | Not Stated | CRPSECLIC3_ 06913 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24239   NONE | Not Stated | CRPSECLIC3_ 06914 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24240   NONE | Not Stated | CRPSECLIC3_ 06915 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24241   NONE | Not Stated | CRPSECLIC3_ 06916 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24242   NONE | Not Stated | CRPSECLIC3_ 06917 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24243   NONE | Not Stated | CRPSECLIC3_ 06918 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24244   NONE | Not Stated | CRPSECLIC3_ 06919 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24245   NONE | Not Stated | CRPSECLIC3_ 06920 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24246   NONE | Not Stated | CRPSECLIC3_ 06921 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24247   NONE | Not Stated | CRPSECLIC3_ 06922 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24248   NONE | Not Stated | CRPSECLIC3_ 06923 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24249   NONE | Not Stated | CRPSECLIC3_ 06924 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24250   NONE | Not Stated | CRPSECLIC3_06925 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24251   NONE | Not Stated | CRPSECLIC3_06926 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24252   NONE | Not Stated | CRPSECLIC3_06927 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24253   NONE | Not Stated | CRPSECLIC3_06928 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24254   NONE | Not Stated | CRPSECLIC3_06929 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24255   NONE | Not Stated | CRPSECLIC3_06930 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24256   NONE | Not Stated | CRPSECLIC3_06931 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24257   NONE | Not Stated | CRPSECLIC3_06932 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24258   NONE | Not Stated | CRPSECLIC3_06933 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24259   NONE | Not Stated | CRPSECLIC3_06934 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24260   NONE | Not Stated | CRPSECLIC3_06935 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24261   NONE | Not Stated | CRPSECLIC3_06936 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24262   NONE | Not Stated | CRPSECLIC3_06937 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24263   NONE | Not Stated | CRPSECLIC3_ 06938 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24264   NONE | Not Stated | CRPSECLIC3_ 06939 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24265   NONE | Not Stated | CRPSECLIC3_ 06940 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24266   NONE | Not Stated | CRPSECLIC3_ 06941 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24267   NONE | Not Stated | CRPSECLIC3_ 06942 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24268   NONE | Not Stated | CRPSECLIC3_ 06943 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24269   NONE | Not Stated | CRPSECLIC3_ 06944 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24270   NONE | Not Stated | CRPSECLIC3_ 06945 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24271   NONE | Not Stated | CRPSECLIC3_ 06946 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24272   NONE | Not Stated | CRPSECLIC3_ 06947 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24273   NONE | Not Stated | CRPSECLIC3_ 06948 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24274   NONE | Not Stated | CRPSECLIC3_ 06949 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24275   NONE | Not Stated | CRPSECLIC3_ 06950 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24276  NONE | Not Stated | CRPSECLIC3_06951 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24277  NONE | Not Stated | CRPSECLIC3_06952 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24278  NONE | Not Stated | CRPSECLIC3_06953 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24279  NONE | Not Stated | CRPSECLIC3_06954 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24280  NONE | Not Stated | CRPSECLIC3_06955 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24281  NONE | Not Stated | CRPSECLIC3_06956 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24282  NONE | Not Stated | CRPSECLIC3_06957 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24283  NONE | Not Stated | CRPSECLIC3_06958 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24284  NONE | Not Stated | CRPSECLIC3_06959 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24285  NONE | Not Stated | CRPSECLIC3_06960 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24286  NONE | Not Stated | CRPSECLIC3_06961 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24287  NONE | Not Stated | CRPSECLIC3_06962 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24288  NONE | Not Stated | CRPSECLIC3_06963 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24289   NONE | Not Stated | CRPSECLIC3_ 06964 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24290   NONE | Not Stated | CRPSECLIC3_ 06965 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24291   NONE | Not Stated | CRPSECLIC3_ 06966 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24292   NONE | Not Stated | CRPSECLIC3_ 06967 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24293   NONE | Not Stated | CRPSECLIC3_ 06968 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24294   NONE | Not Stated | CRPSECLIC3_ 06969 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24295   NONE | Not Stated | CRPSECLIC3_ 06970 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24296   NONE | Not Stated | CRPSECLIC3_ 06971 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24297   NONE | Not Stated | CRPSECLIC3_ 06972 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24298   NONE | Not Stated | CRPSECLIC3_ 06973 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24299   NONE | Not Stated | CRPSECLIC3_ 06974 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24300   NONE | Not Stated | CRPSECLIC3_ 06975 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24301   NONE | Not Stated | CRPSECLIC3_ 06976 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 362 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24302   NONE | Not Stated | CRPSECLIC3_06977 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24303   NONE | Not Stated | CRPSECLIC3_06978 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24304   NONE | Not Stated | CRPSECLIC3_06979 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24305   NONE | Not Stated | CRPSECLIC3_06980 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24306   NONE | Not Stated | CRPSECLIC3_06981 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24307   NONE | Not Stated | CRPSECLIC3_06982 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24308   NONE | Not Stated | CRPSECLIC3_06983 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24309   NONE | Not Stated | CRPSECLIC3_06984 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24310   NONE | Not Stated | CRPSECLIC3_06985 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24311   NONE | Not Stated | CRPSECLIC3_06986 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24312   NONE | Not Stated | CRPSECLIC3_06987 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24313   NONE | Not Stated | CRPSECLIC3_06988 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24314   NONE | Not Stated | CRPSECLIC3_06989 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24315   NONE | Not Stated | CRPSECLIC3_06990 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24316   NONE | Not Stated | CRPSECLIC3_06991 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24317   NONE | Not Stated | CRPSECLIC3_06992 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24318   NONE | Not Stated | CRPSECLIC3_06993 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24319   NONE | Not Stated | CRPSECLIC3_06994 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24320   NONE | Not Stated | CRPSECLIC3_06995 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24321   NONE | Not Stated | CRPSECLIC3_06996 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24322   NONE | Not Stated | CRPSECLIC3_06997 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24323   NONE | Not Stated | CRPSECLIC3_06998 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24324   NONE | Not Stated | CRPSECLIC3_06999 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24325   NONE | Not Stated | CRPSECLIC3_07000 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24326   NONE | Not Stated | CRPSECLIC3_07001 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24327   NONE | Not Stated | CRPSECLIC3_07002 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 364 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24328 NONE | Not Stated | CRPSECLIC3_07003 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24329 NONE | Not Stated | CRPSECLIC3_07004 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24330 NONE | Not Stated | CRPSECLIC3_07005 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24331 NONE | Not Stated | CRPSECLIC3_07006 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24332 NONE | Not Stated | CRPSECLIC3_07007 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24333 NONE | Not Stated | CRPSECLIC3_07008 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24334 NONE | Not Stated | CRPSECLIC3_07009 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24335 NONE | Not Stated | CRPSECLIC3_07010 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24336 NONE | Not Stated | CRPSECLIC3_07011 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24337 NONE | Not Stated | CRPSECLIC3_07012 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24338 NONE | Not Stated | CRPSECLIC3_07013 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24339 NONE | Not Stated | CRPSECLIC3_07014 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24340 NONE | Not Stated | CRPSECLIC3_07015 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24341 NONE | Not Stated | CRPSECLIC3_07016 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24342 NONE | Not Stated | CRPSECLIC3_07017 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24343 NONE | Not Stated | CRPSECLIC3_07018 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24344 NONE | Not Stated | CRPSECLIC3_07019 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24345 NONE | Not Stated | CRPSECLIC3_07020 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24346 NONE | Not Stated | CRPSECLIC3_07021 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24347 NONE | Not Stated | CRPSECLIC3_07022 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24348 NONE | Not Stated | CRPSECLIC3_07023 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24349 NONE | Not Stated | CRPSECLIC3_07024 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24350 NONE | Not Stated | CRPSECLIC3_07025 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24351 NONE | Not Stated | CRPSECLIC3_07026 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24352 NONE | Not Stated | CRPSECLIC3_07027 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24353 NONE | Not Stated | CRPSECLIC3_07028 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24354   NONE | Not Stated | CRPSECLIC3_07029 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24355   NONE | Not Stated | CRPSECLIC3_07030 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24356   NONE | Not Stated | CRPSECLIC3_07031 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24357   NONE | Not Stated | CRPSECLIC3_07032 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24358   NONE | Not Stated | CRPSECLIC3_07033 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24359   NONE | Not Stated | CRPSECLIC3_07034 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24360   NONE | Not Stated | CRPSECLIC3_07035 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24361   NONE | Not Stated | CRPSECLIC3_07036 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24362   NONE | Not Stated | CRPSECLIC3_07037 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24363   NONE | Not Stated | CRPSECLIC3_07038 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24364   NONE | Not Stated | CRPSECLIC3_07039 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24365   NONE | Not Stated | CRPSECLIC3_07040 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24366   NONE | Not Stated | CRPSECLIC3_07041 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24367   NONE | Not Stated | CRPSECLIC3_07042 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24368   NONE | Not Stated | CRPSECLIC3_07043 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24369   NONE | Not Stated | CRPSECLIC3_07044 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24370   NONE | Not Stated | CRPSECLIC3_07045 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24371   NONE | Not Stated | CRPSECLIC3_07046 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24372   NONE | Not Stated | CRPSECLIC3_07047 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24373   NONE | Not Stated | CRPSECLIC3_07048 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24374   NONE | Not Stated | CRPSECLIC3_07049 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24375   NONE | Not Stated | CRPSECLIC3_07050 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24376   NONE | Not Stated | CRPSECLIC3_07051 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24377   NONE | Not Stated | CRPSECLIC3_07052 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24378   NONE | Not Stated | CRPSECLIC3_07053 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24379   NONE | Not Stated | CRPSECLIC3_07054 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 368 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24380   NONE | Not Stated | CRPSECLIC3_07055 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24381   NONE | Not Stated | CRPSECLIC3_07056 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24382   NONE | Not Stated | CRPSECLIC3_07057 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24383   NONE | Not Stated | CRPSECLIC3_07058 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24384   NONE | Not Stated | CRPSECLIC3_07059 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24385   NONE | Not Stated | CRPSECLIC3_07060 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24386   NONE | Not Stated | CRPSECLIC3_07061 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24387   NONE | Not Stated | CRPSECLIC3_07062 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24388   NONE | Not Stated | CRPSECLIC3_07063 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24389   NONE | Not Stated | CRPSECLIC3_07064 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24390   NONE | Not Stated | CRPSECLIC3_07065 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24391   NONE | Not Stated | CRPSECLIC3_07066 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24392   NONE | Not Stated | CRPSECLIC3_07067 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 369 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24393    NONE | Not Stated | CRPSECLIC3_07068 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24394    NONE | Not Stated | CRPSECLIC3_07069 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24395    NONE | Not Stated | CRPSECLIC3_07070 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24396    NONE | Not Stated | CRPSECLIC3_07071 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24397    NONE | Not Stated | CRPSECLIC3_07072 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24398    NONE | Not Stated | CRPSECLIC3_07073 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24399    NONE | Not Stated | CRPSECLIC3_07074 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24400    NONE | Not Stated | CRPSECLIC3_07075 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24401    NONE | Not Stated | CRPSECLIC3_07076 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24402    NONE | Not Stated | CRPSECLIC3_07077 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24403    NONE | Not Stated | CRPSECLIC3_07078 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24404    NONE | Not Stated | CRPSECLIC3_07079 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24405    NONE | Not Stated | CRPSECLIC3_07080 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24406  NONE | Not Stated | CRPSECLIC3_07081 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24407  NONE | Not Stated | CRPSECLIC3_07082 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24408  NONE | Not Stated | CRPSECLIC3_07083 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24409  NONE | Not Stated | CRPSECLIC3_07084 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24410  NONE | Not Stated | CRPSECLIC3_07085 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24411  NONE | Not Stated | CRPSECLIC3_07086 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24412  NONE | Not Stated | CRPSECLIC3_07087 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24413  NONE | Not Stated | CRPSECLIC3_07088 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24414  NONE | Not Stated | CRPSECLIC3_07089 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24415  NONE | Not Stated | CRPSECLIC3_07090 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24416  NONE | Not Stated | CRPSECLIC3_07091 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24417  NONE | Not Stated | CRPSECLIC3_07092 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24418  NONE | Not Stated | CRPSECLIC3_07093 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24419 NONE | Not Stated | CRPSECLIC3_07094 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24420 NONE | Not Stated | CRPSECLIC3_07095 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24421 NONE | Not Stated | CRPSECLIC3_07096 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24422 NONE | Not Stated | CRPSECLIC3_07097 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24423 NONE | Not Stated | CRPSECLIC3_07098 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24424 NONE | Not Stated | CRPSECLIC3_07099 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24425 NONE | Not Stated | CRPSECLIC3_07100 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24426 NONE | Not Stated | CRPSECLIC3_07101 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24427 NONE | Not Stated | CRPSECLIC3_07102 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24428 NONE | Not Stated | CRPSECLIC3_07103 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24429 NONE | Not Stated | CRPSECLIC3_07104 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24430 NONE | Not Stated | CRPSECLIC3_07105 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24431 NONE | Not Stated | CRPSECLIC3_07106 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24432   NONE | Not Stated | CRPSECLIC3_07107 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24433   NONE | Not Stated | CRPSECLIC3_07108 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24434   NONE | Not Stated | CRPSECLIC3_07109 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24435   NONE | Not Stated | CRPSECLIC3_07110 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24436   NONE | Not Stated | CRPSECLIC3_07111 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24437   NONE | Not Stated | CRPSECLIC3_07112 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24438   NONE | Not Stated | CRPSECLIC3_07113 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24439   NONE | Not Stated | CRPSECLIC3_07114 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24440   NONE | Not Stated | CRPSECLIC3_07115 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24441   NONE | Not Stated | CRPSECLIC3_07116 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24442   NONE | Not Stated | CRPSECLIC3_07117 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24443   NONE | Not Stated | CRPSECLIC3_07118 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24444   NONE | Not Stated | CRPSECLIC3_07119 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24445 NONE | Not Stated | CRPSECLIC3_07120 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24446 NONE | Not Stated | CRPSECLIC3_07121 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24447 NONE | Not Stated | CRPSECLIC3_07122 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24448 NONE | Not Stated | CRPSECLIC3_07123 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24449 NONE | Not Stated | CRPSECLIC3_07124 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24450 NONE | Not Stated | CRPSECLIC3_07125 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24451 NONE | Not Stated | CRPSECLIC3_07126 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24452 NONE | Not Stated | CRPSECLIC3_07127 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24453 NONE | Not Stated | CRPSECLIC3_07128 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24454 NONE | Not Stated | CRPSECLIC3_07129 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24455 NONE | Not Stated | CRPSECLIC3_07130 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24456 NONE | Not Stated | CRPSECLIC3_07131 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24457 NONE | Not Stated | CRPSECLIC3_07132 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24458  NONE | Not Stated | CRPSECLIC3_07133 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24459  NONE | Not Stated | CRPSECLIC3_07134 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24460  NONE | Not Stated | CRPSECLIC3_07135 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24461  NONE | Not Stated | CRPSECLIC3_07136 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24462  NONE | Not Stated | CRPSECLIC3_07137 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24463  NONE | Not Stated | CRPSECLIC3_07138 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24464  NONE | Not Stated | CRPSECLIC3_07139 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24465  NONE | Not Stated | CRPSECLIC3_07140 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24466  NONE | Not Stated | CRPSECLIC3_07141 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24467  NONE | Not Stated | CRPSECLIC3_07142 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24468  NONE | Not Stated | CRPSECLIC3_07143 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24469  NONE | Not Stated | CRPSECLIC3_07144 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24470  NONE | Not Stated | CRPSECLIC3_07145 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24471   NONE | Not Stated | CRPSECLIC3_ 07146 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24472   NONE | Not Stated | CRPSECLIC3_ 07147 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24473   NONE | Not Stated | CRPSECLIC3_ 07148 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24474   NONE | Not Stated | CRPSECLIC3_ 07149 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24475   NONE | Not Stated | CRPSECLIC3_ 07150 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24476   NONE | Not Stated | CRPSECLIC3_ 07151 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24477   NONE | Not Stated | CRPSECLIC3_ 07152 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24478   NONE | Not Stated | CRPSECLIC3_ 07153 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24479   NONE | Not Stated | CRPSECLIC3_ 07154 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24480   NONE | Not Stated | CRPSECLIC3_ 07155 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24481   NONE | Not Stated | CRPSECLIC3_ 07156 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24482   NONE | Not Stated | CRPSECLIC3_ 07157 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24483   NONE | Not Stated | CRPSECLIC3_ 07158 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24484   NONE | Not Stated | CRPSECLIC3_07159 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24485   NONE | Not Stated | CRPSECLIC3_07160 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24486   NONE | Not Stated | CRPSECLIC3_07161 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24487   NONE | Not Stated | CRPSECLIC3_07162 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24488   NONE | Not Stated | CRPSECLIC3_07163 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24489   NONE | Not Stated | CRPSECLIC3_07164 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24490   NONE | Not Stated | CRPSECLIC3_07165 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24491   NONE | Not Stated | CRPSECLIC3_07166 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24492   NONE | Not Stated | CRPSECLIC3_07167 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24493   NONE | Not Stated | CRPSECLIC3_07168 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24494   NONE | Not Stated | CRPSECLIC3_07169 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24495   NONE | Not Stated | CRPSECLIC3_07170 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24496   NONE | Not Stated | CRPSECLIC3_07171 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 377 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24497  NONE | Not Stated | CRPSECLIC3_07172 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24498  NONE | Not Stated | CRPSECLIC3_07173 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24499  NONE | Not Stated | CRPSECLIC3_07174 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24500  NONE | Not Stated | CRPSECLIC3_07175 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24501  NONE | Not Stated | CRPSECLIC3_07176 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24502  NONE | Not Stated | CRPSECLIC3_07177 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24503  NONE | Not Stated | CRPSECLIC3_07178 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24504  NONE | Not Stated | CRPSECLIC3_07179 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24505  NONE | Not Stated | CRPSECLIC3_07180 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24506  NONE | Not Stated | CRPSECLIC3_07181 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24507  NONE | Not Stated | CRPSECLIC3_07182 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24508  NONE | Not Stated | CRPSECLIC3_07183 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24509  NONE | Not Stated | CRPSECLIC3_07184 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24510　NONE | Not Stated | CRPSECLIC3_07185 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24511　NONE | Not Stated | CRPSECLIC3_07186 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24512　NONE | Not Stated | CRPSECLIC3_07187 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24513　NONE | Not Stated | CRPSECLIC3_07188 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24514　NONE | Not Stated | CRPSECLIC3_07189 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24515　NONE | Not Stated | CRPSECLIC3_07190 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24516　NONE | Not Stated | CRPSECLIC3_07191 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24517　NONE | Not Stated | CRPSECLIC3_07192 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24518　NONE | Not Stated | CRPSECLIC3_07193 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24519　NONE | Not Stated | CRPSECLIC3_07194 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24520　NONE | Not Stated | CRPSECLIC3_07195 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24521　NONE | Not Stated | CRPSECLIC3_07196 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24522　NONE | Not Stated | CRPSECLIC3_07197 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24523 NONE | Not Stated | CRPSECLIC3_07198 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24524 NONE | Not Stated | CRPSECLIC3_07199 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24525 NONE | Not Stated | CRPSECLIC3_07200 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24526 NONE | Not Stated | CRPSECLIC3_07201 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24527 NONE | Not Stated | CRPSECLIC3_07202 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24528 NONE | Not Stated | CRPSECLIC3_07203 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24529 NONE | Not Stated | CRPSECLIC3_07204 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24530 NONE | Not Stated | CRPSECLIC3_07205 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24531 NONE | Not Stated | CRPSECLIC3_07206 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24532 NONE | Not Stated | CRPSECLIC3_07207 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24533 NONE | Not Stated | CRPSECLIC3_07208 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24534 NONE | Not Stated | CRPSECLIC3_07209 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24535 NONE | Not Stated | CRPSECLIC3_07210 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24536 NONE | Not Stated | CRPSECLIC3_07211 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24537 NONE | Not Stated | CRPSECLIC3_07212 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24538 NONE | Not Stated | CRPSECLIC3_07213 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24539 NONE | Not Stated | CRPSECLIC3_07214 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24540 NONE | Not Stated | CRPSECLIC3_07215 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24541 NONE | Not Stated | CRPSECLIC3_07216 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24542 NONE | Not Stated | CRPSECLIC3_07217 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24543 NONE | Not Stated | CRPSECLIC3_07218 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24544 NONE | Not Stated | CRPSECLIC3_07219 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24545 NONE | Not Stated | CRPSECLIC3_07220 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24546 NONE | Not Stated | CRPSECLIC3_07221 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24547 NONE | Not Stated | CRPSECLIC3_07222 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24548 NONE | Not Stated | CRPSECLIC3_07223 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24549   NONE | Not Stated | CRPSECLIC3_ 07224 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24550   NONE | Not Stated | CRPSECLIC3_ 07225 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24551   NONE | Not Stated | CRPSECLIC3_ 07226 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24552   NONE | Not Stated | CRPSECLIC3_ 07227 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24553   NONE | Not Stated | CRPSECLIC3_ 07228 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24554   NONE | Not Stated | CRPSECLIC3_ 07229 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24555   NONE | Not Stated | CRPSECLIC3_ 07230 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24556   NONE | Not Stated | CRPSECLIC3_ 07231 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24557   NONE | Not Stated | CRPSECLIC3_ 07232 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24558   NONE | Not Stated | CRPSECLIC3_ 07233 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24559   NONE | Not Stated | CRPSECLIC3_ 07234 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24560   NONE | Not Stated | CRPSECLIC3_ 07235 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24561   NONE | Not Stated | CRPSECLIC3_ 07236 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24562   NONE | Not Stated | CRPSECLIC3_ 07237 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24563   NONE | Not Stated | CRPSECLIC3_ 07238 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24564   NONE | Not Stated | CRPSECLIC3_ 07239 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24565   NONE | Not Stated | CRPSECLIC3_ 07240 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24566   NONE | Not Stated | CRPSECLIC3_ 07241 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24567   NONE | Not Stated | CRPSECLIC3_ 07242 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24568   NONE | Not Stated | CRPSECLIC3_ 07243 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24569   NONE | Not Stated | CRPSECLIC3_ 07244 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24570   NONE | Not Stated | CRPSECLIC3_ 07245 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24571   NONE | Not Stated | CRPSECLIC3_ 07246 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24572   NONE | Not Stated | CRPSECLIC3_ 07247 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24573   NONE | Not Stated | CRPSECLIC3_ 07248 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24574   NONE | Not Stated | CRPSECLIC3_ 07249 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24575 NONE | Not Stated | CRPSECLIC3_07250 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24576 NONE | Not Stated | CRPSECLIC3_07251 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24577 NONE | Not Stated | CRPSECLIC3_07252 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24578 NONE | Not Stated | CRPSECLIC3_07253 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24579 NONE | Not Stated | CRPSECLIC3_07254 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24580 NONE | Not Stated | CRPSECLIC3_07255 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24581 NONE | Not Stated | CRPSECLIC3_07256 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24582 NONE | Not Stated | CRPSECLIC3_07257 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24583 NONE | Not Stated | CRPSECLIC3_07258 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24584 NONE | Not Stated | CRPSECLIC3_07259 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24585 NONE | Not Stated | CRPSECLIC3_07260 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24586 NONE | Not Stated | CRPSECLIC3_07261 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24587 NONE | Not Stated | CRPSECLIC3_07262 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24588   NONE | Not Stated | CRPSECLIC3_07263 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24589   NONE | Not Stated | CRPSECLIC3_07264 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24590   NONE | Not Stated | CRPSECLIC3_07265 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24591   NONE | Not Stated | CRPSECLIC3_07266 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24592   NONE | Not Stated | CRPSECLIC3_07267 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24593   NONE | Not Stated | CRPSECLIC3_07268 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24594   NONE | Not Stated | CRPSECLIC3_07269 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24595   NONE | Not Stated | CRPSECLIC3_07270 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24596   NONE | Not Stated | CRPSECLIC3_07271 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24597   NONE | Not Stated | CRPSECLIC3_07272 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24598   NONE | Not Stated | CRPSECLIC3_07273 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24599   NONE | Not Stated | CRPSECLIC3_07274 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24600   NONE | Not Stated | CRPSECLIC3_07275 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 385 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24601    NONE | Not Stated | CRPSECLIC3_07276 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24602    NONE | Not Stated | CRPSECLIC3_07277 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24603    NONE | Not Stated | CRPSECLIC3_07278 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24604    NONE | Not Stated | CRPSECLIC3_07279 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24605    NONE | Not Stated | CRPSECLIC3_07280 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24606    NONE | Not Stated | CRPSECLIC3_07281 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24607    NONE | Not Stated | CRPSECLIC3_07282 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24608    NONE | Not Stated | CRPSECLIC3_07283 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24609    NONE | Not Stated | CRPSECLIC3_07284 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24610    NONE | Not Stated | CRPSECLIC3_07285 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24611    NONE | Not Stated | CRPSECLIC3_07286 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24612    NONE | Not Stated | CRPSECLIC3_07287 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24613    NONE | Not Stated | CRPSECLIC3_07288 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 386 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24614    NONE | Not Stated | CRPSECLIC3_ 07289 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24615    NONE | Not Stated | CRPSECLIC3_ 07290 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24616    NONE | Not Stated | CRPSECLIC3_ 07291 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24617    NONE | Not Stated | CRPSECLIC3_ 07292 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24618    NONE | Not Stated | CRPSECLIC3_ 07293 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24619    NONE | Not Stated | CRPSECLIC3_ 07294 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24620    NONE | Not Stated | CRPSECLIC3_ 07295 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24621    NONE | Not Stated | CRPSECLIC3_ 07296 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24622    NONE | Not Stated | CRPSECLIC3_ 07297 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24623    NONE | Not Stated | CRPSECLIC3_ 07298 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24624    NONE | Not Stated | CRPSECLIC3_ 07299 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24625    NONE | Not Stated | CRPSECLIC3_ 07300 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24626    NONE | Not Stated | CRPSECLIC3_ 07301 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24627   NONE | Not Stated | CRPSECLIC3_07302 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24628   NONE | Not Stated | CRPSECLIC3_07303 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24629   NONE | Not Stated | CRPSECLIC3_07304 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24630   NONE | Not Stated | CRPSECLIC3_07305 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24631   NONE | Not Stated | CRPSECLIC3_07306 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24632   NONE | Not Stated | CRPSECLIC3_07307 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24633   NONE | Not Stated | CRPSECLIC3_07308 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24634   NONE | Not Stated | CRPSECLIC3_07309 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24635   NONE | Not Stated | CRPSECLIC3_07310 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24636   NONE | Not Stated | CRPSECLIC3_07311 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24637   NONE | Not Stated | CRPSECLIC3_07312 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24638   NONE | Not Stated | CRPSECLIC3_07313 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24639   NONE | Not Stated | CRPSECLIC3_07314 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24640 NONE | Not Stated | CRPSECLIC3_ 07315 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24641 NONE | Not Stated | CRPSECLIC3_ 07316 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24642 NONE | Not Stated | CRPSECLIC3_ 07317 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24643 NONE | Not Stated | CRPSECLIC3_ 07318 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24644 NONE | Not Stated | CRPSECLIC3_ 07319 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24645 NONE | Not Stated | CRPSECLIC3_ 07320 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24646 NONE | Not Stated | CRPSECLIC3_ 07321 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24647 NONE | Not Stated | CRPSECLIC3_ 07322 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24648 NONE | Not Stated | CRPSECLIC3_ 07323 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24649 NONE | Not Stated | CRPSECLIC3_ 07324 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24650 NONE | Not Stated | CRPSECLIC3_ 07325 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24651 NONE | Not Stated | CRPSECLIC3_ 07326 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24652 NONE | Not Stated | CRPSECLIC3_ 07327 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24653   NONE | Not Stated | CRPSECLIC3_07328 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24654   NONE | Not Stated | CRPSECLIC3_07329 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24655   NONE | Not Stated | CRPSECLIC3_07330 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24656   NONE | Not Stated | CRPSECLIC3_07331 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24657   NONE | Not Stated | CRPSECLIC3_07332 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24658   NONE | Not Stated | CRPSECLIC3_07333 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24659   NONE | Not Stated | CRPSECLIC3_07334 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24660   NONE | Not Stated | CRPSECLIC3_07335 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24661   NONE | Not Stated | CRPSECLIC3_07336 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24662   NONE | Not Stated | CRPSECLIC3_07337 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24663   NONE | Not Stated | CRPSECLIC3_07338 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24664   NONE | Not Stated | CRPSECLIC3_07339 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24665   NONE | Not Stated | CRPSECLIC3_07340 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24666 NONE | Not Stated | CRPSECLIC3_ 07341 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24667 NONE | Not Stated | CRPSECLIC3_ 07342 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24668 NONE | Not Stated | CRPSECLIC3_ 07343 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24669 NONE | Not Stated | CRPSECLIC3_ 07344 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24670 NONE | Not Stated | CRPSECLIC3_ 07345 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24671 NONE | Not Stated | CRPSECLIC3_ 07346 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24672 NONE | Not Stated | CRPSECLIC3_ 07347 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24673 NONE | Not Stated | CRPSECLIC3_ 07348 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24674 NONE | Not Stated | CRPSECLIC3_ 07349 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24675 NONE | Not Stated | CRPSECLIC3_ 07350 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24676 NONE | Not Stated | CRPSECLIC3_ 07351 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24677 NONE | Not Stated | CRPSECLIC3_ 07352 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24678 NONE | Not Stated | CRPSECLIC3_ 07353 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24679   NONE | Not Stated | CRPSECLIC3_ 07354 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24680   NONE | Not Stated | CRPSECLIC3_ 07355 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24681   NONE | Not Stated | CRPSECLIC3_ 07356 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24682   NONE | Not Stated | CRPSECLIC3_ 07357 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24683   NONE | Not Stated | CRPSECLIC3_ 07358 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24684   NONE | Not Stated | CRPSECLIC3_ 07359 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24685   NONE | Not Stated | CRPSECLIC3_ 07360 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24686   NONE | Not Stated | CRPSECLIC3_ 07361 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24687   NONE | Not Stated | CRPSECLIC3_ 07362 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24688   NONE | Not Stated | CRPSECLIC3_ 07363 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24689   NONE | Not Stated | CRPSECLIC3_ 07364 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24690   NONE | Not Stated | CRPSECLIC3_ 07365 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24691   NONE | Not Stated | CRPSECLIC3_ 07366 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24692    NONE | Not Stated | CRPSECLIC3_07367 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24693    NONE | Not Stated | CRPSECLIC3_07368 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24694    NONE | Not Stated | CRPSECLIC3_07369 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24695    NONE | Not Stated | CRPSECLIC3_07370 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24696    NONE | Not Stated | CRPSECLIC3_07371 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24697    NONE | Not Stated | CRPSECLIC3_07372 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24698    NONE | Not Stated | CRPSECLIC3_07373 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24699    NONE | Not Stated | CRPSECLIC3_07374 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24700    NONE | Not Stated | CRPSECLIC3_07375 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24701    NONE | Not Stated | CRPSECLIC3_07376 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24702    NONE | Not Stated | CRPSECLIC3_07377 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24703    NONE | Not Stated | CRPSECLIC3_07378 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24704    NONE | Not Stated | CRPSECLIC3_07379 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24705  NONE | Not Stated | CRPSECLIC3_07380 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24706  NONE | Not Stated | CRPSECLIC3_07381 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24707  NONE | Not Stated | CRPSECLIC3_07382 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24708  NONE | Not Stated | CRPSECLIC3_07383 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24709  NONE | Not Stated | CRPSECLIC3_07384 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24710  NONE | Not Stated | CRPSECLIC3_07385 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24711  NONE | Not Stated | CRPSECLIC3_07386 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24712  NONE | Not Stated | CRPSECLIC3_07387 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24713  NONE | Not Stated | CRPSECLIC3_07388 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24714  NONE | Not Stated | CRPSECLIC3_07389 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24715  NONE | Not Stated | CRPSECLIC3_07390 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24716  NONE | Not Stated | CRPSECLIC3_07391 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24717  NONE | Not Stated | CRPSECLIC3_07392 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24718  NONE | Not Stated | CRPSECLIC3_07393 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24719  NONE | Not Stated | CRPSECLIC3_07394 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24720  NONE | Not Stated | CRPSECLIC3_07395 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24721  NONE | Not Stated | CRPSECLIC3_07396 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24722  NONE | Not Stated | CRPSECLIC3_07397 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24723  NONE | Not Stated | CRPSECLIC3_07398 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24724  NONE | Not Stated | CRPSECLIC3_07399 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24725  NONE | Not Stated | CRPSECLIC3_07400 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24726  NONE | Not Stated | CRPSECLIC3_07401 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24727  NONE | Not Stated | CRPSECLIC3_07402 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24728  NONE | Not Stated | CRPSECLIC3_07403 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24729  NONE | Not Stated | CRPSECLIC3_07404 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24730  NONE | Not Stated | CRPSECLIC3_07405 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24731   NONE | Not Stated | CRPSECLIC3_07406 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24732   NONE | Not Stated | CRPSECLIC3_07407 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24733   NONE | Not Stated | CRPSECLIC3_07408 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24734   NONE | Not Stated | CRPSECLIC3_07409 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24735   NONE | Not Stated | CRPSECLIC3_07410 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24736   NONE | Not Stated | CRPSECLIC3_07411 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24737   NONE | Not Stated | CRPSECLIC3_07412 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24738   NONE | Not Stated | CRPSECLIC3_07413 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24739   NONE | Not Stated | CRPSECLIC3_07414 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24740   NONE | Not Stated | CRPSECLIC3_07415 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24741   NONE | Not Stated | CRPSECLIC3_07416 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24742   NONE | Not Stated | CRPSECLIC3_07417 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24743   NONE | Not Stated | CRPSECLIC3_07418 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 396 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24744　NONE | Not Stated | CRPSECLIC3_07419 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24745　NONE | Not Stated | CRPSECLIC3_07420 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24746　NONE | Not Stated | CRPSECLIC3_07421 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24747　NONE | Not Stated | CRPSECLIC3_07422 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24748　NONE | Not Stated | CRPSECLIC3_07423 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24749　NONE | Not Stated | CRPSECLIC3_07424 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24750　NONE | Not Stated | CRPSECLIC3_07425 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24751　NONE | Not Stated | CRPSECLIC3_07426 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24752　NONE | Not Stated | CRPSECLIC3_07427 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24753　NONE | Not Stated | CRPSECLIC3_07428 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24754　NONE | Not Stated | CRPSECLIC3_07429 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24755　NONE | Not Stated | CRPSECLIC3_07430 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24756　NONE | Not Stated | CRPSECLIC3_07431 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24757    NONE | Not Stated | CRPSECLIC3_ 07432 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24758    NONE | Not Stated | CRPSECLIC3_ 07433 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24759    NONE | Not Stated | CRPSECLIC3_ 07434 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24760    NONE | Not Stated | CRPSECLIC3_ 07435 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24761    NONE | Not Stated | CRPSECLIC3_ 07436 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24762    NONE | Not Stated | CRPSECLIC3_ 07437 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24763    NONE | Not Stated | CRPSECLIC3_ 07438 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24764    NONE | Not Stated | CRPSECLIC3_ 07439 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24765    NONE | Not Stated | CRPSECLIC3_ 07440 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24766    NONE | Not Stated | CRPSECLIC3_ 07441 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24767    NONE | Not Stated | CRPSECLIC3_ 07442 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24768    NONE | Not Stated | CRPSECLIC3_ 07443 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24769    NONE | Not Stated | CRPSECLIC3_ 07444 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 398 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24770   NONE | Not Stated | CRPSECLIC3_07445 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24771   NONE | Not Stated | CRPSECLIC3_07446 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24772   NONE | Not Stated | CRPSECLIC3_07447 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24773   NONE | Not Stated | CRPSECLIC3_07448 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24774   NONE | Not Stated | CRPSECLIC3_07449 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24775   NONE | Not Stated | CRPSECLIC3_07450 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24776   NONE | Not Stated | CRPSECLIC3_07451 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24777   NONE | Not Stated | CRPSECLIC3_07452 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24778   NONE | Not Stated | CRPSECLIC3_07453 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24779   NONE | Not Stated | CRPSECLIC3_07454 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24780   NONE | Not Stated | CRPSECLIC3_07455 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24781   NONE | Not Stated | CRPSECLIC3_07456 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24782   NONE | Not Stated | CRPSECLIC3_07457 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 399 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24783   NONE | Not Stated | CRPSECLIC3_07458 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24784   NONE | Not Stated | CRPSECLIC3_07459 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24785   NONE | Not Stated | CRPSECLIC3_07460 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24786   NONE | Not Stated | CRPSECLIC3_07461 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24787   NONE | Not Stated | CRPSECLIC3_07462 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24788   NONE | Not Stated | CRPSECLIC3_07463 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24789   NONE | Not Stated | CRPSECLIC3_07464 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24790   NONE | Not Stated | CRPSECLIC3_07465 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24791   NONE | Not Stated | CRPSECLIC3_07466 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24792   NONE | Not Stated | CRPSECLIC3_07467 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24793   NONE | Not Stated | CRPSECLIC3_07468 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24794   NONE | Not Stated | CRPSECLIC3_07469 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24795   NONE | Not Stated | CRPSECLIC3_07470 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24796   NONE | Not Stated | CRPSECLIC3_ 07471 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24797   NONE | Not Stated | CRPSECLIC3_ 07472 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24798   NONE | Not Stated | CRPSECLIC3_ 07473 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24799   NONE | Not Stated | CRPSECLIC3_ 07474 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24800   NONE | Not Stated | CRPSECLIC3_ 07475 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24801   NONE | Not Stated | CRPSECLIC3_ 07476 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24802   NONE | Not Stated | CRPSECLIC3_ 07477 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24803   NONE | Not Stated | CRPSECLIC3_ 07478 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24804   NONE | Not Stated | CRPSECLIC3_ 07479 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24805   NONE | Not Stated | CRPSECLIC3_ 07480 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24806   NONE | Not Stated | CRPSECLIC3_ 07481 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24807   NONE | Not Stated | CRPSECLIC3_ 07482 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24808   NONE | Not Stated | CRPSECLIC3_ 07483 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24809    NONE | Not Stated | CRPSECLIC3_07484 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24810    NONE | Not Stated | CRPSECLIC3_07485 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24811    NONE | Not Stated | CRPSECLIC3_07486 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24812    NONE | Not Stated | CRPSECLIC3_07487 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24813    NONE | Not Stated | CRPSECLIC3_07488 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24814    NONE | Not Stated | CRPSECLIC3_07489 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24815    NONE | Not Stated | CRPSECLIC3_07490 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24816    NONE | Not Stated | CRPSECLIC3_07491 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24817    NONE | Not Stated | CRPSECLIC3_07492 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24818    NONE | Not Stated | CRPSECLIC3_07493 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24819    NONE | Not Stated | CRPSECLIC3_07494 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24820    NONE | Not Stated | CRPSECLIC3_07495 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24821    NONE | Not Stated | CRPSECLIC3_07496 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24822   NONE | Not Stated | CRPSECLIC3_07497 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24823   NONE | Not Stated | CRPSECLIC3_07498 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24824   NONE | Not Stated | CRPSECLIC3_07499 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24825   NONE | Not Stated | CRPSECLIC3_07500 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24826   NONE | Not Stated | CRPSECLIC3_07501 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24827   NONE | Not Stated | CRPSECLIC3_07502 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24828   NONE | Not Stated | CRPSECLIC3_07503 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24829   NONE | Not Stated | CRPSECLIC3_07504 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24830   NONE | Not Stated | CRPSECLIC3_07505 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24831   NONE | Not Stated | CRPSECLIC3_07506 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24832   NONE | Not Stated | CRPSECLIC3_07507 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24833   NONE | Not Stated | CRPSECLIC3_07508 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24834   NONE | Not Stated | CRPSECLIC3_07509 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24835   NONE | Not Stated | CRPSECLIC3_07510 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24836   NONE | Not Stated | CRPSECLIC3_07511 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24837   NONE | Not Stated | CRPSECLIC3_07512 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24838   NONE | Not Stated | CRPSECLIC3_07513 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24839   NONE | Not Stated | CRPSECLIC3_07514 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24840   NONE | Not Stated | CRPSECLIC3_07515 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24841   NONE | Not Stated | CRPSECLIC3_07516 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24842   NONE | Not Stated | CRPSECLIC3_07517 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24843   NONE | Not Stated | CRPSECLIC3_07518 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24844   NONE | Not Stated | CRPSECLIC3_07519 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24845   NONE | Not Stated | CRPSECLIC3_07520 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24846   NONE | Not Stated | CRPSECLIC3_07521 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24847   NONE | Not Stated | CRPSECLIC3_07522 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24848   NONE | Not Stated | CRPSECLIC3_07523 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24849   NONE | Not Stated | CRPSECLIC3_07524 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24850   NONE | Not Stated | CRPSECLIC3_07525 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24851   NONE | Not Stated | CRPSECLIC3_07526 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24852   NONE | Not Stated | CRPSECLIC3_07527 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24853   NONE | Not Stated | CRPSECLIC3_07528 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24854   NONE | Not Stated | CRPSECLIC3_07529 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24855   NONE | Not Stated | CRPSECLIC3_07530 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24856   NONE | Not Stated | CRPSECLIC3_07531 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24857   NONE | Not Stated | CRPSECLIC3_07532 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24858   NONE | Not Stated | CRPSECLIC3_07533 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24859   NONE | Not Stated | CRPSECLIC3_07534 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24860   NONE | Not Stated | CRPSECLIC3_07535 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 405 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24861    NONE | Not Stated | CRPSECLIC3_07536 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24862    NONE | Not Stated | CRPSECLIC3_07537 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24863    NONE | Not Stated | CRPSECLIC3_07538 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24864    NONE | Not Stated | CRPSECLIC3_07539 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24865    NONE | Not Stated | CRPSECLIC3_07540 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24866    NONE | Not Stated | CRPSECLIC3_07541 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24867    NONE | Not Stated | CRPSECLIC3_07542 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24868    NONE | Not Stated | CRPSECLIC3_07543 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24869    NONE | Not Stated | CRPSECLIC3_07544 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24870    NONE | Not Stated | CRPSECLIC3_07545 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24871    NONE | Not Stated | CRPSECLIC3_07546 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24872    NONE | Not Stated | CRPSECLIC3_07547 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24873    NONE | Not Stated | CRPSECLIC3_07548 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24874 NONE | Not Stated | CRPSECLIC3_ 07549 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24875 NONE | Not Stated | CRPSECLIC3_ 07550 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24876 NONE | Not Stated | CRPSECLIC3_ 07551 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24877 NONE | Not Stated | CRPSECLIC3_ 07552 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24878 NONE | Not Stated | CRPSECLIC3_ 07553 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24879 NONE | Not Stated | CRPSECLIC3_ 07554 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24880 NONE | Not Stated | CRPSECLIC3_ 07555 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24881 NONE | Not Stated | CRPSECLIC3_ 07556 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24882 NONE | Not Stated | CRPSECLIC3_ 07557 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24883 NONE | Not Stated | CRPSECLIC3_ 07558 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24884 NONE | Not Stated | CRPSECLIC3_ 07559 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24885 NONE | Not Stated | CRPSECLIC3_ 07560 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24886 NONE | Not Stated | CRPSECLIC3_ 07561 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24887  NONE | Not Stated | CRPSECLIC3_ 07562 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24888  NONE | Not Stated | CRPSECLIC3_ 07563 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24889  NONE | Not Stated | CRPSECLIC3_ 07564 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24890  NONE | Not Stated | CRPSECLIC3_ 07565 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24891  NONE | Not Stated | CRPSECLIC3_ 07566 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24892  NONE | Not Stated | CRPSECLIC3_ 07567 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24893  NONE | Not Stated | CRPSECLIC3_ 07568 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24894  NONE | Not Stated | CRPSECLIC3_ 07569 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24895  NONE | Not Stated | CRPSECLIC3_ 07570 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24896  NONE | Not Stated | CRPSECLIC3_ 07571 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24897  NONE | Not Stated | CRPSECLIC3_ 07572 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24898  NONE | Not Stated | CRPSECLIC3_ 07573 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24899  NONE | Not Stated | CRPSECLIC3_ 07574 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24900   NONE | Not Stated | CRPSECLIC3_07575 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24901   NONE | Not Stated | CRPSECLIC3_07576 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24902   NONE | Not Stated | CRPSECLIC3_07577 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24903   NONE | Not Stated | CRPSECLIC3_07578 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24904   NONE | Not Stated | CRPSECLIC3_07579 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24905   NONE | Not Stated | CRPSECLIC3_07580 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24906   NONE | Not Stated | CRPSECLIC3_07581 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24907   NONE | Not Stated | CRPSECLIC3_07582 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24908   NONE | Not Stated | CRPSECLIC3_07583 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24909   NONE | Not Stated | CRPSECLIC3_07584 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24910   NONE | Not Stated | CRPSECLIC3_07585 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24911   NONE | Not Stated | CRPSECLIC3_07586 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24912   NONE | Not Stated | CRPSECLIC3_07587 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 409 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24913   NONE | Not Stated | CRPSECLIC3_07588 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24914   NONE | Not Stated | CRPSECLIC3_07589 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24915   NONE | Not Stated | CRPSECLIC3_07590 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24916   NONE | Not Stated | CRPSECLIC3_07591 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24917   NONE | Not Stated | CRPSECLIC3_07592 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24918   NONE | Not Stated | CRPSECLIC3_07593 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24919   NONE | Not Stated | CRPSECLIC3_07594 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24920   NONE | Not Stated | CRPSECLIC3_07595 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24921   NONE | Not Stated | CRPSECLIC3_07596 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24922   NONE | Not Stated | CRPSECLIC3_07597 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24923   NONE | Not Stated | CRPSECLIC3_07598 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24924   NONE | Not Stated | CRPSECLIC3_07599 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24925   NONE | Not Stated | CRPSECLIC3_07600 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 410 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24926 NONE | Not Stated | CRPSECLIC3_07601 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24927 NONE | Not Stated | CRPSECLIC3_07602 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24928 NONE | Not Stated | CRPSECLIC3_07603 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24929 NONE | Not Stated | CRPSECLIC3_07604 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24930 NONE | Not Stated | CRPSECLIC3_07605 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24931 NONE | Not Stated | CRPSECLIC3_07606 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24932 NONE | Not Stated | CRPSECLIC3_07607 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24933 NONE | Not Stated | CRPSECLIC3_07608 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24934 NONE | Not Stated | CRPSECLIC3_07609 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24935 NONE | Not Stated | CRPSECLIC3_07610 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24936 NONE | Not Stated | CRPSECLIC3_07611 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24937 NONE | Not Stated | CRPSECLIC3_07612 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24938 NONE | Not Stated | CRPSECLIC3_07613 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24939 NONE | Not Stated | CRPSECLIC3_07614 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24940 NONE | Not Stated | CRPSECLIC3_07615 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24941 NONE | Not Stated | CRPSECLIC3_07616 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24942 NONE | Not Stated | CRPSECLIC3_07617 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24943 NONE | Not Stated | CRPSECLIC3_07618 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24944 NONE | Not Stated | CRPSECLIC3_07619 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24945 NONE | Not Stated | CRPSECLIC3_07620 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24946 NONE | Not Stated | CRPSECLIC3_07621 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24947 NONE | Not Stated | CRPSECLIC3_07622 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24948 NONE | Not Stated | CRPSECLIC3_07623 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24949 NONE | Not Stated | CRPSECLIC3_07624 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24950 NONE | Not Stated | CRPSECLIC3_07625 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24951 NONE | Not Stated | CRPSECLIC3_07626 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24952   NONE | Not Stated | CRPSECLIC3_ 07627 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24953   NONE | Not Stated | CRPSECLIC3_ 07628 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24954   NONE | Not Stated | CRPSECLIC3_ 07629 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24955   NONE | Not Stated | CRPSECLIC3_ 07630 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24956   NONE | Not Stated | CRPSECLIC3_ 07631 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24957   NONE | Not Stated | CRPSECLIC3_ 07632 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24958   NONE | Not Stated | CRPSECLIC3_ 07633 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24959   NONE | Not Stated | CRPSECLIC3_ 07634 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24960   NONE | Not Stated | CRPSECLIC3_ 07635 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24961   NONE | Not Stated | CRPSECLIC3_ 07636 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24962   NONE | Not Stated | CRPSECLIC3_ 07637 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24963   NONE | Not Stated | CRPSECLIC3_ 07638 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24964   NONE | Not Stated | CRPSECLIC3_ 07639 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 413 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24965 NONE | Not Stated | CRPSECLIC3_07640 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24966 NONE | Not Stated | CRPSECLIC3_07641 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24967 NONE | Not Stated | CRPSECLIC3_07642 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24968 NONE | Not Stated | CRPSECLIC3_07643 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24969 NONE | Not Stated | CRPSECLIC3_07644 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24970 NONE | Not Stated | CRPSECLIC3_07645 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24971 NONE | Not Stated | CRPSECLIC3_07646 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24972 NONE | Not Stated | CRPSECLIC3_07647 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24973 NONE | Not Stated | CRPSECLIC3_07648 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24974 NONE | Not Stated | CRPSECLIC3_07649 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24975 NONE | Not Stated | CRPSECLIC3_07650 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24976 NONE | Not Stated | CRPSECLIC3_07651 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24977 NONE | Not Stated | CRPSECLIC3_07652 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24978   NONE | Not Stated | CRPSECLIC3_ 07653 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24979   NONE | Not Stated | CRPSECLIC3_ 07654 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24980   NONE | Not Stated | CRPSECLIC3_ 07655 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24981   NONE | Not Stated | CRPSECLIC3_ 07656 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24982   NONE | Not Stated | CRPSECLIC3_ 07657 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24983   NONE | Not Stated | CRPSECLIC3_ 07658 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24984   NONE | Not Stated | CRPSECLIC3_ 07659 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24985   NONE | Not Stated | CRPSECLIC3_ 07660 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24986   NONE | Not Stated | CRPSECLIC3_ 07661 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24987   NONE | Not Stated | CRPSECLIC3_ 07662 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24988   NONE | Not Stated | CRPSECLIC3_ 07663 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24989   NONE | Not Stated | CRPSECLIC3_ 07664 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24990   NONE | Not Stated | CRPSECLIC3_ 07665 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 415 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24991 NONE | Not Stated | CRPSECLIC3_07666 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24992 NONE | Not Stated | CRPSECLIC3_07667 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24993 NONE | Not Stated | CRPSECLIC3_07668 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24994 NONE | Not Stated | CRPSECLIC3_07669 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24995 NONE | Not Stated | CRPSECLIC3_07670 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24996 NONE | Not Stated | CRPSECLIC3_07671 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24997 NONE | Not Stated | CRPSECLIC3_07672 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24998 NONE | Not Stated | CRPSECLIC3_07673 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 24999 NONE | Not Stated | CRPSECLIC3_07674 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25000 NONE | Not Stated | CRPSECLIC3_07675 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25001 NONE | Not Stated | CRPSECLIC3_07676 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25002 NONE | Not Stated | CRPSECLIC3_07677 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25003 NONE | Not Stated | CRPSECLIC3_07678 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25004   NONE | Not Stated | CRPSECLIC3_ 07679 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25005   NONE | Not Stated | CRPSECLIC3_ 07680 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25006   NONE | Not Stated | CRPSECLIC3_ 07681 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25007   NONE | Not Stated | CRPSECLIC3_ 07682 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25008   NONE | Not Stated | CRPSECLIC3_ 07683 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25009   NONE | Not Stated | CRPSECLIC3_ 07684 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25010   NONE | Not Stated | CRPSECLIC3_ 07685 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25011   NONE | Not Stated | CRPSECLIC3_ 07686 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25012   NONE | Not Stated | CRPSECLIC3_ 07687 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25013   NONE | Not Stated | CRPSECLIC3_ 07688 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25014   NONE | Not Stated | CRPSECLIC3_ 07689 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25015   NONE | Not Stated | CRPSECLIC3_ 07690 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25016   NONE | Not Stated | CRPSECLIC3_ 07691 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25017    NONE | Not Stated | CRPSECLIC3_07692 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25018    NONE | Not Stated | CRPSECLIC3_07693 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25019    NONE | Not Stated | CRPSECLIC3_07694 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25020    NONE | Not Stated | CRPSECLIC3_07695 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25021    NONE | Not Stated | CRPSECLIC3_07696 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25022    NONE | Not Stated | CRPSECLIC3_07697 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25023    NONE | Not Stated | CRPSECLIC3_07698 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25024    NONE | Not Stated | CRPSECLIC3_07699 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25025    NONE | Not Stated | CRPSECLIC3_07700 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25026    NONE | Not Stated | CRPSECLIC3_07701 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25027    NONE | Not Stated | CRPSECLIC3_07702 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25028    NONE | Not Stated | CRPSECLIC3_07703 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25029    NONE | Not Stated | CRPSECLIC3_07704 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25030   NONE | Not Stated | CRPSECLIC3_07705 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25031   NONE | Not Stated | CRPSECLIC3_07706 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25032   NONE | Not Stated | CRPSECLIC3_07707 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25033   NONE | Not Stated | CRPSECLIC3_07708 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25034   NONE | Not Stated | CRPSECLIC3_07709 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25035   NONE | Not Stated | CRPSECLIC3_07710 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25036   NONE | Not Stated | CRPSECLIC3_07711 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25037   NONE | Not Stated | CRPSECLIC3_07712 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25038   NONE | Not Stated | CRPSECLIC3_07713 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25039   NONE | Not Stated | CRPSECLIC3_07714 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25040   NONE | Not Stated | CRPSECLIC3_07715 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25041   NONE | Not Stated | CRPSECLIC3_07716 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25042   NONE | Not Stated | CRPSECLIC3_07717 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 419 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25043 NONE | Not Stated | CRPSECLIC3_07718 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25044 NONE | Not Stated | CRPSECLIC3_07719 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25045 NONE | Not Stated | CRPSECLIC3_07720 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25046 NONE | Not Stated | CRPSECLIC3_07721 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25047 NONE | Not Stated | CRPSECLIC3_07722 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25048 NONE | Not Stated | CRPSECLIC3_07723 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25049 NONE | Not Stated | CRPSECLIC3_07724 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25050 NONE | Not Stated | CRPSECLIC3_07725 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25051 NONE | Not Stated | CRPSECLIC3_07726 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25052 NONE | Not Stated | CRPSECLIC3_07727 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25053 NONE | Not Stated | CRPSECLIC3_07728 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25054 NONE | Not Stated | CRPSECLIC3_07729 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25055 NONE | Not Stated | CRPSECLIC3_07730 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25056 NONE | Not Stated | CRPSECLIC3_07731 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25057 NONE | Not Stated | CRPSECLIC3_07732 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25058 NONE | Not Stated | CRPSECLIC3_07733 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25059 NONE | Not Stated | CRPSECLIC3_07734 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25060 NONE | Not Stated | CRPSECLIC3_07735 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25061 NONE | Not Stated | CRPSECLIC3_07736 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25062 NONE | Not Stated | CRPSECLIC3_07737 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25063 NONE | Not Stated | CRPSECLIC3_07738 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25064 NONE | Not Stated | CRPSECLIC3_07739 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25065 NONE | Not Stated | CRPSECLIC3_07740 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25066 NONE | Not Stated | CRPSECLIC3_07741 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25067 NONE | Not Stated | CRPSECLIC3_07742 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25068 NONE | Not Stated | CRPSECLIC3_07743 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25069  NONE | Not Stated | CRPSECLIC3_ 07744 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25070  NONE | Not Stated | CRPSECLIC3_ 07745 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25071  NONE | Not Stated | CRPSECLIC3_ 07746 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25072  NONE | Not Stated | CRPSECLIC3_ 07747 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25073  NONE | Not Stated | CRPSECLIC3_ 07748 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25074  NONE | Not Stated | CRPSECLIC3_ 07749 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25075  NONE | Not Stated | CRPSECLIC3_ 07750 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25076  NONE | Not Stated | CRPSECLIC3_ 07751 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25077  NONE | Not Stated | CRPSECLIC3_ 07752 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25078  NONE | Not Stated | CRPSECLIC3_ 07753 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25079  NONE | Not Stated | CRPSECLIC3_ 07754 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25080  NONE | Not Stated | CRPSECLIC3_ 07755 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25081  NONE | Not Stated | CRPSECLIC3_ 07756 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25082   NONE | Not Stated | CRPSECLIC3_07757 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25083   NONE | Not Stated | CRPSECLIC3_07758 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25084   NONE | Not Stated | CRPSECLIC3_07759 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25085   NONE | Not Stated | CRPSECLIC3_07760 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25086   NONE | Not Stated | CRPSECLIC3_07761 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25087   NONE | Not Stated | CRPSECLIC3_07762 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25088   NONE | Not Stated | CRPSECLIC3_07763 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25089   NONE | Not Stated | CRPSECLIC3_07764 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25090   NONE | Not Stated | CRPSECLIC3_07765 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25091   NONE | Not Stated | CRPSECLIC3_07766 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25092   NONE | Not Stated | CRPSECLIC3_07767 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25093   NONE | Not Stated | CRPSECLIC3_07768 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25094   NONE | Not Stated | CRPSECLIC3_07769 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25095   NONE | Not Stated | CRPSECLIC3_07770 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25096   NONE | Not Stated | CRPSECLIC3_07771 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25097   NONE | Not Stated | CRPSECLIC3_07772 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25098   NONE | Not Stated | CRPSECLIC3_07773 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25099   NONE | Not Stated | CRPSECLIC3_07774 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25100   NONE | Not Stated | CRPSECLIC3_07775 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25101   NONE | Not Stated | CRPSECLIC3_07776 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25102   NONE | Not Stated | CRPSECLIC3_07777 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25103   NONE | Not Stated | CRPSECLIC3_07778 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25104   NONE | Not Stated | CRPSECLIC3_07779 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25105   NONE | Not Stated | CRPSECLIC3_07780 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25106   NONE | Not Stated | CRPSECLIC3_07781 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25107   NONE | Not Stated | CRPSECLIC3_07782 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 424 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25108   NONE | Not Stated | CRPSECLIC3_07783 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25109   NONE | Not Stated | CRPSECLIC3_07784 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25110   NONE | Not Stated | CRPSECLIC3_07785 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25111   NONE | Not Stated | CRPSECLIC3_07786 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25112   NONE | Not Stated | CRPSECLIC3_07787 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25113   NONE | Not Stated | CRPSECLIC3_07788 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25114   NONE | Not Stated | CRPSECLIC3_07789 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25115   NONE | Not Stated | CRPSECLIC3_07790 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25116   NONE | Not Stated | CRPSECLIC3_07791 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25117   NONE | Not Stated | CRPSECLIC3_07792 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25118   NONE | Not Stated | CRPSECLIC3_07793 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25119   NONE | Not Stated | CRPSECLIC3_07794 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25120   NONE | Not Stated | CRPSECLIC3_07795 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25121 NONE | Not Stated | CRPSECLIC3_07796 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25122 NONE | Not Stated | CRPSECLIC3_07797 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25123 NONE | Not Stated | CRPSECLIC3_07798 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25124 NONE | Not Stated | CRPSECLIC3_07799 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25125 NONE | Not Stated | CRPSECLIC3_07800 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25126 NONE | Not Stated | CRPSECLIC3_07801 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25127 NONE | Not Stated | CRPSECLIC3_07802 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25128 NONE | Not Stated | CRPSECLIC3_07803 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25129 NONE | Not Stated | CRPSECLIC3_07804 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25130 NONE | Not Stated | CRPSECLIC3_07805 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25131 NONE | Not Stated | CRPSECLIC3_07806 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25132 NONE | Not Stated | CRPSECLIC3_07807 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25133 NONE | Not Stated | CRPSECLIC3_07808 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25134    NONE | Not Stated | CRPSECLIC3_07809 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25135    NONE | Not Stated | CRPSECLIC3_07810 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25136    NONE | Not Stated | CRPSECLIC3_07811 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25137    NONE | Not Stated | CRPSECLIC3_07812 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25138    NONE | Not Stated | CRPSECLIC3_07813 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25139    NONE | Not Stated | CRPSECLIC3_07814 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25140    NONE | Not Stated | CRPSECLIC3_07815 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25141    NONE | Not Stated | CRPSECLIC3_07816 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25142    NONE | Not Stated | CRPSECLIC3_07817 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25143    NONE | Not Stated | CRPSECLIC3_07818 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25144    NONE | Not Stated | CRPSECLIC3_07819 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25145    NONE | Not Stated | CRPSECLIC3_07820 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25146    NONE | Not Stated | CRPSECLIC3_07821 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25147   NONE | Not Stated | CRPSECLIC3_07822 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25148   NONE | Not Stated | CRPSECLIC3_07823 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25149   NONE | Not Stated | CRPSECLIC3_07824 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25150   NONE | Not Stated | CRPSECLIC3_07825 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25151   NONE | Not Stated | CRPSECLIC3_07826 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25152   NONE | Not Stated | CRPSECLIC3_07827 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25153   NONE | Not Stated | CRPSECLIC3_07828 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25154   NONE | Not Stated | CRPSECLIC3_07829 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25155   NONE | Not Stated | CRPSECLIC3_07830 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25156   NONE | Not Stated | CRPSECLIC3_07831 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25157   NONE | Not Stated | CRPSECLIC3_07832 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25158   NONE | Not Stated | CRPSECLIC3_07833 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25159   NONE | Not Stated | CRPSECLIC3_07834 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 428 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25160  NONE | Not Stated | CRPSECLIC3_07835 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25161  NONE | Not Stated | CRPSECLIC3_07836 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25162  NONE | Not Stated | CRPSECLIC3_07837 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25163  NONE | Not Stated | CRPSECLIC3_07838 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25164  NONE | Not Stated | CRPSECLIC3_07839 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25165  NONE | Not Stated | CRPSECLIC3_07840 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25166  NONE | Not Stated | CRPSECLIC3_07841 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25167  NONE | Not Stated | CRPSECLIC3_07842 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25168  NONE | Not Stated | CRPSECLIC3_07843 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25169  NONE | Not Stated | CRPSECLIC3_07844 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25170  NONE | Not Stated | CRPSECLIC3_07845 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25171  NONE | Not Stated | CRPSECLIC3_07846 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25172  NONE | Not Stated | CRPSECLIC3_07847 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25173   NONE | Not Stated | CRPSECLIC3_07848 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25174   NONE | Not Stated | CRPSECLIC3_07849 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25175   NONE | Not Stated | CRPSECLIC3_07850 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25176   NONE | Not Stated | CRPSECLIC3_07851 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25177   NONE | Not Stated | CRPSECLIC3_07852 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25178   NONE | Not Stated | CRPSECLIC3_07853 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25179   NONE | Not Stated | CRPSECLIC3_07854 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25180   NONE | Not Stated | CRPSECLIC3_07855 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25181   NONE | Not Stated | CRPSECLIC3_07856 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25182   NONE | Not Stated | CRPSECLIC3_07857 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25183   NONE | Not Stated | CRPSECLIC3_07858 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25184   NONE | Not Stated | CRPSECLIC3_07859 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25185   NONE | Not Stated | CRPSECLIC3_07860 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25186    NONE | Not Stated | CRPSECLIC3_07861 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25187    NONE | Not Stated | CRPSECLIC3_07862 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25188    NONE | Not Stated | CRPSECLIC3_07863 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25189    NONE | Not Stated | CRPSECLIC3_07864 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25190    NONE | Not Stated | CRPSECLIC3_07865 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25191    NONE | Not Stated | CRPSECLIC3_07866 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25192    NONE | Not Stated | CRPSECLIC3_07867 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25193    NONE | Not Stated | CRPSECLIC3_07868 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25194    NONE | Not Stated | CRPSECLIC3_07869 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25195    NONE | Not Stated | CRPSECLIC3_07870 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25196    NONE | Not Stated | CRPSECLIC3_07871 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25197    NONE | Not Stated | CRPSECLIC3_07872 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25198    NONE | Not Stated | CRPSECLIC3_07873 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25199 NONE | Not Stated | CRPSECLIC3_07874 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25200 NONE | Not Stated | CRPSECLIC3_07875 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25201 NONE | Not Stated | CRPSECLIC3_07876 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25202 NONE | Not Stated | CRPSECLIC3_07877 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25203 NONE | Not Stated | CRPSECLIC3_07878 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25204 NONE | Not Stated | CRPSECLIC3_07879 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25205 NONE | Not Stated | CRPSECLIC3_07880 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25206 NONE | Not Stated | CRPSECLIC3_07881 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25207 NONE | Not Stated | CRPSECLIC3_07882 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25208 NONE | Not Stated | CRPSECLIC3_07883 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25209 NONE | Not Stated | CRPSECLIC3_07884 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25210 NONE | Not Stated | CRPSECLIC3_07885 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25211 NONE | Not Stated | CRPSECLIC3_07886 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25212  NONE | Not Stated | CRPSECLIC3_07887 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25213  NONE | Not Stated | CRPSECLIC3_07888 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25214  NONE | Not Stated | CRPSECLIC3_07889 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25215  NONE | Not Stated | CRPSECLIC3_07890 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25216  NONE | Not Stated | CRPSECLIC3_07891 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25217  NONE | Not Stated | CRPSECLIC3_07892 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25218  NONE | Not Stated | CRPSECLIC3_07893 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25219  NONE | Not Stated | CRPSECLIC3_07894 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25220  NONE | Not Stated | CRPSECLIC3_07895 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25221  NONE | Not Stated | CRPSECLIC3_07896 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25222  NONE | Not Stated | CRPSECLIC3_07897 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25223  NONE | Not Stated | CRPSECLIC3_07898 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25224  NONE | Not Stated | CRPSECLIC3_07899 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25225   NONE | Not Stated | CRPSECLIC3_ 07900 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25226   NONE | Not Stated | CRPSECLIC3_ 07901 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25227   NONE | Not Stated | CRPSECLIC3_ 07902 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25228   NONE | Not Stated | CRPSECLIC3_ 07903 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25229   NONE | Not Stated | CRPSECLIC3_ 07904 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25230   NONE | Not Stated | CRPSECLIC3_ 07905 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25231   NONE | Not Stated | CRPSECLIC3_ 07906 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25232   NONE | Not Stated | CRPSECLIC3_ 07907 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25233   NONE | Not Stated | CRPSECLIC3_ 07908 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25234   NONE | Not Stated | CRPSECLIC3_ 07909 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25235   NONE | Not Stated | CRPSECLIC3_ 07910 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25236   NONE | Not Stated | CRPSECLIC3_ 07911 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25237   NONE | Not Stated | CRPSECLIC3_ 07912 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25238   NONE | Not Stated | CRPSECLIC3_07913 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25239   NONE | Not Stated | CRPSECLIC3_07914 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25240   NONE | Not Stated | CRPSECLIC3_07915 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25241   NONE | Not Stated | CRPSECLIC3_07916 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25242   NONE | Not Stated | CRPSECLIC3_07917 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25243   NONE | Not Stated | CRPSECLIC3_07918 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25244   NONE | Not Stated | CRPSECLIC3_07919 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25245   NONE | Not Stated | CRPSECLIC3_07920 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25246   NONE | Not Stated | CRPSECLIC3_07921 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25247   NONE | Not Stated | CRPSECLIC3_07922 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25248   NONE | Not Stated | CRPSECLIC3_07923 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25249   NONE | Not Stated | CRPSECLIC3_07924 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25250   NONE | Not Stated | CRPSECLIC3_07925 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25251   NONE | Not Stated | CRPSECLIC3_07926 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25252   NONE | Not Stated | CRPSECLIC3_07927 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25253   NONE | Not Stated | CRPSECLIC3_07928 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25254   NONE | Not Stated | CRPSECLIC3_07929 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25255   NONE | Not Stated | CRPSECLIC3_07930 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25256   NONE | Not Stated | CRPSECLIC3_07931 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25257   NONE | Not Stated | CRPSECLIC3_07932 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25258   NONE | Not Stated | CRPSECLIC3_07933 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25259   NONE | Not Stated | CRPSECLIC3_07934 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25260   NONE | Not Stated | CRPSECLIC3_07935 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25261   NONE | Not Stated | CRPSECLIC3_07936 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25262   NONE | Not Stated | CRPSECLIC3_07937 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25263   NONE | Not Stated | CRPSECLIC3_07938 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 436 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25264    NONE | Not Stated | CRPSECLIC3_ 07939 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25265    NONE | Not Stated | CRPSECLIC3_ 07940 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25266    NONE | Not Stated | CRPSECLIC3_ 07941 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25267    NONE | Not Stated | CRPSECLIC3_ 07942 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25268    NONE | Not Stated | CRPSECLIC3_ 07943 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25269    NONE | Not Stated | CRPSECLIC3_ 07944 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25270    NONE | Not Stated | CRPSECLIC3_ 07945 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25271    NONE | Not Stated | CRPSECLIC3_ 07946 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25272    NONE | Not Stated | CRPSECLIC3_ 07947 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25273    NONE | Not Stated | CRPSECLIC3_ 07948 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25274    NONE | Not Stated | CRPSECLIC3_ 07949 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25275    NONE | Not Stated | CRPSECLIC3_ 07950 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25276    NONE | Not Stated | CRPSECLIC3_ 07951 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25277   NONE | Not Stated | CRPSECLIC3_07952 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25278   NONE | Not Stated | CRPSECLIC3_07953 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25279   NONE | Not Stated | CRPSECLIC3_07954 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25280   NONE | Not Stated | CRPSECLIC3_07955 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25281   NONE | Not Stated | CRPSECLIC3_07956 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25282   NONE | Not Stated | CRPSECLIC3_07957 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25283   NONE | Not Stated | CRPSECLIC3_07958 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25284   NONE | Not Stated | CRPSECLIC3_07959 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25285   NONE | Not Stated | CRPSECLIC3_07960 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25286   NONE | Not Stated | CRPSECLIC3_07961 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25287   NONE | Not Stated | CRPSECLIC3_07962 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25288   NONE | Not Stated | CRPSECLIC3_07963 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25289   NONE | Not Stated | CRPSECLIC3_07964 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25290    NONE | Not Stated | CRPSECLIC3_07965 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25291    NONE | Not Stated | CRPSECLIC3_07966 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25292    NONE | Not Stated | CRPSECLIC3_07967 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25293    NONE | Not Stated | CRPSECLIC3_07968 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25294    NONE | Not Stated | CRPSECLIC3_07969 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25295    NONE | Not Stated | CRPSECLIC3_07970 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25296    NONE | Not Stated | CRPSECLIC3_07971 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25297    NONE | Not Stated | CRPSECLIC3_07972 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25298    NONE | Not Stated | CRPSECLIC3_07973 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25299    NONE | Not Stated | CRPSECLIC3_07974 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25300    NONE | Not Stated | CRPSECLIC3_07975 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25301    NONE | Not Stated | CRPSECLIC3_07976 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25302    NONE | Not Stated | CRPSECLIC3_07977 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25303   NONE | Not Stated | CRPSECLIC3_07978 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25304   NONE | Not Stated | CRPSECLIC3_07979 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25305   NONE | Not Stated | CRPSECLIC3_07980 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25306   NONE | Not Stated | CRPSECLIC3_07981 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25307   NONE | Not Stated | CRPSECLIC3_07982 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25308   NONE | Not Stated | CRPSECLIC3_07983 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25309   NONE | Not Stated | CRPSECLIC3_07984 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25310   NONE | Not Stated | CRPSECLIC3_07985 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25311   NONE | Not Stated | CRPSECLIC3_07986 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25312   NONE | Not Stated | CRPSECLIC3_07987 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25313   NONE | Not Stated | CRPSECLIC3_07988 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25314   NONE | Not Stated | CRPSECLIC3_07989 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25315   NONE | Not Stated | CRPSECLIC3_07990 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25316   NONE | Not Stated | CRPSECLIC3_ 07991 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25317   NONE | Not Stated | CRPSECLIC3_ 07992 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25318   NONE | Not Stated | CRPSECLIC3_ 07993 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25319   NONE | Not Stated | CRPSECLIC3_ 07994 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25320   NONE | Not Stated | CRPSECLIC3_ 07995 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25321   NONE | Not Stated | CRPSECLIC3_ 07996 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25322   NONE | Not Stated | CRPSECLIC3_ 07997 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25323   NONE | Not Stated | CRPSECLIC3_ 07998 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25324   NONE | Not Stated | CRPSECLIC3_ 07999 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25325   NONE | Not Stated | CRPSECLIC3_ 08000 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25326   NONE | Not Stated | CRPSECLIC3_ 08001 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25327   NONE | Not Stated | CRPSECLIC3_ 08002 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25328   NONE | Not Stated | CRPSECLIC3_ 08003 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25329   NONE | Not Stated | CRPSECLIC3_08004 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25330   NONE | Not Stated | CRPSECLIC3_08005 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25331   NONE | Not Stated | CRPSECLIC3_08006 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25332   NONE | Not Stated | CRPSECLIC3_08007 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25333   NONE | Not Stated | CRPSECLIC3_08008 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25334   NONE | Not Stated | CRPSECLIC3_08009 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25335   NONE | Not Stated | CRPSECLIC3_08010 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25336   NONE | Not Stated | CRPSECLIC3_08011 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25337   NONE | Not Stated | CRPSECLIC3_08012 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25338   NONE | Not Stated | CRPSECLIC3_08013 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25339   NONE | Not Stated | CRPSECLIC3_08014 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25340   NONE | Not Stated | CRPSECLIC3_08015 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25341   NONE | Not Stated | CRPSECLIC3_08016 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088     Doc# 907-3     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 442 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25342   NONE | Not Stated | CRPSECLIC3_08017 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25343   NONE | Not Stated | CRPSECLIC3_08018 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25344   NONE | Not Stated | CRPSECLIC3_08019 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25345   NONE | Not Stated | CRPSECLIC3_08020 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25346   NONE | Not Stated | CRPSECLIC3_08021 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25347   NONE | Not Stated | CRPSECLIC3_08022 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25348   NONE | Not Stated | CRPSECLIC3_08023 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25349   NONE | Not Stated | CRPSECLIC3_08024 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25350   NONE | Not Stated | CRPSECLIC3_08025 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25351   NONE | Not Stated | CRPSECLIC3_08026 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25352   NONE | Not Stated | CRPSECLIC3_08027 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25353   NONE | Not Stated | CRPSECLIC3_08028 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25354   NONE | Not Stated | CRPSECLIC3_08029 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25355   NONE | Not Stated | CRPSECLIC3_ 08030 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25356   NONE | Not Stated | CRPSECLIC3_ 08031 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25357   NONE | Not Stated | CRPSECLIC3_ 08032 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25358   NONE | Not Stated | CRPSECLIC3_ 08033 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25359   NONE | Not Stated | CRPSECLIC3_ 08034 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25360   NONE | Not Stated | CRPSECLIC3_ 08035 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25361   NONE | Not Stated | CRPSECLIC3_ 08036 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25362   NONE | Not Stated | CRPSECLIC3_ 08037 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25363   NONE | Not Stated | CRPSECLIC3_ 08038 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25364   NONE | Not Stated | CRPSECLIC3_ 08039 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25365   NONE | Not Stated | CRPSECLIC3_ 08040 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25366   NONE | Not Stated | CRPSECLIC3_ 08041 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25367   NONE | Not Stated | CRPSECLIC3_ 08042 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25368   NONE | Not Stated | CRPSECLIC3_08043 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25369   NONE | Not Stated | CRPSECLIC3_08044 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25370   NONE | Not Stated | CRPSECLIC3_08045 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25371   NONE | Not Stated | CRPSECLIC3_08046 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25372   NONE | Not Stated | CRPSECLIC3_08047 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25373   NONE | Not Stated | CRPSECLIC3_08048 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25374   NONE | Not Stated | CRPSECLIC3_08049 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25375   NONE | Not Stated | CRPSECLIC3_08050 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25376   NONE | Not Stated | CRPSECLIC3_08051 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25377   NONE | Not Stated | CRPSECLIC3_08052 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25378   NONE | Not Stated | CRPSECLIC3_08053 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25379   NONE | Not Stated | CRPSECLIC3_08054 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25380   NONE | Not Stated | CRPSECLIC3_08055 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25381   NONE | Not Stated | CRPSECLIC3_08056 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25382   NONE | Not Stated | CRPSECLIC3_08057 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25383   NONE | Not Stated | CRPSECLIC3_08058 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25384   NONE | Not Stated | CRPSECLIC3_08059 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25385   NONE | Not Stated | CRPSECLIC3_08060 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25386   NONE | Not Stated | CRPSECLIC3_08061 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25387   NONE | Not Stated | CRPSECLIC3_08062 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25388   NONE | Not Stated | CRPSECLIC3_08063 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25389   NONE | Not Stated | CRPSECLIC3_08064 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25390   NONE | Not Stated | CRPSECLIC3_08065 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25391   NONE | Not Stated | CRPSECLIC3_08066 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25392   NONE | Not Stated | CRPSECLIC3_08067 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25393   NONE | Not Stated | CRPSECLIC3_08068 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 446 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25394   NONE | Not Stated | CRPSECLIC3_08069 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25395   NONE | Not Stated | CRPSECLIC3_08070 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25396   NONE | Not Stated | CRPSECLIC3_08071 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25397   NONE | Not Stated | CRPSECLIC3_08072 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25398   NONE | Not Stated | CRPSECLIC3_08073 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25399   NONE | Not Stated | CRPSECLIC3_08074 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25400   NONE | Not Stated | CRPSECLIC3_08075 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25401   NONE | Not Stated | CRPSECLIC3_08076 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25402   NONE | Not Stated | CRPSECLIC3_08077 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25403   NONE | Not Stated | CRPSECLIC3_08078 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25404   NONE | Not Stated | CRPSECLIC3_08079 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25405   NONE | Not Stated | CRPSECLIC3_08080 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25406   NONE | Not Stated | CRPSECLIC3_08081 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25407  NONE | Not Stated | CRPSECLIC3_ 08082 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25408  NONE | Not Stated | CRPSECLIC3_ 08083 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25409  NONE | Not Stated | CRPSECLIC3_ 08084 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25410  NONE | Not Stated | CRPSECLIC3_ 08085 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25411  NONE | Not Stated | CRPSECLIC3_ 08086 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25412  NONE | Not Stated | CRPSECLIC3_ 08087 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25413  NONE | Not Stated | CRPSECLIC3_ 08088 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25414  NONE | Not Stated | CRPSECLIC3_ 08089 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25415  NONE | Not Stated | CRPSECLIC3_ 08090 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25416  NONE | Not Stated | CRPSECLIC3_ 08091 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25417  NONE | Not Stated | CRPSECLIC3_ 08092 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25418  NONE | Not Stated | CRPSECLIC3_ 08093 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25419  NONE | Not Stated | CRPSECLIC3_ 08094 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25420   NONE | Not Stated | CRPSECLIC3_08095 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25421   NONE | Not Stated | CRPSECLIC3_08096 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25422   NONE | Not Stated | CRPSECLIC3_08097 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25423   NONE | Not Stated | CRPSECLIC3_08098 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25424   NONE | Not Stated | CRPSECLIC3_08099 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25425   NONE | Not Stated | CRPSECLIC3_08100 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25426   NONE | Not Stated | CRPSECLIC3_08101 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25427   NONE | Not Stated | CRPSECLIC3_08102 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25428   NONE | Not Stated | CRPSECLIC3_08103 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25429   NONE | Not Stated | CRPSECLIC3_08104 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25430   NONE | Not Stated | CRPSECLIC3_08105 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25431   NONE | Not Stated | CRPSECLIC3_08106 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25432   NONE | Not Stated | CRPSECLIC3_08107 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25433    NONE | Not Stated | CRPSECLIC3_08108 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25434    NONE | Not Stated | CRPSECLIC3_08109 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25435    NONE | Not Stated | CRPSECLIC3_08110 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25436    NONE | Not Stated | CRPSECLIC3_08111 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25437    NONE | Not Stated | CRPSECLIC3_08112 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25438    NONE | Not Stated | CRPSECLIC3_08113 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25439    NONE | Not Stated | CRPSECLIC3_08114 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25440    NONE | Not Stated | CRPSECLIC3_08115 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25441    NONE | Not Stated | CRPSECLIC3_08116 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25442    NONE | Not Stated | CRPSECLIC3_08117 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25443    NONE | Not Stated | CRPSECLIC3_08118 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25444    NONE | Not Stated | CRPSECLIC3_08119 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25445    NONE | Not Stated | CRPSECLIC3_08120 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25446    NONE | Not Stated | CRPSECLIC3_08121 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25447    NONE | Not Stated | CRPSECLIC3_08122 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25448    NONE | Not Stated | CRPSECLIC3_08123 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25449    NONE | Not Stated | CRPSECLIC3_08124 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25450    NONE | Not Stated | CRPSECLIC3_08125 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25451    NONE | Not Stated | CRPSECLIC3_08126 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25452    NONE | Not Stated | CRPSECLIC3_08127 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25453    NONE | Not Stated | CRPSECLIC3_08128 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25454    NONE | Not Stated | CRPSECLIC3_08129 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25455    NONE | Not Stated | CRPSECLIC3_08130 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25456    NONE | Not Stated | CRPSECLIC3_08131 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25457    NONE | Not Stated | CRPSECLIC3_08132 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25458    NONE | Not Stated | CRPSECLIC3_08133 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25459  NONE | Not Stated | CRPSECLIC3_08134 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25460  NONE | Not Stated | CRPSECLIC3_08135 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25461  NONE | Not Stated | CRPSECLIC3_08136 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25462  NONE | Not Stated | CRPSECLIC3_08137 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25463  NONE | Not Stated | CRPSECLIC3_08138 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25464  NONE | Not Stated | CRPSECLIC3_08139 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25465  NONE | Not Stated | CRPSECLIC3_08140 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25466  NONE | Not Stated | CRPSECLIC3_08141 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25467  NONE | Not Stated | CRPSECLIC3_08142 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25468  NONE | Not Stated | CRPSECLIC3_08143 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25469  NONE | Not Stated | CRPSECLIC3_08144 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25470  NONE | Not Stated | CRPSECLIC3_08145 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25471  NONE | Not Stated | CRPSECLIC3_08146 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25472  NONE | Not Stated | CRPSECLIC3_08147 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25473  NONE | Not Stated | CRPSECLIC3_08148 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25474  NONE | Not Stated | CRPSECLIC3_08149 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25475  NONE | Not Stated | CRPSECLIC3_08150 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25476  NONE | Not Stated | CRPSECLIC3_08151 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25477  NONE | Not Stated | CRPSECLIC3_08152 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25478  NONE | Not Stated | CRPSECLIC3_08153 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25479  NONE | Not Stated | CRPSECLIC3_08154 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25480  NONE | Not Stated | CRPSECLIC3_08155 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25481  NONE | Not Stated | CRPSECLIC3_08156 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25482  NONE | Not Stated | CRPSECLIC3_08157 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25483  NONE | Not Stated | CRPSECLIC3_08158 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25484  NONE | Not Stated | CRPSECLIC3_08159 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 453 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25485 NONE | Not Stated | CRPSECLIC3_08160 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25486 NONE | Not Stated | CRPSECLIC3_08161 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25487 NONE | Not Stated | CRPSECLIC3_08162 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25488 NONE | Not Stated | CRPSECLIC3_08163 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25489 NONE | Not Stated | CRPSECLIC3_08164 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25490 NONE | Not Stated | CRPSECLIC3_08165 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25491 NONE | Not Stated | CRPSECLIC3_08166 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25492 NONE | Not Stated | CRPSECLIC3_08167 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25493 NONE | Not Stated | CRPSECLIC3_08168 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25494 NONE | Not Stated | CRPSECLIC3_08169 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25495 NONE | Not Stated | CRPSECLIC3_08170 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25496 NONE | Not Stated | CRPSECLIC3_08171 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25497 NONE | Not Stated | CRPSECLIC3_08172 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25498   NONE | Not Stated | CRPSECLIC3_ 08173 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25499   NONE | Not Stated | CRPSECLIC3_ 08174 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25500   NONE | Not Stated | CRPSECLIC3_ 08175 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25501   NONE | Not Stated | CRPSECLIC3_ 08176 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25502   NONE | Not Stated | CRPSECLIC3_ 08177 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25503   NONE | Not Stated | CRPSECLIC3_ 08178 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25504   NONE | Not Stated | CRPSECLIC3_ 08179 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25505   NONE | Not Stated | CRPSECLIC3_ 08180 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25506   NONE | Not Stated | CRPSECLIC3_ 08181 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25507   NONE | Not Stated | CRPSECLIC3_ 08182 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25508   NONE | Not Stated | CRPSECLIC3_ 08183 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25509   NONE | Not Stated | CRPSECLIC3_ 08184 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25510   NONE | Not Stated | CRPSECLIC3_ 08185 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25511   NONE | Not Stated | CRPSECLIC3_08186 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25512   NONE | Not Stated | CRPSECLIC3_08187 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25513   NONE | Not Stated | CRPSECLIC3_08188 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25514   NONE | Not Stated | CRPSECLIC3_08189 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25515   NONE | Not Stated | CRPSECLIC3_08190 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25516   NONE | Not Stated | CRPSECLIC3_08191 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25517   NONE | Not Stated | CRPSECLIC3_08192 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25518   NONE | Not Stated | CRPSECLIC3_08193 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25519   NONE | Not Stated | CRPSECLIC3_08194 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25520   NONE | Not Stated | CRPSECLIC3_08195 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25521   NONE | Not Stated | CRPSECLIC3_08196 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25522   NONE | Not Stated | CRPSECLIC3_08197 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25523   NONE | Not Stated | CRPSECLIC3_08198 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25524   NONE | Not Stated | CRPSECLIC3_08199 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25525   NONE | Not Stated | CRPSECLIC3_08200 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25526   NONE | Not Stated | CRPSECLIC3_08201 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25527   NONE | Not Stated | CRPSECLIC3_08202 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25528   NONE | Not Stated | CRPSECLIC3_08203 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25529   NONE | Not Stated | CRPSECLIC3_08204 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25530   NONE | Not Stated | CRPSECLIC3_08205 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25531   NONE | Not Stated | CRPSECLIC3_08206 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25532   NONE | Not Stated | CRPSECLIC3_08207 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25533   NONE | Not Stated | CRPSECLIC3_08208 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25534   NONE | Not Stated | CRPSECLIC3_08209 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25535   NONE | Not Stated | CRPSECLIC3_08210 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25536   NONE | Not Stated | CRPSECLIC3_08211 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25537   NONE | Not Stated | CRPSECLIC3_08212 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25538   NONE | Not Stated | CRPSECLIC3_08213 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25539   NONE | Not Stated | CRPSECLIC3_08214 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25540   NONE | Not Stated | CRPSECLIC3_08215 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25541   NONE | Not Stated | CRPSECLIC3_08216 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25542   NONE | Not Stated | CRPSECLIC3_08217 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25543   NONE | Not Stated | CRPSECLIC3_08218 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25544   NONE | Not Stated | CRPSECLIC3_08219 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25545   NONE | Not Stated | CRPSECLIC3_08220 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25546   NONE | Not Stated | CRPSECLIC3_08221 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25547   NONE | Not Stated | CRPSECLIC3_08222 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25548   NONE | Not Stated | CRPSECLIC3_08223 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25549   NONE | Not Stated | CRPSECLIC3_08224 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25550   NONE | Not Stated | CRPSECLIC3_08225 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25551   NONE | Not Stated | CRPSECLIC3_08226 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25552   NONE | Not Stated | CRPSECLIC3_08227 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25553   NONE | Not Stated | CRPSECLIC3_08228 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25554   NONE | Not Stated | CRPSECLIC3_08229 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25555   NONE | Not Stated | CRPSECLIC3_08230 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25556   NONE | Not Stated | CRPSECLIC3_08231 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25557   NONE | Not Stated | CRPSECLIC3_08232 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25558   NONE | Not Stated | CRPSECLIC3_08233 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25559   NONE | Not Stated | CRPSECLIC3_08234 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25560   NONE | Not Stated | CRPSECLIC3_08235 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25561   NONE | Not Stated | CRPSECLIC3_08236 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25562   NONE | Not Stated | CRPSECLIC3_08237 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25563    NONE | Not Stated | CRPSECLIC3_08238 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25564    NONE | Not Stated | CRPSECLIC3_08239 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25565    NONE | Not Stated | CRPSECLIC3_08240 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25566    NONE | Not Stated | CRPSECLIC3_08241 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25567    NONE | Not Stated | CRPSECLIC3_08242 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25568    NONE | Not Stated | CRPSECLIC3_08243 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25569    NONE | Not Stated | CRPSECLIC3_08244 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25570    NONE | Not Stated | CRPSECLIC3_08245 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25571    NONE | Not Stated | CRPSECLIC3_08246 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25572    NONE | Not Stated | CRPSECLIC3_08247 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25573    NONE | Not Stated | CRPSECLIC3_08248 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25574    NONE | Not Stated | CRPSECLIC3_08249 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25575    NONE | Not Stated | CRPSECLIC3_08250 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25576   NONE | Not Stated | CRPSECLIC3_08251 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25577   NONE | Not Stated | CRPSECLIC3_08252 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25578   NONE | Not Stated | CRPSECLIC3_08253 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25579   NONE | Not Stated | CRPSECLIC3_08254 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25580   NONE | Not Stated | CRPSECLIC3_08255 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25581   NONE | Not Stated | CRPSECLIC3_08256 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25582   NONE | Not Stated | CRPSECLIC3_08257 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25583   NONE | Not Stated | CRPSECLIC3_08258 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25584   NONE | Not Stated | CRPSECLIC3_08259 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25585   NONE | Not Stated | CRPSECLIC3_08260 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25586   NONE | Not Stated | CRPSECLIC3_08261 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25587   NONE | Not Stated | CRPSECLIC3_08262 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25588   NONE | Not Stated | CRPSECLIC3_08263 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25589   NONE | Not Stated | CRPSECLIC3_08264 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25590   NONE | Not Stated | CRPSECLIC3_08265 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25591   NONE | Not Stated | CRPSECLIC3_08266 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25592   NONE | Not Stated | CRPSECLIC3_08267 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25593   NONE | Not Stated | CRPSECLIC3_08268 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25594   NONE | Not Stated | CRPSECLIC3_08269 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25595   NONE | Not Stated | CRPSECLIC3_08270 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25596   NONE | Not Stated | CRPSECLIC3_08271 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25597   NONE | Not Stated | CRPSECLIC3_08272 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25598   NONE | Not Stated | CRPSECLIC3_08273 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25599   NONE | Not Stated | CRPSECLIC3_08274 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25600   NONE | Not Stated | CRPSECLIC3_08275 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25601   NONE | Not Stated | CRPSECLIC3_08276 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 462 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25602 NONE | Not Stated | CRPSECLIC3_08277 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25603 NONE | Not Stated | CRPSECLIC3_08278 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25604 NONE | Not Stated | CRPSECLIC3_08279 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25605 NONE | Not Stated | CRPSECLIC3_08280 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25606 NONE | Not Stated | CRPSECLIC3_08281 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25607 NONE | Not Stated | CRPSECLIC3_08282 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25608 NONE | Not Stated | CRPSECLIC3_08283 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25609 NONE | Not Stated | CRPSECLIC3_08284 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25610 NONE | Not Stated | CRPSECLIC3_08285 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25611 NONE | Not Stated | CRPSECLIC3_08286 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25612 NONE | Not Stated | CRPSECLIC3_08287 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25613 NONE | Not Stated | CRPSECLIC3_08288 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25614 NONE | Not Stated | CRPSECLIC3_08289 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25615   NONE | Not Stated | CRPSECLIC3_08290 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25616   NONE | Not Stated | CRPSECLIC3_08291 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25617   NONE | Not Stated | CRPSECLIC3_08292 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25618   NONE | Not Stated | CRPSECLIC3_08293 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25619   NONE | Not Stated | CRPSECLIC3_08294 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25620   NONE | Not Stated | CRPSECLIC3_08295 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25621   NONE | Not Stated | CRPSECLIC3_08296 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25622   NONE | Not Stated | CRPSECLIC3_08297 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25623   NONE | Not Stated | CRPSECLIC3_08298 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25624   NONE | Not Stated | CRPSECLIC3_08299 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25625   NONE | Not Stated | CRPSECLIC3_08300 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25626   NONE | Not Stated | CRPSECLIC3_08301 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25627   NONE | Not Stated | CRPSECLIC3_08302 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25628 NONE | Not Stated | CRPSECLIC3_08303 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25629 NONE | Not Stated | CRPSECLIC3_08304 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25630 NONE | Not Stated | CRPSECLIC3_08305 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25631 NONE | Not Stated | CRPSECLIC3_08306 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25632 NONE | Not Stated | CRPSECLIC3_08307 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25633 NONE | Not Stated | CRPSECLIC3_08308 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25634 NONE | Not Stated | CRPSECLIC3_08309 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25635 NONE | Not Stated | CRPSECLIC3_08310 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25636 NONE | Not Stated | CRPSECLIC3_08311 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25637 NONE | Not Stated | CRPSECLIC3_08312 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25638 NONE | Not Stated | CRPSECLIC3_08313 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25639 NONE | Not Stated | CRPSECLIC3_08314 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25640 NONE | Not Stated | CRPSECLIC3_08315 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25641 NONE | Not Stated | CRPSECLIC3_08316 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25642 NONE | Not Stated | CRPSECLIC3_08317 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25643 NONE | Not Stated | CRPSECLIC3_08318 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25644 NONE | Not Stated | CRPSECLIC3_08319 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25645 NONE | Not Stated | CRPSECLIC3_08320 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25646 NONE | Not Stated | CRPSECLIC3_08321 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25647 NONE | Not Stated | CRPSECLIC3_08322 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25648 NONE | Not Stated | CRPSECLIC3_08323 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25649 NONE | Not Stated | CRPSECLIC3_08324 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25650 NONE | Not Stated | CRPSECLIC3_08325 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25651 NONE | Not Stated | CRPSECLIC3_08326 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25652 NONE | Not Stated | CRPSECLIC3_08327 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25653 NONE | Not Stated | CRPSECLIC3_08328 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25654   NONE | Not Stated | CRPSECLIC3_08329 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25655   NONE | Not Stated | CRPSECLIC3_08330 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25656   NONE | Not Stated | CRPSECLIC3_08331 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25657   NONE | Not Stated | CRPSECLIC3_08332 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25658   NONE | Not Stated | CRPSECLIC3_08333 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25659   NONE | Not Stated | CRPSECLIC3_08334 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25660   NONE | Not Stated | CRPSECLIC3_08335 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25661   NONE | Not Stated | CRPSECLIC3_08336 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25662   NONE | Not Stated | CRPSECLIC3_08337 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25663   NONE | Not Stated | CRPSECLIC3_08338 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25664   NONE | Not Stated | CRPSECLIC3_08339 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25665   NONE | Not Stated | CRPSECLIC3_08340 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25666   NONE | Not Stated | CRPSECLIC3_08341 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25667   NONE | Not Stated | CRPSECLIC3_ 08342 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25668   NONE | Not Stated | CRPSECLIC3_ 08343 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25669   NONE | Not Stated | CRPSECLIC3_ 08344 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25670   NONE | Not Stated | CRPSECLIC3_ 08345 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25671   NONE | Not Stated | CRPSECLIC3_ 08346 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25672   NONE | Not Stated | CRPSECLIC3_ 08347 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25673   NONE | Not Stated | CRPSECLIC3_ 08348 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25674   NONE | Not Stated | CRPSECLIC3_ 08349 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25675   NONE | Not Stated | CRPSECLIC3_ 08350 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25676   NONE | Not Stated | CRPSECLIC3_ 08351 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25677   NONE | Not Stated | CRPSECLIC3_ 08352 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25678   NONE | Not Stated | CRPSECLIC3_ 08353 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25679   NONE | Not Stated | CRPSECLIC3_ 08354 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25680   NONE | Not Stated | CRPSECLIC3_ 08355 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25681   NONE | Not Stated | CRPSECLIC3_ 08356 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25682   NONE | Not Stated | CRPSECLIC3_ 08357 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25683   NONE | Not Stated | CRPSECLIC3_ 08358 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25684   NONE | Not Stated | CRPSECLIC3_ 08359 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25685   NONE | Not Stated | CRPSECLIC3_ 08360 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25686   NONE | Not Stated | CRPSECLIC3_ 08361 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25687   NONE | Not Stated | CRPSECLIC3_ 08362 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25688   NONE | Not Stated | CRPSECLIC3_ 08363 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25689   NONE | Not Stated | CRPSECLIC3_ 08364 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25690   NONE | Not Stated | CRPSECLIC3_ 08365 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25691   NONE | Not Stated | CRPSECLIC3_ 08366 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25692   NONE | Not Stated | CRPSECLIC3_ 08367 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 469 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25693   NONE | Not Stated | CRPSECLIC3_ 08368 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25694   NONE | Not Stated | CRPSECLIC3_ 08369 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25695   NONE | Not Stated | CRPSECLIC3_ 08370 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25696   NONE | Not Stated | CRPSECLIC3_ 08371 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25697   NONE | Not Stated | CRPSECLIC3_ 08372 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25698   NONE | Not Stated | CRPSECLIC3_ 08373 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25699   NONE | Not Stated | CRPSECLIC3_ 08374 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25700   NONE | Not Stated | CRPSECLIC3_ 08375 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25701   NONE | Not Stated | CRPSECLIC3_ 08376 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25702   NONE | Not Stated | CRPSECLIC3_ 08377 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25703   NONE | Not Stated | CRPSECLIC3_ 08378 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25704   NONE | Not Stated | CRPSECLIC3_ 08379 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25705   NONE | Not Stated | CRPSECLIC3_ 08380 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25706   NONE | Not Stated | CRPSECLIC3_08381 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25707   NONE | Not Stated | CRPSECLIC3_08382 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25708   NONE | Not Stated | CRPSECLIC3_08383 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25709   NONE | Not Stated | CRPSECLIC3_08384 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25710   NONE | Not Stated | CRPSECLIC3_08385 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25711   NONE | Not Stated | CRPSECLIC3_08386 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25712   NONE | Not Stated | CRPSECLIC3_08387 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25713   NONE | Not Stated | CRPSECLIC3_08388 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25714   NONE | Not Stated | CRPSECLIC3_08389 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25715   NONE | Not Stated | CRPSECLIC3_08390 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25716   NONE | Not Stated | CRPSECLIC3_08391 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25717   NONE | Not Stated | CRPSECLIC3_08392 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25718   NONE | Not Stated | CRPSECLIC3_08393 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25719  NONE | Not Stated | CRPSECLIC3_08394 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25720  NONE | Not Stated | CRPSECLIC3_08395 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25721  NONE | Not Stated | CRPSECLIC3_08396 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25722  NONE | Not Stated | CRPSECLIC3_08397 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25723  NONE | Not Stated | CRPSECLIC3_08398 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25724  NONE | Not Stated | CRPSECLIC3_08399 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25725  NONE | Not Stated | CRPSECLIC3_08400 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25726  NONE | Not Stated | CRPSECLIC3_08401 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25727  NONE | Not Stated | CRPSECLIC3_08402 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25728  NONE | Not Stated | CRPSECLIC3_08403 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25729  NONE | Not Stated | CRPSECLIC3_08404 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25730  NONE | Not Stated | CRPSECLIC3_08405 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25731  NONE | Not Stated | CRPSECLIC3_08406 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25732   NONE | Not Stated | CRPSECLIC3_08407 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25733   NONE | Not Stated | CRPSECLIC3_08408 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25734   NONE | Not Stated | CRPSECLIC3_08409 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25735   NONE | Not Stated | CRPSECLIC3_08410 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25736   NONE | Not Stated | CRPSECLIC3_08411 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25737   NONE | Not Stated | CRPSECLIC3_08412 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25738   NONE | Not Stated | CRPSECLIC3_08413 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25739   NONE | Not Stated | CRPSECLIC3_08414 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25740   NONE | Not Stated | CRPSECLIC3_08415 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25741   NONE | Not Stated | CRPSECLIC3_08416 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25742   NONE | Not Stated | CRPSECLIC3_08417 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25743   NONE | Not Stated | CRPSECLIC3_08418 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25744   NONE | Not Stated | CRPSECLIC3_08419 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25745   NONE | Not Stated | CRPSECLIC3_08420 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25746   NONE | Not Stated | CRPSECLIC3_08421 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25747   NONE | Not Stated | CRPSECLIC3_08422 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25748   NONE | Not Stated | CRPSECLIC3_08423 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25749   NONE | Not Stated | CRPSECLIC3_08424 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25750   NONE | Not Stated | CRPSECLIC3_08425 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25751   NONE | Not Stated | CRPSECLIC3_08426 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25752   NONE | Not Stated | CRPSECLIC3_08427 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25753   NONE | Not Stated | CRPSECLIC3_08428 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25754   NONE | Not Stated | CRPSECLIC3_08429 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25755   NONE | Not Stated | CRPSECLIC3_08430 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25756   NONE | Not Stated | CRPSECLIC3_08431 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25757   NONE | Not Stated | CRPSECLIC3_08432 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25758 NONE | Not Stated | CRPSECLIC3_08433 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25759 NONE | Not Stated | CRPSECLIC3_08434 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25760 NONE | Not Stated | CRPSECLIC3_08435 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25761 NONE | Not Stated | CRPSECLIC3_08436 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25762 NONE | Not Stated | CRPSECLIC3_08437 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25763 NONE | Not Stated | CRPSECLIC3_08438 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25764 NONE | Not Stated | CRPSECLIC3_08439 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25765 NONE | Not Stated | CRPSECLIC3_08440 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25766 NONE | Not Stated | CRPSECLIC3_08441 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25767 NONE | Not Stated | CRPSECLIC3_08442 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25768 NONE | Not Stated | CRPSECLIC3_08443 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25769 NONE | Not Stated | CRPSECLIC3_08444 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25770 NONE | Not Stated | CRPSECLIC3_08445 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25771 NONE | Not Stated | CRPSECLIC3_08446 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25772 NONE | Not Stated | CRPSECLIC3_08447 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25773 NONE | Not Stated | CRPSECLIC3_08448 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25774 NONE | Not Stated | CRPSECLIC3_08449 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25775 NONE | Not Stated | CRPSECLIC3_08450 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25776 NONE | Not Stated | CRPSECLIC3_08451 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25777 NONE | Not Stated | CRPSECLIC3_08452 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25778 NONE | Not Stated | CRPSECLIC3_08453 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25779 NONE | Not Stated | CRPSECLIC3_08454 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25780 NONE | Not Stated | CRPSECLIC3_08455 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25781 NONE | Not Stated | CRPSECLIC3_08456 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25782 NONE | Not Stated | CRPSECLIC3_08457 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25783 NONE | Not Stated | CRPSECLIC3_08458 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25784   NONE | Not Stated | CRPSECLIC3_08459 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25785   NONE | Not Stated | CRPSECLIC3_08460 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25786   NONE | Not Stated | CRPSECLIC3_08461 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25787   NONE | Not Stated | CRPSECLIC3_08462 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25788   NONE | Not Stated | CRPSECLIC3_08463 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25789   NONE | Not Stated | CRPSECLIC3_08464 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25790   NONE | Not Stated | CRPSECLIC3_08465 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25791   NONE | Not Stated | CRPSECLIC3_08466 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25792   NONE | Not Stated | CRPSECLIC3_08467 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25793   NONE | Not Stated | CRPSECLIC3_08468 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25794   NONE | Not Stated | CRPSECLIC3_08469 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25795   NONE | Not Stated | CRPSECLIC3_08470 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25796   NONE | Not Stated | CRPSECLIC3_08471 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25797 NONE | Not Stated | CRPSECLIC3_ 08472 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25798 NONE | Not Stated | CRPSECLIC3_ 08473 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25799 NONE | Not Stated | CRPSECLIC3_ 08474 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25800 NONE | Not Stated | CRPSECLIC3_ 08475 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25801 NONE | Not Stated | CRPSECLIC3_ 08476 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25802 NONE | Not Stated | CRPSECLIC3_ 08477 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25803 NONE | Not Stated | CRPSECLIC3_ 08478 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25804 NONE | Not Stated | CRPSECLIC3_ 08479 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25805 NONE | Not Stated | CRPSECLIC3_ 08480 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25806 NONE | Not Stated | CRPSECLIC3_ 08481 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25807 NONE | Not Stated | CRPSECLIC3_ 08482 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25808 NONE | Not Stated | CRPSECLIC3_ 08483 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25809 NONE | Not Stated | CRPSECLIC3_ 08484 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25810   NONE | Not Stated | CRPSECLIC3_08485 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25811   NONE | Not Stated | CRPSECLIC3_08486 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25812   NONE | Not Stated | CRPSECLIC3_08487 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25813   NONE | Not Stated | CRPSECLIC3_08488 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25814   NONE | Not Stated | CRPSECLIC3_08489 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25815   NONE | Not Stated | CRPSECLIC3_08490 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25816   NONE | Not Stated | CRPSECLIC3_08491 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25817   NONE | Not Stated | CRPSECLIC3_08492 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25818   NONE | Not Stated | CRPSECLIC3_08493 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25819   NONE | Not Stated | CRPSECLIC3_08494 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25820   NONE | Not Stated | CRPSECLIC3_08495 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25821   NONE | Not Stated | CRPSECLIC3_08496 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25822   NONE | Not Stated | CRPSECLIC3_08497 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25823   NONE | Not Stated | CRPSECLIC3_08498 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25824   NONE | Not Stated | CRPSECLIC3_08499 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25825   NONE | Not Stated | CRPSECLIC3_08500 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25826   NONE | Not Stated | CRPSECLIC3_08501 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25827   NONE | Not Stated | CRPSECLIC3_08502 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25828   NONE | Not Stated | CRPSECLIC3_08503 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25829   NONE | Not Stated | CRPSECLIC3_08504 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25830   NONE | Not Stated | CRPSECLIC3_08505 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25831   NONE | Not Stated | CRPSECLIC3_08506 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25832   NONE | Not Stated | CRPSECLIC3_08507 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25833   NONE | Not Stated | CRPSECLIC3_08508 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25834   NONE | Not Stated | CRPSECLIC3_08509 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25835   NONE | Not Stated | CRPSECLIC3_08510 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25836 NONE | Not Stated | CRPSECLIC3_08511 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25837 NONE | Not Stated | CRPSECLIC3_08512 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25838 NONE | Not Stated | CRPSECLIC3_08513 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25839 NONE | Not Stated | CRPSECLIC3_08514 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25840 NONE | Not Stated | CRPSECLIC3_08515 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25841 NONE | Not Stated | CRPSECLIC3_08516 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25842 NONE | Not Stated | CRPSECLIC3_08517 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25843 NONE | Not Stated | CRPSECLIC3_08518 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25844 NONE | Not Stated | CRPSECLIC3_08519 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25845 NONE | Not Stated | CRPSECLIC3_08520 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25846 NONE | Not Stated | CRPSECLIC3_08521 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25847 NONE | Not Stated | CRPSECLIC3_08522 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25848 NONE | Not Stated | CRPSECLIC3_08523 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25849  NONE | Not Stated | CRPSECLIC3_08524 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25850  NONE | Not Stated | CRPSECLIC3_08525 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25851  NONE | Not Stated | CRPSECLIC3_08526 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25852  NONE | Not Stated | CRPSECLIC3_08527 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25853  NONE | Not Stated | CRPSECLIC3_08528 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25854  NONE | Not Stated | CRPSECLIC3_08529 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25855  NONE | Not Stated | CRPSECLIC3_08530 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25856  NONE | Not Stated | CRPSECLIC3_08531 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25857  NONE | Not Stated | CRPSECLIC3_08532 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25858  NONE | Not Stated | CRPSECLIC3_08533 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25859  NONE | Not Stated | CRPSECLIC3_08534 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25860  NONE | Not Stated | CRPSECLIC3_08535 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25861  NONE | Not Stated | CRPSECLIC3_08536 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25862 NONE | Not Stated | CRPSECLIC3_08537 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25863 NONE | Not Stated | CRPSECLIC3_08538 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25864 NONE | Not Stated | CRPSECLIC3_08539 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25865 NONE | Not Stated | CRPSECLIC3_08540 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25866 NONE | Not Stated | CRPSECLIC3_08541 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25867 NONE | Not Stated | CRPSECLIC3_08542 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25868 NONE | Not Stated | CRPSECLIC3_08543 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25869 NONE | Not Stated | CRPSECLIC3_08544 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25870 NONE | Not Stated | CRPSECLIC3_08545 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25871 NONE | Not Stated | CRPSECLIC3_08546 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25872 NONE | Not Stated | CRPSECLIC3_08547 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25873 NONE | Not Stated | CRPSECLIC3_08548 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25874 NONE | Not Stated | CRPSECLIC3_08549 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25875  NONE | Not Stated | CRPSECLIC3_08550 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25876  NONE | Not Stated | CRPSECLIC3_08551 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25877  NONE | Not Stated | CRPSECLIC3_08552 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25878  NONE | Not Stated | CRPSECLIC3_08553 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25879  NONE | Not Stated | CRPSECLIC3_08554 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25880  NONE | Not Stated | CRPSECLIC3_08555 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25881  NONE | Not Stated | CRPSECLIC3_08556 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25882  NONE | Not Stated | CRPSECLIC3_08557 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25883  NONE | Not Stated | CRPSECLIC3_08558 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25884  NONE | Not Stated | CRPSECLIC3_08559 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25885  NONE | Not Stated | CRPSECLIC3_08560 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25886  NONE | Not Stated | CRPSECLIC3_08561 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25887  NONE | Not Stated | CRPSECLIC3_08562 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25888    NONE | Not Stated | CRPSECLIC3_ 08563 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25889    NONE | Not Stated | CRPSECLIC3_ 08564 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25890    NONE | Not Stated | CRPSECLIC3_ 08565 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25891    NONE | Not Stated | CRPSECLIC3_ 08566 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25892    NONE | Not Stated | CRPSECLIC3_ 08567 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25893    NONE | Not Stated | CRPSECLIC3_ 08568 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25894    NONE | Not Stated | CRPSECLIC3_ 08569 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25895    NONE | Not Stated | CRPSECLIC3_ 08570 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25896    NONE | Not Stated | CRPSECLIC3_ 08571 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25897    NONE | Not Stated | CRPSECLIC3_ 08572 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25898    NONE | Not Stated | CRPSECLIC3_ 08573 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25899    NONE | Not Stated | CRPSECLIC3_ 08574 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25900    NONE | Not Stated | CRPSECLIC3_ 08575 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25901   NONE | Not Stated | CRPSECLIC3_ 08576 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25902   NONE | Not Stated | CRPSECLIC3_ 08577 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25903   NONE | Not Stated | CRPSECLIC3_ 08578 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25904   NONE | Not Stated | CRPSECLIC3_ 08579 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25905   NONE | Not Stated | CRPSECLIC3_ 08580 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25906   NONE | Not Stated | CRPSECLIC3_ 08581 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25907   NONE | Not Stated | CRPSECLIC3_ 08582 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25908   NONE | Not Stated | CRPSECLIC3_ 08583 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25909   NONE | Not Stated | CRPSECLIC3_ 08584 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25910   NONE | Not Stated | CRPSECLIC3_ 08585 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25911   NONE | Not Stated | CRPSECLIC3_ 08586 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25912   NONE | Not Stated | CRPSECLIC3_ 08587 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25913   NONE | Not Stated | CRPSECLIC3_ 08588 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25914 NONE | Not Stated | CRPSECLIC3_08589 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25915 NONE | Not Stated | CRPSECLIC3_08590 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25916 NONE | Not Stated | CRPSECLIC3_08591 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25917 NONE | Not Stated | CRPSECLIC3_08592 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25918 NONE | Not Stated | CRPSECLIC3_08593 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25919 NONE | Not Stated | CRPSECLIC3_08594 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25920 NONE | Not Stated | CRPSECLIC3_08595 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25921 NONE | Not Stated | CRPSECLIC3_08596 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25922 NONE | Not Stated | CRPSECLIC3_08597 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25923 NONE | Not Stated | CRPSECLIC3_08598 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25924 NONE | Not Stated | CRPSECLIC3_08599 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25925 NONE | Not Stated | CRPSECLIC3_08600 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25926 NONE | Not Stated | CRPSECLIC3_08601 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25927   NONE | Not Stated | CRPSECLIC3_08602 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25928   NONE | Not Stated | CRPSECLIC3_08603 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25929   NONE | Not Stated | CRPSECLIC3_08604 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25930   NONE | Not Stated | CRPSECLIC3_08605 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25931   NONE | Not Stated | CRPSECLIC3_08606 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25932   NONE | Not Stated | CRPSECLIC3_08607 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25933   NONE | Not Stated | CRPSECLIC3_08608 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25934   NONE | Not Stated | CRPSECLIC3_08609 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25935   NONE | Not Stated | CRPSECLIC3_08610 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25936   NONE | Not Stated | CRPSECLIC3_08611 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25937   NONE | Not Stated | CRPSECLIC3_08612 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25938   NONE | Not Stated | CRPSECLIC3_08613 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25939   NONE | Not Stated | CRPSECLIC3_08614 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 488 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25940    NONE | Not Stated | CRPSECLIC3_08615 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25941    NONE | Not Stated | CRPSECLIC3_08616 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25942    NONE | Not Stated | CRPSECLIC3_08617 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25943    NONE | Not Stated | CRPSECLIC3_08618 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25944    NONE | Not Stated | CRPSECLIC3_08619 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25945    NONE | Not Stated | CRPSECLIC3_08620 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25946    NONE | Not Stated | CRPSECLIC3_08621 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25947    NONE | Not Stated | CRPSECLIC3_08622 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25948    NONE | Not Stated | CRPSECLIC3_08623 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25949    NONE | Not Stated | CRPSECLIC3_08624 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25950    NONE | Not Stated | CRPSECLIC3_08625 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25951    NONE | Not Stated | CRPSECLIC3_08626 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25952    NONE | Not Stated | CRPSECLIC3_08627 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25953   NONE | Not Stated | CRPSECLIC3_08628 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25954   NONE | Not Stated | CRPSECLIC3_08629 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25955   NONE | Not Stated | CRPSECLIC3_08630 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25956   NONE | Not Stated | CRPSECLIC3_08631 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25957   NONE | Not Stated | CRPSECLIC3_08632 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25958   NONE | Not Stated | CRPSECLIC3_08633 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25959   NONE | Not Stated | CRPSECLIC3_08634 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25960   NONE | Not Stated | CRPSECLIC3_08635 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25961   NONE | Not Stated | CRPSECLIC3_08636 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25962   NONE | Not Stated | CRPSECLIC3_08637 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25963   NONE | Not Stated | CRPSECLIC3_08638 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25964   NONE | Not Stated | CRPSECLIC3_08639 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25965   NONE | Not Stated | CRPSECLIC3_08640 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25966   NONE | Not Stated | CRPSECLIC3_08641 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25967   NONE | Not Stated | CRPSECLIC3_08642 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25968   NONE | Not Stated | CRPSECLIC3_08643 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25969   NONE | Not Stated | CRPSECLIC3_08644 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25970   NONE | Not Stated | CRPSECLIC3_08645 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25971   NONE | Not Stated | CRPSECLIC3_08646 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25972   NONE | Not Stated | CRPSECLIC3_08647 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25973   NONE | Not Stated | CRPSECLIC3_08648 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25974   NONE | Not Stated | CRPSECLIC3_08649 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25975   NONE | Not Stated | CRPSECLIC3_08650 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25976   NONE | Not Stated | CRPSECLIC3_08651 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25977   NONE | Not Stated | CRPSECLIC3_08652 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25978   NONE | Not Stated | CRPSECLIC3_08653 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25979  NONE | Not Stated | CRPSECLIC3_08654 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25980  NONE | Not Stated | CRPSECLIC3_08655 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25981  NONE | Not Stated | CRPSECLIC3_08656 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25982  NONE | Not Stated | CRPSECLIC3_08657 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25983  NONE | Not Stated | CRPSECLIC3_08658 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25984  NONE | Not Stated | CRPSECLIC3_08659 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25985  NONE | Not Stated | CRPSECLIC3_08660 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25986  NONE | Not Stated | CRPSECLIC3_08661 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25987  NONE | Not Stated | CRPSECLIC3_08662 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25988  NONE | Not Stated | CRPSECLIC3_08663 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25989  NONE | Not Stated | CRPSECLIC3_08664 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25990  NONE | Not Stated | CRPSECLIC3_08665 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25991  NONE | Not Stated | CRPSECLIC3_08666 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25992 NONE | Not Stated | CRPSECLIC3_08667 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25993 NONE | Not Stated | CRPSECLIC3_08668 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25994 NONE | Not Stated | CRPSECLIC3_08669 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25995 NONE | Not Stated | CRPSECLIC3_08670 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25996 NONE | Not Stated | CRPSECLIC3_08671 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25997 NONE | Not Stated | CRPSECLIC3_08672 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25998 NONE | Not Stated | CRPSECLIC3_08673 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 25999 NONE | Not Stated | CRPSECLIC3_08674 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26000 NONE | Not Stated | CRPSECLIC3_08675 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26001 NONE | Not Stated | CRPSECLIC3_08676 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26002 NONE | Not Stated | CRPSECLIC3_08677 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26003 NONE | Not Stated | CRPSECLIC3_08678 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26004 NONE | Not Stated | CRPSECLIC3_08679 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26005    NONE | Not Stated | CRPSECLIC3_08680 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26006    NONE | Not Stated | CRPSECLIC3_08681 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26007    NONE | Not Stated | CRPSECLIC3_08682 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26008    NONE | Not Stated | CRPSECLIC3_08683 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26009    NONE | Not Stated | CRPSECLIC3_08684 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26010    NONE | Not Stated | CRPSECLIC3_08685 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26011    NONE | Not Stated | CRPSECLIC3_08686 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26012    NONE | Not Stated | CRPSECLIC3_08687 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26013    NONE | Not Stated | CRPSECLIC3_08688 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26014    NONE | Not Stated | CRPSECLIC3_08689 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26015    NONE | Not Stated | CRPSECLIC3_08690 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26016    NONE | Not Stated | CRPSECLIC3_08691 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26017    NONE | Not Stated | CRPSECLIC3_08692 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26018 NONE | Not Stated | CRPSECLIC3_ 08693 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26019 NONE | Not Stated | CRPSECLIC3_ 08694 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26020 NONE | Not Stated | CRPSECLIC3_ 08695 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26021 NONE | Not Stated | CRPSECLIC3_ 08696 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26022 NONE | Not Stated | CRPSECLIC3_ 08697 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26023 NONE | Not Stated | CRPSECLIC3_ 08698 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26024 NONE | Not Stated | CRPSECLIC3_ 08699 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26025 NONE | Not Stated | CRPSECLIC3_ 08700 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26026 NONE | Not Stated | CRPSECLIC3_ 08701 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26027 NONE | Not Stated | CRPSECLIC3_ 08702 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26028 NONE | Not Stated | CRPSECLIC3_ 08703 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26029 NONE | Not Stated | CRPSECLIC3_ 08704 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26030 NONE | Not Stated | CRPSECLIC3_ 08705 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26031   NONE | Not Stated | CRPSECLIC3_08706 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26032   NONE | Not Stated | CRPSECLIC3_08707 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26033   NONE | Not Stated | CRPSECLIC3_08708 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26034   NONE | Not Stated | CRPSECLIC3_08709 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26035   NONE | Not Stated | CRPSECLIC3_08710 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26036   NONE | Not Stated | CRPSECLIC3_08711 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26037   NONE | Not Stated | CRPSECLIC3_08712 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26038   NONE | Not Stated | CRPSECLIC3_08713 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26039   NONE | Not Stated | CRPSECLIC3_08714 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26040   NONE | Not Stated | CRPSECLIC3_08715 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26041   NONE | Not Stated | CRPSECLIC3_08716 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26042   NONE | Not Stated | CRPSECLIC3_08717 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26043   NONE | Not Stated | CRPSECLIC3_08718 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 496 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26044  NONE | Not Stated | CRPSECLIC3_08719 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26045  NONE | Not Stated | CRPSECLIC3_08720 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26046  NONE | Not Stated | CRPSECLIC3_08721 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26047  NONE | Not Stated | CRPSECLIC3_08722 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26048  NONE | Not Stated | CRPSECLIC3_08723 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26049  NONE | Not Stated | CRPSECLIC3_08724 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26050  NONE | Not Stated | CRPSECLIC3_08725 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26051  NONE | Not Stated | CRPSECLIC3_08726 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26052  NONE | Not Stated | CRPSECLIC3_08727 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26053  NONE | Not Stated | CRPSECLIC3_08728 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26054  NONE | Not Stated | CRPSECLIC3_08729 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26055  NONE | Not Stated | CRPSECLIC3_08730 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26056  NONE | Not Stated | CRPSECLIC3_08731 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26057   NONE | Not Stated | CRPSECLIC3_08732 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26058   NONE | Not Stated | CRPSECLIC3_08733 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26059   NONE | Not Stated | CRPSECLIC3_08734 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26060   NONE | Not Stated | CRPSECLIC3_08735 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26061   NONE | Not Stated | CRPSECLIC3_08736 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26062   NONE | Not Stated | CRPSECLIC3_08737 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26063   NONE | Not Stated | CRPSECLIC3_08738 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26064   NONE | Not Stated | CRPSECLIC3_08739 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26065   NONE | Not Stated | CRPSECLIC3_08740 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26066   NONE | Not Stated | CRPSECLIC3_08741 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26067   NONE | Not Stated | CRPSECLIC3_08742 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26068   NONE | Not Stated | CRPSECLIC3_08743 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26069   NONE | Not Stated | CRPSECLIC3_08744 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26070   NONE | Not Stated | CRPSECLIC3_ 08745 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26071   NONE | Not Stated | CRPSECLIC3_ 08746 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26072   NONE | Not Stated | CRPSECLIC3_ 08747 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26073   NONE | Not Stated | CRPSECLIC3_ 08748 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26074   NONE | Not Stated | CRPSECLIC3_ 08749 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26075   NONE | Not Stated | CRPSECLIC3_ 08750 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26076   NONE | Not Stated | CRPSECLIC3_ 08751 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26077   NONE | Not Stated | CRPSECLIC3_ 08752 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26078   NONE | Not Stated | CRPSECLIC3_ 08753 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26079   NONE | Not Stated | CRPSECLIC3_ 08754 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26080   NONE | Not Stated | CRPSECLIC3_ 08755 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26081   NONE | Not Stated | CRPSECLIC3_ 08756 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26082   NONE | Not Stated | CRPSECLIC3_ 08757 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26083 NONE | Not Stated | CRPSECLIC3_08758 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26084 NONE | Not Stated | CRPSECLIC3_08759 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26085 NONE | Not Stated | CRPSECLIC3_08760 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26086 NONE | Not Stated | CRPSECLIC3_08761 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26087 NONE | Not Stated | CRPSECLIC3_08762 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26088 NONE | Not Stated | CRPSECLIC3_08763 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26089 NONE | Not Stated | CRPSECLIC3_08764 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26090 NONE | Not Stated | CRPSECLIC3_08765 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26091 NONE | Not Stated | CRPSECLIC3_08766 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26092 NONE | Not Stated | CRPSECLIC3_08767 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26093 NONE | Not Stated | CRPSECLIC3_08768 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26094 NONE | Not Stated | CRPSECLIC3_08769 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26095 NONE | Not Stated | CRPSECLIC3_08770 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 500 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26096    NONE | Not Stated | CRPSECLIC3_ 08771 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26097    NONE | Not Stated | CRPSECLIC3_ 08772 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26098    NONE | Not Stated | CRPSECLIC3_ 08773 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26099    NONE | Not Stated | CRPSECLIC3_ 08774 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26100    NONE | Not Stated | CRPSECLIC3_ 08775 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26101    NONE | Not Stated | CRPSECLIC3_ 08776 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26102    NONE | Not Stated | CRPSECLIC3_ 08777 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26103    NONE | Not Stated | CRPSECLIC3_ 08778 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26104    NONE | Not Stated | CRPSECLIC3_ 08779 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26105    NONE | Not Stated | CRPSECLIC3_ 08780 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26106    NONE | Not Stated | CRPSECLIC3_ 08781 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26107    NONE | Not Stated | CRPSECLIC3_ 08782 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26108    NONE | Not Stated | CRPSECLIC3_ 08783 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26109 NONE | Not Stated | CRPSECLIC3_08784 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26110 NONE | Not Stated | CRPSECLIC3_08785 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26111 NONE | Not Stated | CRPSECLIC3_08786 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26112 NONE | Not Stated | CRPSECLIC3_08787 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26113 NONE | Not Stated | CRPSECLIC3_08788 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26114 NONE | Not Stated | CRPSECLIC3_08789 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26115 NONE | Not Stated | CRPSECLIC3_08790 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26116 NONE | Not Stated | CRPSECLIC3_08791 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26117 NONE | Not Stated | CRPSECLIC3_08792 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26118 NONE | Not Stated | CRPSECLIC3_08793 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26119 NONE | Not Stated | CRPSECLIC3_08794 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26120 NONE | Not Stated | CRPSECLIC3_08795 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26121 NONE | Not Stated | CRPSECLIC3_08796 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 502 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26122  NONE | Not Stated | CRPSECLIC3_08797 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26123  NONE | Not Stated | CRPSECLIC3_08798 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26124  NONE | Not Stated | CRPSECLIC3_08799 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26125  NONE | Not Stated | CRPSECLIC3_08800 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26126  NONE | Not Stated | CRPSECLIC3_08801 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26127  NONE | Not Stated | CRPSECLIC3_08802 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26128  NONE | Not Stated | CRPSECLIC3_08803 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26129  NONE | Not Stated | CRPSECLIC3_08804 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26130  NONE | Not Stated | CRPSECLIC3_08805 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26131  NONE | Not Stated | CRPSECLIC3_08806 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26132  NONE | Not Stated | CRPSECLIC3_08807 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26133  NONE | Not Stated | CRPSECLIC3_08808 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26134  NONE | Not Stated | CRPSECLIC3_08809 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26135   NONE | Not Stated | CRPSECLIC3_08810 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26136   NONE | Not Stated | CRPSECLIC3_08811 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26137   NONE | Not Stated | CRPSECLIC3_08812 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26138   NONE | Not Stated | CRPSECLIC3_08813 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26139   NONE | Not Stated | CRPSECLIC3_08814 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26140   NONE | Not Stated | CRPSECLIC3_08815 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26141   NONE | Not Stated | CRPSECLIC3_08816 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26142   NONE | Not Stated | CRPSECLIC3_08817 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26143   NONE | Not Stated | CRPSECLIC3_08818 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26144   NONE | Not Stated | CRPSECLIC3_08819 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26145   NONE | Not Stated | CRPSECLIC3_08820 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26146   NONE | Not Stated | CRPSECLIC3_08821 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26147   NONE | Not Stated | CRPSECLIC3_08822 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26148   NONE | Not Stated | CRPSECLIC3_08823 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26149   NONE | Not Stated | CRPSECLIC3_08824 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26150   NONE | Not Stated | CRPSECLIC3_08825 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26151   NONE | Not Stated | CRPSECLIC3_08826 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26152   NONE | Not Stated | CRPSECLIC3_08827 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26153   NONE | Not Stated | CRPSECLIC3_08828 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26154   NONE | Not Stated | CRPSECLIC3_08829 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26155   NONE | Not Stated | CRPSECLIC3_08830 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26156   NONE | Not Stated | CRPSECLIC3_08831 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26157   NONE | Not Stated | CRPSECLIC3_08832 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26158   NONE | Not Stated | CRPSECLIC3_08833 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26159   NONE | Not Stated | CRPSECLIC3_08834 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26160   NONE | Not Stated | CRPSECLIC3_08835 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26161 NONE | Not Stated | CRPSECLIC3_08836 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26162 NONE | Not Stated | CRPSECLIC3_08837 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26163 NONE | Not Stated | CRPSECLIC3_08838 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26164 NONE | Not Stated | CRPSECLIC3_08839 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26165 NONE | Not Stated | CRPSECLIC3_08840 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26166 NONE | Not Stated | CRPSECLIC3_08841 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26167 NONE | Not Stated | CRPSECLIC3_08842 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26168 NONE | Not Stated | CRPSECLIC3_08843 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26169 NONE | Not Stated | CRPSECLIC3_08844 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26170 NONE | Not Stated | CRPSECLIC3_08845 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26171 NONE | Not Stated | CRPSECLIC3_08846 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26172 NONE | Not Stated | CRPSECLIC3_08847 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26173 NONE | Not Stated | CRPSECLIC3_08848 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26174    NONE | Not Stated | CRPSECLIC3_08849 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26175    NONE | Not Stated | CRPSECLIC3_08850 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26176    NONE | Not Stated | CRPSECLIC3_08851 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26177    NONE | Not Stated | CRPSECLIC3_08852 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26178    NONE | Not Stated | CRPSECLIC3_08853 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26179    NONE | Not Stated | CRPSECLIC3_08854 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26180    NONE | Not Stated | CRPSECLIC3_08855 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26181    NONE | Not Stated | CRPSECLIC3_08856 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26182    NONE | Not Stated | CRPSECLIC3_08857 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26183    NONE | Not Stated | CRPSECLIC3_08858 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26184    NONE | Not Stated | CRPSECLIC3_08859 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26185    NONE | Not Stated | CRPSECLIC3_08860 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26186    NONE | Not Stated | CRPSECLIC3_08861 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26187 NONE | Not Stated | CRPSECLIC3_08862 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26188 NONE | Not Stated | CRPSECLIC3_08863 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26189 NONE | Not Stated | CRPSECLIC3_08864 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26190 NONE | Not Stated | CRPSECLIC3_08865 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26191 NONE | Not Stated | CRPSECLIC3_08866 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26192 NONE | Not Stated | CRPSECLIC3_08867 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26193 NONE | Not Stated | CRPSECLIC3_08868 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26194 NONE | Not Stated | CRPSECLIC3_08869 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26195 NONE | Not Stated | CRPSECLIC3_08870 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26196 NONE | Not Stated | CRPSECLIC3_08871 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26197 NONE | Not Stated | CRPSECLIC3_08872 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26198 NONE | Not Stated | CRPSECLIC3_08873 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26199 NONE | Not Stated | CRPSECLIC3_08874 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26200 NONE | Not Stated | CRPSECLIC3_08875 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26201 NONE | Not Stated | CRPSECLIC3_08876 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26202 NONE | Not Stated | CRPSECLIC3_08877 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26203 NONE | Not Stated | CRPSECLIC3_08878 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26204 NONE | Not Stated | CRPSECLIC3_08879 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26205 NONE | Not Stated | CRPSECLIC3_08880 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26206 NONE | Not Stated | CRPSECLIC3_08881 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26207 NONE | Not Stated | CRPSECLIC3_08882 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26208 NONE | Not Stated | CRPSECLIC3_08883 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26209 NONE | Not Stated | CRPSECLIC3_08884 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26210 NONE | Not Stated | CRPSECLIC3_08885 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26211 NONE | Not Stated | CRPSECLIC3_08886 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26212 NONE | Not Stated | CRPSECLIC3_08887 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26213 NONE | Not Stated | CRPSECLIC3_08888 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26214 NONE | Not Stated | CRPSECLIC3_08889 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26215 NONE | Not Stated | CRPSECLIC3_08890 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26216 NONE | Not Stated | CRPSECLIC3_08891 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26217 NONE | Not Stated | CRPSECLIC3_08892 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26218 NONE | Not Stated | CRPSECLIC3_08893 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26219 NONE | Not Stated | CRPSECLIC3_08894 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26220 NONE | Not Stated | CRPSECLIC3_08895 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26221 NONE | Not Stated | CRPSECLIC3_08896 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26222 NONE | Not Stated | CRPSECLIC3_08897 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26223 NONE | Not Stated | CRPSECLIC3_08898 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26224 NONE | Not Stated | CRPSECLIC3_08899 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26225 NONE | Not Stated | CRPSECLIC3_08900 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26226   NONE | Not Stated | CRPSECLIC3_08901 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26227   NONE | Not Stated | CRPSECLIC3_08902 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26228   NONE | Not Stated | CRPSECLIC3_08903 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26229   NONE | Not Stated | CRPSECLIC3_08904 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26230   NONE | Not Stated | CRPSECLIC3_08905 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26231   NONE | Not Stated | CRPSECLIC3_08906 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26232   NONE | Not Stated | CRPSECLIC3_08907 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26233   NONE | Not Stated | CRPSECLIC3_08908 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26234   NONE | Not Stated | CRPSECLIC3_08909 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26235   NONE | Not Stated | CRPSECLIC3_08910 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26236   NONE | Not Stated | CRPSECLIC3_08911 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26237   NONE | Not Stated | CRPSECLIC3_08912 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26238   NONE | Not Stated | CRPSECLIC3_08913 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 511 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26239   NONE | Not Stated | CRPSECLIC3_08914 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26240   NONE | Not Stated | CRPSECLIC3_08915 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26241   NONE | Not Stated | CRPSECLIC3_08916 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26242   NONE | Not Stated | CRPSECLIC3_08917 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26243   NONE | Not Stated | CRPSECLIC3_08918 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26244   NONE | Not Stated | CRPSECLIC3_08919 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26245   NONE | Not Stated | CRPSECLIC3_08920 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26246   NONE | Not Stated | CRPSECLIC3_08921 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26247   NONE | Not Stated | CRPSECLIC3_08922 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26248   NONE | Not Stated | CRPSECLIC3_08923 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26249   NONE | Not Stated | CRPSECLIC3_08924 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26250   NONE | Not Stated | CRPSECLIC3_08925 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26251   NONE | Not Stated | CRPSECLIC3_08926 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 512 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26252   NONE | Not Stated | CRPSECLIC3_08927 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26253   NONE | Not Stated | CRPSECLIC3_08928 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26254   NONE | Not Stated | CRPSECLIC3_08929 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26255   NONE | Not Stated | CRPSECLIC3_08930 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26256   NONE | Not Stated | CRPSECLIC3_08931 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26257   NONE | Not Stated | CRPSECLIC3_08932 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26258   NONE | Not Stated | CRPSECLIC3_08933 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26259   NONE | Not Stated | CRPSECLIC3_08934 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26260   NONE | Not Stated | CRPSECLIC3_08935 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26261   NONE | Not Stated | CRPSECLIC3_08936 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26262   NONE | Not Stated | CRPSECLIC3_08937 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26263   NONE | Not Stated | CRPSECLIC3_08938 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26264   NONE | Not Stated | CRPSECLIC3_08939 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26265   NONE | Not Stated | CRPSECLIC3_ 08940 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26266   NONE | Not Stated | CRPSECLIC3_ 08941 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26267   NONE | Not Stated | CRPSECLIC3_ 08942 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26268   NONE | Not Stated | CRPSECLIC3_ 08943 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26269   NONE | Not Stated | CRPSECLIC3_ 08944 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26270   NONE | Not Stated | CRPSECLIC3_ 08945 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26271   NONE | Not Stated | CRPSECLIC3_ 08946 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26272   NONE | Not Stated | CRPSECLIC3_ 08947 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26273   NONE | Not Stated | CRPSECLIC3_ 08948 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26274   NONE | Not Stated | CRPSECLIC3_ 08949 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26275   NONE | Not Stated | CRPSECLIC3_ 08950 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26276   NONE | Not Stated | CRPSECLIC3_ 08951 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26277   NONE | Not Stated | CRPSECLIC3_ 08952 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26278   NONE | Not Stated | CRPSECLIC3_08953 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26279   NONE | Not Stated | CRPSECLIC3_08954 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26280   NONE | Not Stated | CRPSECLIC3_08955 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26281   NONE | Not Stated | CRPSECLIC3_08956 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26282   NONE | Not Stated | CRPSECLIC3_08957 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26283   NONE | Not Stated | CRPSECLIC3_08958 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26284   NONE | Not Stated | CRPSECLIC3_08959 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26285   NONE | Not Stated | CRPSECLIC3_08960 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26286   NONE | Not Stated | CRPSECLIC3_08961 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26287   NONE | Not Stated | CRPSECLIC3_08962 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26288   NONE | Not Stated | CRPSECLIC3_08963 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26289   NONE | Not Stated | CRPSECLIC3_08964 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26290   NONE | Not Stated | CRPSECLIC3_08965 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26291 NONE | Not Stated | CRPSECLIC3_08966 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26292 NONE | Not Stated | CRPSECLIC3_08967 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26293 NONE | Not Stated | CRPSECLIC3_08968 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26294 NONE | Not Stated | CRPSECLIC3_08969 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26295 NONE | Not Stated | CRPSECLIC3_08970 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26296 NONE | Not Stated | CRPSECLIC3_08971 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26297 NONE | Not Stated | CRPSECLIC3_08972 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26298 NONE | Not Stated | CRPSECLIC3_08973 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26299 NONE | Not Stated | CRPSECLIC3_08974 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26300 NONE | Not Stated | CRPSECLIC3_08975 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26301 NONE | Not Stated | CRPSECLIC3_08976 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26302 NONE | Not Stated | CRPSECLIC3_08977 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26303 NONE | Not Stated | CRPSECLIC3_08978 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26304  NONE | Not Stated | CRPSECLIC3_08979 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26305  NONE | Not Stated | CRPSECLIC3_08980 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26306  NONE | Not Stated | CRPSECLIC3_08981 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26307  NONE | Not Stated | CRPSECLIC3_08982 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26308  NONE | Not Stated | CRPSECLIC3_08983 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26309  NONE | Not Stated | CRPSECLIC3_08984 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26310  NONE | Not Stated | CRPSECLIC3_08985 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26311  NONE | Not Stated | CRPSECLIC3_08986 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26312  NONE | Not Stated | CRPSECLIC3_08987 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26313  NONE | Not Stated | CRPSECLIC3_08988 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26314  NONE | Not Stated | CRPSECLIC3_08989 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26315  NONE | Not Stated | CRPSECLIC3_08990 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26316  NONE | Not Stated | CRPSECLIC3_08991 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26317   NONE | Not Stated | CRPSECLIC3_08992 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26318   NONE | Not Stated | CRPSECLIC3_08993 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26319   NONE | Not Stated | CRPSECLIC3_08994 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26320   NONE | Not Stated | CRPSECLIC3_08995 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26321   NONE | Not Stated | CRPSECLIC3_08996 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26322   NONE | Not Stated | CRPSECLIC3_08997 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26323   NONE | Not Stated | CRPSECLIC3_08998 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26324   NONE | Not Stated | CRPSECLIC3_08999 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26325   NONE | Not Stated | CRPSECLIC3_09000 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26326   NONE | Not Stated | CRPSECLIC3_09001 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26327   NONE | Not Stated | CRPSECLIC3_09002 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26328   NONE | Not Stated | CRPSECLIC3_09003 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26329   NONE | Not Stated | CRPSECLIC3_09004 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26330   NONE | Not Stated | CRPSECLIC3_ 09005 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26331   NONE | Not Stated | CRPSECLIC3_ 09006 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26332   NONE | Not Stated | CRPSECLIC3_ 09007 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26333   NONE | Not Stated | CRPSECLIC3_ 09008 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26334   NONE | Not Stated | CRPSECLIC3_ 09009 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26335   NONE | Not Stated | CRPSECLIC3_ 09010 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26336   NONE | Not Stated | CRPSECLIC3_ 09011 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26337   NONE | Not Stated | CRPSECLIC3_ 09012 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26338   NONE | Not Stated | CRPSECLIC3_ 09013 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26339   NONE | Not Stated | CRPSECLIC3_ 09014 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26340   NONE | Not Stated | CRPSECLIC3_ 09015 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26341   NONE | Not Stated | CRPSECLIC3_ 09016 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26342   NONE | Not Stated | CRPSECLIC3_ 09017 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26343　NONE | Not Stated | CRPSECLIC3_09018 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26344　NONE | Not Stated | CRPSECLIC3_09019 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26345　NONE | Not Stated | CRPSECLIC3_09020 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26346　NONE | Not Stated | CRPSECLIC3_09021 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26347　NONE | Not Stated | CRPSECLIC3_09022 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26348　NONE | Not Stated | CRPSECLIC3_09023 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26349　NONE | Not Stated | CRPSECLIC3_09024 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26350　NONE | Not Stated | CRPSECLIC3_09025 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26351　NONE | Not Stated | CRPSECLIC3_09026 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26352　NONE | Not Stated | CRPSECLIC3_09027 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26353　NONE | Not Stated | CRPSECLIC3_09028 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26354　NONE | Not Stated | CRPSECLIC3_09029 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26355　NONE | Not Stated | CRPSECLIC3_09030 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088　　Doc# 907-3　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 520 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26356   NONE | Not Stated | CRPSECLIC3_09031 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26357   NONE | Not Stated | CRPSECLIC3_09032 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26358   NONE | Not Stated | CRPSECLIC3_09033 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26359   NONE | Not Stated | CRPSECLIC3_09034 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26360   NONE | Not Stated | CRPSECLIC3_09035 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26361   NONE | Not Stated | CRPSECLIC3_09036 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26362   NONE | Not Stated | CRPSECLIC3_09037 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26363   NONE | Not Stated | CRPSECLIC3_09038 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26364   NONE | Not Stated | CRPSECLIC3_09039 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26365   NONE | Not Stated | CRPSECLIC3_09040 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26366   NONE | Not Stated | CRPSECLIC3_09041 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26367   NONE | Not Stated | CRPSECLIC3_09042 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26368   NONE | Not Stated | CRPSECLIC3_09043 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26369   NONE | Not Stated | CRPSECLIC3_ 09044 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26370   NONE | Not Stated | CRPSECLIC3_ 09045 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26371   NONE | Not Stated | CRPSECLIC3_ 09046 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26372   NONE | Not Stated | CRPSECLIC3_ 09047 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26373   NONE | Not Stated | CRPSECLIC3_ 09048 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26374   NONE | Not Stated | CRPSECLIC3_ 09049 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26375   NONE | Not Stated | CRPSECLIC3_ 09050 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26376   NONE | Not Stated | CRPSECLIC3_ 09051 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26377   NONE | Not Stated | CRPSECLIC3_ 09052 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26378   NONE | Not Stated | CRPSECLIC3_ 09053 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26379   NONE | Not Stated | CRPSECLIC3_ 09054 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26380   NONE | Not Stated | CRPSECLIC3_ 09055 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26381   NONE | Not Stated | CRPSECLIC3_ 09056 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 522 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26382   NONE | Not Stated | CRPSECLIC3_09057 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26383   NONE | Not Stated | CRPSECLIC3_09058 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26384   NONE | Not Stated | CRPSECLIC3_09059 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26385   NONE | Not Stated | CRPSECLIC3_09060 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26386   NONE | Not Stated | CRPSECLIC3_09061 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26387   NONE | Not Stated | CRPSECLIC3_09062 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26388   NONE | Not Stated | CRPSECLIC3_09063 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26389   NONE | Not Stated | CRPSECLIC3_09064 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26390   NONE | Not Stated | CRPSECLIC3_09065 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26391   NONE | Not Stated | CRPSECLIC3_09066 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26392   NONE | Not Stated | CRPSECLIC3_09067 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26393   NONE | Not Stated | CRPSECLIC3_09068 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26394   NONE | Not Stated | CRPSECLIC3_09069 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26395   NONE | Not Stated | CRPSECLIC3_ 09070 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26396   NONE | Not Stated | CRPSECLIC3_ 09071 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26397   NONE | Not Stated | CRPSECLIC3_ 09072 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26398   NONE | Not Stated | CRPSECLIC3_ 09073 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26399   NONE | Not Stated | CRPSECLIC3_ 09074 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26400   NONE | Not Stated | CRPSECLIC3_ 09075 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26401   NONE | Not Stated | CRPSECLIC3_ 09076 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26402   NONE | Not Stated | CRPSECLIC3_ 09077 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26403   NONE | Not Stated | CRPSECLIC3_ 09078 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26404   NONE | Not Stated | CRPSECLIC3_ 09079 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26405   NONE | Not Stated | CRPSECLIC3_ 09080 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26406   NONE | Not Stated | CRPSECLIC3_ 09081 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26407   NONE | Not Stated | CRPSECLIC3_ 09082 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26408    NONE | Not Stated | CRPSECLIC3_09083 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26409    NONE | Not Stated | CRPSECLIC3_09084 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26410    NONE | Not Stated | CRPSECLIC3_09085 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26411    NONE | Not Stated | CRPSECLIC3_09086 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26412    NONE | Not Stated | CRPSECLIC3_09087 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26413    NONE | Not Stated | CRPSECLIC3_09088 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26414    NONE | Not Stated | CRPSECLIC3_09089 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26415    NONE | Not Stated | CRPSECLIC3_09090 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26416    NONE | Not Stated | CRPSECLIC3_09091 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26417    NONE | Not Stated | CRPSECLIC3_09092 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26418    NONE | Not Stated | CRPSECLIC3_09093 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26419    NONE | Not Stated | CRPSECLIC3_09094 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26420    NONE | Not Stated | CRPSECLIC3_09095 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26421   NONE | Not Stated | CRPSECLIC3_ 09096 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26422   NONE | Not Stated | CRPSECLIC3_ 09097 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26423   NONE | Not Stated | CRPSECLIC3_ 09098 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26424   NONE | Not Stated | CRPSECLIC3_ 09099 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26425   NONE | Not Stated | CRPSECLIC3_ 09100 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26426   NONE | Not Stated | CRPSECLIC3_ 09101 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26427   NONE | Not Stated | CRPSECLIC3_ 09102 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26428   NONE | Not Stated | CRPSECLIC3_ 09103 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26429   NONE | Not Stated | CRPSECLIC3_ 09104 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26430   NONE | Not Stated | CRPSECLIC3_ 09105 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26431   NONE | Not Stated | CRPSECLIC3_ 09106 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26432   NONE | Not Stated | CRPSECLIC3_ 09107 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26433   NONE | Not Stated | CRPSECLIC3_ 09108 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26434    NONE | Not Stated | CRPSECLIC3_ 09109 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26435    NONE | Not Stated | CRPSECLIC3_ 09110 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26436    NONE | Not Stated | CRPSECLIC3_ 09111 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26437    NONE | Not Stated | CRPSECLIC3_ 09112 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26438    NONE | Not Stated | CRPSECLIC3_ 09113 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26439    NONE | Not Stated | CRPSECLIC3_ 09114 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26440    NONE | Not Stated | CRPSECLIC3_ 09115 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26441    NONE | Not Stated | CRPSECLIC3_ 09116 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26442    NONE | Not Stated | CRPSECLIC3_ 09117 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26443    NONE | Not Stated | CRPSECLIC3_ 09118 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26444    NONE | Not Stated | CRPSECLIC3_ 09119 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26445    NONE | Not Stated | CRPSECLIC3_ 09120 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26446    NONE | Not Stated | CRPSECLIC3_ 09121 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26447    NONE | Not Stated | CRPSECLIC3_ 09122 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26448    NONE | Not Stated | CRPSECLIC3_ 09123 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26449    NONE | Not Stated | CRPSECLIC3_ 09124 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26450    NONE | Not Stated | CRPSECLIC3_ 09125 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26451    NONE | Not Stated | CRPSECLIC3_ 09126 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26452    NONE | Not Stated | CRPSECLIC3_ 09127 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26453    NONE | Not Stated | CRPSECLIC3_ 09128 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26454    NONE | Not Stated | CRPSECLIC3_ 09129 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26455    NONE | Not Stated | CRPSECLIC3_ 09130 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26456    NONE | Not Stated | CRPSECLIC3_ 09131 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26457    NONE | Not Stated | CRPSECLIC3_ 09132 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26458    NONE | Not Stated | CRPSECLIC3_ 09133 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26459    NONE | Not Stated | CRPSECLIC3_ 09134 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26460   NONE | Not Stated | CRPSECLIC3_09135 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26461   NONE | Not Stated | CRPSECLIC3_09136 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26462   NONE | Not Stated | CRPSECLIC3_09137 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26463   NONE | Not Stated | CRPSECLIC3_09138 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26464   NONE | Not Stated | CRPSECLIC3_09139 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26465   NONE | Not Stated | CRPSECLIC3_09140 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26466   NONE | Not Stated | CRPSECLIC3_09141 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26467   NONE | Not Stated | CRPSECLIC3_09142 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26468   NONE | Not Stated | CRPSECLIC3_09143 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26469   NONE | Not Stated | CRPSECLIC3_09144 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26470   NONE | Not Stated | CRPSECLIC3_09145 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26471   NONE | Not Stated | CRPSECLIC3_09146 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26472   NONE | Not Stated | CRPSECLIC3_09147 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26473  NONE | Not Stated | CRPSECLIC3_09148 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26474  NONE | Not Stated | CRPSECLIC3_09149 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26475  NONE | Not Stated | CRPSECLIC3_09150 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26476  NONE | Not Stated | CRPSECLIC3_09151 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26477  NONE | Not Stated | CRPSECLIC3_09152 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26478  NONE | Not Stated | CRPSECLIC3_09153 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26479  NONE | Not Stated | CRPSECLIC3_09154 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26480  NONE | Not Stated | CRPSECLIC3_09155 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26481  NONE | Not Stated | CRPSECLIC3_09156 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26482  NONE | Not Stated | CRPSECLIC3_09157 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26483  NONE | Not Stated | CRPSECLIC3_09158 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26484  NONE | Not Stated | CRPSECLIC3_09159 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26485  NONE | Not Stated | CRPSECLIC3_09160 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26486   NONE | Not Stated | CRPSECLIC3_ 09161 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26487   NONE | Not Stated | CRPSECLIC3_ 09162 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26488   NONE | Not Stated | CRPSECLIC3_ 09163 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26489   NONE | Not Stated | CRPSECLIC3_ 09164 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26490   NONE | Not Stated | CRPSECLIC3_ 09165 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26491   NONE | Not Stated | CRPSECLIC3_ 09166 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26492   NONE | Not Stated | CRPSECLIC3_ 09167 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26493   NONE | Not Stated | CRPSECLIC3_ 09168 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26494   NONE | Not Stated | CRPSECLIC3_ 09169 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26495   NONE | Not Stated | CRPSECLIC3_ 09170 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26496   NONE | Not Stated | CRPSECLIC3_ 09171 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26497   NONE | Not Stated | CRPSECLIC3_ 09172 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26498   NONE | Not Stated | CRPSECLIC3_ 09173 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 531 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26499  NONE | Not Stated | CRPSECLIC3_09174 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26500  NONE | Not Stated | CRPSECLIC3_09175 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26501  NONE | Not Stated | CRPSECLIC3_09176 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26502  NONE | Not Stated | CRPSECLIC3_09177 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26503  NONE | Not Stated | CRPSECLIC3_09178 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26504  NONE | Not Stated | CRPSECLIC3_09179 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26505  NONE | Not Stated | CRPSECLIC3_09180 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26506  NONE | Not Stated | CRPSECLIC3_09181 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26507  NONE | Not Stated | CRPSECLIC3_09182 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26508  NONE | Not Stated | CRPSECLIC3_09183 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26509  NONE | Not Stated | CRPSECLIC3_09184 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26510  NONE | Not Stated | CRPSECLIC3_09185 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26511  NONE | Not Stated | CRPSECLIC3_09186 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 532 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26512   NONE | Not Stated | CRPSECLIC3_09187 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26513   NONE | Not Stated | CRPSECLIC3_09188 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26514   NONE | Not Stated | CRPSECLIC3_09189 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26515   NONE | Not Stated | CRPSECLIC3_09190 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26516   NONE | Not Stated | CRPSECLIC3_09191 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26517   NONE | Not Stated | CRPSECLIC3_09192 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26518   NONE | Not Stated | CRPSECLIC3_09193 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26519   NONE | Not Stated | CRPSECLIC3_09194 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26520   NONE | Not Stated | CRPSECLIC3_09195 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26521   NONE | Not Stated | CRPSECLIC3_09196 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26522   NONE | Not Stated | CRPSECLIC3_09197 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26523   NONE | Not Stated | CRPSECLIC3_09198 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26524   NONE | Not Stated | CRPSECLIC3_09199 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 533 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26525    NONE | Not Stated | CRPSECLIC3_09200 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26526    NONE | Not Stated | CRPSECLIC3_09201 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26527    NONE | Not Stated | CRPSECLIC3_09202 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26528    NONE | Not Stated | CRPSECLIC3_09203 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26529    NONE | Not Stated | CRPSECLIC3_09204 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26530    NONE | Not Stated | CRPSECLIC3_09205 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26531    NONE | Not Stated | CRPSECLIC3_09206 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26532    NONE | Not Stated | CRPSECLIC3_09207 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26533    NONE | Not Stated | CRPSECLIC3_09208 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26534    NONE | Not Stated | CRPSECLIC3_09209 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26535    NONE | Not Stated | CRPSECLIC3_09210 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26536    NONE | Not Stated | CRPSECLIC3_09212 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26537    NONE | Not Stated | CRPSECLIC3_09213 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26538    NONE | Not Stated | CRPSECLIC3_ 09214 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26539    NONE | Not Stated | CRPSECLIC3_ 09215 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26540    NONE | Not Stated | CRPSECLIC3_ 09216 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26541    NONE | Not Stated | CRPSECLIC3_ 09217 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26542    NONE | Not Stated | CRPSECLIC3_ 09218 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26543    NONE | Not Stated | CRPSECLIC3_ 09219 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26544    NONE | Not Stated | CRPSECLIC3_ 09220 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26545    NONE | Not Stated | CRPSECLIC3_ 09221 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26546    NONE | Not Stated | CRPSECLIC3_ 09222 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26547    NONE | Not Stated | CRPSECLIC3_ 09223 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26548    NONE | Not Stated | CRPSECLIC3_ 09224 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26549    NONE | Not Stated | CRPSECLIC3_ 09225 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26550    NONE | Not Stated | CRPSECLIC3_ 09226 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 535 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26551   NONE | Not Stated | CRPSECLIC3_09227 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26552   NONE | Not Stated | CRPSECLIC3_09228 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26553   NONE | Not Stated | CRPSECLIC3_09229 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26554   NONE | Not Stated | CRPSECLIC3_09230 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26555   NONE | Not Stated | CRPSECLIC3_09231 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26556   NONE | Not Stated | CRPSECLIC3_09232 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26557   NONE | Not Stated | CRPSECLIC3_09233 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26558   NONE | Not Stated | CRPSECLIC3_09234 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26559   NONE | Not Stated | CRPSECLIC3_09235 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26560   NONE | Not Stated | CRPSECLIC3_09236 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26561   NONE | Not Stated | CRPSECLIC3_09237 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26562   NONE | Not Stated | CRPSECLIC3_09238 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26563   NONE | Not Stated | CRPSECLIC3_09239 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 536 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26564   NONE | Not Stated | CRPSECLIC3_ 09240 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26565   NONE | Not Stated | CRPSECLIC3_ 09241 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26566   NONE | Not Stated | CRPSECLIC3_ 09242 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26567   NONE | Not Stated | CRPSECLIC3_ 09243 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26568   NONE | Not Stated | CRPSECLIC3_ 09244 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26569   NONE | Not Stated | CRPSECLIC3_ 09245 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26570   NONE | Not Stated | CRPSECLIC3_ 09246 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26571   NONE | Not Stated | CRPSECLIC3_ 09247 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26572   NONE | Not Stated | CRPSECLIC3_ 09248 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26573   NONE | Not Stated | CRPSECLIC3_ 09249 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26574   NONE | Not Stated | CRPSECLIC3_ 09250 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26575   NONE | Not Stated | CRPSECLIC3_ 09251 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26576   NONE | Not Stated | CRPSECLIC3_ 09252 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26577 NONE | Not Stated | CRPSECLIC3_09253 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26578 NONE | Not Stated | CRPSECLIC3_09254 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26579 NONE | Not Stated | CRPSECLIC3_09255 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26580 NONE | Not Stated | CRPSECLIC3_09256 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26581 NONE | Not Stated | CRPSECLIC3_09257 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26582 NONE | Not Stated | CRPSECLIC3_09258 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26583 NONE | Not Stated | CRPSECLIC3_09259 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26584 NONE | Not Stated | CRPSECLIC3_09260 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26585 NONE | Not Stated | CRPSECLIC3_09261 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26586 NONE | Not Stated | CRPSECLIC3_09262 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26587 NONE | Not Stated | CRPSECLIC3_09263 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26588 NONE | Not Stated | CRPSECLIC3_09264 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26589 NONE | Not Stated | CRPSECLIC3_09265 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26590  NONE | Not Stated | CRPSECLIC3_09266 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26591  NONE | Not Stated | CRPSECLIC3_09267 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26592  NONE | Not Stated | CRPSECLIC3_09268 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26593  NONE | Not Stated | CRPSECLIC3_09269 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26594  NONE | Not Stated | CRPSECLIC3_09270 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26595  NONE | Not Stated | CRPSECLIC3_09271 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26596  NONE | Not Stated | CRPSECLIC3_09272 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26597  NONE | Not Stated | CRPSECLIC3_09273 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26598  NONE | Not Stated | CRPSECLIC3_09274 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26599  NONE | Not Stated | CRPSECLIC3_09275 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26600  NONE | Not Stated | CRPSECLIC3_09276 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26601  NONE | Not Stated | CRPSECLIC3_09277 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26602  NONE | Not Stated | CRPSECLIC3_09278 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26603   NONE | Not Stated | CRPSECLIC3_09279 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26604   NONE | Not Stated | CRPSECLIC3_09280 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26605   NONE | Not Stated | CRPSECLIC3_09281 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26606   NONE | Not Stated | CRPSECLIC3_09282 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26607   NONE | Not Stated | CRPSECLIC3_09283 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26608   NONE | Not Stated | CRPSECLIC3_09284 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26609   NONE | Not Stated | CRPSECLIC3_09285 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26610   NONE | Not Stated | CRPSECLIC3_09286 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26611   NONE | Not Stated | CRPSECLIC3_09287 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26612   NONE | Not Stated | CRPSECLIC3_09288 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26613   NONE | Not Stated | CRPSECLIC3_09289 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26614   NONE | Not Stated | CRPSECLIC3_09290 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26615   NONE | Not Stated | CRPSECLIC3_09291 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26616    NONE | Not Stated | CRPSECLIC3_09292 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26617    NONE | Not Stated | CRPSECLIC3_09293 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26618    NONE | Not Stated | CRPSECLIC3_09294 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26619    NONE | Not Stated | CRPSECLIC3_09295 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26620    NONE | Not Stated | CRPSECLIC3_09296 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26621    NONE | Not Stated | CRPSECLIC3_09297 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26622    NONE | Not Stated | CRPSECLIC3_09298 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26623    NONE | Not Stated | CRPSECLIC3_09299 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26624    NONE | Not Stated | CRPSECLIC3_09300 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26625    NONE | Not Stated | CRPSECLIC3_09301 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26626    NONE | Not Stated | CRPSECLIC3_09302 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26627    NONE | Not Stated | CRPSECLIC3_09303 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26628    NONE | Not Stated | CRPSECLIC3_09304 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26629 NONE | Not Stated | CRPSECLIC3_09305 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26630 NONE | Not Stated | CRPSECLIC3_09306 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26631 NONE | Not Stated | CRPSECLIC3_09307 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26632 NONE | Not Stated | CRPSECLIC3_09308 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26633 NONE | Not Stated | CRPSECLIC3_09309 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26634 NONE | Not Stated | CRPSECLIC3_09310 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26635 NONE | Not Stated | CRPSECLIC3_09311 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26636 NONE | Not Stated | CRPSECLIC3_09312 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26637 NONE | Not Stated | CRPSECLIC3_09313 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26638 NONE | Not Stated | CRPSECLIC3_09314 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26639 NONE | Not Stated | CRPSECLIC3_09315 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26640 NONE | Not Stated | CRPSECLIC3_09316 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26641 NONE | Not Stated | CRPSECLIC3_09317 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26642 NONE | Not Stated | CRPSECLIC3_09318 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26643 NONE | Not Stated | CRPSECLIC3_09319 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26644 NONE | Not Stated | CRPSECLIC3_09320 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26645 NONE | Not Stated | CRPSECLIC3_09321 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26646 NONE | Not Stated | CRPSECLIC3_09322 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26647 NONE | Not Stated | CRPSECLIC3_09323 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26648 NONE | Not Stated | CRPSECLIC3_09324 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26649 NONE | Not Stated | CRPSECLIC3_09325 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26650 NONE | Not Stated | CRPSECLIC3_09326 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26651 NONE | Not Stated | CRPSECLIC3_09327 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26652 NONE | Not Stated | CRPSECLIC3_09328 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26653 NONE | Not Stated | CRPSECLIC3_09329 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26654 NONE | Not Stated | CRPSECLIC3_09330 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26655 NONE | Not Stated | CRPSECLIC3_09331 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26656 NONE | Not Stated | CRPSECLIC3_09332 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26657 NONE | Not Stated | CRPSECLIC3_09333 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26658 NONE | Not Stated | CRPSECLIC3_09334 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26659 NONE | Not Stated | CRPSECLIC3_09335 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26660 NONE | Not Stated | CRPSECLIC3_09336 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26661 NONE | Not Stated | CRPSECLIC3_09337 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26662 NONE | Not Stated | CRPSECLIC3_09338 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26663 NONE | Not Stated | CRPSECLIC3_09339 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26664 NONE | Not Stated | CRPSECLIC3_09340 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26665 NONE | Not Stated | CRPSECLIC3_09341 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26666 NONE | Not Stated | CRPSECLIC3_09342 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26667 NONE | Not Stated | CRPSECLIC3_09343 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26668   NONE | Not Stated | CRPSECLIC3_09344 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26669   NONE | Not Stated | CRPSECLIC3_09345 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26670   NONE | Not Stated | CRPSECLIC3_09346 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26671   NONE | Not Stated | CRPSECLIC3_09347 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26672   NONE | Not Stated | CRPSECLIC3_09348 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26673   NONE | Not Stated | CRPSECLIC3_09349 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26674   NONE | Not Stated | CRPSECLIC3_09350 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26675   NONE | Not Stated | CRPSECLIC3_09351 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26676   NONE | Not Stated | CRPSECLIC3_09352 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26677   NONE | Not Stated | CRPSECLIC3_09353 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26678   NONE | Not Stated | CRPSECLIC3_09354 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26679   NONE | Not Stated | CRPSECLIC3_09355 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26680   NONE | Not Stated | CRPSECLIC3_09356 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26681   NONE | Not Stated | CRPSECLIC3_09357 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26682   NONE | Not Stated | CRPSECLIC3_09358 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26683   NONE | Not Stated | CRPSECLIC3_09359 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26684   NONE | Not Stated | CRPSECLIC3_09360 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26685   NONE | Not Stated | CRPSECLIC3_09361 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26686   NONE | Not Stated | CRPSECLIC3_09362 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26687   NONE | Not Stated | CRPSECLIC3_09363 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26688   NONE | Not Stated | CRPSECLIC3_09364 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26689   NONE | Not Stated | CRPSECLIC3_09365 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26690   NONE | Not Stated | CRPSECLIC3_09366 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26691   NONE | Not Stated | CRPSECLIC3_09367 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26692   NONE | Not Stated | CRPSECLIC3_09368 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26693   NONE | Not Stated | CRPSECLIC3_09369 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26694    NONE | Not Stated | CRPSECLIC3_09370 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26695    NONE | Not Stated | CRPSECLIC3_09371 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26696    NONE | Not Stated | CRPSECLIC3_09372 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26697    NONE | Not Stated | CRPSECLIC3_09373 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26698    NONE | Not Stated | CRPSECLIC3_09374 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26699    NONE | Not Stated | CRPSECLIC3_09375 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26700    NONE | Not Stated | CRPSECLIC3_09376 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26701    NONE | Not Stated | CRPSECLIC3_09377 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26702    NONE | Not Stated | CRPSECLIC3_09378 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26703    NONE | Not Stated | CRPSECLIC3_09379 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26704    NONE | Not Stated | CRPSECLIC3_09380 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26705    NONE | Not Stated | CRPSECLIC3_09381 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26706    NONE | Not Stated | CRPSECLIC3_09382 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26707 NONE | Not Stated | CRPSECLIC3_09383 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26708 NONE | Not Stated | CRPSECLIC3_09384 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26709 NONE | Not Stated | CRPSECLIC3_09385 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26710 NONE | Not Stated | CRPSECLIC3_09386 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26711 NONE | Not Stated | CRPSECLIC3_09387 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26712 NONE | Not Stated | CRPSECLIC3_09388 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26713 NONE | Not Stated | CRPSECLIC3_09389 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26714 NONE | Not Stated | CRPSECLIC3_09390 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26715 NONE | Not Stated | CRPSECLIC3_09391 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26716 NONE | Not Stated | CRPSECLIC3_09392 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26717 NONE | Not Stated | CRPSECLIC3_09393 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26718 NONE | Not Stated | CRPSECLIC3_09394 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26719 NONE | Not Stated | CRPSECLIC3_09395 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26720   NONE | Not Stated | CRPSECLIC3_09396 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26721   NONE | Not Stated | CRPSECLIC3_09397 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26722   NONE | Not Stated | CRPSECLIC3_09398 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26723   NONE | Not Stated | CRPSECLIC3_09399 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26724   NONE | Not Stated | CRPSECLIC3_09400 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26725   NONE | Not Stated | CRPSECLIC3_09401 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26726   NONE | Not Stated | CRPSECLIC3_09402 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26727   NONE | Not Stated | CRPSECLIC3_09403 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26728   NONE | Not Stated | CRPSECLIC3_09404 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26729   NONE | Not Stated | CRPSECLIC3_09405 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26730   NONE | Not Stated | CRPSECLIC3_09406 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26731   NONE | Not Stated | CRPSECLIC3_09407 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26732   NONE | Not Stated | CRPSECLIC3_09408 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26733   NONE | Not Stated | CRPSECLIC3_09409 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26734   NONE | Not Stated | CRPSECLIC3_09410 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26735   NONE | Not Stated | CRPSECLIC3_09411 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26736   NONE | Not Stated | CRPSECLIC3_09412 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26737   NONE | Not Stated | CRPSECLIC3_09413 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26738   NONE | Not Stated | CRPSECLIC3_09414 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26739   NONE | Not Stated | CRPSECLIC3_09415 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26740   NONE | Not Stated | CRPSECLIC3_09416 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26741   NONE | Not Stated | CRPSECLIC3_09417 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26742   NONE | Not Stated | CRPSECLIC3_09418 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26743   NONE | Not Stated | CRPSECLIC3_09419 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26744   NONE | Not Stated | CRPSECLIC3_09420 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26745   NONE | Not Stated | CRPSECLIC3_09421 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26746  NONE | Not Stated | CRPSECLIC3_09422 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26747  NONE | Not Stated | CRPSECLIC3_09423 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26748  NONE | Not Stated | CRPSECLIC3_09424 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26749  NONE | Not Stated | CRPSECLIC3_09425 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26750  NONE | Not Stated | CRPSECLIC3_09426 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26751  NONE | Not Stated | CRPSECLIC3_09427 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26752  NONE | Not Stated | CRPSECLIC3_09428 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26753  NONE | Not Stated | CRPSECLIC3_09429 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26754  NONE | Not Stated | CRPSECLIC3_09430 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26755  NONE | Not Stated | CRPSECLIC3_09431 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26756  NONE | Not Stated | CRPSECLIC3_09432 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26757  NONE | Not Stated | CRPSECLIC3_09433 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26758  NONE | Not Stated | CRPSECLIC3_09434 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26759   NONE | Not Stated | CRPSECLIC3_ 09435 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26760   NONE | Not Stated | CRPSECLIC3_ 09436 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26761   NONE | Not Stated | CRPSECLIC3_ 09437 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26762   NONE | Not Stated | CRPSECLIC3_ 09438 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26763   NONE | Not Stated | CRPSECLIC3_ 09439 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26764   NONE | Not Stated | CRPSECLIC3_ 09440 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26765   NONE | Not Stated | CRPSECLIC3_ 09441 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26766   NONE | Not Stated | CRPSECLIC3_ 09442 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26767   NONE | Not Stated | CRPSECLIC3_ 09443 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26768   NONE | Not Stated | CRPSECLIC3_ 09444 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26769   NONE | Not Stated | CRPSECLIC3_ 09445 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26770   NONE | Not Stated | CRPSECLIC3_ 09446 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26771   NONE | Not Stated | CRPSECLIC3_ 09447 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26772  NONE | Not Stated | CRPSECLIC3_09448 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26773  NONE | Not Stated | CRPSECLIC3_09449 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26774  NONE | Not Stated | CRPSECLIC3_09450 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26775  NONE | Not Stated | CRPSECLIC3_09451 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26776  NONE | Not Stated | CRPSECLIC3_09452 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26777  NONE | Not Stated | CRPSECLIC3_09453 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26778  NONE | Not Stated | CRPSECLIC3_09454 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26779  NONE | Not Stated | CRPSECLIC3_09455 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26780  NONE | Not Stated | CRPSECLIC3_09456 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26781  NONE | Not Stated | CRPSECLIC3_09457 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26782  NONE | Not Stated | CRPSECLIC3_09458 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26783  NONE | Not Stated | CRPSECLIC3_09459 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26784  NONE | Not Stated | CRPSECLIC3_09460 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26785   NONE | Not Stated | CRPSECLIC3_ 09461 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26786   NONE | Not Stated | CRPSECLIC3_ 09462 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26787   NONE | Not Stated | CRPSECLIC3_ 09463 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26788   NONE | Not Stated | CRPSECLIC3_ 09464 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26789   NONE | Not Stated | CRPSECLIC3_ 09465 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26790   NONE | Not Stated | CRPSECLIC3_ 09466 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26791   NONE | Not Stated | CRPSECLIC3_ 09467 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26792   NONE | Not Stated | CRPSECLIC3_ 09468 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26793   NONE | Not Stated | CRPSECLIC3_ 09469 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26794   NONE | Not Stated | CRPSECLIC3_ 09470 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26795   NONE | Not Stated | CRPSECLIC3_ 09471 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26796   NONE | Not Stated | CRPSECLIC3_ 09472 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26797   NONE | Not Stated | CRPSECLIC3_ 09473 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26798   NONE | Not Stated | CRPSECLIC3_09474 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26799   NONE | Not Stated | CRPSECLIC3_09475 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26800   NONE | Not Stated | CRPSECLIC3_09476 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26801   NONE | Not Stated | CRPSECLIC3_09477 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26802   NONE | Not Stated | CRPSECLIC3_09478 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26803   NONE | Not Stated | CRPSECLIC3_09479 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26804   NONE | Not Stated | CRPSECLIC3_09480 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26805   NONE | Not Stated | CRPSECLIC3_09481 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26806   NONE | Not Stated | CRPSECLIC3_09482 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26807   NONE | Not Stated | CRPSECLIC3_09483 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26808   NONE | Not Stated | CRPSECLIC3_09484 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26809   NONE | Not Stated | CRPSECLIC3_09485 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26810   NONE | Not Stated | CRPSECLIC3_09486 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26811 NONE | Not Stated | CRPSECLIC3_09487 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26812 NONE | Not Stated | CRPSECLIC3_09488 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26813 NONE | Not Stated | CRPSECLIC3_09489 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26814 NONE | Not Stated | CRPSECLIC3_09490 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26815 NONE | Not Stated | CRPSECLIC3_09491 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26816 NONE | Not Stated | CRPSECLIC3_09492 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26817 NONE | Not Stated | CRPSECLIC3_09493 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26818 NONE | Not Stated | CRPSECLIC3_09494 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26819 NONE | Not Stated | CRPSECLIC3_09495 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26820 NONE | Not Stated | CRPSECLIC3_09496 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26821 NONE | Not Stated | CRPSECLIC3_09497 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26822 NONE | Not Stated | CRPSECLIC3_09498 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26823 NONE | Not Stated | CRPSECLIC3_09499 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26824 NONE | Not Stated | CRPSECLIC3_09500 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26825 NONE | Not Stated | CRPSECLIC3_09501 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26826 NONE | Not Stated | CRPSECLIC3_09502 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26827 NONE | Not Stated | CRPSECLIC3_09503 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26828 NONE | Not Stated | CRPSECLIC3_09504 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26829 NONE | Not Stated | CRPSECLIC3_09505 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26830 NONE | Not Stated | CRPSECLIC3_09506 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26831 NONE | Not Stated | CRPSECLIC3_09507 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26832 NONE | Not Stated | CRPSECLIC3_09508 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26833 NONE | Not Stated | CRPSECLIC3_09509 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26834 NONE | Not Stated | CRPSECLIC3_09510 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26835 NONE | Not Stated | CRPSECLIC3_09511 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26836 NONE | Not Stated | CRPSECLIC3_09512 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26837    NONE | Not Stated | CRPSECLIC3_ 09513 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26838    NONE | Not Stated | CRPSECLIC3_ 09514 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26839    NONE | Not Stated | CRPSECLIC3_ 09515 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26840    NONE | Not Stated | CRPSECLIC3_ 09516 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26841    NONE | Not Stated | CRPSECLIC3_ 09517 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26842    NONE | Not Stated | CRPSECLIC3_ 09518 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26843    NONE | Not Stated | CRPSECLIC3_ 09519 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26844    NONE | Not Stated | CRPSECLIC3_ 09520 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26845    NONE | Not Stated | CRPSECLIC3_ 09521 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26846    NONE | Not Stated | CRPSECLIC3_ 09522 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26847    NONE | Not Stated | CRPSECLIC3_ 09523 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26848    NONE | Not Stated | CRPSECLIC3_ 09524 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26849    NONE | Not Stated | CRPSECLIC3_ 09525 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26850   NONE | Not Stated | CRPSECLIC3_09526 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26851   NONE | Not Stated | CRPSECLIC3_09527 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26852   NONE | Not Stated | CRPSECLIC3_09528 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26853   NONE | Not Stated | CRPSECLIC3_09529 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26854   NONE | Not Stated | CRPSECLIC3_09530 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26855   NONE | Not Stated | CRPSECLIC3_09531 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26856   NONE | Not Stated | CRPSECLIC3_09532 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26857   NONE | Not Stated | CRPSECLIC3_09533 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26858   NONE | Not Stated | CRPSECLIC3_09534 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26859   NONE | Not Stated | CRPSECLIC3_09535 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26860   NONE | Not Stated | CRPSECLIC3_09536 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26861   NONE | Not Stated | CRPSECLIC3_09537 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26862   NONE | Not Stated | CRPSECLIC3_09538 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 559 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26863   NONE | Not Stated | CRPSECLIC3_ 09539 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26864   NONE | Not Stated | CRPSECLIC3_ 09540 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26865   NONE | Not Stated | CRPSECLIC3_ 09541 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26866   NONE | Not Stated | CRPSECLIC3_ 09542 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26867   NONE | Not Stated | CRPSECLIC3_ 09543 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26868   NONE | Not Stated | CRPSECLIC3_ 09544 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26869   NONE | Not Stated | CRPSECLIC3_ 09545 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26870   NONE | Not Stated | CRPSECLIC3_ 09546 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26871   NONE | Not Stated | CRPSECLIC3_ 09547 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26872   NONE | Not Stated | CRPSECLIC3_ 09548 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26873   NONE | Not Stated | CRPSECLIC3_ 09549 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26874   NONE | Not Stated | CRPSECLIC3_ 09550 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26875   NONE | Not Stated | CRPSECLIC3_ 09551 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088     Doc# 907-3     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 560 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26876   NONE | Not Stated | CRPSECLIC3_09552 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26877   NONE | Not Stated | CRPSECLIC3_09553 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26878   NONE | Not Stated | CRPSECLIC3_09554 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26879   NONE | Not Stated | CRPSECLIC3_09555 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26880   NONE | Not Stated | CRPSECLIC3_09556 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26881   NONE | Not Stated | CRPSECLIC3_09557 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26882   NONE | Not Stated | CRPSECLIC3_09558 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26883   NONE | Not Stated | CRPSECLIC3_09559 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26884   NONE | Not Stated | CRPSECLIC3_09560 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26885   NONE | Not Stated | CRPSECLIC3_09561 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26886   NONE | Not Stated | CRPSECLIC3_09562 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26887   NONE | Not Stated | CRPSECLIC3_09563 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26888   NONE | Not Stated | CRPSECLIC3_09564 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26889   NONE | Not Stated | CRPSECLIC3_09565 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26890   NONE | Not Stated | CRPSECLIC3_09566 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26891   NONE | Not Stated | CRPSECLIC3_09567 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26892   NONE | Not Stated | CRPSECLIC3_09568 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26893   NONE | Not Stated | CRPSECLIC3_09569 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26894   NONE | Not Stated | CRPSECLIC3_09570 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26895   NONE | Not Stated | CRPSECLIC3_09571 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26896   NONE | Not Stated | CRPSECLIC3_09572 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26897   NONE | Not Stated | CRPSECLIC3_09573 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26898   NONE | Not Stated | CRPSECLIC3_09574 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26899   NONE | Not Stated | CRPSECLIC3_09575 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26900   NONE | Not Stated | CRPSECLIC3_09576 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26901   NONE | Not Stated | CRPSECLIC3_09577 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26902   NONE | Not Stated | CRPSECLIC3_09578 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26903   NONE | Not Stated | CRPSECLIC3_09579 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26904   NONE | Not Stated | CRPSECLIC3_09580 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26905   NONE | Not Stated | CRPSECLIC3_09581 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26906   NONE | Not Stated | CRPSECLIC3_09582 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26907   NONE | Not Stated | CRPSECLIC3_09583 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26908   NONE | Not Stated | CRPSECLIC3_09584 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26909   NONE | Not Stated | CRPSECLIC3_09585 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26910   NONE | Not Stated | CRPSECLIC3_09586 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26911   NONE | Not Stated | CRPSECLIC3_09587 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26912   NONE | Not Stated | CRPSECLIC3_09588 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26913   NONE | Not Stated | CRPSECLIC3_09589 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26914   NONE | Not Stated | CRPSECLIC3_09590 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26915   NONE | Not Stated | CRPSECLIC3_09591 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26916   NONE | Not Stated | CRPSECLIC3_09592 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26917   NONE | Not Stated | CRPSECLIC3_09593 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26918   NONE | Not Stated | CRPSECLIC3_09594 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26919   NONE | Not Stated | CRPSECLIC3_09595 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26920   NONE | Not Stated | CRPSECLIC3_09596 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26921   NONE | Not Stated | CRPSECLIC3_09597 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26922   NONE | Not Stated | CRPSECLIC3_09598 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26923   NONE | Not Stated | CRPSECLIC3_09599 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26924   NONE | Not Stated | CRPSECLIC3_09600 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26925   NONE | Not Stated | CRPSECLIC3_09601 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26926   NONE | Not Stated | CRPSECLIC3_09602 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26927   NONE | Not Stated | CRPSECLIC3_09603 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26928 NONE | Not Stated | CRPSECLIC3_09604 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26929 NONE | Not Stated | CRPSECLIC3_09605 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26930 NONE | Not Stated | CRPSECLIC3_09606 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26931 NONE | Not Stated | CRPSECLIC3_09607 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26932 NONE | Not Stated | CRPSECLIC3_09608 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26933 NONE | Not Stated | CRPSECLIC3_09609 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26934 NONE | Not Stated | CRPSECLIC3_09610 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26935 NONE | Not Stated | CRPSECLIC3_09611 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26936 NONE | Not Stated | CRPSECLIC3_09612 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26937 NONE | Not Stated | CRPSECLIC3_09613 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26938 NONE | Not Stated | CRPSECLIC3_09614 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26939 NONE | Not Stated | CRPSECLIC3_09615 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26940 NONE | Not Stated | CRPSECLIC3_09616 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26941 NONE | Not Stated | CRPSECLIC3_09617 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26942 NONE | Not Stated | CRPSECLIC3_09618 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26943 NONE | Not Stated | CRPSECLIC3_09619 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26944 NONE | Not Stated | CRPSECLIC3_09620 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26945 NONE | Not Stated | CRPSECLIC3_09621 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26946 NONE | Not Stated | CRPSECLIC3_09622 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26947 NONE | Not Stated | CRPSECLIC3_09623 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26948 NONE | Not Stated | CRPSECLIC3_09624 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26949 NONE | Not Stated | CRPSECLIC3_09625 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26950 NONE | Not Stated | CRPSECLIC3_09626 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26951 NONE | Not Stated | CRPSECLIC3_09627 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26952 NONE | Not Stated | CRPSECLIC3_09628 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26953 NONE | Not Stated | CRPSECLIC3_09629 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26954 NONE | Not Stated | CRPSECLIC3_09630 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26955 NONE | Not Stated | CRPSECLIC3_09631 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26956 NONE | Not Stated | CRPSECLIC3_09632 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26957 NONE | Not Stated | CRPSECLIC3_09633 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26958 NONE | Not Stated | CRPSECLIC3_09634 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26959 NONE | Not Stated | CRPSECLIC3_09635 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26960 NONE | Not Stated | CRPSECLIC3_09636 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26961 NONE | Not Stated | CRPSECLIC3_09637 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26962 NONE | Not Stated | CRPSECLIC3_09638 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26963 NONE | Not Stated | CRPSECLIC3_09639 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26964 NONE | Not Stated | CRPSECLIC3_09640 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26965 NONE | Not Stated | CRPSECLIC3_09641 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26966 NONE | Not Stated | CRPSECLIC3_09642 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26967   NONE | Not Stated | CRPSECLIC3_09643 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26968   NONE | Not Stated | CRPSECLIC3_09644 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26969   NONE | Not Stated | CRPSECLIC3_09645 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26970   NONE | Not Stated | CRPSECLIC3_09646 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26971   NONE | Not Stated | CRPSECLIC3_09647 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26972   NONE | Not Stated | CRPSECLIC3_09648 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26973   NONE | Not Stated | CRPSECLIC3_09649 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26974   NONE | Not Stated | CRPSECLIC3_09650 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26975   NONE | Not Stated | CRPSECLIC3_09651 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26976   NONE | Not Stated | CRPSECLIC3_09652 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26977   NONE | Not Stated | CRPSECLIC3_09653 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26978   NONE | Not Stated | CRPSECLIC3_09654 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26979   NONE | Not Stated | CRPSECLIC3_09655 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 568 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26980   NONE | Not Stated | CRPSECLIC3_ 09656 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26981   NONE | Not Stated | CRPSECLIC3_ 09657 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26982   NONE | Not Stated | CRPSECLIC3_ 09658 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26983   NONE | Not Stated | CRPSECLIC3_ 09659 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26984   NONE | Not Stated | CRPSECLIC3_ 09660 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26985   NONE | Not Stated | CRPSECLIC3_ 09661 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26986   NONE | Not Stated | CRPSECLIC3_ 09662 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26987   NONE | Not Stated | CRPSECLIC3_ 09663 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26988   NONE | Not Stated | CRPSECLIC3_ 09664 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26989   NONE | Not Stated | CRPSECLIC3_ 09665 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26990   NONE | Not Stated | CRPSECLIC3_ 09666 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26991   NONE | Not Stated | CRPSECLIC3_ 09667 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26992   NONE | Not Stated | CRPSECLIC3_ 09668 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26993  NONE | Not Stated | CRPSECLIC3_09669 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26994  NONE | Not Stated | CRPSECLIC3_09670 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26995  NONE | Not Stated | CRPSECLIC3_09671 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26996  NONE | Not Stated | CRPSECLIC3_09672 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26997  NONE | Not Stated | CRPSECLIC3_09673 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26998  NONE | Not Stated | CRPSECLIC3_09674 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 26999  NONE | Not Stated | CRPSECLIC3_09675 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27000  NONE | Not Stated | CRPSECLIC3_09676 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27001  NONE | Not Stated | CRPSECLIC3_09677 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27002  NONE | Not Stated | CRPSECLIC3_09678 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27003  NONE | Not Stated | CRPSECLIC3_09679 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27004  NONE | Not Stated | CRPSECLIC3_09680 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27005  NONE | Not Stated | CRPSECLIC3_09681 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27006   NONE | Not Stated | CRPSECLIC3_09682 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27007   NONE | Not Stated | CRPSECLIC3_09683 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27008   NONE | Not Stated | CRPSECLIC3_09684 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27009   NONE | Not Stated | CRPSECLIC3_09685 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27010   NONE | Not Stated | CRPSECLIC3_09686 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27011   NONE | Not Stated | CRPSECLIC3_09687 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27012   NONE | Not Stated | CRPSECLIC3_09688 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27013   NONE | Not Stated | CRPSECLIC3_09689 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27014   NONE | Not Stated | CRPSECLIC3_09690 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27015   NONE | Not Stated | CRPSECLIC3_09691 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27016   NONE | Not Stated | CRPSECLIC3_09692 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27017   NONE | Not Stated | CRPSECLIC3_09693 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27018   NONE | Not Stated | CRPSECLIC3_09694 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27019   NONE | Not Stated | CRPSECLIC3_09695 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27020   NONE | Not Stated | CRPSECLIC3_09696 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27021   NONE | Not Stated | CRPSECLIC3_09697 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27022   NONE | Not Stated | CRPSECLIC3_09698 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27023   NONE | Not Stated | CRPSECLIC3_09699 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27024   NONE | Not Stated | CRPSECLIC3_09700 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27025   NONE | Not Stated | CRPSECLIC3_09701 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27026   NONE | Not Stated | CRPSECLIC3_09702 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27027   NONE | Not Stated | CRPSECLIC3_09703 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27028   NONE | Not Stated | CRPSECLIC3_09704 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27029   NONE | Not Stated | CRPSECLIC3_09705 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27030   NONE | Not Stated | CRPSECLIC3_09706 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27031   NONE | Not Stated | CRPSECLIC3_09707 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27032   NONE | Not Stated | CRPSECLIC3_09708 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27033   NONE | Not Stated | CRPSECLIC3_09709 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27034   NONE | Not Stated | CRPSECLIC3_09710 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27035   NONE | Not Stated | CRPSECLIC3_09711 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27036   NONE | Not Stated | CRPSECLIC3_09712 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27037   NONE | Not Stated | CRPSECLIC3_09713 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27038   NONE | Not Stated | CRPSECLIC3_09714 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27039   NONE | Not Stated | CRPSECLIC3_09715 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27040   NONE | Not Stated | CRPSECLIC3_09716 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27041   NONE | Not Stated | CRPSECLIC3_09717 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27042   NONE | Not Stated | CRPSECLIC3_09718 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27043   NONE | Not Stated | CRPSECLIC3_09719 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27044   NONE | Not Stated | CRPSECLIC3_09720 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 573 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27045   NONE | Not Stated | CRPSECLIC3_ 09721 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27046   NONE | Not Stated | CRPSECLIC3_ 09722 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27047   NONE | Not Stated | CRPSECLIC3_ 09723 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27048   NONE | Not Stated | CRPSECLIC3_ 09724 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27049   NONE | Not Stated | CRPSECLIC3_ 09725 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27050   NONE | Not Stated | CRPSECLIC3_ 09726 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27051   NONE | Not Stated | CRPSECLIC3_ 09727 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27052   NONE | Not Stated | CRPSECLIC3_ 09728 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27053   NONE | Not Stated | CRPSECLIC3_ 09729 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27054   NONE | Not Stated | CRPSECLIC3_ 09730 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27055   NONE | Not Stated | CRPSECLIC3_ 09731 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27056   NONE | Not Stated | CRPSECLIC3_ 09732 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27057   NONE | Not Stated | CRPSECLIC3_ 09733 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 574 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27058   NONE | Not Stated | CRPSECLIC3_ 09734 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27059   NONE | Not Stated | CRPSECLIC3_ 09735 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27060   NONE | Not Stated | CRPSECLIC3_ 09736 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27061   NONE | Not Stated | CRPSECLIC3_ 09737 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27062   NONE | Not Stated | CRPSECLIC3_ 09738 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27063   NONE | Not Stated | CRPSECLIC3_ 09739 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27064   NONE | Not Stated | CRPSECLIC3_ 09740 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27065   NONE | Not Stated | CRPSECLIC3_ 09741 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27066   NONE | Not Stated | CRPSECLIC3_ 09742 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27067   NONE | Not Stated | CRPSECLIC3_ 09743 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27068   NONE | Not Stated | CRPSECLIC3_ 09744 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27069   NONE | Not Stated | CRPSECLIC3_ 09745 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27070   NONE | Not Stated | CRPSECLIC3_ 09746 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27071   NONE | Not Stated | CRPSECLIC3_ 09747 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27072   NONE | Not Stated | CRPSECLIC3_ 09748 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27073   NONE | Not Stated | CRPSECLIC3_ 09749 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27074   NONE | Not Stated | CRPSECLIC3_ 09750 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27075   NONE | Not Stated | CRPSECLIC3_ 09751 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27076   NONE | Not Stated | CRPSECLIC3_ 09752 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27077   NONE | Not Stated | CRPSECLIC3_ 09753 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27078   NONE | Not Stated | CRPSECLIC3_ 09754 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27079   NONE | Not Stated | CRPSECLIC3_ 09755 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27080   NONE | Not Stated | CRPSECLIC3_ 09756 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27081   NONE | Not Stated | CRPSECLIC3_ 09757 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27082   NONE | Not Stated | CRPSECLIC3_ 09758 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27083   NONE | Not Stated | CRPSECLIC3_ 09759 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 576 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27084 NONE | Not Stated | CRPSECLIC3_09760 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27085 NONE | Not Stated | CRPSECLIC3_09761 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27086 NONE | Not Stated | CRPSECLIC3_09762 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27087 NONE | Not Stated | CRPSECLIC3_09763 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27088 NONE | Not Stated | CRPSECLIC3_09764 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27089 NONE | Not Stated | CRPSECLIC3_09765 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27090 NONE | Not Stated | CRPSECLIC3_09766 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27091 NONE | Not Stated | CRPSECLIC3_09767 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27092 NONE | Not Stated | CRPSECLIC3_09768 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27093 NONE | Not Stated | CRPSECLIC3_09769 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27094 NONE | Not Stated | CRPSECLIC3_09770 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27095 NONE | Not Stated | CRPSECLIC3_09771 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27096 NONE | Not Stated | CRPSECLIC3_09772 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27097    NONE | Not Stated | CRPSECLIC3_09773 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27098    NONE | Not Stated | CRPSECLIC3_09774 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27099    NONE | Not Stated | CRPSECLIC3_09775 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27100    NONE | Not Stated | CRPSECLIC3_09776 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27101    NONE | Not Stated | CRPSECLIC3_09777 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27102    NONE | Not Stated | CRPSECLIC3_09778 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27103    NONE | Not Stated | CRPSECLIC3_09779 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27104    NONE | Not Stated | CRPSECLIC3_09780 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27105    NONE | Not Stated | CRPSECLIC3_09781 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27106    NONE | Not Stated | CRPSECLIC3_09782 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27107    NONE | Not Stated | CRPSECLIC3_09783 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27108    NONE | Not Stated | CRPSECLIC3_09784 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27109    NONE | Not Stated | CRPSECLIC3_09785 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27110   NONE | Not Stated | CRPSECLIC3_09786 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27111   NONE | Not Stated | CRPSECLIC3_09787 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27112   NONE | Not Stated | CRPSECLIC3_09788 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27113   NONE | Not Stated | CRPSECLIC3_09789 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27114   NONE | Not Stated | CRPSECLIC3_09790 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27115   NONE | Not Stated | CRPSECLIC3_09791 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27116   NONE | Not Stated | CRPSECLIC3_09792 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27117   NONE | Not Stated | CRPSECLIC3_09793 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27118   NONE | Not Stated | CRPSECLIC3_09794 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27119   NONE | Not Stated | CRPSECLIC3_09795 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27120   NONE | Not Stated | CRPSECLIC3_09796 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27121   NONE | Not Stated | CRPSECLIC3_09797 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27122   NONE | Not Stated | CRPSECLIC3_09798 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  27123   NONE | Not Stated | CRPSECLIC3_ 09799 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27124   NONE | Not Stated | CRPSECLIC3_ 09800 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27125   NONE | Not Stated | CRPSECLIC3_ 09801 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27126   NONE | Not Stated | CRPSECLIC3_ 09802 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27127   NONE | Not Stated | CRPSECLIC3_ 09803 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27128   NONE | Not Stated | CRPSECLIC3_ 09804 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27129   NONE | Not Stated | CRPSECLIC3_ 09805 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27130   NONE | Not Stated | CRPSECLIC3_ 09806 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27131   NONE | Not Stated | CRPSECLIC3_ 09807 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27132   NONE | Not Stated | CRPSECLIC3_ 09808 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27133   NONE | Not Stated | CRPSECLIC3_ 09809 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27134   NONE | Not Stated | CRPSECLIC3_ 09810 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2.  27135   NONE | Not Stated | CRPSECLIC3_ 09811 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 580 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27136  NONE | Not Stated | CRPSECLIC3_09812 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27137  NONE | Not Stated | CRPSECLIC3_09813 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27138  NONE | Not Stated | CRPSECLIC3_09814 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27139  NONE | Not Stated | CRPSECLIC3_09815 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27140  NONE | Not Stated | CRPSECLIC3_09816 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27141  NONE | Not Stated | CRPSECLIC3_09817 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27142  NONE | Not Stated | CRPSECLIC3_09818 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27143  NONE | Not Stated | CRPSECLIC3_09819 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27144  NONE | Not Stated | CRPSECLIC3_09820 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27145  NONE | Not Stated | CRPSECLIC3_09821 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27146  NONE | Not Stated | CRPSECLIC3_09822 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27147  NONE | Not Stated | CRPSECLIC3_09823 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27148  NONE | Not Stated | CRPSECLIC3_09824 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27149  NONE | Not Stated | CRPSECLIC3_09825 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27150  NONE | Not Stated | CRPSECLIC3_09826 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27151  NONE | Not Stated | CRPSECLIC3_09827 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27152  NONE | Not Stated | CRPSECLIC3_09828 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27153  NONE | Not Stated | CRPSECLIC3_09829 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27154  NONE | Not Stated | CRPSECLIC3_09830 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27155  NONE | Not Stated | CRPSECLIC3_09831 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27156  NONE | Not Stated | CRPSECLIC3_09832 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27157  NONE | Not Stated | CRPSECLIC3_09833 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27158  NONE | Not Stated | CRPSECLIC3_09834 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27159  NONE | Not Stated | CRPSECLIC3_09835 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27160  NONE | Not Stated | CRPSECLIC3_09836 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27161  NONE | Not Stated | CRPSECLIC3_09837 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27162   NONE | Not Stated | CRPSECLIC3_09838 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27163   NONE | Not Stated | CRPSECLIC3_09839 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27164   NONE | Not Stated | CRPSECLIC3_09840 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27165   NONE | Not Stated | CRPSECLIC3_09841 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27166   NONE | Not Stated | CRPSECLIC3_09842 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27167   NONE | Not Stated | CRPSECLIC3_09843 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27168   NONE | Not Stated | CRPSECLIC3_09844 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27169   NONE | Not Stated | CRPSECLIC3_09845 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27170   NONE | Not Stated | CRPSECLIC3_09846 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27171   NONE | Not Stated | CRPSECLIC3_09847 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27172   NONE | Not Stated | CRPSECLIC3_09848 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27173   NONE | Not Stated | CRPSECLIC3_09849 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27174   NONE | Not Stated | CRPSECLIC3_09850 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27175 NONE | Not Stated | CRPSECLIC3_09851 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27176 NONE | Not Stated | CRPSECLIC3_09852 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27177 NONE | Not Stated | CRPSECLIC3_09853 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27178 NONE | Not Stated | CRPSECLIC3_09854 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27179 NONE | Not Stated | CRPSECLIC3_09855 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27180 NONE | Not Stated | CRPSECLIC3_09856 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27181 NONE | Not Stated | CRPSECLIC3_09857 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27182 NONE | Not Stated | CRPSECLIC3_09858 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27183 NONE | Not Stated | CRPSECLIC3_09859 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27184 NONE | Not Stated | CRPSECLIC3_09860 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27185 NONE | Not Stated | CRPSECLIC3_09861 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27186 NONE | Not Stated | CRPSECLIC3_09862 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27187 NONE | Not Stated | CRPSECLIC3_09863 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27188    NONE | Not Stated | CRPSECLIC3_09864 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27189    NONE | Not Stated | CRPSECLIC3_09865 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27190    NONE | Not Stated | CRPSECLIC3_09866 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27191    NONE | Not Stated | CRPSECLIC3_09867 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27192    NONE | Not Stated | CRPSECLIC3_09868 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27193    NONE | Not Stated | CRPSECLIC3_09869 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27194    NONE | Not Stated | CRPSECLIC3_09870 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27195    NONE | Not Stated | CRPSECLIC3_09871 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27196    NONE | Not Stated | CRPSECLIC3_09872 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27197    NONE | Not Stated | CRPSECLIC3_09873 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27198    NONE | Not Stated | CRPSECLIC3_09874 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27199    NONE | Not Stated | CRPSECLIC3_09875 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27200    NONE | Not Stated | CRPSECLIC3_09876 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27201　NONE | Not Stated | CRPSECLIC3_09877 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27202　NONE | Not Stated | CRPSECLIC3_09878 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27203　NONE | Not Stated | CRPSECLIC3_09879 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27204　NONE | Not Stated | CRPSECLIC3_09880 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27205　NONE | Not Stated | CRPSECLIC3_09881 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27206　NONE | Not Stated | CRPSECLIC3_09882 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27207　NONE | Not Stated | CRPSECLIC3_09883 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27208　NONE | Not Stated | CRPSECLIC3_09884 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27209　NONE | Not Stated | CRPSECLIC3_09885 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27210　NONE | Not Stated | CRPSECLIC3_09886 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27211　NONE | Not Stated | CRPSECLIC3_09887 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27212　NONE | Not Stated | CRPSECLIC3_09888 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27213　NONE | Not Stated | CRPSECLIC3_09889 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27214 NONE | Not Stated | CRPSECLIC3_09890 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27215 NONE | Not Stated | CRPSECLIC3_09891 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27216 NONE | Not Stated | CRPSECLIC3_09892 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27217 NONE | Not Stated | CRPSECLIC3_09893 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27218 NONE | Not Stated | CRPSECLIC3_09894 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27219 NONE | Not Stated | CRPSECLIC3_09895 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27220 NONE | Not Stated | CRPSECLIC3_09896 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27221 NONE | Not Stated | CRPSECLIC3_09897 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27222 NONE | Not Stated | CRPSECLIC3_09898 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27223 NONE | Not Stated | CRPSECLIC3_09899 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27224 NONE | Not Stated | CRPSECLIC3_09900 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27225 NONE | Not Stated | CRPSECLIC3_09901 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27226 NONE | Not Stated | CRPSECLIC3_09902 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27227   NONE | Not Stated | CRPSECLIC3_09903 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27228   NONE | Not Stated | CRPSECLIC3_09904 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27229   NONE | Not Stated | CRPSECLIC3_09905 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27230   NONE | Not Stated | CRPSECLIC3_09906 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27231   NONE | Not Stated | CRPSECLIC3_09907 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27232   NONE | Not Stated | CRPSECLIC3_09908 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27233   NONE | Not Stated | CRPSECLIC3_09909 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27234   NONE | Not Stated | CRPSECLIC3_09910 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27235   NONE | Not Stated | CRPSECLIC3_09911 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27236   NONE | Not Stated | CRPSECLIC3_09912 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27237   NONE | Not Stated | CRPSECLIC3_09913 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27238   NONE | Not Stated | CRPSECLIC3_09914 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27239   NONE | Not Stated | CRPSECLIC3_09915 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27240   NONE | Not Stated | CRPSECLIC3_09916 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27241   NONE | Not Stated | CRPSECLIC3_09917 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27242   NONE | Not Stated | CRPSECLIC3_09918 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27243   NONE | Not Stated | CRPSECLIC3_09919 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27244   NONE | Not Stated | CRPSECLIC3_09920 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27245   NONE | Not Stated | CRPSECLIC3_09921 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27246   NONE | Not Stated | CRPSECLIC3_09922 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27247   NONE | Not Stated | CRPSECLIC3_09923 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27248   NONE | Not Stated | CRPSECLIC3_09924 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27249   NONE | Not Stated | CRPSECLIC3_09925 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27250   NONE | Not Stated | CRPSECLIC3_09926 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27251   NONE | Not Stated | CRPSECLIC3_09927 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27252   NONE | Not Stated | CRPSECLIC3_09928 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27253  NONE | Not Stated | CRPSECLIC3_09929 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27254  NONE | Not Stated | CRPSECLIC3_09930 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27255  NONE | Not Stated | CRPSECLIC3_09931 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27256  NONE | Not Stated | CRPSECLIC3_09932 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27257  NONE | Not Stated | CRPSECLIC3_09933 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27258  NONE | Not Stated | CRPSECLIC3_09934 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27259  NONE | Not Stated | CRPSECLIC3_09935 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27260  NONE | Not Stated | CRPSECLIC3_09936 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27261  NONE | Not Stated | CRPSECLIC3_09937 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27262  NONE | Not Stated | CRPSECLIC3_09938 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27263  NONE | Not Stated | CRPSECLIC3_09939 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27264  NONE | Not Stated | CRPSECLIC3_09940 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27265  NONE | Not Stated | CRPSECLIC3_09941 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27266   NONE | Not Stated | CRPSECLIC3_ 09942 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27267   NONE | Not Stated | CRPSECLIC3_ 09943 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27268   NONE | Not Stated | CRPSECLIC3_ 09944 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27269   NONE | Not Stated | CRPSECLIC3_ 09945 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27270   NONE | Not Stated | CRPSECLIC3_ 09946 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27271   NONE | Not Stated | CRPSECLIC3_ 09947 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27272   NONE | Not Stated | CRPSECLIC3_ 09948 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27273   NONE | Not Stated | CRPSECLIC3_ 09949 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27274   NONE | Not Stated | CRPSECLIC3_ 09950 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27275   NONE | Not Stated | CRPSECLIC3_ 09951 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27276   NONE | Not Stated | CRPSECLIC3_ 09952 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27277   NONE | Not Stated | CRPSECLIC3_ 09953 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27278   NONE | Not Stated | CRPSECLIC3_ 09954 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27279  NONE | Not Stated | CRPSECLIC3_09955 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27280  NONE | Not Stated | CRPSECLIC3_09956 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27281  NONE | Not Stated | CRPSECLIC3_09957 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27282  NONE | Not Stated | CRPSECLIC3_09958 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27283  NONE | Not Stated | CRPSECLIC3_09959 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27284  NONE | Not Stated | CRPSECLIC3_09960 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27285  NONE | Not Stated | CRPSECLIC3_09961 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27286  NONE | Not Stated | CRPSECLIC3_09962 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27287  NONE | Not Stated | CRPSECLIC3_09963 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27288  NONE | Not Stated | CRPSECLIC3_09964 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27289  NONE | Not Stated | CRPSECLIC3_09965 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27290  NONE | Not Stated | CRPSECLIC3_09966 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27291  NONE | Not Stated | CRPSECLIC3_09967 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 592 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27292  NONE | Not Stated | CRPSECLIC3_09968 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27293  NONE | Not Stated | CRPSECLIC3_09969 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27294  NONE | Not Stated | CRPSECLIC3_09970 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27295  NONE | Not Stated | CRPSECLIC3_09971 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27296  NONE | Not Stated | CRPSECLIC3_09972 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27297  NONE | Not Stated | CRPSECLIC3_09973 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27298  NONE | Not Stated | CRPSECLIC3_09974 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27299  NONE | Not Stated | CRPSECLIC3_09975 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27300  NONE | Not Stated | CRPSECLIC3_09976 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27301  NONE | Not Stated | CRPSECLIC3_09977 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27302  NONE | Not Stated | CRPSECLIC3_09978 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27303  NONE | Not Stated | CRPSECLIC3_09979 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27304  NONE | Not Stated | CRPSECLIC3_09980 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27305   NONE | Not Stated | CRPSECLIC3_ 09981 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27306   NONE | Not Stated | CRPSECLIC3_ 09982 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27307   NONE | Not Stated | CRPSECLIC3_ 09983 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27308   NONE | Not Stated | CRPSECLIC3_ 09984 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27309   NONE | Not Stated | CRPSECLIC3_ 09985 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27310   NONE | Not Stated | CRPSECLIC3_ 09986 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27311   NONE | Not Stated | CRPSECLIC3_ 09987 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27312   NONE | Not Stated | CRPSECLIC3_ 09988 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27313   NONE | Not Stated | CRPSECLIC3_ 09989 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27314   NONE | Not Stated | CRPSECLIC3_ 09990 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27315   NONE | Not Stated | CRPSECLIC3_ 09991 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27316   NONE | Not Stated | CRPSECLIC3_ 09992 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27317   NONE | Not Stated | CRPSECLIC3_ 09993 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 594 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27318   NONE | Not Stated | CRPSECLIC3_09994 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27319   NONE | Not Stated | CRPSECLIC3_09995 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27320   NONE | Not Stated | CRPSECLIC3_09996 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27321   NONE | Not Stated | CRPSECLIC3_09997 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27322   NONE | Not Stated | CRPSECLIC3_09998 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27323   NONE | Not Stated | CRPSECLIC3_09999 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27324   NONE | Not Stated | CRPSECLIC3_10000 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27325   NONE | Not Stated | CRPSECLIC3_10001 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27326   NONE | Not Stated | CRPSECLIC3_10002 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27327   NONE | Not Stated | CRPSECLIC3_10003 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27328   NONE | Not Stated | CRPSECLIC3_10004 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27329   NONE | Not Stated | CRPSECLIC3_10005 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27330   NONE | Not Stated | CRPSECLIC3_10006 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27331   NONE | Not Stated | CRPSECLIC3_ 10007 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27332   NONE | Not Stated | CRPSECLIC3_ 10008 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27333   NONE | Not Stated | CRPSECLIC3_ 10009 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27334   NONE | Not Stated | CRPSECLIC3_ 10010 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27335   NONE | Not Stated | CRPSECLIC3_ 10011 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27336   NONE | Not Stated | CRPSECLIC3_ 10012 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27337   NONE | Not Stated | CRPSECLIC3_ 10013 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27338   NONE | Not Stated | CRPSECLIC3_ 10014 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27339   NONE | Not Stated | CRPSECLIC3_ 10015 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27340   NONE | Not Stated | CRPSECLIC3_ 10016 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27341   NONE | Not Stated | CRPSECLIC3_ 10017 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27342   NONE | Not Stated | CRPSECLIC3_ 10018 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27343   NONE | Not Stated | CRPSECLIC3_ 10019 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27344    NONE | Not Stated | CRPSECLIC3_10020 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27345    NONE | Not Stated | CRPSECLIC3_10021 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27346    NONE | Not Stated | CRPSECLIC3_10022 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27347    NONE | Not Stated | CRPSECLIC3_10023 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27348    NONE | Not Stated | CRPSECLIC3_10024 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27349    NONE | Not Stated | CRPSECLIC3_10025 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27350    NONE | Not Stated | CRPSECLIC3_10026 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27351    NONE | Not Stated | CRPSECLIC3_10027 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27352    NONE | Not Stated | CRPSECLIC3_10028 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27353    NONE | Not Stated | CRPSECLIC3_10029 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27354    NONE | Not Stated | CRPSECLIC3_10030 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27355    NONE | Not Stated | CRPSECLIC3_10031 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27356    NONE | Not Stated | CRPSECLIC3_10032 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 597 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27357 NONE | Not Stated | CRPSECLIC3_10033 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27358 NONE | Not Stated | CRPSECLIC3_10034 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27359 NONE | Not Stated | CRPSECLIC3_10035 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27360 NONE | Not Stated | CRPSECLIC3_10036 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27361 NONE | Not Stated | CRPSECLIC3_10037 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27362 NONE | Not Stated | CRPSECLIC3_10038 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27363 NONE | Not Stated | CRPSECLIC3_10039 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27364 NONE | Not Stated | CRPSECLIC3_10040 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27365 NONE | Not Stated | CRPSECLIC3_10041 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27366 NONE | Not Stated | CRPSECLIC3_10042 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27367 NONE | Not Stated | CRPSECLIC3_10043 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27368 NONE | Not Stated | CRPSECLIC3_10044 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27369 NONE | Not Stated | CRPSECLIC3_10045 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 598 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27370   NONE | Not Stated | CRPSECLIC3_ 10046 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27371   NONE | Not Stated | CRPSECLIC3_ 10047 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27372   NONE | Not Stated | CRPSECLIC3_ 10048 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27373   NONE | Not Stated | CRPSECLIC3_ 10049 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27374   NONE | Not Stated | CRPSECLIC3_ 10050 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27375   NONE | Not Stated | CRPSECLIC3_ 10051 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27376   NONE | Not Stated | CRPSECLIC3_ 10052 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27377   NONE | Not Stated | CRPSECLIC3_ 10053 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27378   NONE | Not Stated | CRPSECLIC3_ 10054 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27379   NONE | Not Stated | CRPSECLIC3_ 10055 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27380   NONE | Not Stated | CRPSECLIC3_ 10056 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27381   NONE | Not Stated | CRPSECLIC3_ 10057 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27382   NONE | Not Stated | CRPSECLIC3_ 10058 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 599 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27383   NONE | Not Stated | CRPSECLIC3_10059 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27384   NONE | Not Stated | CRPSECLIC3_10060 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27385   NONE | Not Stated | CRPSECLIC3_10061 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27386   NONE | Not Stated | CRPSECLIC3_10062 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27387   NONE | Not Stated | CRPSECLIC3_10063 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27388   NONE | Not Stated | CRPSECLIC3_10064 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27389   NONE | Not Stated | CRPSECLIC3_10065 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27390   NONE | Not Stated | CRPSECLIC3_10066 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27391   NONE | Not Stated | CRPSECLIC3_10067 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27392   NONE | Not Stated | CRPSECLIC3_10068 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27393   NONE | Not Stated | CRPSECLIC3_10069 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27394   NONE | Not Stated | CRPSECLIC3_10070 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27395   NONE | Not Stated | CRPSECLIC3_10071 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27396   NONE | Not Stated | CRPSECLIC3_10072 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27397   NONE | Not Stated | CRPSECLIC3_10073 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27398   NONE | Not Stated | CRPSECLIC3_10074 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27399   NONE | Not Stated | CRPSECLIC3_10075 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27400   NONE | Not Stated | CRPSECLIC3_10076 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27401   NONE | Not Stated | CRPSECLIC3_10077 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27402   NONE | Not Stated | CRPSECLIC3_10078 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27403   NONE | Not Stated | CRPSECLIC3_10079 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27404   NONE | Not Stated | CRPSECLIC3_10080 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27405   NONE | Not Stated | CRPSECLIC3_10081 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27406   NONE | Not Stated | CRPSECLIC3_10082 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27407   NONE | Not Stated | CRPSECLIC3_10083 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27408   NONE | Not Stated | CRPSECLIC3_10084 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27409   NONE | Not Stated | CRPSECLIC3_10085 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27410   NONE | Not Stated | CRPSECLIC3_10086 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27411   NONE | Not Stated | CRPSECLIC3_10087 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27412   NONE | Not Stated | CRPSECLIC3_10088 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27413   NONE | Not Stated | CRPSECLIC3_10089 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27414   NONE | Not Stated | CRPSECLIC3_10090 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27415   NONE | Not Stated | CRPSECLIC3_10091 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27416   NONE | Not Stated | CRPSECLIC3_10092 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27417   NONE | Not Stated | CRPSECLIC3_10093 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27418   NONE | Not Stated | CRPSECLIC3_10094 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27419   NONE | Not Stated | CRPSECLIC3_10095 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27420   NONE | Not Stated | CRPSECLIC3_10096 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27421   NONE | Not Stated | CRPSECLIC3_10097 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27422   NONE | Not Stated | CRPSECLIC3_ 10098 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27423   NONE | Not Stated | CRPSECLIC3_ 10099 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27424   NONE | Not Stated | CRPSECLIC3_ 10100 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27425   NONE | Not Stated | CRPSECLIC3_ 10101 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27426   NONE | Not Stated | CRPSECLIC3_ 10102 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27427   NONE | Not Stated | CRPSECLIC3_ 10103 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27428   NONE | Not Stated | CRPSECLIC3_ 10104 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27429   NONE | Not Stated | CRPSECLIC3_ 10105 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27430   NONE | Not Stated | CRPSECLIC3_ 10106 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27431   NONE | Not Stated | CRPSECLIC3_ 10107 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27432   NONE | Not Stated | CRPSECLIC3_ 10108 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27433   NONE | Not Stated | CRPSECLIC3_ 10109 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27434   NONE | Not Stated | CRPSECLIC3_ 10110 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27435    NONE | Not Stated | CRPSECLIC3_10111 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27436    NONE | Not Stated | CRPSECLIC3_10112 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27437    NONE | Not Stated | CRPSECLIC3_10113 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27438    NONE | Not Stated | CRPSECLIC3_10114 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27439    NONE | Not Stated | CRPSECLIC3_10115 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27440    NONE | Not Stated | CRPSECLIC3_10116 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27441    NONE | Not Stated | CRPSECLIC3_10117 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27442    NONE | Not Stated | CRPSECLIC3_10118 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27443    NONE | Not Stated | CRPSECLIC3_10119 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27444    NONE | Not Stated | CRPSECLIC3_10120 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27445    NONE | Not Stated | CRPSECLIC3_10121 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27446    NONE | Not Stated | CRPSECLIC3_10122 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27447    NONE | Not Stated | CRPSECLIC3_10123 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27448   NONE | Not Stated | CRPSECLIC3_10124 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27449   NONE | Not Stated | CRPSECLIC3_10125 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27450   NONE | Not Stated | CRPSECLIC3_10126 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27451   NONE | Not Stated | CRPSECLIC3_10127 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27452   NONE | Not Stated | CRPSECLIC3_10128 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27453   NONE | Not Stated | CRPSECLIC3_10129 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27454   NONE | Not Stated | CRPSECLIC3_10130 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27455   NONE | Not Stated | CRPSECLIC3_10131 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27456   NONE | Not Stated | CRPSECLIC3_10132 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27457   NONE | Not Stated | CRPSECLIC3_10133 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27458   NONE | Not Stated | CRPSECLIC3_10134 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27459   NONE | Not Stated | CRPSECLIC3_10135 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27460   NONE | Not Stated | CRPSECLIC3_10136 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27461  NONE | Not Stated | CRPSECLIC3_ 10137 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27462  NONE | Not Stated | CRPSECLIC3_ 10138 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27463  NONE | Not Stated | CRPSECLIC3_ 10139 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27464  NONE | Not Stated | CRPSECLIC3_ 10140 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27465  NONE | Not Stated | CRPSECLIC3_ 10141 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27466  NONE | Not Stated | CRPSECLIC3_ 10142 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27467  NONE | Not Stated | CRPSECLIC3_ 10143 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27468  NONE | Not Stated | CRPSECLIC3_ 10144 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27469  NONE | Not Stated | CRPSECLIC3_ 10145 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27470  NONE | Not Stated | CRPSECLIC3_ 10146 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27471  NONE | Not Stated | CRPSECLIC3_ 10147 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27472  NONE | Not Stated | CRPSECLIC3_ 10148 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27473  NONE | Not Stated | CRPSECLIC3_ 10149 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 606 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27474   NONE | Not Stated | CRPSECLIC3_10150 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27475   NONE | Not Stated | CRPSECLIC3_10151 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27476   NONE | Not Stated | CRPSECLIC3_10152 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27477   NONE | Not Stated | CRPSECLIC3_10153 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27478   NONE | Not Stated | CRPSECLIC3_10154 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27479   NONE | Not Stated | CRPSECLIC3_10155 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27480   NONE | Not Stated | CRPSECLIC3_10156 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27481   NONE | Not Stated | CRPSECLIC3_10157 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27482   NONE | Not Stated | CRPSECLIC3_10158 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27483   NONE | Not Stated | CRPSECLIC3_10159 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27484   NONE | Not Stated | CRPSECLIC3_10160 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27485   NONE | Not Stated | CRPSECLIC3_10161 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27486   NONE | Not Stated | CRPSECLIC3_10162 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27487  NONE | Not Stated | CRPSECLIC3_ 10163 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27488  NONE | Not Stated | CRPSECLIC3_ 10164 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27489  NONE | Not Stated | CRPSECLIC3_ 10165 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27490  NONE | Not Stated | CRPSECLIC3_ 10166 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27491  NONE | Not Stated | CRPSECLIC3_ 10167 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27492  NONE | Not Stated | CRPSECLIC3_ 10168 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27493  NONE | Not Stated | CRPSECLIC3_ 10169 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27494  NONE | Not Stated | CRPSECLIC3_ 10170 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27495  NONE | Not Stated | CRPSECLIC3_ 10171 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27496  NONE | Not Stated | CRPSECLIC3_ 10172 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27497  NONE | Not Stated | CRPSECLIC3_ 10173 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27498  NONE | Not Stated | CRPSECLIC3_ 10174 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27499  NONE | Not Stated | CRPSECLIC3_ 10175 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27500   NONE | Not Stated | CRPSECLIC3_ 10176 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27501   NONE | Not Stated | CRPSECLIC3_ 10177 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27502   NONE | Not Stated | CRPSECLIC3_ 10178 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27503   NONE | Not Stated | CRPSECLIC3_ 10179 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27504   NONE | Not Stated | CRPSECLIC3_ 10180 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27505   NONE | Not Stated | CRPSECLIC3_ 10181 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27506   NONE | Not Stated | CRPSECLIC3_ 10182 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27507   NONE | Not Stated | CRPSECLIC3_ 10183 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27508   NONE | Not Stated | CRPSECLIC3_ 10184 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27509   NONE | Not Stated | CRPSECLIC3_ 10185 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27510   NONE | Not Stated | CRPSECLIC3_ 10186 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27511   NONE | Not Stated | CRPSECLIC3_ 10187 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27512   NONE | Not Stated | CRPSECLIC3_ 10188 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27513  NONE | Not Stated | CRPSECLIC3_10189 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27514  NONE | Not Stated | CRPSECLIC3_10190 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27515  NONE | Not Stated | CRPSECLIC3_10191 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27516  NONE | Not Stated | CRPSECLIC3_10192 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27517  NONE | Not Stated | CRPSECLIC3_10193 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27518  NONE | Not Stated | CRPSECLIC3_10194 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27519  NONE | Not Stated | CRPSECLIC3_10195 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27520  NONE | Not Stated | CRPSECLIC3_10196 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27521  NONE | Not Stated | CRPSECLIC3_10197 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27522  NONE | Not Stated | CRPSECLIC3_10198 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27523  NONE | Not Stated | CRPSECLIC3_10199 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27524  NONE | Not Stated | CRPSECLIC3_10200 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27525  NONE | Not Stated | CRPSECLIC3_10201 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27526   NONE | Not Stated | CRPSECLIC3_ 10202 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27527   NONE | Not Stated | CRPSECLIC3_ 10203 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27528   NONE | Not Stated | CRPSECLIC3_ 10204 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27529   NONE | Not Stated | CRPSECLIC3_ 10205 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27530   NONE | Not Stated | CRPSECLIC3_ 10206 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27531   NONE | Not Stated | CRPSECLIC3_ 10207 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27532   NONE | Not Stated | CRPSECLIC3_ 10208 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27533   NONE | Not Stated | CRPSECLIC3_ 10209 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27534   NONE | Not Stated | CRPSECLIC3_ 10210 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27535   NONE | Not Stated | CRPSECLIC3_ 10211 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27536   NONE | Not Stated | CRPSECLIC3_ 10212 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27537   NONE | Not Stated | CRPSECLIC3_ 10213 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27538   NONE | Not Stated | CRPSECLIC3_ 10214 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27539   NONE | Not Stated | CRPSECLIC3_ 10215 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27540   NONE | Not Stated | CRPSECLIC3_ 10216 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27541   NONE | Not Stated | CRPSECLIC3_ 10217 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27542   NONE | Not Stated | CRPSECLIC3_ 10218 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27543   NONE | Not Stated | CRPSECLIC3_ 10219 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27544   NONE | Not Stated | CRPSECLIC3_ 10220 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27545   NONE | Not Stated | CRPSECLIC3_ 10221 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27546   NONE | Not Stated | CRPSECLIC3_ 10222 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27547   NONE | Not Stated | CRPSECLIC3_ 10223 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27548   NONE | Not Stated | CRPSECLIC3_ 10224 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27549   NONE | Not Stated | CRPSECLIC3_ 10225 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27550   NONE | Not Stated | CRPSECLIC3_ 10226 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27551   NONE | Not Stated | CRPSECLIC3_ 10227 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27552   NONE | Not Stated | CRPSECLIC3_ 10228 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27553   NONE | Not Stated | CRPSECLIC3_ 10229 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27554   NONE | Not Stated | CRPSECLIC3_ 10230 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27555   NONE | Not Stated | CRPSECLIC3_ 10231 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27556   NONE | Not Stated | CRPSECLIC3_ 10232 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27557   NONE | Not Stated | CRPSECLIC3_ 10233 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27558   NONE | Not Stated | CRPSECLIC3_ 10234 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27559   NONE | Not Stated | CRPSECLIC3_ 10235 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27560   NONE | Not Stated | CRPSECLIC3_ 10236 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27561   NONE | Not Stated | CRPSECLIC3_ 10237 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27562   NONE | Not Stated | CRPSECLIC3_ 10238 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27563   NONE | Not Stated | CRPSECLIC3_ 10239 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27564   NONE | Not Stated | CRPSECLIC3_ 10240 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 613 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27565   NONE | Not Stated | CRPSECLIC3_ 10241 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27566   NONE | Not Stated | CRPSECLIC3_ 10242 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27567   NONE | Not Stated | CRPSECLIC3_ 10243 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27568   NONE | Not Stated | CRPSECLIC3_ 10244 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27569   NONE | Not Stated | CRPSECLIC3_ 10245 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27570   NONE | Not Stated | CRPSECLIC3_ 10246 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27571   NONE | Not Stated | CRPSECLIC3_ 10247 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27572   NONE | Not Stated | CRPSECLIC3_ 10248 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27573   NONE | Not Stated | CRPSECLIC3_ 10249 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27574   NONE | Not Stated | CRPSECLIC3_ 10250 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27575   NONE | Not Stated | CRPSECLIC3_ 10251 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27576   NONE | Not Stated | CRPSECLIC3_ 10252 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27577   NONE | Not Stated | CRPSECLIC3_ 10253 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27578   NONE | Not Stated | CRPSECLIC3_ 10254 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27579   NONE | Not Stated | CRPSECLIC3_ 10255 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27580   NONE | Not Stated | CRPSECLIC3_ 10256 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27581   NONE | Not Stated | CRPSECLIC3_ 10257 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27582   NONE | Not Stated | CRPSECLIC3_ 10258 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27583   NONE | Not Stated | CRPSECLIC3_ 10259 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27584   NONE | Not Stated | CRPSECLIC3_ 10260 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27585   NONE | Not Stated | CRPSECLIC3_ 10261 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27586   NONE | Not Stated | CRPSECLIC3_ 10262 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27587   NONE | Not Stated | CRPSECLIC3_ 10263 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27588   NONE | Not Stated | CRPSECLIC3_ 10264 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27589   NONE | Not Stated | CRPSECLIC3_ 10265 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27590   NONE | Not Stated | CRPSECLIC3_ 10266 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27591    NONE | Not Stated | CRPSECLIC3_ 10267 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27592    NONE | Not Stated | CRPSECLIC3_ 10268 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27593    NONE | Not Stated | CRPSECLIC3_ 10269 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27594    NONE | Not Stated | CRPSECLIC3_ 10270 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27595    NONE | Not Stated | CRPSECLIC3_ 10271 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27596    NONE | Not Stated | CRPSECLIC3_ 10272 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27597    NONE | Not Stated | CRPSECLIC3_ 10273 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27598    NONE | Not Stated | CRPSECLIC3_ 10274 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27599    NONE | Not Stated | CRPSECLIC3_ 10275 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27600    NONE | Not Stated | CRPSECLIC3_ 10276 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27601    NONE | Not Stated | CRPSECLIC3_ 10277 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27602    NONE | Not Stated | CRPSECLIC3_ 10278 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27603    NONE | Not Stated | CRPSECLIC3_ 10279 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 616 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27604 NONE | Not Stated | CRPSECLIC3_10280 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27605 NONE | Not Stated | CRPSECLIC3_10281 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27606 NONE | Not Stated | CRPSECLIC3_10282 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27607 NONE | Not Stated | CRPSECLIC3_10283 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27608 NONE | Not Stated | CRPSECLIC3_10284 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27609 NONE | Not Stated | CRPSECLIC3_10285 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27610 NONE | Not Stated | CRPSECLIC3_10286 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27611 NONE | Not Stated | CRPSECLIC3_10287 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27612 NONE | Not Stated | CRPSECLIC3_10288 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27613 NONE | Not Stated | CRPSECLIC3_10289 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27614 NONE | Not Stated | CRPSECLIC3_10290 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27615 NONE | Not Stated | CRPSECLIC3_10291 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27616 NONE | Not Stated | CRPSECLIC3_10292 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27617   NONE | Not Stated | CRPSECLIC3_ 10293 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27618   NONE | Not Stated | CRPSECLIC3_ 10294 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27619   NONE | Not Stated | CRPSECLIC3_ 10295 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27620   NONE | Not Stated | CRPSECLIC3_ 10296 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27621   NONE | Not Stated | CRPSECLIC3_ 10297 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27622   NONE | Not Stated | CRPSECLIC3_ 10298 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27623   NONE | Not Stated | CRPSECLIC3_ 10299 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27624   NONE | Not Stated | CRPSECLIC3_ 10300 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27625   NONE | Not Stated | CRPSECLIC3_ 10301 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27626   NONE | Not Stated | CRPSECLIC3_ 10302 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27627   NONE | Not Stated | CRPSECLIC3_ 10303 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27628   NONE | Not Stated | CRPSECLIC3_ 10304 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27629   NONE | Not Stated | CRPSECLIC3_ 10305 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27630  NONE | Not Stated | CRPSECLIC3_10306 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27631  NONE | Not Stated | CRPSECLIC3_10307 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27632  NONE | Not Stated | CRPSECLIC3_10308 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27633  NONE | Not Stated | CRPSECLIC3_10309 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27634  NONE | Not Stated | CRPSECLIC3_10310 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27635  NONE | Not Stated | CRPSECLIC3_10311 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27636  NONE | Not Stated | CRPSECLIC3_10312 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27637  NONE | Not Stated | CRPSECLIC3_10313 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27638  NONE | Not Stated | CRPSECLIC3_10314 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27639  NONE | Not Stated | CRPSECLIC3_10315 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27640  NONE | Not Stated | CRPSECLIC3_10316 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27641  NONE | Not Stated | CRPSECLIC3_10317 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27642  NONE | Not Stated | CRPSECLIC3_10318 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27643   NONE | Not Stated | CRPSECLIC3_10319 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27644   NONE | Not Stated | CRPSECLIC3_10320 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27645   NONE | Not Stated | CRPSECLIC3_10321 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27646   NONE | Not Stated | CRPSECLIC3_10322 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27647   NONE | Not Stated | CRPSECLIC3_10323 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27648   NONE | Not Stated | CRPSECLIC3_10324 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27649   NONE | Not Stated | CRPSECLIC3_10325 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27650   NONE | Not Stated | CRPSECLIC3_10326 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27651   NONE | Not Stated | CRPSECLIC3_10327 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27652   NONE | Not Stated | CRPSECLIC3_10328 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27653   NONE | Not Stated | CRPSECLIC3_10329 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27654   NONE | Not Stated | CRPSECLIC3_10330 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27655   NONE | Not Stated | CRPSECLIC3_10331 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-3   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 620 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27656  NONE | Not Stated | CRPSECLIC3_10332 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27657  NONE | Not Stated | CRPSECLIC3_10333 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27658  NONE | Not Stated | CRPSECLIC3_10334 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27659  NONE | Not Stated | CRPSECLIC3_10335 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27660  NONE | Not Stated | CRPSECLIC3_10336 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27661  NONE | Not Stated | CRPSECLIC3_10337 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27662  NONE | Not Stated | CRPSECLIC3_10338 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27663  NONE | Not Stated | CRPSECLIC3_10339 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27664  NONE | Not Stated | CRPSECLIC3_10340 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27665  NONE | Not Stated | CRPSECLIC3_10341 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27666  NONE | Not Stated | CRPSECLIC3_10342 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27667  NONE | Not Stated | CRPSECLIC3_10343 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27668  NONE | Not Stated | CRPSECLIC3_10344 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27669   NONE | Not Stated | CRPSECLIC3_10345 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27670   NONE | Not Stated | CRPSECLIC3_10346 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27671   NONE | Not Stated | CRPSECLIC3_10347 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27672   NONE | Not Stated | CRPSECLIC3_10348 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27673   NONE | Not Stated | CRPSECLIC3_10349 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27674   NONE | Not Stated | CRPSECLIC3_10350 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27675   NONE | Not Stated | CRPSECLIC3_10351 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27676   NONE | Not Stated | CRPSECLIC3_10352 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27677   NONE | Not Stated | CRPSECLIC3_10353 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27678   NONE | Not Stated | CRPSECLIC3_10354 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27679   NONE | Not Stated | CRPSECLIC3_10355 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27680   NONE | Not Stated | CRPSECLIC3_10356 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27681   NONE | Not Stated | CRPSECLIC3_10357 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 622 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27682   NONE | Not Stated | CRPSECLIC3_ 10358 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27683   NONE | Not Stated | CRPSECLIC3_ 10359 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27684   NONE | Not Stated | CRPSECLIC3_ 10360 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27685   NONE | Not Stated | CRPSECLIC3_ 10361 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27686   NONE | Not Stated | CRPSECLIC3_ 10362 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27687   NONE | Not Stated | CRPSECLIC3_ 10363 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27688   NONE | Not Stated | CRPSECLIC3_ 10364 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27689   NONE | Not Stated | CRPSECLIC3_ 10365 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27690   NONE | Not Stated | CRPSECLIC3_ 10366 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27691   NONE | Not Stated | CRPSECLIC3_ 10367 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27692   NONE | Not Stated | CRPSECLIC3_ 10368 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27693   NONE | Not Stated | CRPSECLIC3_ 10369 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27694   NONE | Not Stated | CRPSECLIC3_ 10370 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27695   NONE | Not Stated | CRPSECLIC3_ 10371 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27696   NONE | Not Stated | CRPSECLIC3_ 10372 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27697   NONE | Not Stated | CRPSECLIC3_ 10373 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27698   NONE | Not Stated | CRPSECLIC3_ 10374 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27699   NONE | Not Stated | CRPSECLIC3_ 10375 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27700   NONE | Not Stated | CRPSECLIC3_ 10376 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27701   NONE | Not Stated | CRPSECLIC3_ 10377 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27702   NONE | Not Stated | CRPSECLIC3_ 10378 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27703   NONE | Not Stated | CRPSECLIC3_ 10379 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27704   NONE | Not Stated | CRPSECLIC3_ 10380 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27705   NONE | Not Stated | CRPSECLIC3_ 10381 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27706   NONE | Not Stated | CRPSECLIC3_ 10382 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27707   NONE | Not Stated | CRPSECLIC3_ 10383 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 624 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27708 NONE | Not Stated | CRPSECLIC3_10384 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27709 NONE | Not Stated | CRPSECLIC3_10385 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27710 NONE | Not Stated | CRPSECLIC3_10386 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27711 NONE | Not Stated | CRPSECLIC3_10387 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27712 NONE | Not Stated | CRPSECLIC3_10388 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27713 NONE | Not Stated | CRPSECLIC3_10389 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27714 NONE | Not Stated | CRPSECLIC3_10390 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27715 NONE | Not Stated | CRPSECLIC3_10391 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27716 NONE | Not Stated | CRPSECLIC3_10392 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27717 NONE | Not Stated | CRPSECLIC3_10393 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27718 NONE | Not Stated | CRPSECLIC3_10394 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27719 NONE | Not Stated | CRPSECLIC3_10395 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27720 NONE | Not Stated | CRPSECLIC3_10396 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27721  NONE | Not Stated | CRPSECLIC3_ 10397 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27722  NONE | Not Stated | CRPSECLIC3_ 10398 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27723  NONE | Not Stated | CRPSECLIC3_ 10399 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27724  NONE | Not Stated | CRPSECLIC3_ 10400 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27725  NONE | Not Stated | CRPSECLIC3_ 10401 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27726  NONE | Not Stated | CRPSECLIC3_ 10402 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27727  NONE | Not Stated | CRPSECLIC3_ 10404 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27728  NONE | Not Stated | CRPSECLIC3_ 10406 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27729  NONE | Not Stated | CRPSECLIC3_ 10407 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27730  NONE | Not Stated | CRPSECLIC3_ 10408 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27731  NONE | Not Stated | CRPSECLIC3_ 10410 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27732  NONE | Not Stated | CRPSECLIC3_ 10411 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27733  NONE | Not Stated | CRPSECLIC3_ 10412 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27734   NONE | Not Stated | CRPSECLIC3_ 10413 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27735   NONE | Not Stated | CRPSECLIC3_ 10415 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27736   NONE | Not Stated | CRPSECLIC3_ 10416 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27737   NONE | Not Stated | CRPSECLIC3_ 10417 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27738   NONE | Not Stated | CRPSECLIC3_ 10418 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27739   NONE | Not Stated | CRPSECLIC3_ 10419 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27740   NONE | Not Stated | CRPSECLIC3_ 10420 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27741   NONE | Not Stated | CRPSECLIC3_ 10421 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27742   NONE | Not Stated | CRPSECLIC3_ 10422 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27743   NONE | Not Stated | CRPSECLIC3_ 10423 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27744   NONE | Not Stated | CRPSECLIC3_ 10424 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27745   NONE | Not Stated | CRPSECLIC3_ 10425 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27746   NONE | Not Stated | CRPSECLIC3_ 10426 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 627 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27747   NONE | Not Stated | CRPSECLIC3_10427 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27748   NONE | Not Stated | CRPSECLIC3_10428 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27749   NONE | Not Stated | CRPSECLIC3_10429 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27750   NONE | Not Stated | CRPSECLIC3_10430 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27751   NONE | Not Stated | CRPSECLIC3_10431 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27752   NONE | Not Stated | CRPSECLIC3_10432 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27753   NONE | Not Stated | CRPSECLIC3_10433 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27754   NONE | Not Stated | CRPSECLIC3_10434 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27755   NONE | Not Stated | CRPSECLIC3_10435 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27756   NONE | Not Stated | CRPSECLIC3_10436 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27757   NONE | Not Stated | CRPSECLIC3_10437 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27758   NONE | Not Stated | CRPSECLIC3_10438 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27759   NONE | Not Stated | CRPSECLIC3_10439 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27760   NONE | Not Stated | CRPSECLIC3_10440 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27761   NONE | Not Stated | CRPSECLIC3_10441 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27762   NONE | Not Stated | CRPSECLIC3_10442 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27763   NONE | Not Stated | CRPSECLIC3_10443 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27764   NONE | Not Stated | CRPSECLIC3_10444 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27765   NONE | Not Stated | CRPSECLIC3_10445 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27766   NONE | Not Stated | CRPSECLIC3_10446 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27767   NONE | Not Stated | CRPSECLIC3_10447 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27768   NONE | Not Stated | CRPSECLIC3_10448 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27769   NONE | Not Stated | CRPSECLIC3_10449 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27770   NONE | Not Stated | CRPSECLIC3_10450 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27771   NONE | Not Stated | CRPSECLIC3_10451 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27772   NONE | Not Stated | CRPSECLIC3_10452 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27773　NONE | Not Stated | CRPSECLIC3_10453 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27774　NONE | Not Stated | CRPSECLIC3_10454 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27775　NONE | Not Stated | CRPSECLIC3_10455 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27776　NONE | Not Stated | CRPSECLIC3_10456 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27777　NONE | Not Stated | CRPSECLIC3_10457 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27778　NONE | Not Stated | CRPSECLIC3_10458 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27779　NONE | Not Stated | CRPSECLIC3_10459 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27780　NONE | Not Stated | CRPSECLIC3_10460 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27781　NONE | Not Stated | CRPSECLIC3_10461 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27782　NONE | Not Stated | CRPSECLIC3_10462 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27783　NONE | Not Stated | CRPSECLIC3_10463 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27784　NONE | Not Stated | CRPSECLIC3_10464 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27785　NONE | Not Stated | CRPSECLIC3_10465 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27786   NONE | Not Stated | CRPSECLIC3_10466 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27787   NONE | Not Stated | CRPSECLIC3_10467 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27788   NONE | Not Stated | CRPSECLIC3_10468 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27789   NONE | Not Stated | CRPSECLIC3_10469 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27790   NONE | Not Stated | CRPSECLIC3_10470 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27791   NONE | Not Stated | CRPSECLIC3_10471 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27792   NONE | Not Stated | CRPSECLIC3_10472 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27793   NONE | Not Stated | CRPSECLIC3_10473 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27794   NONE | Not Stated | CRPSECLIC3_10474 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27795   NONE | Not Stated | CRPSECLIC3_10475 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27796   NONE | Not Stated | CRPSECLIC3_10476 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27797   NONE | Not Stated | CRPSECLIC3_10477 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27798   NONE | Not Stated | CRPSECLIC3_10478 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27799   NONE | Not Stated | CRPSECLIC3_ 10479 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27800   NONE | Not Stated | CRPSECLIC3_ 10480 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27801   NONE | Not Stated | CRPSECLIC3_ 10481 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27802   NONE | Not Stated | CRPSECLIC3_ 10482 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27803   NONE | Not Stated | CRPSECLIC3_ 10483 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27804   NONE | Not Stated | CRPSECLIC3_ 10484 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27805   NONE | Not Stated | CRPSECLIC3_ 10485 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27806   NONE | Not Stated | CRPSECLIC3_ 10486 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27807   NONE | Not Stated | CRPSECLIC3_ 10487 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27808   NONE | Not Stated | CRPSECLIC3_ 10488 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27809   NONE | Not Stated | CRPSECLIC3_ 10489 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27810   NONE | Not Stated | CRPSECLIC3_ 10490 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27811   NONE | Not Stated | CRPSECLIC3_ 10491 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 632 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27812   NONE | Not Stated | CRPSECLIC3_10492 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27813   NONE | Not Stated | CRPSECLIC3_10493 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27814   NONE | Not Stated | CRPSECLIC3_10494 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27815   NONE | Not Stated | CRPSECLIC3_10495 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27816   NONE | Not Stated | CRPSECLIC3_10496 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27817   NONE | Not Stated | CRPSECLIC3_10497 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27818   NONE | Not Stated | CRPSECLIC3_10498 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27819   NONE | Not Stated | CRPSECLIC3_10499 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27820   NONE | Not Stated | CRPSECLIC3_10500 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27821   NONE | Not Stated | CRPSECLIC3_10501 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27822   NONE | Not Stated | CRPSECLIC3_10502 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27823   NONE | Not Stated | CRPSECLIC3_10503 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27824   NONE | Not Stated | CRPSECLIC3_10504 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27825    NONE | Not Stated | CRPSECLIC3_10505 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27826    NONE | Not Stated | CRPSECLIC3_10506 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27827    NONE | Not Stated | CRPSECLIC3_10507 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27828    NONE | Not Stated | CRPSECLIC3_10508 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27829    NONE | Not Stated | CRPSECLIC3_10509 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27830    NONE | Not Stated | CRPSECLIC3_10510 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27831    NONE | Not Stated | CRPSECLIC3_10511 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27832    NONE | Not Stated | CRPSECLIC3_10512 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27833    NONE | Not Stated | CRPSECLIC3_10513 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27834    NONE | Not Stated | CRPSECLIC3_10514 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27835    NONE | Not Stated | CRPSECLIC3_10515 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27836    NONE | Not Stated | CRPSECLIC3_10516 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27837    NONE | Not Stated | CRPSECLIC3_10517 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27838  NONE | Not Stated | CRPSECLIC3_ 10518 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27839  NONE | Not Stated | CRPSECLIC3_ 10519 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27840  NONE | Not Stated | CRPSECLIC3_ 10520 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27841  NONE | Not Stated | CRPSECLIC3_ 10521 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27842  NONE | Not Stated | CRPSECLIC3_ 10522 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27843  NONE | Not Stated | CRPSECLIC3_ 10523 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27844  NONE | Not Stated | CRPSECLIC3_ 10524 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27845  NONE | Not Stated | CRPSECLIC3_ 10525 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27846  NONE | Not Stated | CRPSECLIC3_ 10526 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27847  NONE | Not Stated | CRPSECLIC3_ 10527 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27848  NONE | Not Stated | CRPSECLIC3_ 10528 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27849  NONE | Not Stated | CRPSECLIC3_ 10529 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27850  NONE | Not Stated | CRPSECLIC3_ 10530 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 635 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27851   NONE | Not Stated | CRPSECLIC3_ 10531 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27852   NONE | Not Stated | CRPSECLIC3_ 10532 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27853   NONE | Not Stated | CRPSECLIC3_ 10533 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27854   NONE | Not Stated | CRPSECLIC3_ 10534 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27855   NONE | Not Stated | CRPSECLIC3_ 10535 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27856   NONE | Not Stated | CRPSECLIC3_ 10536 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27857   NONE | Not Stated | CRPSECLIC3_ 10537 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27858   NONE | Not Stated | CRPSECLIC3_ 10538 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27859   NONE | Not Stated | CRPSECLIC3_ 10539 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27860   NONE | Not Stated | CRPSECLIC3_ 10540 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27861   NONE | Not Stated | CRPSECLIC3_ 10541 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27862   NONE | Not Stated | CRPSECLIC3_ 10542 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27863   NONE | Not Stated | CRPSECLIC3_ 10543 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 636 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27864  NONE | Not Stated | CRPSECLIC3_10544 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27865  NONE | Not Stated | CRPSECLIC3_10545 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27866  NONE | Not Stated | CRPSECLIC3_10546 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27867  NONE | Not Stated | CRPSECLIC3_10547 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27868  NONE | Not Stated | CRPSECLIC3_10548 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27869  NONE | Not Stated | CRPSECLIC3_10549 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27870  NONE | Not Stated | CRPSECLIC3_10550 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27871  NONE | Not Stated | CRPSECLIC3_10551 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27872  NONE | Not Stated | CRPSECLIC3_10552 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27873  NONE | Not Stated | CRPSECLIC3_10553 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27874  NONE | Not Stated | CRPSECLIC3_10554 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27875  NONE | Not Stated | CRPSECLIC3_10555 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27876  NONE | Not Stated | CRPSECLIC3_10556 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27877 NONE | Not Stated | CRPSECLIC3_10557 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27878 NONE | Not Stated | CRPSECLIC3_10558 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27879 NONE | Not Stated | CRPSECLIC3_10559 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27880 NONE | Not Stated | CRPSECLIC3_10560 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27881 NONE | Not Stated | CRPSECLIC3_10561 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27882 NONE | Not Stated | CRPSECLIC3_10562 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27883 NONE | Not Stated | CRPSECLIC3_10563 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27884 NONE | Not Stated | CRPSECLIC3_10564 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27885 NONE | Not Stated | CRPSECLIC3_10565 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27886 NONE | Not Stated | CRPSECLIC3_10566 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27887 NONE | Not Stated | CRPSECLIC3_10567 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27888 NONE | Not Stated | CRPSECLIC3_10568 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27889 NONE | Not Stated | CRPSECLIC3_10569 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27890 NONE | Not Stated | CRPSECLIC3_10570 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27891 NONE | Not Stated | CRPSECLIC3_10571 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27892 NONE | Not Stated | CRPSECLIC3_10572 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27893 NONE | Not Stated | CRPSECLIC3_10573 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27894 NONE | Not Stated | CRPSECLIC3_10574 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27895 NONE | Not Stated | CRPSECLIC3_10575 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27896 NONE | Not Stated | CRPSECLIC3_10576 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27897 NONE | Not Stated | CRPSECLIC3_10577 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27898 NONE | Not Stated | CRPSECLIC3_10578 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27899 NONE | Not Stated | CRPSECLIC3_10579 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27900 NONE | Not Stated | CRPSECLIC3_10580 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27901 NONE | Not Stated | CRPSECLIC3_10581 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27902 NONE | Not Stated | CRPSECLIC3_10582 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27903   NONE | Not Stated | CRPSECLIC3_10583 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27904   NONE | Not Stated | CRPSECLIC3_10584 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27905   NONE | Not Stated | CRPSECLIC3_10585 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27906   NONE | Not Stated | CRPSECLIC3_10586 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27907   NONE | Not Stated | CRPSECLIC3_10587 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27908   NONE | Not Stated | CRPSECLIC3_10588 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27909   NONE | Not Stated | CRPSECLIC3_10589 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27910   NONE | Not Stated | CRPSECLIC3_10590 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27911   NONE | Not Stated | CRPSECLIC3_10591 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27912   NONE | Not Stated | CRPSECLIC3_10592 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27913   NONE | Not Stated | CRPSECLIC3_10593 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27914   NONE | Not Stated | CRPSECLIC3_10594 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27915   NONE | Not Stated | CRPSECLIC3_10595 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 640 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27916   NONE | Not Stated | CRPSECLIC3_ 10596 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27917   NONE | Not Stated | CRPSECLIC3_ 10597 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27918   NONE | Not Stated | CRPSECLIC3_ 10598 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27919   NONE | Not Stated | CRPSECLIC3_ 10599 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27920   NONE | Not Stated | CRPSECLIC3_ 10600 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27921   NONE | Not Stated | CRPSECLIC3_ 10601 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27922   NONE | Not Stated | CRPSECLIC3_ 10602 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27923   NONE | Not Stated | CRPSECLIC3_ 10603 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27924   NONE | Not Stated | CRPSECLIC3_ 10604 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27925   NONE | Not Stated | CRPSECLIC3_ 10605 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27926   NONE | Not Stated | CRPSECLIC3_ 10606 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27927   NONE | Not Stated | CRPSECLIC3_ 10607 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27928   NONE | Not Stated | CRPSECLIC3_ 10608 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 641 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27929  NONE | Not Stated | CRPSECLIC3_ 10609 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27930  NONE | Not Stated | CRPSECLIC3_ 10610 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27931  NONE | Not Stated | CRPSECLIC3_ 10611 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27932  NONE | Not Stated | CRPSECLIC3_ 10612 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27933  NONE | Not Stated | CRPSECLIC3_ 10613 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27934  NONE | Not Stated | CRPSECLIC3_ 10614 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27935  NONE | Not Stated | CRPSECLIC3_ 10615 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27936  NONE | Not Stated | CRPSECLIC3_ 10616 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27937  NONE | Not Stated | CRPSECLIC3_ 10617 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27938  NONE | Not Stated | CRPSECLIC3_ 10618 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27939  NONE | Not Stated | CRPSECLIC3_ 10619 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27940  NONE | Not Stated | CRPSECLIC3_ 10620 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27941  NONE | Not Stated | CRPSECLIC3_ 10621 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27942   NONE | Not Stated | CRPSECLIC3_ 10622 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27943   NONE | Not Stated | CRPSECLIC3_ 10623 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27944   NONE | Not Stated | CRPSECLIC3_ 10624 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27945   NONE | Not Stated | CRPSECLIC3_ 10625 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27946   NONE | Not Stated | CRPSECLIC3_ 10626 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27947   NONE | Not Stated | CRPSECLIC3_ 10627 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27948   NONE | Not Stated | CRPSECLIC3_ 10628 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27949   NONE | Not Stated | CRPSECLIC3_ 10629 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27950   NONE | Not Stated | CRPSECLIC3_ 10630 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27951   NONE | Not Stated | CRPSECLIC3_ 10631 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27952   NONE | Not Stated | CRPSECLIC3_ 10632 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27953   NONE | Not Stated | CRPSECLIC3_ 10633 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27954   NONE | Not Stated | CRPSECLIC3_ 10634 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27955   NONE | Not Stated | CRPSECLIC3_ 10635 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27956   NONE | Not Stated | CRPSECLIC3_ 10636 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27957   NONE | Not Stated | CRPSECLIC3_ 10637 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27958   NONE | Not Stated | CRPSECLIC3_ 10638 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27959   NONE | Not Stated | CRPSECLIC3_ 10639 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27960   NONE | Not Stated | CRPSECLIC3_ 10640 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27961   NONE | Not Stated | CRPSECLIC3_ 10641 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27962   NONE | Not Stated | CRPSECLIC3_ 10642 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27963   NONE | Not Stated | CRPSECLIC3_ 10643 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27964   NONE | Not Stated | CRPSECLIC3_ 10644 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27965   NONE | Not Stated | CRPSECLIC3_ 10645 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27966   NONE | Not Stated | CRPSECLIC3_ 10646 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27967   NONE | Not Stated | CRPSECLIC3_ 10647 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27968   NONE | Not Stated | CRPSECLIC3_ 10648 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27969   NONE | Not Stated | CRPSECLIC3_ 10649 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27970   NONE | Not Stated | CRPSECLIC3_ 10650 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27971   NONE | Not Stated | CRPSECLIC3_ 10651 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27972   NONE | Not Stated | CRPSECLIC3_ 10652 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27973   NONE | Not Stated | CRPSECLIC3_ 10653 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27974   NONE | Not Stated | CRPSECLIC3_ 10654 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27975   NONE | Not Stated | CRPSECLIC3_ 10655 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27976   NONE | Not Stated | CRPSECLIC3_ 10656 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27977   NONE | Not Stated | CRPSECLIC3_ 10657 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27978   NONE | Not Stated | CRPSECLIC3_ 10658 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27979   NONE | Not Stated | CRPSECLIC3_ 10659 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27980   NONE | Not Stated | CRPSECLIC3_ 10660 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27981 NONE | Not Stated | CRPSECLIC3_ 10661 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27982 NONE | Not Stated | CRPSECLIC3_ 10662 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27983 NONE | Not Stated | CRPSECLIC3_ 10663 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27984 NONE | Not Stated | CRPSECLIC3_ 10664 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27985 NONE | Not Stated | CRPSECLIC3_ 10665 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27986 NONE | Not Stated | CRPSECLIC3_ 10666 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27987 NONE | Not Stated | CRPSECLIC3_ 10667 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27988 NONE | Not Stated | CRPSECLIC3_ 10668 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27989 NONE | Not Stated | CRPSECLIC3_ 10669 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27990 NONE | Not Stated | CRPSECLIC3_ 10670 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27991 NONE | Not Stated | CRPSECLIC3_ 10671 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27992 NONE | Not Stated | CRPSECLIC3_ 10672 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27993 NONE | Not Stated | CRPSECLIC3_ 10673 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 646 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 27994    NONE | Not Stated | CRPSECLIC3_ 10674 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27995    NONE | Not Stated | CRPSECLIC3_ 10675 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27996    NONE | Not Stated | CRPSECLIC3_ 10676 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27997    NONE | Not Stated | CRPSECLIC3_ 10677 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27998    NONE | Not Stated | CRPSECLIC3_ 10678 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 27999    NONE | Not Stated | CRPSECLIC3_ 10679 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28000    NONE | Not Stated | CRPSECLIC3_ 10680 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28001    NONE | Not Stated | CRPSECLIC3_ 10681 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28002    NONE | Not Stated | CRPSECLIC3_ 10682 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28003    NONE | Not Stated | CRPSECLIC3_ 10683 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28004    NONE | Not Stated | CRPSECLIC3_ 10684 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28005    NONE | Not Stated | CRPSECLIC3_ 10685 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28006    NONE | Not Stated | CRPSECLIC3_ 10686 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28007 NONE | Not Stated | CRPSECLIC3_10687 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28008 NONE | Not Stated | CRPSECLIC3_10688 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28009 NONE | Not Stated | CRPSECLIC3_10689 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28010 NONE | Not Stated | CRPSECLIC3_10690 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28011 NONE | Not Stated | CRPSECLIC3_10691 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28012 NONE | Not Stated | CRPSECLIC3_10692 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28013 NONE | Not Stated | CRPSECLIC3_10693 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28014 NONE | Not Stated | CRPSECLIC3_10694 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28015 NONE | Not Stated | CRPSECLIC3_10695 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28016 NONE | Not Stated | CRPSECLIC3_10696 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28017 NONE | Not Stated | CRPSECLIC3_10697 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28018 NONE | Not Stated | CRPSECLIC3_10698 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28019 NONE | Not Stated | CRPSECLIC3_10699 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28020   NONE | Not Stated | CRPSECLIC3_ 10700 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28021   NONE | Not Stated | CRPSECLIC3_ 10701 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28022   NONE | Not Stated | CRPSECLIC3_ 10702 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28023   NONE | Not Stated | CRPSECLIC3_ 10703 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28024   NONE | Not Stated | CRPSECLIC3_ 10704 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28025   NONE | Not Stated | CRPSECLIC3_ 10705 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28026   NONE | Not Stated | CRPSECLIC3_ 10706 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28027   NONE | Not Stated | CRPSECLIC3_ 10707 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28028   NONE | Not Stated | CRPSECLIC3_ 10708 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28029   NONE | Not Stated | CRPSECLIC3_ 10709 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28030   NONE | Not Stated | CRPSECLIC3_ 10710 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28031   NONE | Not Stated | CRPSECLIC3_ 10711 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28032   NONE | Not Stated | CRPSECLIC3_ 10712 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28033   NONE | Not Stated | CRPSECLIC3_ 10713 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28034   NONE | Not Stated | CRPSECLIC3_ 10714 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28035   NONE | Not Stated | CRPSECLIC3_ 10715 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28036   NONE | Not Stated | CRPSECLIC3_ 10716 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28037   NONE | Not Stated | CRPSECLIC3_ 10717 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28038   NONE | Not Stated | CRPSECLIC3_ 10718 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28039   NONE | Not Stated | CRPSECLIC3_ 10719 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28040   NONE | Not Stated | CRPSECLIC3_ 10720 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28041   NONE | Not Stated | CRPSECLIC3_ 10721 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28042   NONE | Not Stated | CRPSECLIC3_ 10722 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28043   NONE | Not Stated | CRPSECLIC3_ 10723 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28044   NONE | Not Stated | CRPSECLIC3_ 10724 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28045   NONE | Not Stated | CRPSECLIC3_ 10725 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 650 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28046  NONE | Not Stated | CRPSECLIC3_10726 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28047  NONE | Not Stated | CRPSECLIC3_10727 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28048  NONE | Not Stated | CRPSECLIC3_10728 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28049  NONE | Not Stated | CRPSECLIC3_10729 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28050  NONE | Not Stated | CRPSECLIC3_10730 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28051  NONE | Not Stated | CRPSECLIC3_10731 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28052  NONE | Not Stated | CRPSECLIC3_10732 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28053  NONE | Not Stated | CRPSECLIC3_10733 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28054  NONE | Not Stated | CRPSECLIC3_10734 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28055  NONE | Not Stated | CRPSECLIC3_10735 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28056  NONE | Not Stated | CRPSECLIC3_10736 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28057  NONE | Not Stated | CRPSECLIC3_10737 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28058  NONE | Not Stated | CRPSECLIC3_10738 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28059　NONE | Not Stated | CRPSECLIC3_10739 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28060　NONE | Not Stated | CRPSECLIC3_10740 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28061　NONE | Not Stated | CRPSECLIC3_10741 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28062　NONE | Not Stated | CRPSECLIC3_10742 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28063　NONE | Not Stated | CRPSECLIC3_10743 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28064　NONE | Not Stated | CRPSECLIC3_10744 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28065　NONE | Not Stated | CRPSECLIC3_10745 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28066　NONE | Not Stated | CRPSECLIC3_10746 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28067　NONE | Not Stated | CRPSECLIC3_10747 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28068　NONE | Not Stated | CRPSECLIC3_10748 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28069　NONE | Not Stated | CRPSECLIC3_10749 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28070　NONE | Not Stated | CRPSECLIC3_10750 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28071　NONE | Not Stated | CRPSECLIC3_10751 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28072 NONE | Not Stated | CRPSECLIC3_10752 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28073 NONE | Not Stated | CRPSECLIC3_10753 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28074 NONE | Not Stated | CRPSECLIC3_10754 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28075 NONE | Not Stated | CRPSECLIC3_10755 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28076 NONE | Not Stated | CRPSECLIC3_10756 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28077 NONE | Not Stated | CRPSECLIC3_10757 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28078 NONE | Not Stated | CRPSECLIC3_10758 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28079 NONE | Not Stated | CRPSECLIC3_10759 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28080 NONE | Not Stated | CRPSECLIC3_10760 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28081 NONE | Not Stated | CRPSECLIC3_10761 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28082 NONE | Not Stated | CRPSECLIC3_10762 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28083 NONE | Not Stated | CRPSECLIC3_10763 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28084 NONE | Not Stated | CRPSECLIC3_10764 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28085   NONE | Not Stated | CRPSECLIC3_ 10765 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28086   NONE | Not Stated | CRPSECLIC3_ 10766 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28087   NONE | Not Stated | CRPSECLIC3_ 10767 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28088   NONE | Not Stated | CRPSECLIC3_ 10768 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28089   NONE | Not Stated | CRPSECLIC3_ 10769 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28090   NONE | Not Stated | CRPSECLIC3_ 10770 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28091   NONE | Not Stated | CRPSECLIC3_ 10771 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28092   NONE | Not Stated | CRPSECLIC3_ 10772 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28093   NONE | Not Stated | CRPSECLIC3_ 10773 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28094   NONE | Not Stated | CRPSECLIC3_ 10774 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28095   NONE | Not Stated | CRPSECLIC3_ 10775 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28096   NONE | Not Stated | CRPSECLIC3_ 10776 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28097   NONE | Not Stated | CRPSECLIC3_ 10777 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28098    NONE | Not Stated | CRPSECLIC3_ 10778 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28099    NONE | Not Stated | CRPSECLIC3_ 10779 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28100    NONE | Not Stated | CRPSECLIC3_ 10780 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28101    NONE | Not Stated | CRPSECLIC3_ 10781 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28102    NONE | Not Stated | CRPSECLIC3_ 10782 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28103    NONE | Not Stated | CRPSECLIC3_ 10783 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28104    NONE | Not Stated | CRPSECLIC3_ 10784 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28105    NONE | Not Stated | CRPSECLIC3_ 10785 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28106    NONE | Not Stated | CRPSECLIC3_ 10786 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28107    NONE | Not Stated | CRPSECLIC3_ 10787 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28108    NONE | Not Stated | CRPSECLIC3_ 10788 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28109    NONE | Not Stated | CRPSECLIC3_ 10789 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28110    NONE | Not Stated | CRPSECLIC3_ 10790 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28111  NONE | Not Stated | CRPSECLIC3_10791 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28112  NONE | Not Stated | CRPSECLIC3_10792 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28113  NONE | Not Stated | CRPSECLIC3_10793 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28114  NONE | Not Stated | CRPSECLIC3_10794 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28115  NONE | Not Stated | CRPSECLIC3_10795 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28116  NONE | Not Stated | CRPSECLIC3_10796 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28117  NONE | Not Stated | CRPSECLIC3_10797 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28118  NONE | Not Stated | CRPSECLIC3_10798 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28119  NONE | Not Stated | CRPSECLIC3_10799 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28120  NONE | Not Stated | CRPSECLIC3_10800 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28121  NONE | Not Stated | CRPSECLIC3_10801 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28122  NONE | Not Stated | CRPSECLIC3_10802 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28123  NONE | Not Stated | CRPSECLIC3_10803 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28124  NONE | Not Stated | CRPSECLIC3_10804 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28125  NONE | Not Stated | CRPSECLIC3_10805 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28126  NONE | Not Stated | CRPSECLIC3_10806 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28127  NONE | Not Stated | CRPSECLIC3_10807 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28128  NONE | Not Stated | CRPSECLIC3_10808 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28129  NONE | Not Stated | CRPSECLIC3_10809 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28130  NONE | Not Stated | CRPSECLIC3_10810 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28131  NONE | Not Stated | CRPSECLIC3_10811 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28132  NONE | Not Stated | CRPSECLIC3_10812 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28133  NONE | Not Stated | CRPSECLIC3_10813 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28134  NONE | Not Stated | CRPSECLIC3_10814 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28135  NONE | Not Stated | CRPSECLIC3_10815 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28136  NONE | Not Stated | CRPSECLIC3_10816 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 657 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28137 NONE | Not Stated | CRPSECLIC3_10817 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28138 NONE | Not Stated | CRPSECLIC3_10818 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28139 NONE | Not Stated | CRPSECLIC3_10819 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28140 NONE | Not Stated | CRPSECLIC3_10820 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28141 NONE | Not Stated | CRPSECLIC3_10821 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28142 NONE | Not Stated | CRPSECLIC3_10822 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28143 NONE | Not Stated | CRPSECLIC3_10823 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28144 NONE | Not Stated | CRPSECLIC3_10824 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28145 NONE | Not Stated | CRPSECLIC3_10825 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28146 NONE | Not Stated | CRPSECLIC3_10826 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28147 NONE | Not Stated | CRPSECLIC3_10827 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28148 NONE | Not Stated | CRPSECLIC3_10828 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28149 NONE | Not Stated | CRPSECLIC3_10829 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28150   NONE | Not Stated | CRPSECLIC3_10830 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28151   NONE | Not Stated | CRPSECLIC3_10831 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28152   NONE | Not Stated | CRPSECLIC3_10832 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28153   NONE | Not Stated | CRPSECLIC3_10833 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28154   NONE | Not Stated | CRPSECLIC3_10834 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28155   NONE | Not Stated | CRPSECLIC3_10835 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28156   NONE | Not Stated | CRPSECLIC3_10836 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28157   NONE | Not Stated | CRPSECLIC3_10837 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28158   NONE | Not Stated | CRPSECLIC3_10838 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28159   NONE | Not Stated | CRPSECLIC3_10839 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28160   NONE | Not Stated | CRPSECLIC3_10840 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28161   NONE | Not Stated | CRPSECLIC3_10841 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28162   NONE | Not Stated | CRPSECLIC3_10842 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28163 NONE | Not Stated | CRPSECLIC3_10843 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28164 NONE | Not Stated | CRPSECLIC3_10844 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28165 NONE | Not Stated | CRPSECLIC3_10845 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28166 NONE | Not Stated | CRPSECLIC3_10846 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28167 NONE | Not Stated | CRPSECLIC3_10847 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28168 NONE | Not Stated | CRPSECLIC3_10848 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28169 NONE | Not Stated | CRPSECLIC3_10849 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28170 NONE | Not Stated | CRPSECLIC3_10850 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28171 NONE | Not Stated | CRPSECLIC3_10851 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28172 NONE | Not Stated | CRPSECLIC3_10852 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28173 NONE | Not Stated | CRPSECLIC3_10853 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28174 NONE | Not Stated | CRPSECLIC3_10854 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28175 NONE | Not Stated | CRPSECLIC3_10855 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28176   NONE | Not Stated | CRPSECLIC3_10856 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28177   NONE | Not Stated | CRPSECLIC3_10857 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28178   NONE | Not Stated | CRPSECLIC3_10858 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28179   NONE | Not Stated | CRPSECLIC3_10859 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28180   NONE | Not Stated | CRPSECLIC3_10860 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28181   NONE | Not Stated | CRPSECLIC3_10861 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28182   NONE | Not Stated | CRPSECLIC3_10862 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28183   NONE | Not Stated | CRPSECLIC3_10863 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28184   NONE | Not Stated | CRPSECLIC3_10864 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28185   NONE | Not Stated | CRPSECLIC3_10865 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28186   NONE | Not Stated | CRPSECLIC3_10866 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28187   NONE | Not Stated | CRPSECLIC3_10867 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28188   NONE | Not Stated | CRPSECLIC3_10868 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 661 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28189   NONE | Not Stated | CRPSECLIC3_10869 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28190   NONE | Not Stated | CRPSECLIC3_10870 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28191   NONE | Not Stated | CRPSECLIC3_10871 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28192   NONE | Not Stated | CRPSECLIC3_10872 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28193   NONE | Not Stated | CRPSECLIC3_10873 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28194   NONE | Not Stated | CRPSECLIC3_10874 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28195   NONE | Not Stated | CRPSECLIC3_10875 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28196   NONE | Not Stated | CRPSECLIC3_10876 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28197   NONE | Not Stated | CRPSECLIC3_10877 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28198   NONE | Not Stated | CRPSECLIC3_10878 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28199   NONE | Not Stated | CRPSECLIC3_10879 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28200   NONE | Not Stated | CRPSECLIC3_10880 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28201   NONE | Not Stated | CRPSECLIC3_10881 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 662 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28202   NONE | Not Stated | CRPSECLIC3_10882 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28203   NONE | Not Stated | CRPSECLIC3_10883 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28204   NONE | Not Stated | CRPSECLIC3_10884 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28205   NONE | Not Stated | CRPSECLIC3_10885 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28206   NONE | Not Stated | CRPSECLIC3_10886 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28207   NONE | Not Stated | CRPSECLIC3_10887 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28208   NONE | Not Stated | CRPSECLIC3_10888 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28209   NONE | Not Stated | CRPSECLIC3_10889 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28210   NONE | Not Stated | CRPSECLIC3_10890 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28211   NONE | Not Stated | CRPSECLIC3_10891 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28212   NONE | Not Stated | CRPSECLIC3_10892 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28213   NONE | Not Stated | CRPSECLIC3_10893 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28214   NONE | Not Stated | CRPSECLIC3_10894 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28215 NONE | Not Stated | CRPSECLIC3_10895 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28216 NONE | Not Stated | CRPSECLIC3_10896 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28217 NONE | Not Stated | CRPSECLIC3_10897 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28218 NONE | Not Stated | CRPSECLIC3_10898 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28219 NONE | Not Stated | CRPSECLIC3_10899 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28220 NONE | Not Stated | CRPSECLIC3_10900 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28221 NONE | Not Stated | CRPSECLIC3_10901 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28222 NONE | Not Stated | CRPSECLIC3_10902 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28223 NONE | Not Stated | CRPSECLIC3_10903 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28224 NONE | Not Stated | CRPSECLIC3_10904 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28225 NONE | Not Stated | CRPSECLIC3_10905 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28226 NONE | Not Stated | CRPSECLIC3_10906 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28227 NONE | Not Stated | CRPSECLIC3_10907 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28228  NONE | Not Stated | CRPSECLIC3_ 10908 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28229  NONE | Not Stated | CRPSECLIC3_ 10909 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28230  NONE | Not Stated | CRPSECLIC3_ 10910 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28231  NONE | Not Stated | CRPSECLIC3_ 10911 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28232  NONE | Not Stated | CRPSECLIC3_ 10912 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28233  NONE | Not Stated | CRPSECLIC3_ 10913 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28234  NONE | Not Stated | CRPSECLIC3_ 10914 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28235  NONE | Not Stated | CRPSECLIC3_ 10915 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28236  NONE | Not Stated | CRPSECLIC3_ 10916 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28237  NONE | Not Stated | CRPSECLIC3_ 10917 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28238  NONE | Not Stated | CRPSECLIC3_ 10918 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28239  NONE | Not Stated | CRPSECLIC3_ 10919 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28240  NONE | Not Stated | CRPSECLIC3_ 10920 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 665 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28241 NONE | Not Stated | CRPSECLIC3_10921 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28242 NONE | Not Stated | CRPSECLIC3_10922 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28243 NONE | Not Stated | CRPSECLIC3_10923 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28244 NONE | Not Stated | CRPSECLIC3_10924 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28245 NONE | Not Stated | CRPSECLIC3_10925 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28246 NONE | Not Stated | CRPSECLIC3_10926 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28247 NONE | Not Stated | CRPSECLIC3_10927 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28248 NONE | Not Stated | CRPSECLIC3_10928 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28249 NONE | Not Stated | CRPSECLIC3_10929 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28250 NONE | Not Stated | CRPSECLIC3_10930 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28251 NONE | Not Stated | CRPSECLIC3_10931 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28252 NONE | Not Stated | CRPSECLIC3_10932 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28253 NONE | Not Stated | CRPSECLIC3_10933 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28254   NONE | Not Stated | CRPSECLIC3_ 10934 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28255   NONE | Not Stated | CRPSECLIC3_ 10935 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28256   NONE | Not Stated | CRPSECLIC3_ 10936 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28257   NONE | Not Stated | CRPSECLIC3_ 10937 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28258   NONE | Not Stated | CRPSECLIC3_ 10938 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28259   NONE | Not Stated | CRPSECLIC3_ 10939 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28260   NONE | Not Stated | CRPSECLIC3_ 10940 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28261   NONE | Not Stated | CRPSECLIC3_ 10941 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28262   NONE | Not Stated | CRPSECLIC3_ 10942 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28263   NONE | Not Stated | CRPSECLIC3_ 10943 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28264   NONE | Not Stated | CRPSECLIC3_ 10944 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28265   NONE | Not Stated | CRPSECLIC3_ 10945 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28266   NONE | Not Stated | CRPSECLIC3_ 10946 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 667 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28267 NONE | Not Stated | CRPSECLIC3_10947 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28268 NONE | Not Stated | CRPSECLIC3_10948 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28269 NONE | Not Stated | CRPSECLIC3_10949 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28270 NONE | Not Stated | CRPSECLIC3_10950 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28271 NONE | Not Stated | CRPSECLIC3_10951 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28272 NONE | Not Stated | CRPSECLIC3_10952 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28273 NONE | Not Stated | CRPSECLIC3_10953 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28274 NONE | Not Stated | CRPSECLIC3_10954 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28275 NONE | Not Stated | CRPSECLIC3_10955 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28276 NONE | Not Stated | CRPSECLIC3_10956 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28277 NONE | Not Stated | CRPSECLIC3_10957 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28278 NONE | Not Stated | CRPSECLIC3_10958 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28279 NONE | Not Stated | CRPSECLIC3_10959 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28280  NONE | Not Stated | CRPSECLIC3_10960 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28281  NONE | Not Stated | CRPSECLIC3_10961 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28282  NONE | Not Stated | CRPSECLIC3_10962 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28283  NONE | Not Stated | CRPSECLIC3_10963 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28284  NONE | Not Stated | CRPSECLIC3_10964 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28285  NONE | Not Stated | CRPSECLIC3_10965 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28286  NONE | Not Stated | CRPSECLIC3_10966 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28287  NONE | Not Stated | CRPSECLIC3_10967 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28288  NONE | Not Stated | CRPSECLIC3_10968 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28289  NONE | Not Stated | CRPSECLIC3_10969 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28290  NONE | Not Stated | CRPSECLIC3_10970 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28291  NONE | Not Stated | CRPSECLIC3_10971 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28292  NONE | Not Stated | CRPSECLIC3_10972 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28293  NONE | Not Stated | CRPSECLIC3_ 10973 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28294  NONE | Not Stated | CRPSECLIC3_ 10974 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28295  NONE | Not Stated | CRPSECLIC3_ 10975 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28296  NONE | Not Stated | CRPSECLIC3_ 10976 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28297  NONE | Not Stated | CRPSECLIC3_ 10977 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28298  NONE | Not Stated | CRPSECLIC3_ 10978 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28299  NONE | Not Stated | CRPSECLIC3_ 10979 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28300  NONE | Not Stated | CRPSECLIC3_ 10980 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28301  NONE | Not Stated | CRPSECLIC3_ 10981 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28302  NONE | Not Stated | CRPSECLIC3_ 10982 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28303  NONE | Not Stated | CRPSECLIC3_ 10983 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28304  NONE | Not Stated | CRPSECLIC3_ 10984 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28305  NONE | Not Stated | CRPSECLIC3_ 10985 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28306   NONE | Not Stated | CRPSECLIC3_ 10986 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28307   NONE | Not Stated | CRPSECLIC3_ 10987 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28308   NONE | Not Stated | CRPSECLIC3_ 10988 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28309   NONE | Not Stated | CRPSECLIC3_ 10989 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28310   NONE | Not Stated | CRPSECLIC3_ 10990 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28311   NONE | Not Stated | CRPSECLIC3_ 10991 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28312   NONE | Not Stated | CRPSECLIC3_ 10992 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28313   NONE | Not Stated | CRPSECLIC3_ 10993 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28314   NONE | Not Stated | CRPSECLIC3_ 10995 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28315   NONE | Not Stated | CRPSECLIC3_ 10996 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28316   NONE | Not Stated | CRPSECLIC3_ 10997 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28317   NONE | Not Stated | CRPSECLIC3_ 10998 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28318   NONE | Not Stated | CRPSECLIC3_ 10999 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-3   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 671 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28319   NONE | Not Stated | CRPSECLIC3_11000 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28320   NONE | Not Stated | CRPSECLIC3_11001 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28321   NONE | Not Stated | CRPSECLIC3_11002 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28322   NONE | Not Stated | CRPSECLIC3_11003 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28323   NONE | Not Stated | CRPSECLIC3_11004 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28324   NONE | Not Stated | CRPSECLIC3_11005 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28325   NONE | Not Stated | CRPSECLIC3_11006 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28326   NONE | Not Stated | CRPSECLIC3_11007 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28327   NONE | Not Stated | CRPSECLIC3_11008 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28328   NONE | Not Stated | CRPSECLIC3_11009 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28329   NONE | Not Stated | CRPSECLIC3_11010 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28330   NONE | Not Stated | CRPSECLIC3_11011 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28331   NONE | Not Stated | CRPSECLIC3_11012 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28332   NONE | Not Stated | CRPSECLIC3_11013 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28333   NONE | Not Stated | CRPSECLIC3_11014 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28334   NONE | Not Stated | CRPSECLIC3_11015 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28335   NONE | Not Stated | CRPSECLIC3_11016 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28336   NONE | Not Stated | CRPSECLIC3_11017 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28337   NONE | Not Stated | CRPSECLIC3_11018 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28338   NONE | Not Stated | CRPSECLIC3_11019 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28339   NONE | Not Stated | CRPSECLIC3_11020 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28340   NONE | Not Stated | CRPSECLIC3_11021 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28341   NONE | Not Stated | CRPSECLIC3_11022 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28342   NONE | Not Stated | CRPSECLIC3_11023 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28343   NONE | Not Stated | CRPSECLIC3_11024 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28344   NONE | Not Stated | CRPSECLIC3_11025 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28345 NONE | Not Stated | CRPSECLIC3_11026 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28346 NONE | Not Stated | CRPSECLIC3_11027 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28347 NONE | Not Stated | CRPSECLIC3_11028 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28348 NONE | Not Stated | CRPSECLIC3_11029 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28349 NONE | Not Stated | CRPSECLIC3_11030 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28350 NONE | Not Stated | CRPSECLIC3_11031 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28351 NONE | Not Stated | CRPSECLIC3_11032 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28352 NONE | Not Stated | CRPSECLIC3_11033 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28353 NONE | Not Stated | CRPSECLIC3_11034 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28354 NONE | Not Stated | CRPSECLIC3_11035 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28355 NONE | Not Stated | CRPSECLIC3_11036 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28356 NONE | Not Stated | CRPSECLIC3_11037 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28357 NONE | Not Stated | CRPSECLIC3_11038 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28358  NONE | Not Stated | CRPSECLIC3_11039 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28359  NONE | Not Stated | CRPSECLIC3_11040 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28360  NONE | Not Stated | CRPSECLIC3_11041 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28361  NONE | Not Stated | CRPSECLIC3_11042 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28362  NONE | Not Stated | CRPSECLIC3_11043 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28363  NONE | Not Stated | CRPSECLIC3_11044 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28364  NONE | Not Stated | CRPSECLIC3_11045 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28365  NONE | Not Stated | CRPSECLIC3_11046 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28366  NONE | Not Stated | CRPSECLIC3_11047 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28367  NONE | Not Stated | CRPSECLIC3_11048 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28368  NONE | Not Stated | CRPSECLIC3_11049 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28369  NONE | Not Stated | CRPSECLIC3_11050 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28370  NONE | Not Stated | CRPSECLIC3_11051 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28371　NONE | Not Stated | CRPSECLIC3_11052 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28372　NONE | Not Stated | CRPSECLIC3_11053 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28373　NONE | Not Stated | CRPSECLIC3_11054 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28374　NONE | Not Stated | CRPSECLIC3_11055 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28375　NONE | Not Stated | CRPSECLIC3_11056 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28376　NONE | Not Stated | CRPSECLIC3_11057 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28377　NONE | Not Stated | CRPSECLIC3_11058 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28378　NONE | Not Stated | CRPSECLIC3_11059 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28379　NONE | Not Stated | CRPSECLIC3_11060 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28380　NONE | Not Stated | CRPSECLIC3_11061 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28381　NONE | Not Stated | CRPSECLIC3_11062 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28382　NONE | Not Stated | CRPSECLIC3_11063 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28383　NONE | Not Stated | CRPSECLIC3_11064 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28384   NONE | Not Stated | CRPSECLIC3_11065 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28385   NONE | Not Stated | CRPSECLIC3_11066 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28386   NONE | Not Stated | CRPSECLIC3_11067 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28387   NONE | Not Stated | CRPSECLIC3_11068 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28388   NONE | Not Stated | CRPSECLIC3_11069 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28389   NONE | Not Stated | CRPSECLIC3_11070 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28390   NONE | Not Stated | CRPSECLIC3_11071 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28391   NONE | Not Stated | CRPSECLIC3_11072 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28392   NONE | Not Stated | CRPSECLIC3_11073 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28393   NONE | Not Stated | CRPSECLIC3_11074 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28394   NONE | Not Stated | CRPSECLIC3_11075 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28395   NONE | Not Stated | CRPSECLIC3_11076 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28396   NONE | Not Stated | CRPSECLIC3_11077 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28397    NONE | Not Stated | CRPSECLIC3_ 11078 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28398    NONE | Not Stated | CRPSECLIC3_ 11079 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28399    NONE | Not Stated | CRPSECLIC3_ 11080 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28400    NONE | Not Stated | CRPSECLIC3_ 11081 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28401    NONE | Not Stated | CRPSECLIC3_ 11082 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28402    NONE | Not Stated | CRPSECLIC3_ 11083 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28403    NONE | Not Stated | CRPSECLIC3_ 11084 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28404    NONE | Not Stated | CRPSECLIC3_ 11085 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28405    NONE | Not Stated | CRPSECLIC3_ 11086 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28406    NONE | Not Stated | CRPSECLIC3_ 11087 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28407    NONE | Not Stated | CRPSECLIC3_ 11088 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28408    NONE | Not Stated | CRPSECLIC3_ 11089 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28409    NONE | Not Stated | CRPSECLIC3_ 11090 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28410   NONE | Not Stated | CRPSECLIC3_ 11091 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28411   NONE | Not Stated | CRPSECLIC3_ 11092 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28412   NONE | Not Stated | CRPSECLIC3_ 11093 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28413   NONE | Not Stated | CRPSECLIC3_ 11094 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28414   NONE | Not Stated | CRPSECLIC3_ 11095 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28415   NONE | Not Stated | CRPSECLIC3_ 11096 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28416   NONE | Not Stated | CRPSECLIC3_ 11097 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28417   NONE | Not Stated | CRPSECLIC3_ 11098 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28418   NONE | Not Stated | CRPSECLIC3_ 11099 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28419   NONE | Not Stated | CRPSECLIC3_ 11100 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28420   NONE | Not Stated | CRPSECLIC3_ 11101 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28421   NONE | Not Stated | CRPSECLIC3_ 11102 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28422   NONE | Not Stated | CRPSECLIC3_ 11103 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 679 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28423 NONE | Not Stated | CRPSECLIC3_11104 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28424 NONE | Not Stated | CRPSECLIC3_11105 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28425 NONE | Not Stated | CRPSECLIC3_11106 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28426 NONE | Not Stated | CRPSECLIC3_11107 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28427 NONE | Not Stated | CRPSECLIC3_11108 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28428 NONE | Not Stated | CRPSECLIC3_11109 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28429 NONE | Not Stated | CRPSECLIC3_11110 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28430 NONE | Not Stated | CRPSECLIC3_11111 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28431 NONE | Not Stated | CRPSECLIC3_11112 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28432 NONE | Not Stated | CRPSECLIC3_11113 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28433 NONE | Not Stated | CRPSECLIC3_11114 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28434 NONE | Not Stated | CRPSECLIC3_11115 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28435 NONE | Not Stated | CRPSECLIC3_11116 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28436   NONE | Not Stated | CRPSECLIC3_11117 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28437   NONE | Not Stated | CRPSECLIC3_11118 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28438   NONE | Not Stated | CRPSECLIC3_11119 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28439   NONE | Not Stated | CRPSECLIC3_11120 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28440   NONE | Not Stated | CRPSECLIC3_11121 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28441   NONE | Not Stated | CRPSECLIC3_11122 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28442   NONE | Not Stated | CRPSECLIC3_11123 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28443   NONE | Not Stated | CRPSECLIC3_11124 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28444   NONE | Not Stated | CRPSECLIC3_11125 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28445   NONE | Not Stated | CRPSECLIC3_11126 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28446   NONE | Not Stated | CRPSECLIC3_11127 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28447   NONE | Not Stated | CRPSECLIC3_11128 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28448   NONE | Not Stated | CRPSECLIC3_11129 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28449  NONE | Not Stated | CRPSECLIC3_11130 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28450  NONE | Not Stated | CRPSECLIC3_11131 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28451  NONE | Not Stated | CRPSECLIC3_11132 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28452  NONE | Not Stated | CRPSECLIC3_11133 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28453  NONE | Not Stated | CRPSECLIC3_11134 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28454  NONE | Not Stated | CRPSECLIC3_11135 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28455  NONE | Not Stated | CRPSECLIC3_11136 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28456  NONE | Not Stated | CRPSECLIC3_11137 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28457  NONE | Not Stated | CRPSECLIC3_11138 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28458  NONE | Not Stated | CRPSECLIC3_11139 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28459  NONE | Not Stated | CRPSECLIC3_11140 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28460  NONE | Not Stated | CRPSECLIC3_11141 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28461  NONE | Not Stated | CRPSECLIC3_11142 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28462   NONE | Not Stated | CRPSECLIC3_11143 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28463   NONE | Not Stated | CRPSECLIC3_11144 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28464   NONE | Not Stated | CRPSECLIC3_11145 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28465   NONE | Not Stated | CRPSECLIC3_11146 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28466   NONE | Not Stated | CRPSECLIC3_11147 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28467   NONE | Not Stated | CRPSECLIC3_11149 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28468   NONE | Not Stated | CRPSECLIC3_11150 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28469   NONE | Not Stated | CRPSECLIC3_11151 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28470   NONE | Not Stated | CRPSECLIC3_11152 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28471   NONE | Not Stated | CRPSECLIC3_11153 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28472   NONE | Not Stated | CRPSECLIC3_11154 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28473   NONE | Not Stated | CRPSECLIC3_11155 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28474   NONE | Not Stated | CRPSECLIC3_11156 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28475   NONE | Not Stated | CRPSECLIC3_11158 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28476   NONE | Not Stated | CRPSECLIC3_11159 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28477   NONE | Not Stated | CRPSECLIC3_11160 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28478   NONE | Not Stated | CRPSECLIC3_11161 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28479   NONE | Not Stated | CRPSECLIC3_11162 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28480   NONE | Not Stated | CRPSECLIC3_11163 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28481   NONE | Not Stated | CRPSECLIC3_11164 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28482   NONE | Not Stated | CRPSECLIC3_11165 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28483   NONE | Not Stated | CRPSECLIC3_11166 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28484   NONE | Not Stated | CRPSECLIC3_11167 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28485   NONE | Not Stated | CRPSECLIC3_11168 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28486   NONE | Not Stated | CRPSECLIC3_11169 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28487   NONE | Not Stated | CRPSECLIC3_11170 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28488   NONE | Not Stated | CRPSECLIC3_11171 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28489   NONE | Not Stated | CRPSECLIC3_11172 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28490   NONE | Not Stated | CRPSECLIC3_11173 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28491   NONE | Not Stated | CRPSECLIC3_11174 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28492   NONE | Not Stated | CRPSECLIC3_11175 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28493   NONE | Not Stated | CRPSECLIC3_11176 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28494   NONE | Not Stated | CRPSECLIC3_11177 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28495   NONE | Not Stated | CRPSECLIC3_11178 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28496   NONE | Not Stated | CRPSECLIC3_11179 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28497   NONE | Not Stated | CRPSECLIC3_11180 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28498   NONE | Not Stated | CRPSECLIC3_11181 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28499   NONE | Not Stated | CRPSECLIC3_11182 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28500   NONE | Not Stated | CRPSECLIC3_11183 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28501   NONE | Not Stated | CRPSECLIC3_11184 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28502   NONE | Not Stated | CRPSECLIC3_11185 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28503   NONE | Not Stated | CRPSECLIC3_11186 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28504   NONE | Not Stated | CRPSECLIC3_11187 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28505   NONE | Not Stated | CRPSECLIC3_11188 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28506   NONE | Not Stated | CRPSECLIC3_11190 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28507   NONE | Not Stated | CRPSECLIC3_11191 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28508   NONE | Not Stated | CRPSECLIC3_11192 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28509   NONE | Not Stated | CRPSECLIC3_11193 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28510   NONE | Not Stated | CRPSECLIC3_11194 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28511   NONE | Not Stated | CRPSECLIC3_11195 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28512   NONE | Not Stated | CRPSECLIC3_11196 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28513   NONE | Not Stated | CRPSECLIC3_11197 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28514 NONE | Not Stated | CRPSECLIC3_11198 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28515 NONE | Not Stated | CRPSECLIC3_11199 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28516 NONE | Not Stated | CRPSECLIC3_11200 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28517 NONE | Not Stated | CRPSECLIC3_11201 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28518 NONE | Not Stated | CRPSECLIC3_11202 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28519 NONE | Not Stated | CRPSECLIC3_11203 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28520 NONE | Not Stated | CRPSECLIC3_11204 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28521 NONE | Not Stated | CRPSECLIC3_11205 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28522 NONE | Not Stated | CRPSECLIC3_11206 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28523 NONE | Not Stated | CRPSECLIC3_11207 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28524 NONE | Not Stated | CRPSECLIC3_11208 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28525 NONE | Not Stated | CRPSECLIC3_11209 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28526 NONE | Not Stated | CRPSECLIC3_11210 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28527 NONE | Not Stated | CRPSECLIC3_11211 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28528 NONE | Not Stated | CRPSECLIC3_11212 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28529 NONE | Not Stated | CRPSECLIC3_11214 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28530 NONE | Not Stated | CRPSECLIC3_11215 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28531 NONE | Not Stated | CRPSECLIC3_11216 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28532 NONE | Not Stated | CRPSECLIC3_11217 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28533 NONE | Not Stated | CRPSECLIC3_11218 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28534 NONE | Not Stated | CRPSECLIC3_11219 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28535 NONE | Not Stated | CRPSECLIC3_11220 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28536 NONE | Not Stated | CRPSECLIC3_11221 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28537 NONE | Not Stated | CRPSECLIC3_11222 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28538 NONE | Not Stated | CRPSECLIC3_11223 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28539 NONE | Not Stated | CRPSECLIC3_11224 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28540  NONE | Not Stated | CRPSECLIC3_11225 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28541  NONE | Not Stated | CRPSECLIC3_11226 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28542  NONE | Not Stated | CRPSECLIC3_11227 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28543  NONE | Not Stated | CRPSECLIC3_11228 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28544  NONE | Not Stated | CRPSECLIC3_11229 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28545  NONE | Not Stated | CRPSECLIC3_11230 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28546  NONE | Not Stated | CRPSECLIC3_11231 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28547  NONE | Not Stated | CRPSECLIC3_11232 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28548  NONE | Not Stated | CRPSECLIC3_11233 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28549  NONE | Not Stated | CRPSECLIC3_11234 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28550  NONE | Not Stated | CRPSECLIC3_11235 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28551  NONE | Not Stated | CRPSECLIC3_11236 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28552  NONE | Not Stated | CRPSECLIC3_11237 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 689 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28553 NONE | Not Stated | CRPSECLIC3_ 11238 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28554 NONE | Not Stated | CRPSECLIC3_ 11239 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28555 NONE | Not Stated | CRPSECLIC3_ 11240 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28556 NONE | Not Stated | CRPSECLIC3_ 11241 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28557 NONE | Not Stated | CRPSECLIC3_ 11242 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28558 NONE | Not Stated | CRPSECLIC3_ 11243 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28559 NONE | Not Stated | CRPSECLIC3_ 11244 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28560 NONE | Not Stated | CRPSECLIC3_ 11245 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28561 NONE | Not Stated | CRPSECLIC3_ 11246 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28562 NONE | Not Stated | CRPSECLIC3_ 11247 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28563 NONE | Not Stated | CRPSECLIC3_ 11248 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28564 NONE | Not Stated | CRPSECLIC3_ 11249 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28565 NONE | Not Stated | CRPSECLIC3_ 11250 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28566    NONE | Not Stated | CRPSECLIC3_11251 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28567    NONE | Not Stated | CRPSECLIC3_11252 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28568    NONE | Not Stated | CRPSECLIC3_11253 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28569    NONE | Not Stated | CRPSECLIC3_11254 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28570    NONE | Not Stated | CRPSECLIC3_11255 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28571    NONE | Not Stated | CRPSECLIC3_11256 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28572    NONE | Not Stated | CRPSECLIC3_11257 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28573    NONE | Not Stated | CRPSECLIC3_11258 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28574    NONE | Not Stated | CRPSECLIC3_11259 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28575    NONE | Not Stated | CRPSECLIC3_11260 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28576    NONE | Not Stated | CRPSECLIC3_11261 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28577    NONE | Not Stated | CRPSECLIC3_11262 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28578    NONE | Not Stated | CRPSECLIC3_11263 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 691 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28579 NONE | Not Stated | CRPSECLIC3_11264 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28580 NONE | Not Stated | CRPSECLIC3_11265 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28581 NONE | Not Stated | CRPSECLIC3_11266 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28582 NONE | Not Stated | CRPSECLIC3_11267 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28583 NONE | Not Stated | CRPSECLIC3_11268 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28584 NONE | Not Stated | CRPSECLIC3_11269 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28585 NONE | Not Stated | CRPSECLIC3_11270 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28586 NONE | Not Stated | CRPSECLIC3_11271 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28587 NONE | Not Stated | CRPSECLIC3_11272 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28588 NONE | Not Stated | CRPSECLIC3_11273 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28589 NONE | Not Stated | CRPSECLIC3_11274 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28590 NONE | Not Stated | CRPSECLIC3_11275 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28591 NONE | Not Stated | CRPSECLIC3_11277 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28592  NONE | Not Stated | CRPSECLIC3_ 11278 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28593  NONE | Not Stated | CRPSECLIC3_ 11279 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28594  NONE | Not Stated | CRPSECLIC3_ 11280 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28595  NONE | Not Stated | CRPSECLIC3_ 11281 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28596  NONE | Not Stated | CRPSECLIC3_ 11282 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28597  NONE | Not Stated | CRPSECLIC3_ 11283 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28598  NONE | Not Stated | CRPSECLIC3_ 11284 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28599  NONE | Not Stated | CRPSECLIC3_ 11285 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28600  NONE | Not Stated | CRPSECLIC3_ 11286 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28601  NONE | Not Stated | CRPSECLIC3_ 11287 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28602  NONE | Not Stated | CRPSECLIC3_ 11288 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28603  NONE | Not Stated | CRPSECLIC3_ 11289 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28604  NONE | Not Stated | CRPSECLIC3_ 11292 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28605   NONE | Not Stated | CRPSECLIC3_ 11293 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28606   NONE | Not Stated | CRPSECLIC3_ 11294 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28607   NONE | Not Stated | CRPSECLIC3_ 11295 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28608   NONE | Not Stated | CRPSECLIC3_ 11296 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28609   NONE | Not Stated | CRPSECLIC3_ 11297 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28610   NONE | Not Stated | CRPSECLIC3_ 11298 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28611   NONE | Not Stated | CRPSECLIC3_ 11299 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28612   NONE | Not Stated | CRPSECLIC3_ 11300 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28613   NONE | Not Stated | CRPSECLIC3_ 11301 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28614   NONE | Not Stated | CRPSECLIC3_ 11302 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28615   NONE | Not Stated | CRPSECLIC3_ 11303 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28616   NONE | Not Stated | CRPSECLIC3_ 11304 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28617   NONE | Not Stated | CRPSECLIC3_ 11305 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28618 NONE | Not Stated | CRPSECLIC3_11306 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28619 NONE | Not Stated | CRPSECLIC3_11307 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28620 NONE | Not Stated | CRPSECLIC3_11308 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28621 NONE | Not Stated | CRPSECLIC3_11309 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28622 NONE | Not Stated | CRPSECLIC3_11310 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28623 NONE | Not Stated | CRPSECLIC3_11311 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28624 NONE | Not Stated | CRPSECLIC3_11312 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28625 NONE | Not Stated | CRPSECLIC3_11313 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28626 NONE | Not Stated | CRPSECLIC3_11314 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28627 NONE | Not Stated | CRPSECLIC3_11315 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28628 NONE | Not Stated | CRPSECLIC3_11316 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28629 NONE | Not Stated | CRPSECLIC3_11317 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28630 NONE | Not Stated | CRPSECLIC3_11318 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 695 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28631    NONE | Not Stated | CRPSECLIC3_11319 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28632    NONE | Not Stated | CRPSECLIC3_11320 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28633    NONE | Not Stated | CRPSECLIC3_11321 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28634    NONE | Not Stated | CRPSECLIC3_11322 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28635    NONE | Not Stated | CRPSECLIC3_11323 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28636    NONE | Not Stated | CRPSECLIC3_11324 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28637    NONE | Not Stated | CRPSECLIC3_11325 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28638    NONE | Not Stated | CRPSECLIC3_11326 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28639    NONE | Not Stated | CRPSECLIC3_11327 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28640    NONE | Not Stated | CRPSECLIC3_11328 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28641    NONE | Not Stated | CRPSECLIC3_11329 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28642    NONE | Not Stated | CRPSECLIC3_11330 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28643    NONE | Not Stated | CRPSECLIC3_11331 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28644 NONE | Not Stated | CRPSECLIC3_11332 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28645 NONE | Not Stated | CRPSECLIC3_11333 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28646 NONE | Not Stated | CRPSECLIC3_11334 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28647 NONE | Not Stated | CRPSECLIC3_11335 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28648 NONE | Not Stated | CRPSECLIC3_11336 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28649 NONE | Not Stated | CRPSECLIC3_11337 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28650 NONE | Not Stated | CRPSECLIC3_11338 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28651 NONE | Not Stated | CRPSECLIC3_11339 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28652 NONE | Not Stated | CRPSECLIC3_11340 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28653 NONE | Not Stated | CRPSECLIC3_11341 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28654 NONE | Not Stated | CRPSECLIC3_11342 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28655 NONE | Not Stated | CRPSECLIC3_11343 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28656 NONE | Not Stated | CRPSECLIC3_11344 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28657   NONE | Not Stated | CRPSECLIC3_11345 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28658   NONE | Not Stated | CRPSECLIC3_11346 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28659   NONE | Not Stated | CRPSECLIC3_11347 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28660   NONE | Not Stated | CRPSECLIC3_11348 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28661   NONE | Not Stated | CRPSECLIC3_11349 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28662   NONE | Not Stated | CRPSECLIC3_11350 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28663   NONE | Not Stated | CRPSECLIC3_11351 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28664   NONE | Not Stated | CRPSECLIC3_11352 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28665   NONE | Not Stated | CRPSECLIC3_11353 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28666   NONE | Not Stated | CRPSECLIC3_11356 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28667   NONE | Not Stated | CRPSECLIC3_11357 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28668   NONE | Not Stated | CRPSECLIC3_11358 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28669   NONE | Not Stated | CRPSECLIC3_11359 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28670　NONE | Not Stated | CRPSECLIC3_11360 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28671　NONE | Not Stated | CRPSECLIC3_11361 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28672　NONE | Not Stated | CRPSECLIC3_11362 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28673　NONE | Not Stated | CRPSECLIC3_11363 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28674　NONE | Not Stated | CRPSECLIC3_11364 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28675　NONE | Not Stated | CRPSECLIC3_11365 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28676　NONE | Not Stated | CRPSECLIC3_11366 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28677　NONE | Not Stated | CRPSECLIC3_11367 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28678　NONE | Not Stated | CRPSECLIC3_11368 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28679　NONE | Not Stated | CRPSECLIC3_11369 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28680　NONE | Not Stated | CRPSECLIC3_11370 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28681　NONE | Not Stated | CRPSECLIC3_11371 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28682　NONE | Not Stated | CRPSECLIC3_11372 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28683   NONE | Not Stated | CRPSECLIC3_11373 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28684   NONE | Not Stated | CRPSECLIC3_11374 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28685   NONE | Not Stated | CRPSECLIC3_11375 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28686   NONE | Not Stated | CRPSECLIC3_11376 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28687   NONE | Not Stated | CRPSECLIC3_11377 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28688   NONE | Not Stated | CRPSECLIC3_11378 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28689   NONE | Not Stated | CRPSECLIC3_11379 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28690   NONE | Not Stated | CRPSECLIC3_11380 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28691   NONE | Not Stated | CRPSECLIC3_11381 | ☐ | SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28692   MASTER AGREEMENT - XXMA010008 | Not Stated | CRPSECLIC1_05282 | ☐ | SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28693   MASTER AGREEMENT - XXMA010009 | Not Stated | CRPSECLIC1_05283 | ☐ | SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28694   MASTER AGREEMENT - XXMA010010 | Not Stated | CRPSECLIC1_05284 | ☐ | SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28695   MASTER AGREEMENT - XXMA010067 | Not Stated | CRPSECLIC1_06003 | ☐ | SOUTHERN PACIFIC COMPANY | 1849 C STREET NW WASHINGTON |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 700 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28696  MASTER AGREEMENT - XXMA010149 | Not Stated | CRPSECLIC1_ 05441 | ☐ | SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28697  MASTER AGREEMENT - XXMA010187 | Not Stated | CRPSECLIC1_ 05484 | ☐ | SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28698  MASTER AGREEMENT - XXMA010187 | Not Stated | CRPSECLIC1_ 05995 | ☐ | SOUTHERN PACIFIC COMPANY | 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 |
| 2. 28699  MASTER AGREEMENT - XXMA010205 | Not Stated | CRPSECLIC1_ 05515 | ☐ | SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28700  MASTER AGREEMENT - XXMA010206 | Not Stated | CRPSECLIC1_ 05516 | ☐ | SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28701  MASTER AGREEMENT - XXMA010246 | Not Stated | CRPSECLIC1_ 05564 | ☐ | SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28702  MASTER AGREEMENT - XXMA010246 | Not Stated | CRPSECLIC1_ 05989 | ☐ | SOUTHERN PACIFIC COMPANY | 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 |
| 2. 28703  MASTER AGREEMENT - XXMA010247 | Not Stated | CRPSECLIC1_ 05565 | ☐ | SOUTHERN PACIFIC COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28704  MASTER AGREEMENT - XXMA010247 | Not Stated | CRPSECLIC1_ 05988 | ☐ | SOUTHERN PACIFIC COMPANY | 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 |
| 2. 28705  NONE | Not Stated | CRPSECLIC3_ 16682 | ☐ | SOUTHERN PACIFIC COMPANY AND SANTA MARIA VALLEY RAILROAD CO. | NOT AVAILABLE |
| 2. 28706  NONE | Not Stated | CRPSECLIC3_ 16683 | ☐ | SOUTHERN PACIFIC COMPANY AND THE ATCHISON-TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 28707  NONE | Not Stated | CRPSECLIC3_ 11391 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28708  NONE | Not Stated | CRPSECLIC3_ 11392 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 701 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28709 NONE | Not Stated | CRPSECLIC3_11393 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28710 NONE | Not Stated | CRPSECLIC3_11394 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28711 NONE | Not Stated | CRPSECLIC3_11395 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28712 NONE | Not Stated | CRPSECLIC3_11396 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28713 NONE | Not Stated | CRPSECLIC3_11397 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28714 NONE | Not Stated | CRPSECLIC3_11398 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28715 NONE | Not Stated | CRPSECLIC3_11399 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28716 NONE | Not Stated | CRPSECLIC3_11400 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28717 NONE | Not Stated | CRPSECLIC3_11401 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28718 NONE | Not Stated | CRPSECLIC3_11402 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28719 NONE | Not Stated | CRPSECLIC3_11403 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28720 NONE | Not Stated | CRPSECLIC3_11404 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28721 NONE | Not Stated | CRPSECLIC3_11405 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28722   NONE | Not Stated | CRPSECLIC3_ 11406 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28723   NONE | Not Stated | CRPSECLIC3_ 11407 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28724   NONE | Not Stated | CRPSECLIC3_ 11408 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28725   NONE | Not Stated | CRPSECLIC3_ 11409 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION | NOT AVAILABLE |
| 2. 28726   NONE | Not Stated | CRPSECLIC3_ 11410 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28727   NONE | Not Stated | CRPSECLIC3_ 11411 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION,COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO | NOT AVAILABLE |
| 2. 28728   NONE | Not Stated | CRPSECLIC3_ 11412 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION,COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO | NOT AVAILABLE |
| 2. 28729   NONE | Not Stated | CRPSECLIC3_ 11413 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION,COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO | NOT AVAILABLE |
| 2. 28730   NONE | Not Stated | CRPSECLIC3_ 11414 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION,COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO | NOT AVAILABLE |
| 2. 28731   NONE | Not Stated | CRPSECLIC3_ 11415 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION,COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO | NOT AVAILABLE |
| 2. 28732   NONE | Not Stated | CRPSECLIC3_ 11416 | ☐ | SOUTHERN PACIFIC COMPANY CORPORATION,COAST VALLEYS GAS ELECTRIC COMPANY CORPORATIO | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 703 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28733   NONE | Not Stated | CRPSECLIC3_11417 | ☐ | SOUTHERN PACIFIC COMPANY I | NOT AVAILABLE |
| 2. 28734   NONE | Not Stated | CRPSECLIC3_11419 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28735   NONE | Not Stated | CRPSECLIC3_11420 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28736   NONE | Not Stated | CRPSECLIC3_11421 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28737   NONE | Not Stated | CRPSECLIC3_11422 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28738   NONE | Not Stated | CRPSECLIC3_11423 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28739   NONE | Not Stated | CRPSECLIC3_11424 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28740   NONE | Not Stated | CRPSECLIC3_11425 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28741   NONE | Not Stated | CRPSECLIC3_11426 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28742   NONE | Not Stated | CRPSECLIC3_11427 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28743   NONE | Not Stated | CRPSECLIC3_11428 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28744   NONE | Not Stated | CRPSECLIC3_11429 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28745   NONE | Not Stated | CRPSECLIC3_11430 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28746 NONE | Not Stated | CRPSECLIC3_11431 | ☐ | SOUTHERN PACIFIC COMPANY,236122 | NOT AVAILABLE |
| 2. 28747 NONE | Not Stated | CRPSECLIC3_11432 | ☐ | SOUTHERN PACIFIC COMPANY,236122,AUDIT NO 10769 | NOT AVAILABLE |
| 2. 28748 NONE | Not Stated | CRPSECLIC3_11433 | ☐ | SOUTHERN PACIFIC COMPANY,236122,MP 95.13,AUDIT NO 111377 | NOT AVAILABLE |
| 2. 28749 NONE | Not Stated | CRPSECLIC3_11434 | ☐ | SOUTHERN PACIFIC COMPANY,236123 | NOT AVAILABLE |
| 2. 28750 NONE | Not Stated | CRPSECLIC3_11435 | ☐ | SOUTHERN PACIFIC COMPANY,236126 | NOT AVAILABLE |
| 2. 28751 NONE | Not Stated | CRPSECLIC3_11436 | ☐ | SOUTHERN PACIFIC COMPANY,AMERICAN RIVER ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28752 NONE | Not Stated | CRPSECLIC3_02282 | ☐ | SOUTHERN PACIFIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 28753 NONE | Not Stated | CRPSECLIC3_02283 | ☐ | SOUTHERN PACIFIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 28754 NONE | Not Stated | CRPSECLIC3_02284 | ☐ | SOUTHERN PACIFIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 28755 NONE | Not Stated | CRPSECLIC3_02285 | ☐ | SOUTHERN PACIFIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28756 NONE | Not Stated | CRPSECLIC3_02286 | ☐ | SOUTHERN PACIFIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 28757 NONE | Not Stated | CRPSECLIC3_02287 | ☐ | SOUTHERN PACIFIC COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 28758 NONE | Not Stated | CRPSECLIC3_11437 | ☐ | SOUTHERN PACIFIC COMPANY,AUDIT 69032 | NOT AVAILABLE |
| 2. 28759 NONE | Not Stated | CRPSECLIC3_11438 | ☐ | SOUTHERN PACIFIC COMPANY,AUDIT 79739 | NOT AVAILABLE |
| 2. 28760 NONE | Not Stated | CRPSECLIC3_11439 | ☐ | SOUTHERN PACIFIC COMPANY,AUDIT 96639 | NOT AVAILABLE |
| 2. 28761 NONE | Not Stated | CRPSECLIC3_11440 | ☐ | SOUTHERN PACIFIC COMPANY,AUDIT 96639 | NOT AVAILABLE |
| 2. 28762 NONE | Not Stated | CRPSECLIC3_11441 | ☐ | SOUTHERN PACIFIC COMPANY,AUDIT NO 11679,236122 | NOT AVAILABLE |
| 2. 28763 NONE | Not Stated | CRPSECLIC3_11442 | ☐ | SOUTHERN PACIFIC COMPANY,AUDIT NO 82411 | NOT AVAILABLE |
| 2. 28764 NONE | Not Stated | CRPSECLIC3_11443 | ☐ | SOUTHERN PACIFIC COMPANY,AUDIT NO 95910 | NOT AVAILABLE |
| 2. 28765 NONE | Not Stated | CRPSECLIC3_11444 | ☐ | SOUTHERN PACIFIC COMPANY,BAY COUNTIES POWER COMPANY | NOT AVAILABLE |
| 2. 28766 NONE | Not Stated | CRPSECLIC3_11445 | ☐ | SOUTHERN PACIFIC COMPANY,BAY COUNTIES POWER COMPANY | NOT AVAILABLE |
| 2. 28767 NONE | Not Stated | CRPSECLIC3_11446 | ☐ | SOUTHERN PACIFIC COMPANY,CALIFORNIA GAS ELECTRIC CORPORATION | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28768   NONE | Not Stated | CRPSECLIC3_ 11447 | ☐ | SOUTHERN PACIFIC COMPANY,CALIFORNIA GAS ELECTRIC CORPORATION | NOT AVAILABLE |
| 2. 28769   MASTER AGREEMENT - XXMA010175 | Not Stated | CRPSECLIC1_ 05475 | ☐ | SOUTHERN PACIFIC COMPANY,CALIFORNIA GAS ELECTRIC CORPORATION | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28770   NONE | Not Stated | CRPSECLIC3_ 11449 | ☐ | SOUTHERN PACIFIC COMPANY,CALIFORNIA TELEPHONE LIGHT COMPANY | NOT AVAILABLE |
| 2. 28771   NONE | Not Stated | CRPSECLIC3_ 11450 | ☐ | SOUTHERN PACIFIC COMPANY,CALIFORNIA TELEPHONE LIGHT COMPANY | NOT AVAILABLE |
| 2. 28772   NONE | Not Stated | CRPSECLIC3_ 11451 | ☐ | SOUTHERN PACIFIC COMPANY,CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 28773   NONE | Not Stated | CRPSECLIC3_ 11452 | ☐ | SOUTHERN PACIFIC COMPANY,CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 28774   NONE | Not Stated | CRPSECLIC3_ 11453 | ☐ | SOUTHERN PACIFIC COMPANY,CENTRAL PACIFIC RAILWAY COMPANY,CALIFORNIA GAS ELECTRIC CORPORATION | NOT AVAILABLE |
| 2. 28775   NONE | Not Stated | CRPSECLIC3_ 11454 | ☐ | SOUTHERN PACIFIC COMPANY,CENTRAL PACIFIC RAILWAY COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | NOT AVAILABLE |
| 2. 28776   NONE | Not Stated | CRPSECLIC3_ 11455 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28777   NONE | Not Stated | CRPSECLIC3_ 11456 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 707 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28778   NONE | Not Stated | CRPSECLIC3_ 11457 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28779   NONE | Not Stated | CRPSECLIC3_ 11458 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28780   NONE | Not Stated | CRPSECLIC3_ 11459 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28781   NONE | Not Stated | CRPSECLIC3_ 11460 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28782   NONE | Not Stated | CRPSECLIC3_ 11461 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28783   NONE | Not Stated | CRPSECLIC3_ 11462 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28784   NONE | Not Stated | CRPSECLIC3_ 11463 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28785   NONE | Not Stated | CRPSECLIC3_ 11464 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28786   NONE | Not Stated | CRPSECLIC3_ 11465 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28787   NONE | Not Stated | CRPSECLIC3_ 11466 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28788   NONE | Not Stated | CRPSECLIC3_ 11467 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28789   NONE | Not Stated | CRPSECLIC3_ 11468 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28790   NONE | Not Stated | CRPSECLIC3_ 11469 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28791   NONE | Not Stated | CRPSECLIC3_11470 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28792   NONE | Not Stated | CRPSECLIC3_11471 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28793   NONE | Not Stated | CRPSECLIC3_11472 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28794   NONE | Not Stated | CRPSECLIC3_11473 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28795   NONE | Not Stated | CRPSECLIC3_11474 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28796   NONE | Not Stated | CRPSECLIC3_11475 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28797   NONE | Not Stated | CRPSECLIC3_11476 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28798   NONE | Not Stated | CRPSECLIC3_11477 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28799   NONE | Not Stated | CRPSECLIC3_11478 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28800   NONE | Not Stated | CRPSECLIC3_11479 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28801   NONE | Not Stated | CRPSECLIC3_11480 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28802   NONE | Not Stated | CRPSECLIC3_11481 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28803   NONE | Not Stated | CRPSECLIC3_11482 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28804  NONE | Not Stated | CRPSECLIC3_ 11483 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28805  NONE | Not Stated | CRPSECLIC3_ 11484 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28806  NONE | Not Stated | CRPSECLIC3_ 11485 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28807  NONE | Not Stated | CRPSECLIC3_ 11486 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28808  NONE | Not Stated | CRPSECLIC3_ 11487 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28809  NONE | Not Stated | CRPSECLIC3_ 11488 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28810  NONE | Not Stated | CRPSECLIC3_ 11489 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28811  NONE | Not Stated | CRPSECLIC3_ 11490 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28812  NONE | Not Stated | CRPSECLIC3_ 11491 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY,COAST INDUSTRIAL GAS COMPANY,PACIFIC PUBLIC SERVICE COMPANY | NOT AVAILABLE |
| 2. 28813  NONE | Not Stated | CRPSECLIC3_ 11492 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES LIGHT POWER | NOT AVAILABLE |
| 2. 28814  NONE | Not Stated | CRPSECLIC3_ 11493 | ☐ | SOUTHERN PACIFIC COMPANY,COAST COUNTIES LIGHT POWER COMPANY | NOT AVAILABLE |
| 2. 28815  NONE | Not Stated | CRPSECLIC3_ 11494 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 710 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28816  NONE | Not Stated | CRPSECLIC3_ 11495 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28817  NONE | Not Stated | CRPSECLIC3_ 11496 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28818  NONE | Not Stated | CRPSECLIC3_ 11497 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28819  NONE | Not Stated | CRPSECLIC3_ 11498 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28820  NONE | Not Stated | CRPSECLIC3_ 11499 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28821  NONE | Not Stated | CRPSECLIC3_ 11500 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28822  NONE | Not Stated | CRPSECLIC3_ 11501 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28823  NONE | Not Stated | CRPSECLIC3_ 11502 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28824  NONE | Not Stated | CRPSECLIC3_ 11503 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28825  NONE | Not Stated | CRPSECLIC3_ 11504 | ☐ | SOUTHERN PACIFIC COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28826  NONE | Not Stated | CRPSECLIC3_ 11505 | ☐ | SOUTHERN PACIFIC COMPANY,CONTRA COSTA GAS COMPANY | NOT AVAILABLE |
| 2. 28827  NONE | Not Stated | CRPSECLIC3_ 11506 | ☐ | SOUTHERN PACIFIC COMPANY,DEL MONTE LIGHT POWER COMPANY | NOT AVAILABLE |
| 2. 28828  NONE | Not Stated | CRPSECLIC3_ 11507 | ☐ | SOUTHERN PACIFIC COMPANY,DOW CHEMCIAL COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28829   NONE | Not Stated | CRPSECLIC3_ 11508 | ☐ | SOUTHERN PACIFIC COMPANY,FEDERAL ENGINEERING COMPANY | NOT AVAILABLE |
| 2. 28830   NONE | Not Stated | CRPSECLIC3_ 11509 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28831   NONE | Not Stated | CRPSECLIC3_ 11510 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28832   NONE | Not Stated | CRPSECLIC3_ 11511 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28833   NONE | Not Stated | CRPSECLIC3_ 11512 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28834   NONE | Not Stated | CRPSECLIC3_ 11513 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28835   NONE | Not Stated | CRPSECLIC3_ 11514 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28836   NONE | Not Stated | CRPSECLIC3_ 11515 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28837   NONE | Not Stated | CRPSECLIC3_ 11516 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28838   NONE | Not Stated | CRPSECLIC3_ 11517 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28839   NONE | Not Stated | CRPSECLIC3_ 11518 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28840   NONE | Not Stated | CRPSECLIC3_ 11519 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28841   NONE | Not Stated | CRPSECLIC3_ 11520 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28842   NONE | Not Stated | CRPSECLIC3_ 11521 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28843   NONE | Not Stated | CRPSECLIC3_ 11522 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28844   NONE | Not Stated | CRPSECLIC3_ 11523 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28845   NONE | Not Stated | CRPSECLIC3_ 11524 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28846   NONE | Not Stated | CRPSECLIC3_ 11525 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28847   NONE | Not Stated | CRPSECLIC3_ 11526 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28848   NONE | Not Stated | CRPSECLIC3_ 11527 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28849   NONE | Not Stated | CRPSECLIC3_ 11528 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28850   NONE | Not Stated | CRPSECLIC3_ 11529 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28851   NONE | Not Stated | CRPSECLIC3_ 11530 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28852   NONE | Not Stated | CRPSECLIC3_ 11531 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28853   NONE | Not Stated | CRPSECLIC3_ 11532 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28854   NONE | Not Stated | CRPSECLIC3_ 11533 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28855 NONE | Not Stated | CRPSECLIC3_11534 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28856 NONE | Not Stated | CRPSECLIC3_11535 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28857 NONE | Not Stated | CRPSECLIC3_11536 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28858 NONE | Not Stated | CRPSECLIC3_11537 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28859 NONE | Not Stated | CRPSECLIC3_11538 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 28860 NONE | Not Stated | CRPSECLIC3_11539 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28861 NONE | Not Stated | CRPSECLIC3_11540 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28862 NONE | Not Stated | CRPSECLIC3_11541 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28863 NONE | Not Stated | CRPSECLIC3_11542 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28864 NONE | Not Stated | CRPSECLIC3_11543 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28865 NONE | Not Stated | CRPSECLIC3_11544 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28866   NONE | Not Stated | CRPSECLIC3_11545 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28867   NONE | Not Stated | CRPSECLIC3_11546 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28868   NONE | Not Stated | CRPSECLIC3_11547 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28869   NONE | Not Stated | CRPSECLIC3_11548 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28870   NONE | Not Stated | CRPSECLIC3_11549 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28871   NONE | Not Stated | CRPSECLIC3_11550 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28872   NONE | Not Stated | CRPSECLIC3_11551 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28873   NONE | Not Stated | CRPSECLIC3_11552 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28874   NONE | Not Stated | CRPSECLIC3_11553 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28875   NONE | Not Stated | CRPSECLIC3_11554 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28876   NONE | Not Stated | CRPSECLIC3_11555 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28877   NONE | Not Stated | CRPSECLIC3_11556 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28878   NONE | Not Stated | CRPSECLIC3_11557 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28879   NONE | Not Stated | CRPSECLIC3_11558 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28880   NONE | Not Stated | CRPSECLIC3_11559 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28881   NONE | Not Stated | CRPSECLIC3_11560 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28882   NONE | Not Stated | CRPSECLIC3_11561 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28883   NONE | Not Stated | CRPSECLIC3_11562 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 28884   NONE | Not Stated | CRPSECLIC3_11563 | ☐ | SOUTHERN PACIFIC COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA,CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 28885   NONE | Not Stated | CRPSECLIC3_11564 | ☐ | SOUTHERN PACIFIC COMPANY,LEASE AUDIT NO 106667 | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 716 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 28886 | NONE | Not Stated | CRPSECLIC3_11565 | ☐ | SOUTHERN PACIFIC COMPANY,LEASE AUDIT# 39574 | NOT AVAILABLE |
| 2. 28887 | NONE | Not Stated | CRPSECLIC3_11566 | ☐ | SOUTHERN PACIFIC COMPANY,MONTEREY COUNTY GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28888 | NONE | Not Stated | CRPSECLIC3_11567 | ☐ | SOUTHERN PACIFIC COMPANY,MONTEREY GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28889 | NONE | Not Stated | CRPSECLIC3_11568 | ☐ | SOUTHERN PACIFIC COMPANY,MOUNT DIABLO LIGHT POWER COMPANY | NOT AVAILABLE |
| 2. 28890 | NONE | Not Stated | CRPSECLIC3_11569 | ☐ | SOUTHERN PACIFIC COMPANY,MOUNT SHASTA POWER CORPORATION | NOT AVAILABLE |
| 2. 28891 | NONE | Not Stated | CRPSECLIC3_11570 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28892 | NONE | Not Stated | CRPSECLIC3_11571 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28893 | NONE | Not Stated | CRPSECLIC3_11572 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28894 | NONE | Not Stated | CRPSECLIC3_11573 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28895 | NONE | Not Stated | CRPSECLIC3_11574 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28896 | NONE | Not Stated | CRPSECLIC3_11575 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28897 | NONE | Not Stated | CRPSECLIC3_11576 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28898   NONE | Not Stated | CRPSECLIC3_ 11577 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28899   NONE | Not Stated | CRPSECLIC3_ 11578 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28900   NONE | Not Stated | CRPSECLIC3_ 11579 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28901   NONE | Not Stated | CRPSECLIC3_ 11580 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28902   NONE | Not Stated | CRPSECLIC3_ 11581 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28903   NONE | Not Stated | CRPSECLIC3_ 11582 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28904   NONE | Not Stated | CRPSECLIC3_ 11583 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28905   NONE | Not Stated | CRPSECLIC3_ 11584 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28906   NONE | Not Stated | CRPSECLIC3_ 11585 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28907   NONE | Not Stated | CRPSECLIC3_ 11586 | ☐ | SOUTHERN PACIFIC COMPANY,NAPA VALLEY ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28908   NONE | Not Stated | CRPSECLIC3_ 11587 | ☐ | SOUTHERN PACIFIC COMPANY,NATURAL GAS CORPORATION CALIFORNIA | NOT AVAILABLE |
| 2. 28909   NONE | Not Stated | CRPSECLIC3_ 11588 | ☐ | SOUTHERN PACIFIC COMPANY,NORTHERN CALIFORNIA POWER | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28910 NONE | Not Stated | CRPSECLIC3_11589 | ☐ | SOUTHERN PACIFIC COMPANY,ORO ELECTRIC CORPORATION | NOT AVAILABLE |
| 2. 28911 NONE | Not Stated | CRPSECLIC3_11590 | ☐ | SOUTHERN PACIFIC COMPANY,ORO ELECTRIC CORPORATION | NOT AVAILABLE |
| 2. 28912 NONE | Not Stated | CRPSECLIC3_11591 | ☐ | SOUTHERN PACIFIC COMPANY,PACIFIC PUBLIC SERVICE COMPANY,COAST NATURAL GAS COMPANY,COAST COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28913 NONE | Not Stated | CRPSECLIC3_11592 | ☐ | SOUTHERN PACIFIC COMPANY,PACIFIC TELEPHONE TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28914 NONE | Not Stated | CRPSECLIC3_11593 | ☐ | SOUTHERN PACIFIC COMPANY,PACIFIC TELEPHONE TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28915 NONE | Not Stated | CRPSECLIC3_11594 | ☐ | SOUTHERN PACIFIC COMPANY,PACIFIC TELEPHONE TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28916 NONE | Not Stated | CRPSECLIC3_11595 | ☐ | SOUTHERN PACIFIC COMPANY,PACIFIC TELEPHONE TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28917 NONE | Not Stated | CRPSECLIC3_11596 | ☐ | SOUTHERN PACIFIC COMPANY,PACIFIC TELEPHONE TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28918 NONE | Not Stated | CRPSECLIC3_11597 | ☐ | SOUTHERN PACIFIC COMPANY,PACIFIC WASTE PRODUCTS COMPANY | NOT AVAILABLE |
| 2. 28919 NONE | Not Stated | CRPSECLIC3_11598 | ☐ | SOUTHERN PACIFIC COMPANY,PGT | NOT AVAILABLE |
| 2. 28920 MASTER AGREEMENT - XXMA010108 | Not Stated | CRPSECLIC1_05386 | ☐ | SOUTHERN PACIFIC COMPANY,POSTAL TELEGRAPH CABLE COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28921 NONE | Not Stated | CRPSECLIC3_11599 | ☐ | SOUTHERN PACIFIC COMPANY,R B SWAYNE INCORPORATED | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28922   NONE | Not Stated | CRPSECLIC3_ 11600 | ☐ | SOUTHERN PACIFIC COMPANY,ROCKLIN CITY | NOT AVAILABLE |
| 2. 28923   NONE | Not Stated | CRPSECLIC3_ 11601 | ☐ | SOUTHERN PACIFIC COMPANY,SACRAMENTO MUNICIPAL UTILITY DISTRICT | NOT AVAILABLE |
| 2. 28924   MASTER AGREEMENT - XXMA010066 | Not Stated | CRPSECLIC1_ 05338 | ☐ | SOUTHERN PACIFIC COMPANY,SAN JOAQUIN LIGHT POWER CORPORATION | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 28925   NONE | Not Stated | CRPSECLIC3_ 11602 | ☐ | SOUTHERN PACIFIC COMPANY,SAN MATEO POWER COMPANY | NOT AVAILABLE |
| 2. 28926   NONE | Not Stated | CRPSECLIC3_ 11603 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 28927   NONE | Not Stated | CRPSECLIC3_ 11604 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 28928   NONE | Not Stated | CRPSECLIC3_ 11605 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 28929   NONE | Not Stated | CRPSECLIC3_ 11606 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 28930   NONE | Not Stated | CRPSECLIC3_ 11607 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 28931   NONE | Not Stated | CRPSECLIC3_ 11608 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 28932   NONE | Not Stated | CRPSECLIC3_ 11609 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 28933   NONE | Not Stated | CRPSECLIC3_ 11610 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 28934   NONE | Not Stated | CRPSECLIC3_ 11611 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28935    NONE | Not Stated | CRPSECLIC3_ 11612 | ☐ | SOUTHERN PACIFIC COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 28936    NONE | Not Stated | CRPSECLIC3_ 11613 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHEN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 28937    NONE | Not Stated | CRPSECLIC3_ 11614 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN COUNTIES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28938    NONE | Not Stated | CRPSECLIC3_ 11615 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC COMAPNY | NOT AVAILABLE |
| 2. 28939    NONE | Not Stated | CRPSECLIC3_ 11616 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 28940    NONE | Not Stated | CRPSECLIC3_ 11617 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 28941    NONE | Not Stated | CRPSECLIC3_ 11618 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 28942    NONE | Not Stated | CRPSECLIC3_ 11619 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 28943    NONE | Not Stated | CRPSECLIC3_ 11620 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 28944    NONE | Not Stated | CRPSECLIC3_ 11621 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 721 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28945 NONE | Not Stated | CRPSECLIC3_11622 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 28946 NONE | Not Stated | CRPSECLIC3_11623 | ☐ | SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY,WESTERN UNION TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28947 NONE | Not Stated | CRPSECLIC3_11624 | ☐ | SOUTHERN PACIFIC COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | NOT AVAILABLE |
| 2. 28948 NONE | Not Stated | CRPSECLIC3_11625 | ☐ | SOUTHERN PACIFIC COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | NOT AVAILABLE |
| 2. 28949 NONE | Not Stated | CRPSECLIC3_11626 | ☐ | SOUTHERN PACIFIC COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | NOT AVAILABLE |
| 2. 28950 NONE | Not Stated | CRPSECLIC3_11627 | ☐ | SOUTHERN PACIFIC COMPANY,STODDARD,JOHN | NOT AVAILABLE |
| 2. 28951 NONE | Not Stated | CRPSECLIC3_11628 | ☐ | SOUTHERN PACIFIC COMPANY,SUBURBAN LIGHT POWER COMPANY | NOT AVAILABLE |
| 2. 28952 NONE | Not Stated | CRPSECLIC3_11629 | ☐ | SOUTHERN PACIFIC COMPANY,VACAVILLE WATER LIGHT COMPANY | NOT AVAILABLE |
| 2. 28953 NONE | Not Stated | CRPSECLIC3_11630 | ☐ | SOUTHERN PACIFIC COMPANY,VALLEJO ELECTRIC LIGHT POWER COMPANY | NOT AVAILABLE |
| 2. 28954 NONE | Not Stated | CRPSECLIC3_11631 | ☐ | SOUTHERN PACIFIC COMPANY,VALLEJO LIGHT POWER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 28955 | NONE | Not Stated | CRPSECLIC3_ 11632 | ☐ | SOUTHERN PACIFIC COMPANY,VONTAGEN,HENRY | NOT AVAILABLE |
| 2. 28956 | NONE | Not Stated | CRPSECLIC3_ 11633 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28957 | NONE | Not Stated | CRPSECLIC3_ 11634 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28958 | NONE | Not Stated | CRPSECLIC3_ 11635 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28959 | NONE | Not Stated | CRPSECLIC3_ 11636 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28960 | NONE | Not Stated | CRPSECLIC3_ 11637 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28961 | NONE | Not Stated | CRPSECLIC3_ 11638 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28962 | NONE | Not Stated | CRPSECLIC3_ 11639 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28963 | NONE | Not Stated | CRPSECLIC3_ 11640 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28964 | NONE | Not Stated | CRPSECLIC3_ 11641 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28965　NONE | Not Stated | CRPSECLIC3_ 11642 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28966　NONE | Not Stated | CRPSECLIC3_ 11643 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28967　NONE | Not Stated | CRPSECLIC3_ 11644 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28968　NONE | Not Stated | CRPSECLIC3_ 11645 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 28969　NONE | Not Stated | CRPSECLIC3_ 11646 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN UNION TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28970　NONE | Not Stated | CRPSECLIC3_ 11647 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN UNION TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28971　NONE | Not Stated | CRPSECLIC3_ 11648 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN UNION TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28972　NONE | Not Stated | CRPSECLIC3_ 11649 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN UNION TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28973　NONE | Not Stated | CRPSECLIC3_ 11650 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN UNION TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28974　NONE | Not Stated | CRPSECLIC3_ 11651 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN UNION TELEGRAPH COMPANY | NOT AVAILABLE |

Case: 19-30088　　Doc# 907-3　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 724 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28975   NONE | Not Stated | CRPSECLIC3_11652 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN UNION TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28976   NONE | Not Stated | CRPSECLIC3_11653 | ☐ | SOUTHERN PACIFIC COMPANY,WESTERN UNION TELEGRAPH COMPANY | NOT AVAILABLE |
| 2. 28977   NONE | Not Stated | CRPSECLIC3_11654 | ☐ | SOUTHERN PACIFIC COMPANYY | NOT AVAILABLE |
| 2. 28978   NONE | Not Stated | CRPSECLIC3_11655 | ☐ | SOUTHERN PACIFIC COPANY | NOT AVAILABLE |
| 2. 28979   NONE | Not Stated | CRPSECLIC3_11656 | ☐ | SOUTHERN PACIFIC CORPORATION | NOT AVAILABLE |
| 2. 28980   NONE | Not Stated | CRPSECLIC3_11657 | ☐ | SOUTHERN PACIFIC CPMPANY | NOT AVAILABLE |
| 2. 28981   NONE | Not Stated | CRPSECLIC3_11658 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28982   NONE | Not Stated | CRPSECLIC3_11659 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28983   NONE | Not Stated | CRPSECLIC3_11660 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28984   NONE | Not Stated | CRPSECLIC3_11661 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28985   NONE | Not Stated | CRPSECLIC3_11662 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28986   NONE | Not Stated | CRPSECLIC3_11663 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 28987 NONE | Not Stated | CRPSECLIC3_11664 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28988 NONE | Not Stated | CRPSECLIC3_11665 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28989 NONE | Not Stated | CRPSECLIC3_11666 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28990 NONE | Not Stated | CRPSECLIC3_11667 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28991 NONE | Not Stated | CRPSECLIC3_11668 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28992 NONE | Not Stated | CRPSECLIC3_11669 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28993 NONE | Not Stated | CRPSECLIC3_11670 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28994 NONE | Not Stated | CRPSECLIC3_11671 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28995 NONE | Not Stated | CRPSECLIC3_11672 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28996 NONE | Not Stated | CRPSECLIC3_11673 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28997 NONE | Not Stated | CRPSECLIC3_11674 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28998 NONE | Not Stated | CRPSECLIC3_11675 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 28999 NONE | Not Stated | CRPSECLIC3_11676 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 726 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29000    NONE | Not Stated | CRPSECLIC3_11677 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29001    NONE | Not Stated | CRPSECLIC3_11678 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29002    NONE | Not Stated | CRPSECLIC3_11679 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29003    NONE | Not Stated | CRPSECLIC3_11680 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29004    NONE | Not Stated | CRPSECLIC3_11681 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29005    NONE | Not Stated | CRPSECLIC3_11682 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29006    NONE | Not Stated | CRPSECLIC3_11683 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29007    NONE | Not Stated | CRPSECLIC3_11684 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29008    NONE | Not Stated | CRPSECLIC3_11685 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29009    NONE | Not Stated | CRPSECLIC3_11686 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29010    NONE | Not Stated | CRPSECLIC3_11687 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29011    NONE | Not Stated | CRPSECLIC3_11688 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29012    NONE | Not Stated | CRPSECLIC3_11689 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 727 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29013 NONE | Not Stated | CRPSECLIC3_11690 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29014 NONE | Not Stated | CRPSECLIC3_11691 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29015 NONE | Not Stated | CRPSECLIC3_11692 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29016 NONE | Not Stated | CRPSECLIC3_11693 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29017 NONE | Not Stated | CRPSECLIC3_11694 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29018 NONE | Not Stated | CRPSECLIC3_11695 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29019 NONE | Not Stated | CRPSECLIC3_11696 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29020 NONE | Not Stated | CRPSECLIC3_11697 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29021 NONE | Not Stated | CRPSECLIC3_11698 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29022 NONE | Not Stated | CRPSECLIC3_11699 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29023 NONE | Not Stated | CRPSECLIC3_11700 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29024 NONE | Not Stated | CRPSECLIC3_11701 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29025 NONE | Not Stated | CRPSECLIC3_11702 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29026 NONE | Not Stated | CRPSECLIC3_11703 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29027 NONE | Not Stated | CRPSECLIC3_11704 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29028 NONE | Not Stated | CRPSECLIC3_11705 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29029 NONE | Not Stated | CRPSECLIC3_11706 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29030 NONE | Not Stated | CRPSECLIC3_11707 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29031 NONE | Not Stated | CRPSECLIC3_11708 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29032 NONE | Not Stated | CRPSECLIC3_11709 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29033 NONE | Not Stated | CRPSECLIC3_11710 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29034 NONE | Not Stated | CRPSECLIC3_11711 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29035 NONE | Not Stated | CRPSECLIC3_11712 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29036 NONE | Not Stated | CRPSECLIC3_11713 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29037 NONE | Not Stated | CRPSECLIC3_11714 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29038 NONE | Not Stated | CRPSECLIC3_11715 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29039  NONE | Not Stated | CRPSECLIC3_11716 | ☐ | SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 29040  NONE | Not Stated | CRPSECLIC3_11717 | ☐ | SOUTHERN PACIFIC LAND COMPANY,PETALUMA SANTA ROSA RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29041  NONE | Not Stated | CRPSECLIC3_01365 | ☐ | SOUTHERN PACIFIC LAND COMPANY,SANTA FE PACIFIC REALTY CORPORATION | BURLINGTON NORTHERN SANTE FE RAILROAD 921 11 STREET, SUITE 601 SACRAMENTO, CA 95814 |
| 2. 29042  NONE | Not Stated | CRPSECLIC3_11718 | ☐ | SOUTHERN PACIFIC LAND COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29043  NONE | Not Stated | CRPSECLIC3_11719 | ☐ | SOUTHERN PACIFIC LAND COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29044  NONE | Not Stated | CRPSECLIC3_11720 | ☐ | SOUTHERN PACIFIC LAND COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29045  NONE | Not Stated | CRPSECLIC3_11721 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29046  NONE | Not Stated | CRPSECLIC3_11722 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29047  NONE | Not Stated | CRPSECLIC3_11723 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29048  NONE | Not Stated | CRPSECLIC3_11724 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29049  NONE | Not Stated | CRPSECLIC3_11725 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 730 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29050　NONE | Not Stated | CRPSECLIC3_11726 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29051　NONE | Not Stated | CRPSECLIC3_11727 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29052　NONE | Not Stated | CRPSECLIC3_11728 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29053　NONE | Not Stated | CRPSECLIC3_11729 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29054　NONE | Not Stated | CRPSECLIC3_11730 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29055　NONE | Not Stated | CRPSECLIC3_11731 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29056　NONE | Not Stated | CRPSECLIC3_11732 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29057　NONE | Not Stated | CRPSECLIC3_11733 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29058　NONE | Not Stated | CRPSECLIC3_11734 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29059　NONE | Not Stated | CRPSECLIC3_11735 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29060　NONE | Not Stated | CRPSECLIC3_11736 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29061　NONE | Not Stated | CRPSECLIC3_11737 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 29062　NONE | Not Stated | CRPSECLIC3_11738 | ☐ | SOUTHERN PACIFIC RAILROAD | NOT AVAILABLE |

Case: 19-30088　　Doc# 907-3　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 731 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29063   NONE | Not Stated | CRPSECLIC3_04659 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29064   NONE | Not Stated | CRPSECLIC3_04660 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29065   NONE | Not Stated | CRPSECLIC3_04661 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29066   NONE | Not Stated | CRPSECLIC3_04662 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29067   NONE | Not Stated | CRPSECLIC3_04663 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29068   NONE | Not Stated | CRPSECLIC3_04664 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29069   NONE | Not Stated | CRPSECLIC3_04665 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29070   NONE | Not Stated | CRPSECLIC3_04666 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29071   NONE | Not Stated | CRPSECLIC3_04667 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29072   NONE | Not Stated | CRPSECLIC3_04668 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29073   NONE | Not Stated | CRPSECLIC3_04669 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29074   NONE | Not Stated | CRPSECLIC3_04670 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29075   NONE | Not Stated | CRPSECLIC3_04671 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 732 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29076   NONE | Not Stated | CRPSECLIC3_ 04672 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29077   NONE | Not Stated | CRPSECLIC3_ 04673 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29078   NONE | Not Stated | CRPSECLIC3_ 04674 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29079   NONE | Not Stated | CRPSECLIC3_ 04675 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29080   NONE | Not Stated | CRPSECLIC3_ 04676 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29081   NONE | Not Stated | CRPSECLIC3_ 04677 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29082   NONE | Not Stated | CRPSECLIC3_ 04678 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29083   NONE | Not Stated | CRPSECLIC3_ 04679 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29084   NONE | Not Stated | CRPSECLIC3_ 04996 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29085   NONE | Not Stated | CRPSECLIC3_ 11739 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29086   NONE | Not Stated | CRPSECLIC3_ 11740 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29087   NONE | Not Stated | CRPSECLIC3_ 11741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29088   NONE | Not Stated | CRPSECLIC3_ 11742 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29089   NONE | Not Stated | CRPSECLIC3_ 11743 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29090   NONE | Not Stated | CRPSECLIC3_ 11744 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29091   NONE | Not Stated | CRPSECLIC3_ 11745 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29092   NONE | Not Stated | CRPSECLIC3_ 11746 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29093   NONE | Not Stated | CRPSECLIC3_ 11747 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29094   NONE | Not Stated | CRPSECLIC3_ 11748 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29095   NONE | Not Stated | CRPSECLIC3_ 11749 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29096   NONE | Not Stated | CRPSECLIC3_ 11750 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29097   NONE | Not Stated | CRPSECLIC3_ 11751 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29098   NONE | Not Stated | CRPSECLIC3_ 11752 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29099   NONE | Not Stated | CRPSECLIC3_ 11753 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29100   NONE | Not Stated | CRPSECLIC3_ 11754 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29101   NONE | Not Stated | CRPSECLIC3_ 11755 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29102 NONE | Not Stated | CRPSECLIC3_11756 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29103 NONE | Not Stated | CRPSECLIC3_11757 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29104 NONE | Not Stated | CRPSECLIC3_11758 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29105 NONE | Not Stated | CRPSECLIC3_11759 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29106 NONE | Not Stated | CRPSECLIC3_11760 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29107 NONE | Not Stated | CRPSECLIC3_11761 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29108 NONE | Not Stated | CRPSECLIC3_11762 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29109 NONE | Not Stated | CRPSECLIC3_11763 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29110 NONE | Not Stated | CRPSECLIC3_11764 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29111 NONE | Not Stated | CRPSECLIC3_11765 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29112 NONE | Not Stated | CRPSECLIC3_11766 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29113 NONE | Not Stated | CRPSECLIC3_11767 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29114 NONE | Not Stated | CRPSECLIC3_11768 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29115   NONE | Not Stated | CRPSECLIC3_11769 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29116   NONE | Not Stated | CRPSECLIC3_11770 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29117   NONE | Not Stated | CRPSECLIC3_11771 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29118   NONE | Not Stated | CRPSECLIC3_11772 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29119   NONE | Not Stated | CRPSECLIC3_11773 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29120   NONE | Not Stated | CRPSECLIC3_11774 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29121   NONE | Not Stated | CRPSECLIC3_11775 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29122   NONE | Not Stated | CRPSECLIC3_11776 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29123   NONE | Not Stated | CRPSECLIC3_11777 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29124   NONE | Not Stated | CRPSECLIC3_11778 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29125   NONE | Not Stated | CRPSECLIC3_11779 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29126   NONE | Not Stated | CRPSECLIC3_11780 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29127   NONE | Not Stated | CRPSECLIC3_11781 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 736 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29128  NONE | Not Stated | CRPSECLIC3_ 11782 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29129  NONE | Not Stated | CRPSECLIC3_ 11783 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29130  NONE | Not Stated | CRPSECLIC3_ 11784 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29131  NONE | Not Stated | CRPSECLIC3_ 11785 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29132  NONE | Not Stated | CRPSECLIC3_ 11786 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29133  NONE | Not Stated | CRPSECLIC3_ 11787 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29134  NONE | Not Stated | CRPSECLIC3_ 11788 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29135  NONE | Not Stated | CRPSECLIC3_ 11789 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29136  NONE | Not Stated | CRPSECLIC3_ 11790 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29137  NONE | Not Stated | CRPSECLIC3_ 11791 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29138  NONE | Not Stated | CRPSECLIC3_ 11792 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29139  NONE | Not Stated | CRPSECLIC3_ 11793 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29140  NONE | Not Stated | CRPSECLIC3_ 11794 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 737 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29141 NONE | Not Stated | CRPSECLIC3_11795 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29142 NONE | Not Stated | CRPSECLIC3_11796 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29143 NONE | Not Stated | CRPSECLIC3_11797 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29144 NONE | Not Stated | CRPSECLIC3_11798 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29145 NONE | Not Stated | CRPSECLIC3_11799 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29146 NONE | Not Stated | CRPSECLIC3_11800 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29147 NONE | Not Stated | CRPSECLIC3_11801 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29148 NONE | Not Stated | CRPSECLIC3_11802 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29149 NONE | Not Stated | CRPSECLIC3_11803 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29150 NONE | Not Stated | CRPSECLIC3_11804 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29151 NONE | Not Stated | CRPSECLIC3_11805 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29152 NONE | Not Stated | CRPSECLIC3_11806 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29153 NONE | Not Stated | CRPSECLIC3_11807 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088     Doc# 907-3     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 738 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29154  NONE | Not Stated | CRPSECLIC3_11808 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29155  NONE | Not Stated | CRPSECLIC3_11809 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29156  NONE | Not Stated | CRPSECLIC3_11810 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29157  NONE | Not Stated | CRPSECLIC3_11811 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29158  NONE | Not Stated | CRPSECLIC3_11812 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29159  NONE | Not Stated | CRPSECLIC3_11813 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29160  NONE | Not Stated | CRPSECLIC3_11814 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29161  NONE | Not Stated | CRPSECLIC3_11815 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29162  NONE | Not Stated | CRPSECLIC3_11816 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29163  NONE | Not Stated | CRPSECLIC3_11817 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29164  NONE | Not Stated | CRPSECLIC3_11818 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29165  NONE | Not Stated | CRPSECLIC3_11819 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29166  NONE | Not Stated | CRPSECLIC3_11820 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 739 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29167   NONE | Not Stated | CRPSECLIC3_11821 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29168   NONE | Not Stated | CRPSECLIC3_11822 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29169   NONE | Not Stated | CRPSECLIC3_11823 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29170   NONE | Not Stated | CRPSECLIC3_11824 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29171   NONE | Not Stated | CRPSECLIC3_11825 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29172   NONE | Not Stated | CRPSECLIC3_11826 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29173   NONE | Not Stated | CRPSECLIC3_11827 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29174   NONE | Not Stated | CRPSECLIC3_11828 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29175   NONE | Not Stated | CRPSECLIC3_11829 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29176   NONE | Not Stated | CRPSECLIC3_11830 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29177   NONE | Not Stated | CRPSECLIC3_11831 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29178   NONE | Not Stated | CRPSECLIC3_11832 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29179   NONE | Not Stated | CRPSECLIC3_11833 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29180   NONE | Not Stated | CRPSECLIC3_11834 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29181   NONE | Not Stated | CRPSECLIC3_11835 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29182   NONE | Not Stated | CRPSECLIC3_11836 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29183   NONE | Not Stated | CRPSECLIC3_11837 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29184   NONE | Not Stated | CRPSECLIC3_11838 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29185   NONE | Not Stated | CRPSECLIC3_11839 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29186   NONE | Not Stated | CRPSECLIC3_11840 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29187   NONE | Not Stated | CRPSECLIC3_11841 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29188   NONE | Not Stated | CRPSECLIC3_11842 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29189   NONE | Not Stated | CRPSECLIC3_11843 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29190   NONE | Not Stated | CRPSECLIC3_11844 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29191   NONE | Not Stated | CRPSECLIC3_11845 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29192   NONE | Not Stated | CRPSECLIC3_11846 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 29193 | NONE | Not Stated | CRPSECLIC3_11847 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29194 | NONE | Not Stated | CRPSECLIC3_11848 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29195 | NONE | Not Stated | CRPSECLIC3_11849 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29196 | NONE | Not Stated | CRPSECLIC3_11850 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29197 | NONE | Not Stated | CRPSECLIC3_11851 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29198 | NONE | Not Stated | CRPSECLIC3_11852 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29199 | NONE | Not Stated | CRPSECLIC3_11853 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29200 | NONE | Not Stated | CRPSECLIC3_11854 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29201 | NONE | Not Stated | CRPSECLIC3_11855 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29202 | NONE | Not Stated | CRPSECLIC3_11856 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29203 | NONE | Not Stated | CRPSECLIC3_11857 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29204 | NONE | Not Stated | CRPSECLIC3_11858 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29205 | NONE | Not Stated | CRPSECLIC3_11859 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 742 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29206   NONE | Not Stated | CRPSECLIC3_11860 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29207   NONE | Not Stated | CRPSECLIC3_11861 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29208   NONE | Not Stated | CRPSECLIC3_11862 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29209   NONE | Not Stated | CRPSECLIC3_11863 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29210   NONE | Not Stated | CRPSECLIC3_11864 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29211   NONE | Not Stated | CRPSECLIC3_11865 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29212   NONE | Not Stated | CRPSECLIC3_11866 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29213   NONE | Not Stated | CRPSECLIC3_11867 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29214   NONE | Not Stated | CRPSECLIC3_11868 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29215   NONE | Not Stated | CRPSECLIC3_11869 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29216   NONE | Not Stated | CRPSECLIC3_11870 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29217   NONE | Not Stated | CRPSECLIC3_11871 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29218   NONE | Not Stated | CRPSECLIC3_11872 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29219   NONE | Not Stated | CRPSECLIC3_ 11873 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29220   NONE | Not Stated | CRPSECLIC3_ 11874 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29221   NONE | Not Stated | CRPSECLIC3_ 11875 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29222   NONE | Not Stated | CRPSECLIC3_ 11876 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29223   NONE | Not Stated | CRPSECLIC3_ 11877 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29224   NONE | Not Stated | CRPSECLIC3_ 11878 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29225   NONE | Not Stated | CRPSECLIC3_ 11879 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29226   NONE | Not Stated | CRPSECLIC3_ 11880 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29227   NONE | Not Stated | CRPSECLIC3_ 11881 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29228   NONE | Not Stated | CRPSECLIC3_ 11882 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29229   NONE | Not Stated | CRPSECLIC3_ 11883 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29230   NONE | Not Stated | CRPSECLIC3_ 11884 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29231   NONE | Not Stated | CRPSECLIC3_ 11885 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29232   NONE | Not Stated | CRPSECLIC3_ 11886 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29233   NONE | Not Stated | CRPSECLIC3_ 11887 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29234   NONE | Not Stated | CRPSECLIC3_ 11888 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29235   NONE | Not Stated | CRPSECLIC3_ 11889 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29236   NONE | Not Stated | CRPSECLIC3_ 11890 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29237   NONE | Not Stated | CRPSECLIC3_ 11891 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29238   NONE | Not Stated | CRPSECLIC3_ 11892 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29239   NONE | Not Stated | CRPSECLIC3_ 11893 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29240   NONE | Not Stated | CRPSECLIC3_ 11894 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29241   NONE | Not Stated | CRPSECLIC3_ 11895 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29242   NONE | Not Stated | CRPSECLIC3_ 11896 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29243   NONE | Not Stated | CRPSECLIC3_ 11897 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29244   NONE | Not Stated | CRPSECLIC3_ 11898 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 745 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29245 NONE | Not Stated | CRPSECLIC3_ 11899 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29246 NONE | Not Stated | CRPSECLIC3_ 11900 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29247 NONE | Not Stated | CRPSECLIC3_ 11901 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29248 NONE | Not Stated | CRPSECLIC3_ 11902 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29249 NONE | Not Stated | CRPSECLIC3_ 11903 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29250 NONE | Not Stated | CRPSECLIC3_ 11904 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29251 NONE | Not Stated | CRPSECLIC3_ 11905 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29252 NONE | Not Stated | CRPSECLIC3_ 11906 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29253 NONE | Not Stated | CRPSECLIC3_ 11907 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29254 NONE | Not Stated | CRPSECLIC3_ 11908 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29255 NONE | Not Stated | CRPSECLIC3_ 11909 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29256 NONE | Not Stated | CRPSECLIC3_ 11910 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29257 NONE | Not Stated | CRPSECLIC3_ 11911 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 746 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29258   NONE | Not Stated | CRPSECLIC3_11912 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29259   NONE | Not Stated | CRPSECLIC3_11913 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29260   NONE | Not Stated | CRPSECLIC3_11914 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29261   NONE | Not Stated | CRPSECLIC3_11915 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29262   NONE | Not Stated | CRPSECLIC3_11916 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29263   NONE | Not Stated | CRPSECLIC3_11917 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29264   NONE | Not Stated | CRPSECLIC3_11918 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29265   NONE | Not Stated | CRPSECLIC3_11919 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29266   NONE | Not Stated | CRPSECLIC3_11920 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29267   NONE | Not Stated | CRPSECLIC3_11921 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 29268   NONE | Not Stated | CRPSECLIC3_16741 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC COMPANY, AND THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 29269   NONE | Not Stated | CRPSECLIC3_11922 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY,LEASE NO 158472 | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 747 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29270  NONE | Not Stated | CRPSECLIC3_11923 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 29271  NONE | Not Stated | CRPSECLIC3_11924 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 29272  NONE | Not Stated | CRPSECLIC3_11925 | ☐ | SOUTHERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 29273  NONE | Not Stated | CRPSECLIC3_11926 | ☐ | SOUTHERN PACIFIC RAILROAD,AUDIT NO 47337 | NOT AVAILABLE |
| 2. 29274  NONE | Not Stated | CRPSECLIC3_11927 | ☐ | SOUTHERN PACIFIC RAILROAD,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 29275  NONE | Not Stated | CRPSECLIC3_11928 | ☐ | SOUTHERN PACIFIC RAILROAD,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 29276  NONE | Not Stated | CRPSECLIC3_11929 | ☐ | SOUTHERN PACIFIC RAILROAD,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29277  NONE | Not Stated | CRPSECLIC3_11930 | ☐ | SOUTHERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 29278  NONE | Not Stated | CRPSECLIC3_11931 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29279  NONE | Not Stated | CRPSECLIC3_11932 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29280  NONE | Not Stated | CRPSECLIC3_11934 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29281  NONE | Not Stated | CRPSECLIC3_11935 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29282   NONE | Not Stated | CRPSECLIC3_11936 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29283   NONE | Not Stated | CRPSECLIC3_11937 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29284   NONE | Not Stated | CRPSECLIC3_11938 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29285   NONE | Not Stated | CRPSECLIC3_11939 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29286   NONE | Not Stated | CRPSECLIC3_11940 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29287   NONE | Not Stated | CRPSECLIC3_11941 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29288   NONE | Not Stated | CRPSECLIC3_11942 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29289   NONE | Not Stated | CRPSECLIC3_11943 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29290   NONE | Not Stated | CRPSECLIC3_11944 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29291   NONE | Not Stated | CRPSECLIC3_11945 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29292   NONE | Not Stated | CRPSECLIC3_11946 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29293   NONE | Not Stated | CRPSECLIC3_11947 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29294   NONE | Not Stated | CRPSECLIC3_11948 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29295 NONE | Not Stated | CRPSECLIC3_11949 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29296 NONE | Not Stated | CRPSECLIC3_11950 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29297 NONE | Not Stated | CRPSECLIC3_11951 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29298 NONE | Not Stated | CRPSECLIC3_11952 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29299 NONE | Not Stated | CRPSECLIC3_11953 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29300 NONE | Not Stated | CRPSECLIC3_11954 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29301 NONE | Not Stated | CRPSECLIC3_11955 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29302 NONE | Not Stated | CRPSECLIC3_11956 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29303 NONE | Not Stated | CRPSECLIC3_11957 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29304 NONE | Not Stated | CRPSECLIC3_11958 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29305 NONE | Not Stated | CRPSECLIC3_11959 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29306 NONE | Not Stated | CRPSECLIC3_11960 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29307 NONE | Not Stated | CRPSECLIC3_11961 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29308   NONE | Not Stated | CRPSECLIC3_ 11962 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29309   NONE | Not Stated | CRPSECLIC3_ 11963 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29310   NONE | Not Stated | CRPSECLIC3_ 11964 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29311   NONE | Not Stated | CRPSECLIC3_ 11965 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29312   NONE | Not Stated | CRPSECLIC3_ 11966 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29313   NONE | Not Stated | CRPSECLIC3_ 11967 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29314   NONE | Not Stated | CRPSECLIC3_ 11968 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29315   NONE | Not Stated | CRPSECLIC3_ 11969 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29316   NONE | Not Stated | CRPSECLIC3_ 11970 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29317   NONE | Not Stated | CRPSECLIC3_ 11971 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29318   NONE | Not Stated | CRPSECLIC3_ 11972 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29319   NONE | Not Stated | CRPSECLIC3_ 11973 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29320   NONE | Not Stated | CRPSECLIC3_ 11974 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29321 NONE | Not Stated | CRPSECLIC3_11975 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29322 NONE | Not Stated | CRPSECLIC3_11976 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29323 NONE | Not Stated | CRPSECLIC3_11977 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29324 NONE | Not Stated | CRPSECLIC3_11978 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29325 NONE | Not Stated | CRPSECLIC3_11979 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29326 NONE | Not Stated | CRPSECLIC3_11980 | ☐ | SOUTHERN PACIFIC TRA | NOT AVAILABLE |
| 2. 29327 MASTER AGREEMENT - XXMA010258 | Not Stated | CRPSECLIC1_05104 | ☐ | SOUTHERN PACIFIC TRA | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29328 MASTER AGREEMENT - XXMA010266 | Not Stated | CRPSECLIC1_05106 | ☐ | SOUTHERN PACIFIC TRA | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29329 MASTER AGREEMENT - XXMA010192 | Not Stated | CRPSECLIC1_05493 | ☐ | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29330 MASTER AGREEMENT - XXMA010192 | Not Stated | CRPSECLIC1_05494 | ☐ | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29331 MASTER AGREEMENT - XXMA010192 | Not Stated | CRPSECLIC1_05495 | ☐ | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29332 MASTER AGREEMENT - XXMA010192 | Not Stated | CRPSECLIC1_05497 | ☐ | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29333 MASTER AGREEMENT - XXMA010193 | Not Stated | CRPSECLIC1_05498 | ☐ | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 DOUGLAS ST OMAHA, NE 68179 |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 752 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29334 MASTER AGREEMENT - XXMA010193 | Not Stated | CRPSECLIC1_ 05499 | ☐ | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29335 MASTER AGREEMENT - XXMA010195 | Not Stated | CRPSECLIC1_ 05501 | ☐ | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29336 MASTER AGREEMENT - XXMA010197 | Not Stated | CRPSECLIC1_ 05503 | ☐ | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 29337 NONE | Not Stated | CRPSECLIC3_ 11983 | ☐ | SOUTHERN PACIFIC TRANPORTATION COMPANY | NOT AVAILABLE |
| 2. 29338 NONE | Not Stated | CRPSECLIC3_ 11984 | ☐ | SOUTHERN PACIFIC TRANPORTATION COMPANY | NOT AVAILABLE |
| 2. 29339 NONE | Not Stated | CRPSECLIC3_ 11985 | ☐ | SOUTHERN PACIFIC TRANSORTATION COMPANY | NOT AVAILABLE |
| 2. 29340 NONE | Not Stated | CRPSECLIC3_ 11986 | ☐ | SOUTHERN PACIFIC TRANSPORATATION COMPANY | NOT AVAILABLE |
| 2. 29341 NONE | Not Stated | CRPSECLIC3_ 11987 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29342 NONE | Not Stated | CRPSECLIC3_ 11988 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29343 NONE | Not Stated | CRPSECLIC3_ 11989 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29344 NONE | Not Stated | CRPSECLIC3_ 11990 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29345 NONE | Not Stated | CRPSECLIC3_ 11991 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29346 NONE | Not Stated | CRPSECLIC3_ 11992 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 753 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29347   NONE | Not Stated | CRPSECLIC3_ 11993 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29348   NONE | Not Stated | CRPSECLIC3_ 11994 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29349   NONE | Not Stated | CRPSECLIC3_ 11995 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29350   NONE | Not Stated | CRPSECLIC3_ 11996 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29351   NONE | Not Stated | CRPSECLIC3_ 11997 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29352   NONE | Not Stated | CRPSECLIC3_ 11998 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29353   NONE | Not Stated | CRPSECLIC3_ 11999 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29354   NONE | Not Stated | CRPSECLIC3_ 12000 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29355   NONE | Not Stated | CRPSECLIC3_ 12001 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29356   NONE | Not Stated | CRPSECLIC3_ 12002 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29357   NONE | Not Stated | CRPSECLIC3_ 12003 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29358   NONE | Not Stated | CRPSECLIC3_ 12004 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29359   NONE | Not Stated | CRPSECLIC3_ 12005 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29360   NONE | Not Stated | CRPSECLIC3_ 12006 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29361   NONE | Not Stated | CRPSECLIC3_ 12007 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29362   NONE | Not Stated | CRPSECLIC3_ 12008 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29363   NONE | Not Stated | CRPSECLIC3_ 12009 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29364   NONE | Not Stated | CRPSECLIC3_ 12010 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29365   NONE | Not Stated | CRPSECLIC3_ 12011 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29366   NONE | Not Stated | CRPSECLIC3_ 12012 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29367   NONE | Not Stated | CRPSECLIC3_ 12013 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29368   NONE | Not Stated | CRPSECLIC3_ 12014 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29369   NONE | Not Stated | CRPSECLIC3_ 12015 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29370   NONE | Not Stated | CRPSECLIC3_ 12016 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29371   NONE | Not Stated | CRPSECLIC3_ 12017 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29372   NONE | Not Stated | CRPSECLIC3_ 12018 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 755 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29373  NONE | Not Stated | CRPSECLIC3_ 12019 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY | NOT AVAILABLE |
| 2. 29374  NONE | Not Stated | CRPSECLIC3_ 12020 | ☐ | SOUTHERN PACIFIC TRANSPORATION COMPANY,LA 710644,LA 710645 | NOT AVAILABLE |
| 2. 29375  NONE | Not Stated | CRPSECLIC3_ 12021 | ☐ | SOUTHERN PACIFIC TRANSPORTAION COMPANY | NOT AVAILABLE |
| 2. 29376  NONE | Not Stated | CRPSECLIC3_ 12022 | ☐ | SOUTHERN PACIFIC TRANSPORTAION COMPANY,SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 29377  NONE | Not Stated | CRPSECLIC3_ 12023 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29378  NONE | Not Stated | CRPSECLIC3_ 12024 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29379  NONE | Not Stated | CRPSECLIC3_ 12025 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29380  NONE | Not Stated | CRPSECLIC3_ 12026 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29381  NONE | Not Stated | CRPSECLIC3_ 12027 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29382  NONE | Not Stated | CRPSECLIC3_ 12028 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29383  NONE | Not Stated | CRPSECLIC3_ 12029 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29384  NONE | Not Stated | CRPSECLIC3_ 12030 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29385  NONE | Not Stated | CRPSECLIC3_ 12031 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 756 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29386    NONE | Not Stated | CRPSECLIC3_12032 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29387    NONE | Not Stated | CRPSECLIC3_12033 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29388    NONE | Not Stated | CRPSECLIC3_12034 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29389    NONE | Not Stated | CRPSECLIC3_12035 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29390    NONE | Not Stated | CRPSECLIC3_12036 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29391    NONE | Not Stated | CRPSECLIC3_12037 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29392    NONE | Not Stated | CRPSECLIC3_12038 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29393    NONE | Not Stated | CRPSECLIC3_12039 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29394    NONE | Not Stated | CRPSECLIC3_12040 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29395    NONE | Not Stated | CRPSECLIC3_12041 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29396    NONE | Not Stated | CRPSECLIC3_12042 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29397    NONE | Not Stated | CRPSECLIC3_12043 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29398    NONE | Not Stated | CRPSECLIC3_12044 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29399 NONE | Not Stated | CRPSECLIC3_12045 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29400 NONE | Not Stated | CRPSECLIC3_12046 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29401 NONE | Not Stated | CRPSECLIC3_12047 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29402 NONE | Not Stated | CRPSECLIC3_12048 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29403 NONE | Not Stated | CRPSECLIC3_12049 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29404 NONE | Not Stated | CRPSECLIC3_12050 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29405 NONE | Not Stated | CRPSECLIC3_12051 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29406 NONE | Not Stated | CRPSECLIC3_12052 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29407 NONE | Not Stated | CRPSECLIC3_12053 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29408 NONE | Not Stated | CRPSECLIC3_12054 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29409 NONE | Not Stated | CRPSECLIC3_12055 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29410 NONE | Not Stated | CRPSECLIC3_12056 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29411 NONE | Not Stated | CRPSECLIC3_12057 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29412 NONE | Not Stated | CRPSECLIC3_12058 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29413 NONE | Not Stated | CRPSECLIC3_12059 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29414 NONE | Not Stated | CRPSECLIC3_12060 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29415 NONE | Not Stated | CRPSECLIC3_12061 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29416 NONE | Not Stated | CRPSECLIC3_12062 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29417 NONE | Not Stated | CRPSECLIC3_12063 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29418 NONE | Not Stated | CRPSECLIC3_12064 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29419 NONE | Not Stated | CRPSECLIC3_12065 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29420 NONE | Not Stated | CRPSECLIC3_12066 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29421 NONE | Not Stated | CRPSECLIC3_12067 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29422 NONE | Not Stated | CRPSECLIC3_12068 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29423 NONE | Not Stated | CRPSECLIC3_12069 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29424 NONE | Not Stated | CRPSECLIC3_12070 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29425   NONE | Not Stated | CRPSECLIC3_ 12071 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29426   NONE | Not Stated | CRPSECLIC3_ 12072 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29427   NONE | Not Stated | CRPSECLIC3_ 12073 | ☐ | SOUTHERN PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 29428   NONE | Not Stated | CRPSECLIC3_ 04538 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29429   NONE | Not Stated | CRPSECLIC3_ 04539 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29430   NONE | Not Stated | CRPSECLIC3_ 04540 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29431   NONE | Not Stated | CRPSECLIC3_ 04541 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29432   NONE | Not Stated | CRPSECLIC3_ 04542 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29433   NONE | Not Stated | CRPSECLIC3_ 04543 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29434   NONE | Not Stated | CRPSECLIC3_ 04544 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29435   NONE | Not Stated | CRPSECLIC3_ 04545 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29436   NONE | Not Stated | CRPSECLIC3_ 04546 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29437   NONE | Not Stated | CRPSECLIC3_ 04547 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29438 NONE | Not Stated | CRPSECLIC3_04548 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29439 NONE | Not Stated | CRPSECLIC3_04549 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29440 NONE | Not Stated | CRPSECLIC3_04550 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29441 NONE | Not Stated | CRPSECLIC3_04551 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29442 NONE | Not Stated | CRPSECLIC3_04552 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29443 NONE | Not Stated | CRPSECLIC3_04553 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29444 NONE | Not Stated | CRPSECLIC3_04554 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29445 NONE | Not Stated | CRPSECLIC3_04555 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29446 NONE | Not Stated | CRPSECLIC3_04556 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29447 NONE | Not Stated | CRPSECLIC3_04557 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29448 NONE | Not Stated | CRPSECLIC3_04558 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29449 NONE | Not Stated | CRPSECLIC3_04559 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29450 NONE | Not Stated | CRPSECLIC3_04560 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29451    NONE | Not Stated | CRPSECLIC3_ 04561 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29452    NONE | Not Stated | CRPSECLIC3_ 04562 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29453    NONE | Not Stated | CRPSECLIC3_ 04563 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29454    NONE | Not Stated | CRPSECLIC3_ 04564 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29455    NONE | Not Stated | CRPSECLIC3_ 04565 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29456    NONE | Not Stated | CRPSECLIC3_ 04566 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29457    NONE | Not Stated | CRPSECLIC3_ 04567 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29458    NONE | Not Stated | CRPSECLIC3_ 04568 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29459    NONE | Not Stated | CRPSECLIC3_ 04569 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29460    NONE | Not Stated | CRPSECLIC3_ 04570 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29461    NONE | Not Stated | CRPSECLIC3_ 04571 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29462    NONE | Not Stated | CRPSECLIC3_ 04572 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29463    NONE | Not Stated | CRPSECLIC3_ 04573 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29464 NONE | Not Stated | CRPSECLIC3_ 04574 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29465 NONE | Not Stated | CRPSECLIC3_ 04575 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29466 NONE | Not Stated | CRPSECLIC3_ 04576 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29467 NONE | Not Stated | CRPSECLIC3_ 04577 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29468 NONE | Not Stated | CRPSECLIC3_ 04578 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29469 NONE | Not Stated | CRPSECLIC3_ 04579 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29470 NONE | Not Stated | CRPSECLIC3_ 04580 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29471 NONE | Not Stated | CRPSECLIC3_ 04581 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29472 NONE | Not Stated | CRPSECLIC3_ 04582 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29473 NONE | Not Stated | CRPSECLIC3_ 04583 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29474 NONE | Not Stated | CRPSECLIC3_ 04584 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29475 NONE | Not Stated | CRPSECLIC3_ 04585 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29476 NONE | Not Stated | CRPSECLIC3_ 04586 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29477   NONE | Not Stated | CRPSECLIC3_04587 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29478   NONE | Not Stated | CRPSECLIC3_04588 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29479   NONE | Not Stated | CRPSECLIC3_04589 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29480   NONE | Not Stated | CRPSECLIC3_04590 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29481   NONE | Not Stated | CRPSECLIC3_04591 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29482   NONE | Not Stated | CRPSECLIC3_04592 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29483   NONE | Not Stated | CRPSECLIC3_04593 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29484   NONE | Not Stated | CRPSECLIC3_04594 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29485   NONE | Not Stated | CRPSECLIC3_04595 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29486   NONE | Not Stated | CRPSECLIC3_04596 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29487   NONE | Not Stated | CRPSECLIC3_04597 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29488   NONE | Not Stated | CRPSECLIC3_04598 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29489   NONE | Not Stated | CRPSECLIC3_04599 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29490   NONE | Not Stated | CRPSECLIC3_04600 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29491   NONE | Not Stated | CRPSECLIC3_04601 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29492   NONE | Not Stated | CRPSECLIC3_04602 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29493   NONE | Not Stated | CRPSECLIC3_04603 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29494   NONE | Not Stated | CRPSECLIC3_04604 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29495   NONE | Not Stated | CRPSECLIC3_04605 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29496   NONE | Not Stated | CRPSECLIC3_04606 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29497   NONE | Not Stated | CRPSECLIC3_04607 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29498   NONE | Not Stated | CRPSECLIC3_04608 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29499   NONE | Not Stated | CRPSECLIC3_04609 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29500   NONE | Not Stated | CRPSECLIC3_04610 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29501   NONE | Not Stated | CRPSECLIC3_04611 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29502   NONE | Not Stated | CRPSECLIC3_04612 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29503    NONE | Not Stated | CRPSECLIC3_04613 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29504    NONE | Not Stated | CRPSECLIC3_04614 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29505    NONE | Not Stated | CRPSECLIC3_04615 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29506    NONE | Not Stated | CRPSECLIC3_04616 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29507    NONE | Not Stated | CRPSECLIC3_04617 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29508    NONE | Not Stated | CRPSECLIC3_04618 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29509    NONE | Not Stated | CRPSECLIC3_04619 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29510    NONE | Not Stated | CRPSECLIC3_04620 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29511    NONE | Not Stated | CRPSECLIC3_04621 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29512    NONE | Not Stated | CRPSECLIC3_04622 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29513    NONE | Not Stated | CRPSECLIC3_04623 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29514    NONE | Not Stated | CRPSECLIC3_04624 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29515    NONE | Not Stated | CRPSECLIC3_04625 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29516    NONE | Not Stated | CRPSECLIC3_ 04626 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29517    NONE | Not Stated | CRPSECLIC3_ 04627 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29518    NONE | Not Stated | CRPSECLIC3_ 04628 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29519    NONE | Not Stated | CRPSECLIC3_ 04629 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29520    NONE | Not Stated | CRPSECLIC3_ 04630 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29521    NONE | Not Stated | CRPSECLIC3_ 04631 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29522    NONE | Not Stated | CRPSECLIC3_ 04632 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29523    NONE | Not Stated | CRPSECLIC3_ 04633 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29524    NONE | Not Stated | CRPSECLIC3_ 04634 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29525    NONE | Not Stated | CRPSECLIC3_ 04635 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29526    NONE | Not Stated | CRPSECLIC3_ 04636 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29527    NONE | Not Stated | CRPSECLIC3_ 04637 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29528    NONE | Not Stated | CRPSECLIC3_ 04638 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 767 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29529   NONE | Not Stated | CRPSECLIC3_ 04639 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29530   NONE | Not Stated | CRPSECLIC3_ 04640 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29531   NONE | Not Stated | CRPSECLIC3_ 04641 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29532   NONE | Not Stated | CRPSECLIC3_ 04642 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29533   NONE | Not Stated | CRPSECLIC3_ 04643 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29534   NONE | Not Stated | CRPSECLIC3_ 04644 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29535   NONE | Not Stated | CRPSECLIC3_ 04645 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29536   NONE | Not Stated | CRPSECLIC3_ 04646 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29537   NONE | Not Stated | CRPSECLIC3_ 04647 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29538   NONE | Not Stated | CRPSECLIC3_ 04648 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29539   NONE | Not Stated | CRPSECLIC3_ 04649 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29540   NONE | Not Stated | CRPSECLIC3_ 04650 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29541   NONE | Not Stated | CRPSECLIC3_ 04651 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29542  NONE | Not Stated | CRPSECLIC3_04652 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29543  NONE | Not Stated | CRPSECLIC3_04653 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29544  NONE | Not Stated | CRPSECLIC3_04654 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29545  NONE | Not Stated | CRPSECLIC3_04655 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29546  NONE | Not Stated | CRPSECLIC3_04656 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29547  NONE | Not Stated | CRPSECLIC3_04657 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29548  NONE | Not Stated | CRPSECLIC3_04658 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29549  NONE | Not Stated | CRPSECLIC3_04994 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29550  NONE | Not Stated | CRPSECLIC3_12074 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29551  NONE | Not Stated | CRPSECLIC3_12075 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29552  NONE | Not Stated | CRPSECLIC3_12076 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29553  NONE | Not Stated | CRPSECLIC3_12077 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29554  NONE | Not Stated | CRPSECLIC3_12078 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29555 NONE | Not Stated | CRPSECLIC3_12079 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29556 NONE | Not Stated | CRPSECLIC3_12080 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29557 NONE | Not Stated | CRPSECLIC3_12081 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29558 NONE | Not Stated | CRPSECLIC3_12082 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29559 NONE | Not Stated | CRPSECLIC3_12083 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29560 NONE | Not Stated | CRPSECLIC3_12084 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29561 NONE | Not Stated | CRPSECLIC3_12085 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29562 NONE | Not Stated | CRPSECLIC3_12086 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29563 NONE | Not Stated | CRPSECLIC3_12087 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29564 NONE | Not Stated | CRPSECLIC3_12088 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29565 NONE | Not Stated | CRPSECLIC3_12089 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29566 NONE | Not Stated | CRPSECLIC3_12090 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29567 NONE | Not Stated | CRPSECLIC3_12091 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29568 NONE | Not Stated | CRPSECLIC3_12092 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29569 NONE | Not Stated | CRPSECLIC3_12093 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29570 NONE | Not Stated | CRPSECLIC3_12094 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29571 NONE | Not Stated | CRPSECLIC3_12095 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29572 NONE | Not Stated | CRPSECLIC3_12096 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29573 NONE | Not Stated | CRPSECLIC3_12097 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29574 NONE | Not Stated | CRPSECLIC3_12098 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29575 NONE | Not Stated | CRPSECLIC3_12099 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29576 NONE | Not Stated | CRPSECLIC3_12100 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29577 NONE | Not Stated | CRPSECLIC3_12101 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29578 NONE | Not Stated | CRPSECLIC3_12102 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29579 NONE | Not Stated | CRPSECLIC3_12103 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29580 NONE | Not Stated | CRPSECLIC3_12104 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 29581 | NONE | Not Stated | CRPSECLIC3_ 12105 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29582 | NONE | Not Stated | CRPSECLIC3_ 12106 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29583 | NONE | Not Stated | CRPSECLIC3_ 12107 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29584 | NONE | Not Stated | CRPSECLIC3_ 12108 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29585 | NONE | Not Stated | CRPSECLIC3_ 12109 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29586 | NONE | Not Stated | CRPSECLIC3_ 12110 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29587 | NONE | Not Stated | CRPSECLIC3_ 12111 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29588 | NONE | Not Stated | CRPSECLIC3_ 12112 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29589 | NONE | Not Stated | CRPSECLIC3_ 12113 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29590 | NONE | Not Stated | CRPSECLIC3_ 12121 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29591 | NONE | Not Stated | CRPSECLIC3_ 12122 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29592 | NONE | Not Stated | CRPSECLIC3_ 12123 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29593 | NONE | Not Stated | CRPSECLIC3_ 12124 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29594  NONE | Not Stated | CRPSECLIC3_12125 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29595  NONE | Not Stated | CRPSECLIC3_12126 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29596  NONE | Not Stated | CRPSECLIC3_12127 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29597  NONE | Not Stated | CRPSECLIC3_12128 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29598  NONE | Not Stated | CRPSECLIC3_12129 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29599  NONE | Not Stated | CRPSECLIC3_12130 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29600  NONE | Not Stated | CRPSECLIC3_12131 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29601  NONE | Not Stated | CRPSECLIC3_12132 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29602  NONE | Not Stated | CRPSECLIC3_12133 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29603  NONE | Not Stated | CRPSECLIC3_12134 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29604  NONE | Not Stated | CRPSECLIC3_12135 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29605  NONE | Not Stated | CRPSECLIC3_12136 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29606  NONE | Not Stated | CRPSECLIC3_12137 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29607    NONE | Not Stated | CRPSECLIC3_ 12138 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29608    NONE | Not Stated | CRPSECLIC3_ 12139 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29609    NONE | Not Stated | CRPSECLIC3_ 12140 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29610    NONE | Not Stated | CRPSECLIC3_ 12141 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29611    NONE | Not Stated | CRPSECLIC3_ 12142 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29612    NONE | Not Stated | CRPSECLIC3_ 12143 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29613    NONE | Not Stated | CRPSECLIC3_ 12144 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29614    NONE | Not Stated | CRPSECLIC3_ 12145 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29615    NONE | Not Stated | CRPSECLIC3_ 12146 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29616    NONE | Not Stated | CRPSECLIC3_ 12147 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29617    NONE | Not Stated | CRPSECLIC3_ 12148 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29618    NONE | Not Stated | CRPSECLIC3_ 12149 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29619    NONE | Not Stated | CRPSECLIC3_ 12150 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29620 NONE | Not Stated | CRPSECLIC3_ 12151 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29621 NONE | Not Stated | CRPSECLIC3_ 12152 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29622 NONE | Not Stated | CRPSECLIC3_ 12153 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29623 NONE | Not Stated | CRPSECLIC3_ 12154 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29624 NONE | Not Stated | CRPSECLIC3_ 12155 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29625 NONE | Not Stated | CRPSECLIC3_ 12156 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29626 NONE | Not Stated | CRPSECLIC3_ 12157 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29627 NONE | Not Stated | CRPSECLIC3_ 12158 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29628 NONE | Not Stated | CRPSECLIC3_ 12159 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29629 NONE | Not Stated | CRPSECLIC3_ 12160 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29630 NONE | Not Stated | CRPSECLIC3_ 12161 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29631 NONE | Not Stated | CRPSECLIC3_ 12162 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29632 NONE | Not Stated | CRPSECLIC3_ 12163 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 29633 | NONE | Not Stated | CRPSECLIC3_12164 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29634 | NONE | Not Stated | CRPSECLIC3_12165 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29635 | NONE | Not Stated | CRPSECLIC3_12166 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29636 | NONE | Not Stated | CRPSECLIC3_12167 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29637 | NONE | Not Stated | CRPSECLIC3_12168 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29638 | NONE | Not Stated | CRPSECLIC3_12169 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29639 | NONE | Not Stated | CRPSECLIC3_12170 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29640 | NONE | Not Stated | CRPSECLIC3_12171 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29641 | NONE | Not Stated | CRPSECLIC3_12172 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29642 | NONE | Not Stated | CRPSECLIC3_12173 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29643 | NONE | Not Stated | CRPSECLIC3_12174 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29644 | NONE | Not Stated | CRPSECLIC3_12175 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29645 | NONE | Not Stated | CRPSECLIC3_12176 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29646 NONE | Not Stated | CRPSECLIC3_12177 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29647 NONE | Not Stated | CRPSECLIC3_12178 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29648 NONE | Not Stated | CRPSECLIC3_12179 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29649 NONE | Not Stated | CRPSECLIC3_12180 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29650 NONE | Not Stated | CRPSECLIC3_12181 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29651 NONE | Not Stated | CRPSECLIC3_12182 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29652 NONE | Not Stated | CRPSECLIC3_12183 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29653 NONE | Not Stated | CRPSECLIC3_12184 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29654 NONE | Not Stated | CRPSECLIC3_12185 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29655 NONE | Not Stated | CRPSECLIC3_12186 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29656 NONE | Not Stated | CRPSECLIC3_12187 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29657 NONE | Not Stated | CRPSECLIC3_12188 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29658 NONE | Not Stated | CRPSECLIC3_12189 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 777 of 824

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29659  NONE | Not Stated | CRPSECLIC3_12190 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29660  NONE | Not Stated | CRPSECLIC3_12191 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29661  NONE | Not Stated | CRPSECLIC3_12192 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29662  NONE | Not Stated | CRPSECLIC3_12193 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29663  NONE | Not Stated | CRPSECLIC3_12194 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29664  NONE | Not Stated | CRPSECLIC3_12198 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29665  NONE | Not Stated | CRPSECLIC3_12199 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29666  NONE | Not Stated | CRPSECLIC3_12200 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29667  NONE | Not Stated | CRPSECLIC3_12201 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29668  NONE | Not Stated | CRPSECLIC3_12202 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29669  NONE | Not Stated | CRPSECLIC3_12203 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29670  NONE | Not Stated | CRPSECLIC3_12204 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29671  NONE | Not Stated | CRPSECLIC3_12205 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29672   NONE | Not Stated | CRPSECLIC3_12206 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29673   NONE | Not Stated | CRPSECLIC3_12207 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29674   NONE | Not Stated | CRPSECLIC3_12208 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29675   NONE | Not Stated | CRPSECLIC3_12209 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29676   NONE | Not Stated | CRPSECLIC3_12210 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29677   NONE | Not Stated | CRPSECLIC3_12211 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29678   NONE | Not Stated | CRPSECLIC3_12212 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29679   NONE | Not Stated | CRPSECLIC3_12213 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29680   NONE | Not Stated | CRPSECLIC3_12214 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29681   NONE | Not Stated | CRPSECLIC3_12215 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29682   NONE | Not Stated | CRPSECLIC3_12216 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29683   NONE | Not Stated | CRPSECLIC3_12217 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29684   NONE | Not Stated | CRPSECLIC3_12218 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29685 NONE | Not Stated | CRPSECLIC3_12219 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29686 NONE | Not Stated | CRPSECLIC3_12220 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29687 NONE | Not Stated | CRPSECLIC3_12221 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29688 NONE | Not Stated | CRPSECLIC3_12222 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29689 NONE | Not Stated | CRPSECLIC3_12223 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29690 NONE | Not Stated | CRPSECLIC3_12224 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29691 NONE | Not Stated | CRPSECLIC3_12225 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29692 NONE | Not Stated | CRPSECLIC3_12226 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29693 NONE | Not Stated | CRPSECLIC3_12227 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29694 NONE | Not Stated | CRPSECLIC3_12228 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29695 NONE | Not Stated | CRPSECLIC3_12229 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29696 NONE | Not Stated | CRPSECLIC3_12230 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29697 NONE | Not Stated | CRPSECLIC3_12231 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29698 NONE | Not Stated | CRPSECLIC3_12232 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29699 NONE | Not Stated | CRPSECLIC3_12233 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29700 NONE | Not Stated | CRPSECLIC3_12234 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29701 NONE | Not Stated | CRPSECLIC3_12235 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29702 NONE | Not Stated | CRPSECLIC3_12236 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29703 NONE | Not Stated | CRPSECLIC3_12237 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29704 NONE | Not Stated | CRPSECLIC3_12238 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29705 NONE | Not Stated | CRPSECLIC3_12239 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29706 NONE | Not Stated | CRPSECLIC3_12240 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29707 NONE | Not Stated | CRPSECLIC3_12241 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29708 NONE | Not Stated | CRPSECLIC3_12242 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29709 NONE | Not Stated | CRPSECLIC3_12243 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29710 NONE | Not Stated | CRPSECLIC3_12244 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29711   NONE | Not Stated | CRPSECLIC3_ 12245 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29712   NONE | Not Stated | CRPSECLIC3_ 12246 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29713   NONE | Not Stated | CRPSECLIC3_ 12247 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29714   NONE | Not Stated | CRPSECLIC3_ 12248 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29715   NONE | Not Stated | CRPSECLIC3_ 12249 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29716   NONE | Not Stated | CRPSECLIC3_ 12250 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29717   NONE | Not Stated | CRPSECLIC3_ 12251 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29718   NONE | Not Stated | CRPSECLIC3_ 12252 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29719   NONE | Not Stated | CRPSECLIC3_ 12253 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29720   NONE | Not Stated | CRPSECLIC3_ 12254 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29721   NONE | Not Stated | CRPSECLIC3_ 12255 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29722   NONE | Not Stated | CRPSECLIC3_ 12256 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29723   NONE | Not Stated | CRPSECLIC3_ 12257 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29724 NONE | Not Stated | CRPSECLIC3_12258 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29725 NONE | Not Stated | CRPSECLIC3_12259 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29726 NONE | Not Stated | CRPSECLIC3_12260 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29727 NONE | Not Stated | CRPSECLIC3_12261 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29728 NONE | Not Stated | CRPSECLIC3_12262 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29729 NONE | Not Stated | CRPSECLIC3_12263 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29730 NONE | Not Stated | CRPSECLIC3_12264 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29731 NONE | Not Stated | CRPSECLIC3_12265 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29732 NONE | Not Stated | CRPSECLIC3_12266 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29733 NONE | Not Stated | CRPSECLIC3_12267 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29734 NONE | Not Stated | CRPSECLIC3_12268 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29735 NONE | Not Stated | CRPSECLIC3_12269 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29736 NONE | Not Stated | CRPSECLIC3_12270 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29737　NONE | Not Stated | CRPSECLIC3_12271 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29738　NONE | Not Stated | CRPSECLIC3_12272 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29739　NONE | Not Stated | CRPSECLIC3_12273 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29740　NONE | Not Stated | CRPSECLIC3_12274 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29741　NONE | Not Stated | CRPSECLIC3_12275 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29742　NONE | Not Stated | CRPSECLIC3_12276 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29743　NONE | Not Stated | CRPSECLIC3_12277 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29744　NONE | Not Stated | CRPSECLIC3_12278 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29745　NONE | Not Stated | CRPSECLIC3_12279 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29746　NONE | Not Stated | CRPSECLIC3_12280 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29747　NONE | Not Stated | CRPSECLIC3_12281 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29748　NONE | Not Stated | CRPSECLIC3_12282 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29749　NONE | Not Stated | CRPSECLIC3_12283 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29750 NONE | Not Stated | CRPSECLIC3_12284 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29751 NONE | Not Stated | CRPSECLIC3_12285 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29752 NONE | Not Stated | CRPSECLIC3_12286 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29753 NONE | Not Stated | CRPSECLIC3_12287 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29754 NONE | Not Stated | CRPSECLIC3_12288 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29755 NONE | Not Stated | CRPSECLIC3_12289 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29756 NONE | Not Stated | CRPSECLIC3_12290 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29757 NONE | Not Stated | CRPSECLIC3_12291 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29758 NONE | Not Stated | CRPSECLIC3_12292 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29759 NONE | Not Stated | CRPSECLIC3_12293 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29760 NONE | Not Stated | CRPSECLIC3_12294 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29761 NONE | Not Stated | CRPSECLIC3_12295 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29762 NONE | Not Stated | CRPSECLIC3_12296 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29763 NONE | Not Stated | CRPSECLIC3_12297 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29764 NONE | Not Stated | CRPSECLIC3_12298 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29765 NONE | Not Stated | CRPSECLIC3_12299 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29766 NONE | Not Stated | CRPSECLIC3_12300 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29767 NONE | Not Stated | CRPSECLIC3_12301 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29768 NONE | Not Stated | CRPSECLIC3_12302 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29769 NONE | Not Stated | CRPSECLIC3_12303 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29770 NONE | Not Stated | CRPSECLIC3_12304 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29771 NONE | Not Stated | CRPSECLIC3_12305 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29772 NONE | Not Stated | CRPSECLIC3_12306 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29773 NONE | Not Stated | CRPSECLIC3_12307 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29774 NONE | Not Stated | CRPSECLIC3_12308 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29775 NONE | Not Stated | CRPSECLIC3_12309 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29776 NONE | Not Stated | CRPSECLIC3_ 12310 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29777 NONE | Not Stated | CRPSECLIC3_ 12311 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29778 NONE | Not Stated | CRPSECLIC3_ 12312 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29779 NONE | Not Stated | CRPSECLIC3_ 12313 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29780 NONE | Not Stated | CRPSECLIC3_ 12314 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29781 NONE | Not Stated | CRPSECLIC3_ 12315 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29782 NONE | Not Stated | CRPSECLIC3_ 12316 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29783 NONE | Not Stated | CRPSECLIC3_ 12317 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29784 NONE | Not Stated | CRPSECLIC3_ 12318 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29785 NONE | Not Stated | CRPSECLIC3_ 12319 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29786 NONE | Not Stated | CRPSECLIC3_ 12320 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29787 NONE | Not Stated | CRPSECLIC3_ 12321 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29788 NONE | Not Stated | CRPSECLIC3_ 12322 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29789  NONE | Not Stated | CRPSECLIC3_12323 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29790  NONE | Not Stated | CRPSECLIC3_12324 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29791  NONE | Not Stated | CRPSECLIC3_12325 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29792  NONE | Not Stated | CRPSECLIC3_12326 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29793  NONE | Not Stated | CRPSECLIC3_12327 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29794  NONE | Not Stated | CRPSECLIC3_12328 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29795  NONE | Not Stated | CRPSECLIC3_12329 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29796  NONE | Not Stated | CRPSECLIC3_12330 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29797  NONE | Not Stated | CRPSECLIC3_12331 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29798  NONE | Not Stated | CRPSECLIC3_12332 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29799  NONE | Not Stated | CRPSECLIC3_12333 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29800  NONE | Not Stated | CRPSECLIC3_12334 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29801  NONE | Not Stated | CRPSECLIC3_12335 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 788 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29802  NONE | Not Stated | CRPSECLIC3_12336 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29803  NONE | Not Stated | CRPSECLIC3_12337 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29804  NONE | Not Stated | CRPSECLIC3_12338 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29805  NONE | Not Stated | CRPSECLIC3_12339 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29806  NONE | Not Stated | CRPSECLIC3_12340 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29807  NONE | Not Stated | CRPSECLIC3_12341 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29808  NONE | Not Stated | CRPSECLIC3_12342 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29809  NONE | Not Stated | CRPSECLIC3_12343 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29810  NONE | Not Stated | CRPSECLIC3_12344 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29811  NONE | Not Stated | CRPSECLIC3_12345 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29812  NONE | Not Stated | CRPSECLIC3_12346 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29813  NONE | Not Stated | CRPSECLIC3_12347 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29814  NONE | Not Stated | CRPSECLIC3_12348 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 789 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 29815 | NONE | Not Stated | CRPSECLIC3_ 12349 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29816 | NONE | Not Stated | CRPSECLIC3_ 12350 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29817 | NONE | Not Stated | CRPSECLIC3_ 12351 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29818 | NONE | Not Stated | CRPSECLIC3_ 12352 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29819 | NONE | Not Stated | CRPSECLIC3_ 12353 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29820 | NONE | Not Stated | CRPSECLIC3_ 12354 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29821 | NONE | Not Stated | CRPSECLIC3_ 12355 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29822 | NONE | Not Stated | CRPSECLIC3_ 12356 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29823 | NONE | Not Stated | CRPSECLIC3_ 12357 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29824 | NONE | Not Stated | CRPSECLIC3_ 12358 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29825 | NONE | Not Stated | CRPSECLIC3_ 12359 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29826 | NONE | Not Stated | CRPSECLIC3_ 12360 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29827 | NONE | Not Stated | CRPSECLIC3_ 12361 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29828   NONE | Not Stated | CRPSECLIC3_ 12362 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29829   NONE | Not Stated | CRPSECLIC3_ 12363 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29830   NONE | Not Stated | CRPSECLIC3_ 12364 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29831   NONE | Not Stated | CRPSECLIC3_ 12365 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29832   NONE | Not Stated | CRPSECLIC3_ 12366 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29833   NONE | Not Stated | CRPSECLIC3_ 12367 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29834   NONE | Not Stated | CRPSECLIC3_ 12368 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29835   NONE | Not Stated | CRPSECLIC3_ 12369 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29836   NONE | Not Stated | CRPSECLIC3_ 12370 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29837   NONE | Not Stated | CRPSECLIC3_ 12371 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29838   NONE | Not Stated | CRPSECLIC3_ 12372 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29839   NONE | Not Stated | CRPSECLIC3_ 12373 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29840   NONE | Not Stated | CRPSECLIC3_ 12374 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29841 NONE | Not Stated | CRPSECLIC3_ 12375 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29842 NONE | Not Stated | CRPSECLIC3_ 12376 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29843 NONE | Not Stated | CRPSECLIC3_ 12377 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29844 NONE | Not Stated | CRPSECLIC3_ 12378 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29845 NONE | Not Stated | CRPSECLIC3_ 12379 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29846 NONE | Not Stated | CRPSECLIC3_ 12380 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29847 NONE | Not Stated | CRPSECLIC3_ 12381 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29848 NONE | Not Stated | CRPSECLIC3_ 12382 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29849 NONE | Not Stated | CRPSECLIC3_ 12383 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29850 NONE | Not Stated | CRPSECLIC3_ 12384 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29851 NONE | Not Stated | CRPSECLIC3_ 12385 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29852 NONE | Not Stated | CRPSECLIC3_ 12386 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29853 NONE | Not Stated | CRPSECLIC3_ 12387 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29854   NONE | Not Stated | CRPSECLIC3_ 12388 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29855   NONE | Not Stated | CRPSECLIC3_ 12389 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29856   NONE | Not Stated | CRPSECLIC3_ 12390 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29857   NONE | Not Stated | CRPSECLIC3_ 12391 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29858   NONE | Not Stated | CRPSECLIC3_ 12392 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29859   NONE | Not Stated | CRPSECLIC3_ 12393 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29860   NONE | Not Stated | CRPSECLIC3_ 12394 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29861   NONE | Not Stated | CRPSECLIC3_ 12395 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29862   NONE | Not Stated | CRPSECLIC3_ 12396 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29863   NONE | Not Stated | CRPSECLIC3_ 12397 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29864   NONE | Not Stated | CRPSECLIC3_ 12398 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29865   NONE | Not Stated | CRPSECLIC3_ 12399 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29866   NONE | Not Stated | CRPSECLIC3_ 12400 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29867   NONE | Not Stated | CRPSECLIC3_ 12401 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29868   NONE | Not Stated | CRPSECLIC3_ 12402 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29869   NONE | Not Stated | CRPSECLIC3_ 12403 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29870   NONE | Not Stated | CRPSECLIC3_ 12404 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29871   NONE | Not Stated | CRPSECLIC3_ 12405 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29872   NONE | Not Stated | CRPSECLIC3_ 12406 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29873   NONE | Not Stated | CRPSECLIC3_ 12407 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29874   NONE | Not Stated | CRPSECLIC3_ 12408 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29875   NONE | Not Stated | CRPSECLIC3_ 12409 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29876   NONE | Not Stated | CRPSECLIC3_ 12410 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29877   NONE | Not Stated | CRPSECLIC3_ 12411 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29878   NONE | Not Stated | CRPSECLIC3_ 12412 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29879   NONE | Not Stated | CRPSECLIC3_ 12413 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29880   NONE | Not Stated | CRPSECLIC3_ 12414 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29881   NONE | Not Stated | CRPSECLIC3_ 12415 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29882   NONE | Not Stated | CRPSECLIC3_ 12416 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29883   NONE | Not Stated | CRPSECLIC3_ 12417 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29884   NONE | Not Stated | CRPSECLIC3_ 12418 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29885   NONE | Not Stated | CRPSECLIC3_ 12419 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29886   NONE | Not Stated | CRPSECLIC3_ 12420 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29887   NONE | Not Stated | CRPSECLIC3_ 12421 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29888   NONE | Not Stated | CRPSECLIC3_ 12422 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29889   NONE | Not Stated | CRPSECLIC3_ 12423 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29890   NONE | Not Stated | CRPSECLIC3_ 12424 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29891   NONE | Not Stated | CRPSECLIC3_ 12425 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29892   NONE | Not Stated | CRPSECLIC3_ 12426 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29893    NONE | Not Stated | CRPSECLIC3_ 12427 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29894    NONE | Not Stated | CRPSECLIC3_ 12428 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29895    NONE | Not Stated | CRPSECLIC3_ 12429 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29896    NONE | Not Stated | CRPSECLIC3_ 12430 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29897    NONE | Not Stated | CRPSECLIC3_ 12431 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29898    NONE | Not Stated | CRPSECLIC3_ 12432 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29899    NONE | Not Stated | CRPSECLIC3_ 12433 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29900    NONE | Not Stated | CRPSECLIC3_ 12434 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29901    NONE | Not Stated | CRPSECLIC3_ 12435 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29902    NONE | Not Stated | CRPSECLIC3_ 12436 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29903    NONE | Not Stated | CRPSECLIC3_ 12437 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29904    NONE | Not Stated | CRPSECLIC3_ 12438 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29905    NONE | Not Stated | CRPSECLIC3_ 12439 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29906   NONE | Not Stated | CRPSECLIC3_12440 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29907   NONE | Not Stated | CRPSECLIC3_12441 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29908   NONE | Not Stated | CRPSECLIC3_12442 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29909   NONE | Not Stated | CRPSECLIC3_12443 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29910   NONE | Not Stated | CRPSECLIC3_12444 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29911   NONE | Not Stated | CRPSECLIC3_12445 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29912   NONE | Not Stated | CRPSECLIC3_12446 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29913   NONE | Not Stated | CRPSECLIC3_12447 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29914   NONE | Not Stated | CRPSECLIC3_12448 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29915   NONE | Not Stated | CRPSECLIC3_12449 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29916   NONE | Not Stated | CRPSECLIC3_12450 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29917   NONE | Not Stated | CRPSECLIC3_12451 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29918   NONE | Not Stated | CRPSECLIC3_12452 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29919  NONE | Not Stated | CRPSECLIC3_ 12453 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29920  NONE | Not Stated | CRPSECLIC3_ 12454 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29921  NONE | Not Stated | CRPSECLIC3_ 12455 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29922  NONE | Not Stated | CRPSECLIC3_ 12456 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29923  NONE | Not Stated | CRPSECLIC3_ 12457 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29924  NONE | Not Stated | CRPSECLIC3_ 12458 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29925  NONE | Not Stated | CRPSECLIC3_ 12459 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29926  NONE | Not Stated | CRPSECLIC3_ 12460 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29927  NONE | Not Stated | CRPSECLIC3_ 12461 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29928  NONE | Not Stated | CRPSECLIC3_ 12462 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29929  NONE | Not Stated | CRPSECLIC3_ 12463 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29930  NONE | Not Stated | CRPSECLIC3_ 12464 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29931  NONE | Not Stated | CRPSECLIC3_ 12465 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29932 NONE | Not Stated | CRPSECLIC3_12466 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29933 NONE | Not Stated | CRPSECLIC3_12467 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29934 NONE | Not Stated | CRPSECLIC3_12468 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29935 NONE | Not Stated | CRPSECLIC3_12469 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29936 NONE | Not Stated | CRPSECLIC3_12470 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29937 NONE | Not Stated | CRPSECLIC3_12471 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29938 NONE | Not Stated | CRPSECLIC3_12472 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29939 NONE | Not Stated | CRPSECLIC3_12473 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29940 NONE | Not Stated | CRPSECLIC3_12474 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29941 NONE | Not Stated | CRPSECLIC3_12475 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29942 NONE | Not Stated | CRPSECLIC3_12476 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29943 NONE | Not Stated | CRPSECLIC3_12477 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29944 NONE | Not Stated | CRPSECLIC3_12478 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29945 NONE | Not Stated | CRPSECLIC3_12479 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29946 NONE | Not Stated | CRPSECLIC3_12480 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29947 NONE | Not Stated | CRPSECLIC3_12481 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29948 NONE | Not Stated | CRPSECLIC3_12482 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29949 NONE | Not Stated | CRPSECLIC3_12483 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29950 NONE | Not Stated | CRPSECLIC3_12484 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29951 NONE | Not Stated | CRPSECLIC3_12485 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29952 NONE | Not Stated | CRPSECLIC3_12486 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29953 NONE | Not Stated | CRPSECLIC3_12487 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29954 NONE | Not Stated | CRPSECLIC3_12488 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29955 NONE | Not Stated | CRPSECLIC3_12489 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29956 NONE | Not Stated | CRPSECLIC3_12490 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29957 NONE | Not Stated | CRPSECLIC3_12491 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29958 NONE | Not Stated | CRPSECLIC3_12492 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29959 NONE | Not Stated | CRPSECLIC3_12493 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29960 NONE | Not Stated | CRPSECLIC3_12494 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29961 NONE | Not Stated | CRPSECLIC3_12495 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29962 NONE | Not Stated | CRPSECLIC3_12496 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29963 NONE | Not Stated | CRPSECLIC3_12497 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29964 NONE | Not Stated | CRPSECLIC3_12498 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29965 NONE | Not Stated | CRPSECLIC3_12499 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29966 NONE | Not Stated | CRPSECLIC3_12500 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29967 NONE | Not Stated | CRPSECLIC3_12501 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29968 NONE | Not Stated | CRPSECLIC3_12502 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29969 NONE | Not Stated | CRPSECLIC3_12503 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29970 NONE | Not Stated | CRPSECLIC3_12504 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 801 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29971 NONE | Not Stated | CRPSECLIC3_ 12505 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29972 NONE | Not Stated | CRPSECLIC3_ 12506 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29973 NONE | Not Stated | CRPSECLIC3_ 12507 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29974 NONE | Not Stated | CRPSECLIC3_ 12508 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29975 NONE | Not Stated | CRPSECLIC3_ 12509 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29976 NONE | Not Stated | CRPSECLIC3_ 12510 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29977 NONE | Not Stated | CRPSECLIC3_ 12511 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29978 NONE | Not Stated | CRPSECLIC3_ 12512 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29979 NONE | Not Stated | CRPSECLIC3_ 12513 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29980 NONE | Not Stated | CRPSECLIC3_ 12514 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29981 NONE | Not Stated | CRPSECLIC3_ 12515 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29982 NONE | Not Stated | CRPSECLIC3_ 12516 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29983 NONE | Not Stated | CRPSECLIC3_ 12517 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29984   NONE | Not Stated | CRPSECLIC3_ 12518 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29985   NONE | Not Stated | CRPSECLIC3_ 12519 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29986   NONE | Not Stated | CRPSECLIC3_ 12520 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29987   NONE | Not Stated | CRPSECLIC3_ 12521 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29988   NONE | Not Stated | CRPSECLIC3_ 12522 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29989   NONE | Not Stated | CRPSECLIC3_ 12523 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29990   NONE | Not Stated | CRPSECLIC3_ 12524 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29991   NONE | Not Stated | CRPSECLIC3_ 12525 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29992   NONE | Not Stated | CRPSECLIC3_ 12526 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29993   NONE | Not Stated | CRPSECLIC3_ 12527 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29994   NONE | Not Stated | CRPSECLIC3_ 12528 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29995   NONE | Not Stated | CRPSECLIC3_ 12529 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29996   NONE | Not Stated | CRPSECLIC3_ 12530 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 29997 NONE | Not Stated | CRPSECLIC3_ 12531 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29998 NONE | Not Stated | CRPSECLIC3_ 12532 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 29999 NONE | Not Stated | CRPSECLIC3_ 12533 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30000 NONE | Not Stated | CRPSECLIC3_ 12534 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30001 NONE | Not Stated | CRPSECLIC3_ 12535 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30002 NONE | Not Stated | CRPSECLIC3_ 12536 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30003 NONE | Not Stated | CRPSECLIC3_ 12537 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30004 NONE | Not Stated | CRPSECLIC3_ 12538 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30005 NONE | Not Stated | CRPSECLIC3_ 12539 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30006 NONE | Not Stated | CRPSECLIC3_ 12540 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30007 NONE | Not Stated | CRPSECLIC3_ 12541 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30008 NONE | Not Stated | CRPSECLIC3_ 12542 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30009 NONE | Not Stated | CRPSECLIC3_ 12543 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30010   NONE | Not Stated | CRPSECLIC3_ 12544 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30011   NONE | Not Stated | CRPSECLIC3_ 12545 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30012   NONE | Not Stated | CRPSECLIC3_ 12546 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30013   NONE | Not Stated | CRPSECLIC3_ 12547 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30014   NONE | Not Stated | CRPSECLIC3_ 12548 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30015   NONE | Not Stated | CRPSECLIC3_ 12549 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30016   NONE | Not Stated | CRPSECLIC3_ 12550 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30017   NONE | Not Stated | CRPSECLIC3_ 12551 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30018   NONE | Not Stated | CRPSECLIC3_ 12552 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30019   NONE | Not Stated | CRPSECLIC3_ 12553 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30020   NONE | Not Stated | CRPSECLIC3_ 12554 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30021   NONE | Not Stated | CRPSECLIC3_ 12555 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30022   NONE | Not Stated | CRPSECLIC3_ 12556 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30023 NONE | Not Stated | CRPSECLIC3_ 12557 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30024 NONE | Not Stated | CRPSECLIC3_ 12558 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30025 NONE | Not Stated | CRPSECLIC3_ 12559 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30026 NONE | Not Stated | CRPSECLIC3_ 12560 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30027 NONE | Not Stated | CRPSECLIC3_ 12561 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30028 NONE | Not Stated | CRPSECLIC3_ 12562 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30029 NONE | Not Stated | CRPSECLIC3_ 12563 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30030 NONE | Not Stated | CRPSECLIC3_ 12564 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30031 NONE | Not Stated | CRPSECLIC3_ 12565 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30032 NONE | Not Stated | CRPSECLIC3_ 12566 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30033 NONE | Not Stated | CRPSECLIC3_ 12567 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30034 NONE | Not Stated | CRPSECLIC3_ 12568 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30035 NONE | Not Stated | CRPSECLIC3_ 12569 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30036 NONE | Not Stated | CRPSECLIC3_ 12570 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30037 NONE | Not Stated | CRPSECLIC3_ 12571 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30038 NONE | Not Stated | CRPSECLIC3_ 12572 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30039 NONE | Not Stated | CRPSECLIC3_ 12573 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30040 NONE | Not Stated | CRPSECLIC3_ 12574 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30041 NONE | Not Stated | CRPSECLIC3_ 12575 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30042 NONE | Not Stated | CRPSECLIC3_ 12576 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30043 NONE | Not Stated | CRPSECLIC3_ 12577 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30044 NONE | Not Stated | CRPSECLIC3_ 12578 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30045 NONE | Not Stated | CRPSECLIC3_ 12579 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30046 NONE | Not Stated | CRPSECLIC3_ 12580 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30047 NONE | Not Stated | CRPSECLIC3_ 12581 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30048 NONE | Not Stated | CRPSECLIC3_ 12582 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30049  NONE | Not Stated | CRPSECLIC3_12583 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30050  NONE | Not Stated | CRPSECLIC3_12584 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30051  NONE | Not Stated | CRPSECLIC3_12585 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30052  NONE | Not Stated | CRPSECLIC3_12586 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30053  NONE | Not Stated | CRPSECLIC3_12587 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30054  NONE | Not Stated | CRPSECLIC3_12588 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30055  NONE | Not Stated | CRPSECLIC3_12589 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30056  NONE | Not Stated | CRPSECLIC3_12590 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30057  NONE | Not Stated | CRPSECLIC3_12591 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30058  NONE | Not Stated | CRPSECLIC3_12592 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30059  NONE | Not Stated | CRPSECLIC3_12593 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30060  NONE | Not Stated | CRPSECLIC3_12594 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30061  NONE | Not Stated | CRPSECLIC3_12595 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30062   NONE | Not Stated | CRPSECLIC3_ 12596 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30063   NONE | Not Stated | CRPSECLIC3_ 12597 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30064   NONE | Not Stated | CRPSECLIC3_ 12598 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30065   NONE | Not Stated | CRPSECLIC3_ 12599 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30066   NONE | Not Stated | CRPSECLIC3_ 12600 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30067   NONE | Not Stated | CRPSECLIC3_ 12601 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30068   NONE | Not Stated | CRPSECLIC3_ 12602 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30069   NONE | Not Stated | CRPSECLIC3_ 12603 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30070   NONE | Not Stated | CRPSECLIC3_ 12604 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30071   NONE | Not Stated | CRPSECLIC3_ 12605 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30072   NONE | Not Stated | CRPSECLIC3_ 12606 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30073   NONE | Not Stated | CRPSECLIC3_ 12607 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30074   NONE | Not Stated | CRPSECLIC3_ 12608 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 809 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30075   NONE | Not Stated | CRPSECLIC3_ 12609 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30076   NONE | Not Stated | CRPSECLIC3_ 12610 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30077   NONE | Not Stated | CRPSECLIC3_ 12611 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30078   NONE | Not Stated | CRPSECLIC3_ 12612 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30079   NONE | Not Stated | CRPSECLIC3_ 12613 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30080   NONE | Not Stated | CRPSECLIC3_ 12615 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30081   NONE | Not Stated | CRPSECLIC3_ 12616 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30082   NONE | Not Stated | CRPSECLIC3_ 12617 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30083   NONE | Not Stated | CRPSECLIC3_ 12618 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30084   NONE | Not Stated | CRPSECLIC3_ 12619 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30085   NONE | Not Stated | CRPSECLIC3_ 12620 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30086   NONE | Not Stated | CRPSECLIC3_ 12621 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30087   NONE | Not Stated | CRPSECLIC3_ 12622 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 810 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30088  NONE | Not Stated | CRPSECLIC3_ 12623 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30089  NONE | Not Stated | CRPSECLIC3_ 12624 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30090  NONE | Not Stated | CRPSECLIC3_ 12625 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30091  NONE | Not Stated | CRPSECLIC3_ 12626 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30092  NONE | Not Stated | CRPSECLIC3_ 12627 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30093  NONE | Not Stated | CRPSECLIC3_ 12628 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30094  NONE | Not Stated | CRPSECLIC3_ 12629 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30095  NONE | Not Stated | CRPSECLIC3_ 12630 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30096  NONE | Not Stated | CRPSECLIC3_ 12631 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30097  NONE | Not Stated | CRPSECLIC3_ 12632 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30098  NONE | Not Stated | CRPSECLIC3_ 12633 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30099  NONE | Not Stated | CRPSECLIC3_ 12634 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30100  NONE | Not Stated | CRPSECLIC3_ 12635 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30101  NONE | Not Stated | CRPSECLIC3_ 12636 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30102  NONE | Not Stated | CRPSECLIC3_ 12637 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30103  NONE | Not Stated | CRPSECLIC3_ 12638 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30104  NONE | Not Stated | CRPSECLIC3_ 12639 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30105  NONE | Not Stated | CRPSECLIC3_ 12640 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30106  NONE | Not Stated | CRPSECLIC3_ 12641 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30107  NONE | Not Stated | CRPSECLIC3_ 12642 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30108  NONE | Not Stated | CRPSECLIC3_ 12643 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30109  NONE | Not Stated | CRPSECLIC3_ 12644 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30110  NONE | Not Stated | CRPSECLIC3_ 12645 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30111  NONE | Not Stated | CRPSECLIC3_ 12646 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30112  NONE | Not Stated | CRPSECLIC3_ 12647 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30113  NONE | Not Stated | CRPSECLIC3_ 12648 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30114 NONE | Not Stated | CRPSECLIC3_12649 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30115 NONE | Not Stated | CRPSECLIC3_12650 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30116 NONE | Not Stated | CRPSECLIC3_12651 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30117 NONE | Not Stated | CRPSECLIC3_12652 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30118 NONE | Not Stated | CRPSECLIC3_12653 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30119 NONE | Not Stated | CRPSECLIC3_12654 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30120 NONE | Not Stated | CRPSECLIC3_12655 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30121 NONE | Not Stated | CRPSECLIC3_12656 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30122 NONE | Not Stated | CRPSECLIC3_12657 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30123 NONE | Not Stated | CRPSECLIC3_12658 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30124 NONE | Not Stated | CRPSECLIC3_12659 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30125 NONE | Not Stated | CRPSECLIC3_12660 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30126 NONE | Not Stated | CRPSECLIC3_12661 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30127   NONE | Not Stated | CRPSECLIC3_ 12662 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30128   NONE | Not Stated | CRPSECLIC3_ 12663 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30129   NONE | Not Stated | CRPSECLIC3_ 12664 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30130   NONE | Not Stated | CRPSECLIC3_ 12665 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30131   NONE | Not Stated | CRPSECLIC3_ 12666 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30132   NONE | Not Stated | CRPSECLIC3_ 12667 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30133   NONE | Not Stated | CRPSECLIC3_ 12668 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30134   NONE | Not Stated | CRPSECLIC3_ 12669 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30135   NONE | Not Stated | CRPSECLIC3_ 12670 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30136   NONE | Not Stated | CRPSECLIC3_ 12671 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30137   NONE | Not Stated | CRPSECLIC3_ 12672 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30138   NONE | Not Stated | CRPSECLIC3_ 12673 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30139   NONE | Not Stated | CRPSECLIC3_ 12674 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30140  NONE | Not Stated | CRPSECLIC3_ 12675 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30141  NONE | Not Stated | CRPSECLIC3_ 12676 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30142  NONE | Not Stated | CRPSECLIC3_ 12677 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30143  NONE | Not Stated | CRPSECLIC3_ 12678 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30144  NONE | Not Stated | CRPSECLIC3_ 12679 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30145  NONE | Not Stated | CRPSECLIC3_ 12680 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30146  NONE | Not Stated | CRPSECLIC3_ 12681 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30147  NONE | Not Stated | CRPSECLIC3_ 12682 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30148  NONE | Not Stated | CRPSECLIC3_ 12683 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30149  NONE | Not Stated | CRPSECLIC3_ 12684 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30150  NONE | Not Stated | CRPSECLIC3_ 12685 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30151  NONE | Not Stated | CRPSECLIC3_ 12686 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30152  NONE | Not Stated | CRPSECLIC3_ 12687 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30153  NONE | Not Stated | CRPSECLIC3_ 12688 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30154  NONE | Not Stated | CRPSECLIC3_ 12689 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30155  NONE | Not Stated | CRPSECLIC3_ 12690 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30156  NONE | Not Stated | CRPSECLIC3_ 12691 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30157  NONE | Not Stated | CRPSECLIC3_ 12692 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30158  NONE | Not Stated | CRPSECLIC3_ 12693 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30159  NONE | Not Stated | CRPSECLIC3_ 12694 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30160  NONE | Not Stated | CRPSECLIC3_ 12695 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30161  NONE | Not Stated | CRPSECLIC3_ 12696 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30162  NONE | Not Stated | CRPSECLIC3_ 12697 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30163  NONE | Not Stated | CRPSECLIC3_ 12698 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30164  NONE | Not Stated | CRPSECLIC3_ 12699 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30165  NONE | Not Stated | CRPSECLIC3_ 12700 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30166    NONE | Not Stated | CRPSECLIC3_ 12701 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30167    NONE | Not Stated | CRPSECLIC3_ 12702 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30168    NONE | Not Stated | CRPSECLIC3_ 12703 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30169    NONE | Not Stated | CRPSECLIC3_ 12704 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30170    NONE | Not Stated | CRPSECLIC3_ 12705 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30171    NONE | Not Stated | CRPSECLIC3_ 12706 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30172    NONE | Not Stated | CRPSECLIC3_ 12707 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30173    NONE | Not Stated | CRPSECLIC3_ 12708 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30174    NONE | Not Stated | CRPSECLIC3_ 12709 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30175    NONE | Not Stated | CRPSECLIC3_ 12710 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30176    NONE | Not Stated | CRPSECLIC3_ 12711 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30177    NONE | Not Stated | CRPSECLIC3_ 12712 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30178    NONE | Not Stated | CRPSECLIC3_ 12713 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30179   NONE | Not Stated | CRPSECLIC3_12714 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30180   NONE | Not Stated | CRPSECLIC3_12715 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30181   NONE | Not Stated | CRPSECLIC3_12716 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30182   NONE | Not Stated | CRPSECLIC3_12717 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30183   NONE | Not Stated | CRPSECLIC3_12718 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30184   NONE | Not Stated | CRPSECLIC3_12719 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30185   NONE | Not Stated | CRPSECLIC3_12720 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30186   NONE | Not Stated | CRPSECLIC3_12721 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30187   NONE | Not Stated | CRPSECLIC3_12722 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30188   NONE | Not Stated | CRPSECLIC3_12723 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30189   NONE | Not Stated | CRPSECLIC3_12724 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30190   NONE | Not Stated | CRPSECLIC3_12725 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30191   NONE | Not Stated | CRPSECLIC3_12726 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 30192 | NONE | Not Stated | CRPSECLIC3_ 12727 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30193 | NONE | Not Stated | CRPSECLIC3_ 12728 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30194 | NONE | Not Stated | CRPSECLIC3_ 12729 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30195 | NONE | Not Stated | CRPSECLIC3_ 12730 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30196 | NONE | Not Stated | CRPSECLIC3_ 12731 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30197 | NONE | Not Stated | CRPSECLIC3_ 12732 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30198 | NONE | Not Stated | CRPSECLIC3_ 12733 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30199 | NONE | Not Stated | CRPSECLIC3_ 12734 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30200 | NONE | Not Stated | CRPSECLIC3_ 12735 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30201 | NONE | Not Stated | CRPSECLIC3_ 12736 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30202 | NONE | Not Stated | CRPSECLIC3_ 12737 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30203 | NONE | Not Stated | CRPSECLIC3_ 12738 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30204 | NONE | Not Stated | CRPSECLIC3_ 12739 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30205   NONE | Not Stated | CRPSECLIC3_ 12740 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30206   NONE | Not Stated | CRPSECLIC3_ 12741 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30207   NONE | Not Stated | CRPSECLIC3_ 12742 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30208   NONE | Not Stated | CRPSECLIC3_ 12743 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30209   NONE | Not Stated | CRPSECLIC3_ 12744 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30210   NONE | Not Stated | CRPSECLIC3_ 12745 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30211   NONE | Not Stated | CRPSECLIC3_ 12746 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30212   NONE | Not Stated | CRPSECLIC3_ 12747 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30213   NONE | Not Stated | CRPSECLIC3_ 12748 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30214   NONE | Not Stated | CRPSECLIC3_ 12749 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30215   NONE | Not Stated | CRPSECLIC3_ 12750 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30216   NONE | Not Stated | CRPSECLIC3_ 12751 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30217   NONE | Not Stated | CRPSECLIC3_ 12752 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-3    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 820 of 824

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30218   NONE | Not Stated | CRPSECLIC3_ 12753 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30219   NONE | Not Stated | CRPSECLIC3_ 12754 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30220   NONE | Not Stated | CRPSECLIC3_ 12755 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30221   NONE | Not Stated | CRPSECLIC3_ 12756 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30222   NONE | Not Stated | CRPSECLIC3_ 12757 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30223   NONE | Not Stated | CRPSECLIC3_ 12758 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30224   NONE | Not Stated | CRPSECLIC3_ 12759 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30225   NONE | Not Stated | CRPSECLIC3_ 12760 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30226   NONE | Not Stated | CRPSECLIC3_ 12761 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30227   NONE | Not Stated | CRPSECLIC3_ 12762 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30228   NONE | Not Stated | CRPSECLIC3_ 12763 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30229   NONE | Not Stated | CRPSECLIC3_ 12764 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30230   NONE | Not Stated | CRPSECLIC3_ 12765 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30231    NONE | Not Stated | CRPSECLIC3_ 12766 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30232    NONE | Not Stated | CRPSECLIC3_ 12767 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30233    NONE | Not Stated | CRPSECLIC3_ 12768 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30234    NONE | Not Stated | CRPSECLIC3_ 12769 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30235    NONE | Not Stated | CRPSECLIC3_ 12770 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30236    NONE | Not Stated | CRPSECLIC3_ 12771 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30237    NONE | Not Stated | CRPSECLIC3_ 12772 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30238    NONE | Not Stated | CRPSECLIC3_ 12773 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30239    NONE | Not Stated | CRPSECLIC3_ 12774 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30240    NONE | Not Stated | CRPSECLIC3_ 12775 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30241    NONE | Not Stated | CRPSECLIC3_ 12776 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30242    NONE | Not Stated | CRPSECLIC3_ 12777 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30243    NONE | Not Stated | CRPSECLIC3_ 12778 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30244    NONE | Not Stated | CRPSECLIC3_ 12779 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30245    NONE | Not Stated | CRPSECLIC3_ 12780 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30246    NONE | Not Stated | CRPSECLIC3_ 12781 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30247    NONE | Not Stated | CRPSECLIC3_ 12782 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30248    NONE | Not Stated | CRPSECLIC3_ 12783 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30249    NONE | Not Stated | CRPSECLIC3_ 12784 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30250    NONE | Not Stated | CRPSECLIC3_ 12785 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30251    NONE | Not Stated | CRPSECLIC3_ 12786 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30252    NONE | Not Stated | CRPSECLIC3_ 12787 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30253    NONE | Not Stated | CRPSECLIC3_ 12788 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30254    NONE | Not Stated | CRPSECLIC3_ 12789 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30255    NONE | Not Stated | CRPSECLIC3_ 12790 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30256    NONE | Not Stated | CRPSECLIC3_ 12791 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30257 NONE | Not Stated | CRPSECLIC3_12792 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30258 NONE | Not Stated | CRPSECLIC3_12793 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30259 NONE | Not Stated | CRPSECLIC3_12794 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30260 NONE | Not Stated | CRPSECLIC3_12795 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30261 NONE | Not Stated | CRPSECLIC3_12796 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30262 NONE | Not Stated | CRPSECLIC3_12797 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30263 NONE | Not Stated | CRPSECLIC3_12798 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30264 NONE | Not Stated | CRPSECLIC3_12799 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30265 NONE | Not Stated | CRPSECLIC3_12800 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30266 NONE | Not Stated | CRPSECLIC3_12801 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30267 NONE | Not Stated | CRPSECLIC3_12802 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30268 NONE | Not Stated | CRPSECLIC3_12803 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30269 NONE | Not Stated | CRPSECLIC3_12804 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |