## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30270 NONE | Not Stated | CRPSECLIC3_ 12805 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30271 NONE | Not Stated | CRPSECLIC3_ 12806 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30272 NONE | Not Stated | CRPSECLIC3_ 12807 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30273 NONE | Not Stated | CRPSECLIC3_ 12808 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30274 NONE | Not Stated | CRPSECLIC3_ 12809 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30275 NONE | Not Stated | CRPSECLIC3_ 12810 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30276 NONE | Not Stated | CRPSECLIC3_ 12811 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30277 NONE | Not Stated | CRPSECLIC3_ 12812 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30278 NONE | Not Stated | CRPSECLIC3_ 12813 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30279 NONE | Not Stated | CRPSECLIC3_ 12814 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30280 NONE | Not Stated | CRPSECLIC3_ 12815 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30281 NONE | Not Stated | CRPSECLIC3_ 12816 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30282 NONE | Not Stated | CRPSECLIC3_ 12817 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30283   NONE | Not Stated | CRPSECLIC3_ 12818 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30284   NONE | Not Stated | CRPSECLIC3_ 12819 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30285   NONE | Not Stated | CRPSECLIC3_ 12820 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30286   NONE | Not Stated | CRPSECLIC3_ 12821 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30287   NONE | Not Stated | CRPSECLIC3_ 12822 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30288   NONE | Not Stated | CRPSECLIC3_ 12823 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30289   NONE | Not Stated | CRPSECLIC3_ 12824 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30290   NONE | Not Stated | CRPSECLIC3_ 12825 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30291   NONE | Not Stated | CRPSECLIC3_ 12826 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30292   NONE | Not Stated | CRPSECLIC3_ 12827 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30293   NONE | Not Stated | CRPSECLIC3_ 12828 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30294   NONE | Not Stated | CRPSECLIC3_ 12829 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30295   NONE | Not Stated | CRPSECLIC3_ 12830 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30296   NONE | Not Stated | CRPSECLIC3_ 12831 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30297   NONE | Not Stated | CRPSECLIC3_ 12832 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30298   NONE | Not Stated | CRPSECLIC3_ 12833 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30299   NONE | Not Stated | CRPSECLIC3_ 12834 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30300   NONE | Not Stated | CRPSECLIC3_ 12835 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30301   NONE | Not Stated | CRPSECLIC3_ 12836 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30302   NONE | Not Stated | CRPSECLIC3_ 12837 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30303   NONE | Not Stated | CRPSECLIC3_ 12838 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30304   NONE | Not Stated | CRPSECLIC3_ 12839 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30305   NONE | Not Stated | CRPSECLIC3_ 12840 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30306   NONE | Not Stated | CRPSECLIC3_ 12841 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30307   NONE | Not Stated | CRPSECLIC3_ 12842 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30308   NONE | Not Stated | CRPSECLIC3_ 12843 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30309  NONE | Not Stated | CRPSECLIC3_ 12844 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30310  NONE | Not Stated | CRPSECLIC3_ 12845 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30311  NONE | Not Stated | CRPSECLIC3_ 12846 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30312  NONE | Not Stated | CRPSECLIC3_ 12847 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30313  NONE | Not Stated | CRPSECLIC3_ 12848 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30314  NONE | Not Stated | CRPSECLIC3_ 12849 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30315  NONE | Not Stated | CRPSECLIC3_ 12850 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30316  NONE | Not Stated | CRPSECLIC3_ 12851 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30317  NONE | Not Stated | CRPSECLIC3_ 12852 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30318  NONE | Not Stated | CRPSECLIC3_ 12853 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30319  NONE | Not Stated | CRPSECLIC3_ 12854 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30320  NONE | Not Stated | CRPSECLIC3_ 12855 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30321  NONE | Not Stated | CRPSECLIC3_ 12856 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30322 NONE | Not Stated | CRPSECLIC3_12857 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30323 NONE | Not Stated | CRPSECLIC3_12858 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30324 NONE | Not Stated | CRPSECLIC3_12859 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30325 NONE | Not Stated | CRPSECLIC3_12860 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30326 NONE | Not Stated | CRPSECLIC3_12861 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30327 NONE | Not Stated | CRPSECLIC3_12862 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30328 NONE | Not Stated | CRPSECLIC3_12863 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30329 NONE | Not Stated | CRPSECLIC3_12864 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30330 NONE | Not Stated | CRPSECLIC3_12865 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30331 NONE | Not Stated | CRPSECLIC3_12866 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30332 NONE | Not Stated | CRPSECLIC3_12867 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30333 NONE | Not Stated | CRPSECLIC3_12868 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30334 NONE | Not Stated | CRPSECLIC3_12869 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30335    NONE | Not Stated | CRPSECLIC3_ 12870 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30336    NONE | Not Stated | CRPSECLIC3_ 12871 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30337    NONE | Not Stated | CRPSECLIC3_ 12872 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30338    NONE | Not Stated | CRPSECLIC3_ 12873 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30339    NONE | Not Stated | CRPSECLIC3_ 12874 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30340    NONE | Not Stated | CRPSECLIC3_ 12875 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30341    NONE | Not Stated | CRPSECLIC3_ 12876 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30342    NONE | Not Stated | CRPSECLIC3_ 12877 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30343    NONE | Not Stated | CRPSECLIC3_ 12878 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30344    NONE | Not Stated | CRPSECLIC3_ 12879 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30345    NONE | Not Stated | CRPSECLIC3_ 12880 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30346    NONE | Not Stated | CRPSECLIC3_ 12881 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30347    NONE | Not Stated | CRPSECLIC3_ 12882 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30348  NONE | Not Stated | CRPSECLIC3_12883 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30349  NONE | Not Stated | CRPSECLIC3_12884 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30350  NONE | Not Stated | CRPSECLIC3_12885 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30351  NONE | Not Stated | CRPSECLIC3_12886 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30352  NONE | Not Stated | CRPSECLIC3_12887 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30353  NONE | Not Stated | CRPSECLIC3_12888 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30354  NONE | Not Stated | CRPSECLIC3_12889 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30355  NONE | Not Stated | CRPSECLIC3_12890 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30356  NONE | Not Stated | CRPSECLIC3_12891 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30357  NONE | Not Stated | CRPSECLIC3_12892 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30358  NONE | Not Stated | CRPSECLIC3_12893 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30359  NONE | Not Stated | CRPSECLIC3_12894 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30360  NONE | Not Stated | CRPSECLIC3_12895 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30361   NONE | Not Stated | CRPSECLIC3_12896 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30362   NONE | Not Stated | CRPSECLIC3_12897 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30363   NONE | Not Stated | CRPSECLIC3_12898 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30364   NONE | Not Stated | CRPSECLIC3_12899 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30365   NONE | Not Stated | CRPSECLIC3_12900 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30366   NONE | Not Stated | CRPSECLIC3_12901 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30367   NONE | Not Stated | CRPSECLIC3_12902 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30368   NONE | Not Stated | CRPSECLIC3_12903 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30369   NONE | Not Stated | CRPSECLIC3_12904 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30370   NONE | Not Stated | CRPSECLIC3_12905 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30371   NONE | Not Stated | CRPSECLIC3_12906 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30372   NONE | Not Stated | CRPSECLIC3_12907 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30373   NONE | Not Stated | CRPSECLIC3_12908 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30374 NONE | Not Stated | CRPSECLIC3_12909 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30375 NONE | Not Stated | CRPSECLIC3_12910 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30376 NONE | Not Stated | CRPSECLIC3_12911 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30377 NONE | Not Stated | CRPSECLIC3_12912 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30378 NONE | Not Stated | CRPSECLIC3_12913 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30379 NONE | Not Stated | CRPSECLIC3_12914 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30380 NONE | Not Stated | CRPSECLIC3_12915 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30381 NONE | Not Stated | CRPSECLIC3_12916 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30382 NONE | Not Stated | CRPSECLIC3_12917 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30383 NONE | Not Stated | CRPSECLIC3_12918 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30384 NONE | Not Stated | CRPSECLIC3_12919 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30385 NONE | Not Stated | CRPSECLIC3_12920 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30386 NONE | Not Stated | CRPSECLIC3_12921 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30387 NONE | Not Stated | CRPSECLIC3_12922 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30388 NONE | Not Stated | CRPSECLIC3_12923 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30389 NONE | Not Stated | CRPSECLIC3_12924 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30390 NONE | Not Stated | CRPSECLIC3_12925 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30391 NONE | Not Stated | CRPSECLIC3_12926 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30392 NONE | Not Stated | CRPSECLIC3_12927 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30393 NONE | Not Stated | CRPSECLIC3_12928 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30394 NONE | Not Stated | CRPSECLIC3_12929 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30395 NONE | Not Stated | CRPSECLIC3_12930 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30396 NONE | Not Stated | CRPSECLIC3_12931 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30397 NONE | Not Stated | CRPSECLIC3_12932 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30398 NONE | Not Stated | CRPSECLIC3_12933 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30399 NONE | Not Stated | CRPSECLIC3_12934 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30400   NONE | Not Stated | CRPSECLIC3_ 12935 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30401   NONE | Not Stated | CRPSECLIC3_ 12936 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30402   NONE | Not Stated | CRPSECLIC3_ 12937 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30403   NONE | Not Stated | CRPSECLIC3_ 12938 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30404   NONE | Not Stated | CRPSECLIC3_ 12939 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30405   NONE | Not Stated | CRPSECLIC3_ 12940 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30406   NONE | Not Stated | CRPSECLIC3_ 12941 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30407   NONE | Not Stated | CRPSECLIC3_ 12942 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30408   NONE | Not Stated | CRPSECLIC3_ 12943 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30409   NONE | Not Stated | CRPSECLIC3_ 12944 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30410   NONE | Not Stated | CRPSECLIC3_ 12945 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30411   NONE | Not Stated | CRPSECLIC3_ 12946 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30412   NONE | Not Stated | CRPSECLIC3_ 12947 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 11 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30413   NONE | Not Stated | CRPSECLIC3_ 12948 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30414   NONE | Not Stated | CRPSECLIC3_ 12949 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30415   NONE | Not Stated | CRPSECLIC3_ 12950 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30416   NONE | Not Stated | CRPSECLIC3_ 12951 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30417   NONE | Not Stated | CRPSECLIC3_ 12952 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30418   NONE | Not Stated | CRPSECLIC3_ 12953 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30419   NONE | Not Stated | CRPSECLIC3_ 12954 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30420   NONE | Not Stated | CRPSECLIC3_ 12955 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30421   NONE | Not Stated | CRPSECLIC3_ 12956 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30422   NONE | Not Stated | CRPSECLIC3_ 12957 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30423   NONE | Not Stated | CRPSECLIC3_ 12958 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30424   NONE | Not Stated | CRPSECLIC3_ 12959 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30425   NONE | Not Stated | CRPSECLIC3_ 12960 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30426   NONE | Not Stated | CRPSECLIC3_ 12961 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30427   NONE | Not Stated | CRPSECLIC3_ 12962 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30428   NONE | Not Stated | CRPSECLIC3_ 12963 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30429   NONE | Not Stated | CRPSECLIC3_ 12964 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30430   NONE | Not Stated | CRPSECLIC3_ 12965 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30431   NONE | Not Stated | CRPSECLIC3_ 12966 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30432   NONE | Not Stated | CRPSECLIC3_ 12967 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30433   NONE | Not Stated | CRPSECLIC3_ 12968 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30434   NONE | Not Stated | CRPSECLIC3_ 12969 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30435   NONE | Not Stated | CRPSECLIC3_ 12970 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30436   NONE | Not Stated | CRPSECLIC3_ 12971 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30437   NONE | Not Stated | CRPSECLIC3_ 12972 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30438   NONE | Not Stated | CRPSECLIC3_ 12973 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 13 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30439 NONE | Not Stated | CRPSECLIC3_12974 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30440 NONE | Not Stated | CRPSECLIC3_12975 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30441 NONE | Not Stated | CRPSECLIC3_12976 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30442 NONE | Not Stated | CRPSECLIC3_12977 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30443 NONE | Not Stated | CRPSECLIC3_12978 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30444 NONE | Not Stated | CRPSECLIC3_12979 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30445 NONE | Not Stated | CRPSECLIC3_12980 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30446 NONE | Not Stated | CRPSECLIC3_12981 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30447 NONE | Not Stated | CRPSECLIC3_12982 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30448 NONE | Not Stated | CRPSECLIC3_12983 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30449 NONE | Not Stated | CRPSECLIC3_12984 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30450 NONE | Not Stated | CRPSECLIC3_12985 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30451 NONE | Not Stated | CRPSECLIC3_12986 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30452 NONE | Not Stated | CRPSECLIC3_12987 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30453 NONE | Not Stated | CRPSECLIC3_12988 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30454 NONE | Not Stated | CRPSECLIC3_12989 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30455 NONE | Not Stated | CRPSECLIC3_12990 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30456 NONE | Not Stated | CRPSECLIC3_12991 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30457 NONE | Not Stated | CRPSECLIC3_12992 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30458 NONE | Not Stated | CRPSECLIC3_12993 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30459 NONE | Not Stated | CRPSECLIC3_12994 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30460 NONE | Not Stated | CRPSECLIC3_12995 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30461 NONE | Not Stated | CRPSECLIC3_12996 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30462 NONE | Not Stated | CRPSECLIC3_12997 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30463 NONE | Not Stated | CRPSECLIC3_12998 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30464 NONE | Not Stated | CRPSECLIC3_12999 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30465   NONE | Not Stated | CRPSECLIC3_13000 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30466   NONE | Not Stated | CRPSECLIC3_13001 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30467   NONE | Not Stated | CRPSECLIC3_13002 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30468   NONE | Not Stated | CRPSECLIC3_13003 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30469   NONE | Not Stated | CRPSECLIC3_13004 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30470   NONE | Not Stated | CRPSECLIC3_13005 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30471   NONE | Not Stated | CRPSECLIC3_13006 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30472   NONE | Not Stated | CRPSECLIC3_13007 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30473   NONE | Not Stated | CRPSECLIC3_13008 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30474   NONE | Not Stated | CRPSECLIC3_13009 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30475   NONE | Not Stated | CRPSECLIC3_13010 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30476   NONE | Not Stated | CRPSECLIC3_13011 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30477   NONE | Not Stated | CRPSECLIC3_13012 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30478 NONE | Not Stated | CRPSECLIC3_13013 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30479 NONE | Not Stated | CRPSECLIC3_13014 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30480 NONE | Not Stated | CRPSECLIC3_13015 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30481 NONE | Not Stated | CRPSECLIC3_13016 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30482 NONE | Not Stated | CRPSECLIC3_13017 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30483 NONE | Not Stated | CRPSECLIC3_13018 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30484 NONE | Not Stated | CRPSECLIC3_13019 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30485 NONE | Not Stated | CRPSECLIC3_13020 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30486 NONE | Not Stated | CRPSECLIC3_13021 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30487 NONE | Not Stated | CRPSECLIC3_13022 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30488 NONE | Not Stated | CRPSECLIC3_13023 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30489 NONE | Not Stated | CRPSECLIC3_13024 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30490 NONE | Not Stated | CRPSECLIC3_13025 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30491   NONE | Not Stated | CRPSECLIC3_13026 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30492   NONE | Not Stated | CRPSECLIC3_13027 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30493   NONE | Not Stated | CRPSECLIC3_13028 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30494   NONE | Not Stated | CRPSECLIC3_13029 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30495   NONE | Not Stated | CRPSECLIC3_13030 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30496   NONE | Not Stated | CRPSECLIC3_13031 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30497   NONE | Not Stated | CRPSECLIC3_13032 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30498   NONE | Not Stated | CRPSECLIC3_13033 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30499   NONE | Not Stated | CRPSECLIC3_13034 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30500   NONE | Not Stated | CRPSECLIC3_13035 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30501   NONE | Not Stated | CRPSECLIC3_13036 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30502   NONE | Not Stated | CRPSECLIC3_13037 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30503   NONE | Not Stated | CRPSECLIC3_13038 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088     Doc# 907-4     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 18 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30504   NONE | Not Stated | CRPSECLIC3_13039 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30505   NONE | Not Stated | CRPSECLIC3_13040 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30506   NONE | Not Stated | CRPSECLIC3_13041 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30507   NONE | Not Stated | CRPSECLIC3_13042 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30508   NONE | Not Stated | CRPSECLIC3_13043 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30509   NONE | Not Stated | CRPSECLIC3_13044 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30510   NONE | Not Stated | CRPSECLIC3_13045 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30511   NONE | Not Stated | CRPSECLIC3_13046 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30512   NONE | Not Stated | CRPSECLIC3_13047 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30513   NONE | Not Stated | CRPSECLIC3_13048 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30514   NONE | Not Stated | CRPSECLIC3_13049 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30515   NONE | Not Stated | CRPSECLIC3_13050 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30516   NONE | Not Stated | CRPSECLIC3_13051 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30517 NONE | Not Stated | CRPSECLIC3_ 13052 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30518 NONE | Not Stated | CRPSECLIC3_ 13053 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30519 NONE | Not Stated | CRPSECLIC3_ 13054 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30520 NONE | Not Stated | CRPSECLIC3_ 13055 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30521 NONE | Not Stated | CRPSECLIC3_ 13056 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30522 NONE | Not Stated | CRPSECLIC3_ 13057 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30523 NONE | Not Stated | CRPSECLIC3_ 13058 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30524 NONE | Not Stated | CRPSECLIC3_ 13059 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30525 NONE | Not Stated | CRPSECLIC3_ 13060 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30526 NONE | Not Stated | CRPSECLIC3_ 13061 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30527 NONE | Not Stated | CRPSECLIC3_ 13062 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30528 NONE | Not Stated | CRPSECLIC3_ 13063 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30529 NONE | Not Stated | CRPSECLIC3_ 13064 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30530  NONE | Not Stated | CRPSECLIC3_13065 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30531  NONE | Not Stated | CRPSECLIC3_13066 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30532  NONE | Not Stated | CRPSECLIC3_13067 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30533  NONE | Not Stated | CRPSECLIC3_13068 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30534  NONE | Not Stated | CRPSECLIC3_13069 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30535  NONE | Not Stated | CRPSECLIC3_13070 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30536  NONE | Not Stated | CRPSECLIC3_13071 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30537  NONE | Not Stated | CRPSECLIC3_13072 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30538  NONE | Not Stated | CRPSECLIC3_13073 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30539  NONE | Not Stated | CRPSECLIC3_13074 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30540  NONE | Not Stated | CRPSECLIC3_13075 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30541  NONE | Not Stated | CRPSECLIC3_13076 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30542  NONE | Not Stated | CRPSECLIC3_13077 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30543   NONE | Not Stated | CRPSECLIC3_ 13078 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30544   NONE | Not Stated | CRPSECLIC3_ 13079 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30545   NONE | Not Stated | CRPSECLIC3_ 13080 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30546   NONE | Not Stated | CRPSECLIC3_ 13081 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30547   NONE | Not Stated | CRPSECLIC3_ 13082 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30548   NONE | Not Stated | CRPSECLIC3_ 13083 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30549   NONE | Not Stated | CRPSECLIC3_ 13084 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30550   NONE | Not Stated | CRPSECLIC3_ 13085 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30551   NONE | Not Stated | CRPSECLIC3_ 13086 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30552   NONE | Not Stated | CRPSECLIC3_ 13087 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30553   NONE | Not Stated | CRPSECLIC3_ 13088 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30554   NONE | Not Stated | CRPSECLIC3_ 13089 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30555   NONE | Not Stated | CRPSECLIC3_ 13090 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30556   NONE | Not Stated | CRPSECLIC3_13091 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30557   NONE | Not Stated | CRPSECLIC3_13092 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30558   NONE | Not Stated | CRPSECLIC3_13093 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30559   NONE | Not Stated | CRPSECLIC3_13094 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30560   NONE | Not Stated | CRPSECLIC3_13095 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30561   NONE | Not Stated | CRPSECLIC3_13096 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30562   NONE | Not Stated | CRPSECLIC3_13097 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30563   NONE | Not Stated | CRPSECLIC3_13098 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30564   NONE | Not Stated | CRPSECLIC3_13099 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30565   NONE | Not Stated | CRPSECLIC3_13100 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30566   NONE | Not Stated | CRPSECLIC3_13101 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30567   NONE | Not Stated | CRPSECLIC3_13102 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30568   NONE | Not Stated | CRPSECLIC3_13103 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30569   NONE | Not Stated | CRPSECLIC3_ 13104 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30570   NONE | Not Stated | CRPSECLIC3_ 13105 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30571   NONE | Not Stated | CRPSECLIC3_ 13106 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30572   NONE | Not Stated | CRPSECLIC3_ 13107 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30573   NONE | Not Stated | CRPSECLIC3_ 13108 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30574   NONE | Not Stated | CRPSECLIC3_ 13109 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30575   NONE | Not Stated | CRPSECLIC3_ 13110 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30576   NONE | Not Stated | CRPSECLIC3_ 13111 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30577   NONE | Not Stated | CRPSECLIC3_ 13112 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30578   NONE | Not Stated | CRPSECLIC3_ 13113 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30579   NONE | Not Stated | CRPSECLIC3_ 13114 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30580   NONE | Not Stated | CRPSECLIC3_ 13115 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30581   NONE | Not Stated | CRPSECLIC3_ 13116 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30582　NONE | Not Stated | CRPSECLIC3_13117 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30583　NONE | Not Stated | CRPSECLIC3_13118 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30584　NONE | Not Stated | CRPSECLIC3_13119 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30585　NONE | Not Stated | CRPSECLIC3_13120 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30586　NONE | Not Stated | CRPSECLIC3_13121 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30587　NONE | Not Stated | CRPSECLIC3_13122 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30588　NONE | Not Stated | CRPSECLIC3_13123 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30589　NONE | Not Stated | CRPSECLIC3_13124 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30590　NONE | Not Stated | CRPSECLIC3_13125 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30591　NONE | Not Stated | CRPSECLIC3_13126 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30592　NONE | Not Stated | CRPSECLIC3_13127 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30593　NONE | Not Stated | CRPSECLIC3_13128 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30594　NONE | Not Stated | CRPSECLIC3_13129 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30595   NONE | Not Stated | CRPSECLIC3_13130 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30596   NONE | Not Stated | CRPSECLIC3_13131 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30597   NONE | Not Stated | CRPSECLIC3_13132 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30598   NONE | Not Stated | CRPSECLIC3_13133 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30599   NONE | Not Stated | CRPSECLIC3_13134 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30600   NONE | Not Stated | CRPSECLIC3_13135 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30601   NONE | Not Stated | CRPSECLIC3_13136 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30602   NONE | Not Stated | CRPSECLIC3_13137 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30603   NONE | Not Stated | CRPSECLIC3_13138 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30604   NONE | Not Stated | CRPSECLIC3_13139 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30605   NONE | Not Stated | CRPSECLIC3_13140 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30606   NONE | Not Stated | CRPSECLIC3_13141 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30607   NONE | Not Stated | CRPSECLIC3_13142 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30608   NONE | Not Stated | CRPSECLIC3_ 13143 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30609   NONE | Not Stated | CRPSECLIC3_ 13144 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30610   NONE | Not Stated | CRPSECLIC3_ 13145 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30611   NONE | Not Stated | CRPSECLIC3_ 13146 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30612   NONE | Not Stated | CRPSECLIC3_ 13147 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30613   NONE | Not Stated | CRPSECLIC3_ 13148 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30614   NONE | Not Stated | CRPSECLIC3_ 13149 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30615   NONE | Not Stated | CRPSECLIC3_ 13150 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30616   NONE | Not Stated | CRPSECLIC3_ 13151 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30617   NONE | Not Stated | CRPSECLIC3_ 13152 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30618   NONE | Not Stated | CRPSECLIC3_ 13153 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30619   NONE | Not Stated | CRPSECLIC3_ 13154 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30620   NONE | Not Stated | CRPSECLIC3_ 13155 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30621    NONE | Not Stated | CRPSECLIC3_ 13156 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30622    NONE | Not Stated | CRPSECLIC3_ 13157 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30623    NONE | Not Stated | CRPSECLIC3_ 13158 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30624    NONE | Not Stated | CRPSECLIC3_ 13159 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30625    NONE | Not Stated | CRPSECLIC3_ 13160 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30626    NONE | Not Stated | CRPSECLIC3_ 13161 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30627    NONE | Not Stated | CRPSECLIC3_ 13162 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30628    NONE | Not Stated | CRPSECLIC3_ 13163 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30629    NONE | Not Stated | CRPSECLIC3_ 13164 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30630    NONE | Not Stated | CRPSECLIC3_ 13165 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30631    NONE | Not Stated | CRPSECLIC3_ 13166 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30632    NONE | Not Stated | CRPSECLIC3_ 13167 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30633    NONE | Not Stated | CRPSECLIC3_ 13168 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30634   NONE | Not Stated | CRPSECLIC3_ 13169 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30635   NONE | Not Stated | CRPSECLIC3_ 13170 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30636   NONE | Not Stated | CRPSECLIC3_ 13171 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30637   NONE | Not Stated | CRPSECLIC3_ 13172 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30638   NONE | Not Stated | CRPSECLIC3_ 13173 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30639   NONE | Not Stated | CRPSECLIC3_ 13174 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30640   NONE | Not Stated | CRPSECLIC3_ 13175 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30641   NONE | Not Stated | CRPSECLIC3_ 13176 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30642   NONE | Not Stated | CRPSECLIC3_ 13177 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30643   NONE | Not Stated | CRPSECLIC3_ 13178 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30644   NONE | Not Stated | CRPSECLIC3_ 13179 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30645   NONE | Not Stated | CRPSECLIC3_ 13180 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30646   NONE | Not Stated | CRPSECLIC3_ 13181 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30647 NONE | Not Stated | CRPSECLIC3_13182 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30648 NONE | Not Stated | CRPSECLIC3_13183 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30649 NONE | Not Stated | CRPSECLIC3_13184 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30650 NONE | Not Stated | CRPSECLIC3_13185 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30651 NONE | Not Stated | CRPSECLIC3_13186 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30652 NONE | Not Stated | CRPSECLIC3_13187 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30653 NONE | Not Stated | CRPSECLIC3_13188 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30654 NONE | Not Stated | CRPSECLIC3_13189 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30655 NONE | Not Stated | CRPSECLIC3_13190 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30656 NONE | Not Stated | CRPSECLIC3_13191 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30657 NONE | Not Stated | CRPSECLIC3_13192 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30658 NONE | Not Stated | CRPSECLIC3_13193 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30659 NONE | Not Stated | CRPSECLIC3_13194 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30660 NONE | Not Stated | CRPSECLIC3_13195 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30661 NONE | Not Stated | CRPSECLIC3_13196 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30662 NONE | Not Stated | CRPSECLIC3_13197 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30663 NONE | Not Stated | CRPSECLIC3_13198 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30664 NONE | Not Stated | CRPSECLIC3_13199 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30665 NONE | Not Stated | CRPSECLIC3_13200 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30666 NONE | Not Stated | CRPSECLIC3_13201 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30667 NONE | Not Stated | CRPSECLIC3_13202 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30668 NONE | Not Stated | CRPSECLIC3_13203 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30669 NONE | Not Stated | CRPSECLIC3_13204 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30670 NONE | Not Stated | CRPSECLIC3_13205 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30671 NONE | Not Stated | CRPSECLIC3_13206 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30672 NONE | Not Stated | CRPSECLIC3_13207 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 31 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30673    NONE | Not Stated | CRPSECLIC3_13208 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30674    NONE | Not Stated | CRPSECLIC3_13209 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30675    NONE | Not Stated | CRPSECLIC3_13210 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30676    NONE | Not Stated | CRPSECLIC3_13211 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30677    NONE | Not Stated | CRPSECLIC3_13212 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30678    NONE | Not Stated | CRPSECLIC3_13213 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30679    NONE | Not Stated | CRPSECLIC3_13214 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30680    NONE | Not Stated | CRPSECLIC3_13215 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30681    NONE | Not Stated | CRPSECLIC3_13216 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30682    NONE | Not Stated | CRPSECLIC3_13217 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30683    NONE | Not Stated | CRPSECLIC3_13218 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30684    NONE | Not Stated | CRPSECLIC3_13219 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30685    NONE | Not Stated | CRPSECLIC3_13220 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30686  NONE | Not Stated | CRPSECLIC3_13221 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30687  NONE | Not Stated | CRPSECLIC3_13222 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30688  NONE | Not Stated | CRPSECLIC3_13223 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30689  NONE | Not Stated | CRPSECLIC3_13224 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30690  NONE | Not Stated | CRPSECLIC3_13225 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30691  NONE | Not Stated | CRPSECLIC3_13226 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30692  NONE | Not Stated | CRPSECLIC3_13227 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30693  NONE | Not Stated | CRPSECLIC3_13228 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30694  NONE | Not Stated | CRPSECLIC3_13229 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30695  NONE | Not Stated | CRPSECLIC3_13230 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30696  NONE | Not Stated | CRPSECLIC3_13231 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30697  NONE | Not Stated | CRPSECLIC3_13232 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30698  NONE | Not Stated | CRPSECLIC3_13233 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30699  NONE | Not Stated | CRPSECLIC3_ 13234 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30700  NONE | Not Stated | CRPSECLIC3_ 13235 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30701  NONE | Not Stated | CRPSECLIC3_ 13236 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30702  NONE | Not Stated | CRPSECLIC3_ 13237 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30703  NONE | Not Stated | CRPSECLIC3_ 13238 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30704  NONE | Not Stated | CRPSECLIC3_ 13239 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30705  NONE | Not Stated | CRPSECLIC3_ 13240 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30706  NONE | Not Stated | CRPSECLIC3_ 13241 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30707  NONE | Not Stated | CRPSECLIC3_ 13242 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30708  NONE | Not Stated | CRPSECLIC3_ 13243 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30709  NONE | Not Stated | CRPSECLIC3_ 13244 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30710  NONE | Not Stated | CRPSECLIC3_ 13245 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30711  NONE | Not Stated | CRPSECLIC3_ 13246 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30712   NONE | Not Stated | CRPSECLIC3_13247 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30713   NONE | Not Stated | CRPSECLIC3_13248 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30714   NONE | Not Stated | CRPSECLIC3_13249 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30715   NONE | Not Stated | CRPSECLIC3_13250 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30716   NONE | Not Stated | CRPSECLIC3_13251 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30717   NONE | Not Stated | CRPSECLIC3_13252 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30718   NONE | Not Stated | CRPSECLIC3_13253 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30719   NONE | Not Stated | CRPSECLIC3_13254 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30720   NONE | Not Stated | CRPSECLIC3_13255 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30721   NONE | Not Stated | CRPSECLIC3_13256 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30722   NONE | Not Stated | CRPSECLIC3_13257 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30723   NONE | Not Stated | CRPSECLIC3_13258 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30724   NONE | Not Stated | CRPSECLIC3_13259 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 35 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30725   NONE | Not Stated | CRPSECLIC3_ 13260 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30726   NONE | Not Stated | CRPSECLIC3_ 13261 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30727   NONE | Not Stated | CRPSECLIC3_ 13262 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30728   NONE | Not Stated | CRPSECLIC3_ 13263 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30729   NONE | Not Stated | CRPSECLIC3_ 13264 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30730   NONE | Not Stated | CRPSECLIC3_ 13265 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30731   NONE | Not Stated | CRPSECLIC3_ 13266 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30732   NONE | Not Stated | CRPSECLIC3_ 13267 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30733   NONE | Not Stated | CRPSECLIC3_ 13268 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30734   NONE | Not Stated | CRPSECLIC3_ 13269 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30735   NONE | Not Stated | CRPSECLIC3_ 13270 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30736   NONE | Not Stated | CRPSECLIC3_ 13271 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30737   NONE | Not Stated | CRPSECLIC3_ 13272 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30738  NONE | Not Stated | CRPSECLIC3_ 13273 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30739  NONE | Not Stated | CRPSECLIC3_ 13274 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30740  NONE | Not Stated | CRPSECLIC3_ 13275 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30741  NONE | Not Stated | CRPSECLIC3_ 13276 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30742  NONE | Not Stated | CRPSECLIC3_ 13277 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30743  NONE | Not Stated | CRPSECLIC3_ 13278 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30744  NONE | Not Stated | CRPSECLIC3_ 13279 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30745  NONE | Not Stated | CRPSECLIC3_ 13280 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30746  NONE | Not Stated | CRPSECLIC3_ 13281 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30747  NONE | Not Stated | CRPSECLIC3_ 13282 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30748  NONE | Not Stated | CRPSECLIC3_ 13283 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30749  NONE | Not Stated | CRPSECLIC3_ 13284 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30750  NONE | Not Stated | CRPSECLIC3_ 13285 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30751  NONE | Not Stated | CRPSECLIC3_ 13286 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30752  NONE | Not Stated | CRPSECLIC3_ 13287 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30753  NONE | Not Stated | CRPSECLIC3_ 13288 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30754  NONE | Not Stated | CRPSECLIC3_ 13289 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30755  NONE | Not Stated | CRPSECLIC3_ 13290 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30756  NONE | Not Stated | CRPSECLIC3_ 13291 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30757  NONE | Not Stated | CRPSECLIC3_ 13292 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30758  NONE | Not Stated | CRPSECLIC3_ 13293 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30759  NONE | Not Stated | CRPSECLIC3_ 13294 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30760  NONE | Not Stated | CRPSECLIC3_ 13295 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30761  NONE | Not Stated | CRPSECLIC3_ 13296 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30762  NONE | Not Stated | CRPSECLIC3_ 13297 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30763  NONE | Not Stated | CRPSECLIC3_ 13298 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30764  NONE | Not Stated | CRPSECLIC3_ 13299 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30765  NONE | Not Stated | CRPSECLIC3_ 13300 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30766  NONE | Not Stated | CRPSECLIC3_ 13301 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30767  NONE | Not Stated | CRPSECLIC3_ 13302 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30768  NONE | Not Stated | CRPSECLIC3_ 13303 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30769  NONE | Not Stated | CRPSECLIC3_ 13304 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30770  NONE | Not Stated | CRPSECLIC3_ 13305 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30771  NONE | Not Stated | CRPSECLIC3_ 13306 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30772  NONE | Not Stated | CRPSECLIC3_ 13307 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30773  NONE | Not Stated | CRPSECLIC3_ 13308 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30774  NONE | Not Stated | CRPSECLIC3_ 13309 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30775  NONE | Not Stated | CRPSECLIC3_ 13310 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30776  NONE | Not Stated | CRPSECLIC3_ 13311 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30777   NONE | Not Stated | CRPSECLIC3_ 13312 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30778   NONE | Not Stated | CRPSECLIC3_ 13313 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30779   NONE | Not Stated | CRPSECLIC3_ 13314 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30780   NONE | Not Stated | CRPSECLIC3_ 13315 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30781   NONE | Not Stated | CRPSECLIC3_ 13316 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30782   NONE | Not Stated | CRPSECLIC3_ 13317 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30783   NONE | Not Stated | CRPSECLIC3_ 13318 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30784   NONE | Not Stated | CRPSECLIC3_ 13319 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30785   NONE | Not Stated | CRPSECLIC3_ 13320 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30786   NONE | Not Stated | CRPSECLIC3_ 13321 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30787   NONE | Not Stated | CRPSECLIC3_ 13322 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30788   NONE | Not Stated | CRPSECLIC3_ 13323 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30789   NONE | Not Stated | CRPSECLIC3_ 13324 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30790  NONE | Not Stated | CRPSECLIC3_ 13325 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30791  NONE | Not Stated | CRPSECLIC3_ 13326 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30792  NONE | Not Stated | CRPSECLIC3_ 13327 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30793  NONE | Not Stated | CRPSECLIC3_ 13328 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30794  NONE | Not Stated | CRPSECLIC3_ 13329 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30795  NONE | Not Stated | CRPSECLIC3_ 13330 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30796  NONE | Not Stated | CRPSECLIC3_ 13331 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30797  NONE | Not Stated | CRPSECLIC3_ 13332 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30798  NONE | Not Stated | CRPSECLIC3_ 13333 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30799  NONE | Not Stated | CRPSECLIC3_ 13334 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30800  NONE | Not Stated | CRPSECLIC3_ 13335 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30801  NONE | Not Stated | CRPSECLIC3_ 13336 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30802  NONE | Not Stated | CRPSECLIC3_ 13337 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 41 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30803  NONE | Not Stated | CRPSECLIC3_13338 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30804  NONE | Not Stated | CRPSECLIC3_13339 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30805  NONE | Not Stated | CRPSECLIC3_13340 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30806  NONE | Not Stated | CRPSECLIC3_13341 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30807  NONE | Not Stated | CRPSECLIC3_13342 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30808  NONE | Not Stated | CRPSECLIC3_13343 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30809  NONE | Not Stated | CRPSECLIC3_13344 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30810  NONE | Not Stated | CRPSECLIC3_13345 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30811  NONE | Not Stated | CRPSECLIC3_13346 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30812  NONE | Not Stated | CRPSECLIC3_13347 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30813  NONE | Not Stated | CRPSECLIC3_13348 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30814  NONE | Not Stated | CRPSECLIC3_13349 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30815  NONE | Not Stated | CRPSECLIC3_13350 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30816   NONE | Not Stated | CRPSECLIC3_ 13351 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30817   NONE | Not Stated | CRPSECLIC3_ 13352 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30818   NONE | Not Stated | CRPSECLIC3_ 13353 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30819   NONE | Not Stated | CRPSECLIC3_ 13354 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30820   NONE | Not Stated | CRPSECLIC3_ 13355 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30821   NONE | Not Stated | CRPSECLIC3_ 13356 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30822   NONE | Not Stated | CRPSECLIC3_ 13357 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30823   NONE | Not Stated | CRPSECLIC3_ 13358 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30824   NONE | Not Stated | CRPSECLIC3_ 13359 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30825   NONE | Not Stated | CRPSECLIC3_ 13360 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30826   NONE | Not Stated | CRPSECLIC3_ 13361 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30827   NONE | Not Stated | CRPSECLIC3_ 13362 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30828   NONE | Not Stated | CRPSECLIC3_ 13363 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 43 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30829 NONE | Not Stated | CRPSECLIC3_ 13364 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30830 NONE | Not Stated | CRPSECLIC3_ 13365 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30831 NONE | Not Stated | CRPSECLIC3_ 13366 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30832 NONE | Not Stated | CRPSECLIC3_ 13367 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30833 NONE | Not Stated | CRPSECLIC3_ 13368 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30834 NONE | Not Stated | CRPSECLIC3_ 13369 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30835 NONE | Not Stated | CRPSECLIC3_ 13370 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30836 NONE | Not Stated | CRPSECLIC3_ 13371 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30837 NONE | Not Stated | CRPSECLIC3_ 13372 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30838 NONE | Not Stated | CRPSECLIC3_ 13373 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30839 NONE | Not Stated | CRPSECLIC3_ 13374 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30840 NONE | Not Stated | CRPSECLIC3_ 13375 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30841 NONE | Not Stated | CRPSECLIC3_ 13376 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30842   NONE | Not Stated | CRPSECLIC3_ 13377 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30843   NONE | Not Stated | CRPSECLIC3_ 13378 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30844   NONE | Not Stated | CRPSECLIC3_ 13379 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30845   NONE | Not Stated | CRPSECLIC3_ 13380 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30846   NONE | Not Stated | CRPSECLIC3_ 13381 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30847   NONE | Not Stated | CRPSECLIC3_ 13382 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30848   NONE | Not Stated | CRPSECLIC3_ 13383 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30849   NONE | Not Stated | CRPSECLIC3_ 13384 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30850   NONE | Not Stated | CRPSECLIC3_ 13385 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30851   NONE | Not Stated | CRPSECLIC3_ 13386 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30852   NONE | Not Stated | CRPSECLIC3_ 13387 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30853   NONE | Not Stated | CRPSECLIC3_ 13388 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30854   NONE | Not Stated | CRPSECLIC3_ 13389 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30855   NONE | Not Stated | CRPSECLIC3_ 13390 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30856   NONE | Not Stated | CRPSECLIC3_ 13391 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30857   NONE | Not Stated | CRPSECLIC3_ 13392 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30858   NONE | Not Stated | CRPSECLIC3_ 13393 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30859   NONE | Not Stated | CRPSECLIC3_ 13394 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30860   NONE | Not Stated | CRPSECLIC3_ 13395 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30861   NONE | Not Stated | CRPSECLIC3_ 13396 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30862   NONE | Not Stated | CRPSECLIC3_ 13397 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30863   NONE | Not Stated | CRPSECLIC3_ 13398 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30864   NONE | Not Stated | CRPSECLIC3_ 13399 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30865   NONE | Not Stated | CRPSECLIC3_ 13400 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30866   NONE | Not Stated | CRPSECLIC3_ 13401 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30867   NONE | Not Stated | CRPSECLIC3_ 13402 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30868  NONE | Not Stated | CRPSECLIC3_13403 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30869  NONE | Not Stated | CRPSECLIC3_13404 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30870  NONE | Not Stated | CRPSECLIC3_13405 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30871  NONE | Not Stated | CRPSECLIC3_13406 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30872  NONE | Not Stated | CRPSECLIC3_13407 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30873  NONE | Not Stated | CRPSECLIC3_13408 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30874  NONE | Not Stated | CRPSECLIC3_13409 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30875  NONE | Not Stated | CRPSECLIC3_13410 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30876  NONE | Not Stated | CRPSECLIC3_13411 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30877  NONE | Not Stated | CRPSECLIC3_13412 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30878  NONE | Not Stated | CRPSECLIC3_13413 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30879  NONE | Not Stated | CRPSECLIC3_13414 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30880  NONE | Not Stated | CRPSECLIC3_13415 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30881 NONE | Not Stated | CRPSECLIC3_13416 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30882 NONE | Not Stated | CRPSECLIC3_13417 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30883 NONE | Not Stated | CRPSECLIC3_13418 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30884 NONE | Not Stated | CRPSECLIC3_13419 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30885 NONE | Not Stated | CRPSECLIC3_13420 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30886 NONE | Not Stated | CRPSECLIC3_13421 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30887 NONE | Not Stated | CRPSECLIC3_13422 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30888 NONE | Not Stated | CRPSECLIC3_13423 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30889 NONE | Not Stated | CRPSECLIC3_13424 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30890 NONE | Not Stated | CRPSECLIC3_13425 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30891 NONE | Not Stated | CRPSECLIC3_13426 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30892 NONE | Not Stated | CRPSECLIC3_13427 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30893 NONE | Not Stated | CRPSECLIC3_13428 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30894 NONE | Not Stated | CRPSECLIC3_13429 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30895 NONE | Not Stated | CRPSECLIC3_13430 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30896 NONE | Not Stated | CRPSECLIC3_13431 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30897 NONE | Not Stated | CRPSECLIC3_13432 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30898 NONE | Not Stated | CRPSECLIC3_13433 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30899 NONE | Not Stated | CRPSECLIC3_13434 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30900 NONE | Not Stated | CRPSECLIC3_13435 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30901 NONE | Not Stated | CRPSECLIC3_13436 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30902 NONE | Not Stated | CRPSECLIC3_13437 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30903 NONE | Not Stated | CRPSECLIC3_13438 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30904 NONE | Not Stated | CRPSECLIC3_13439 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30905 NONE | Not Stated | CRPSECLIC3_13440 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30906 NONE | Not Stated | CRPSECLIC3_13441 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30907   NONE | Not Stated | CRPSECLIC3_13442 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30908   NONE | Not Stated | CRPSECLIC3_13443 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30909   NONE | Not Stated | CRPSECLIC3_13444 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30910   NONE | Not Stated | CRPSECLIC3_13445 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30911   NONE | Not Stated | CRPSECLIC3_13446 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30912   NONE | Not Stated | CRPSECLIC3_13447 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30913   NONE | Not Stated | CRPSECLIC3_13448 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30914   NONE | Not Stated | CRPSECLIC3_13449 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30915   NONE | Not Stated | CRPSECLIC3_13450 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30916   NONE | Not Stated | CRPSECLIC3_13451 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30917   NONE | Not Stated | CRPSECLIC3_13452 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30918   NONE | Not Stated | CRPSECLIC3_13453 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30919   NONE | Not Stated | CRPSECLIC3_13454 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30920  NONE | Not Stated | CRPSECLIC3_ 13455 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30921  NONE | Not Stated | CRPSECLIC3_ 13456 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30922  NONE | Not Stated | CRPSECLIC3_ 13457 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30923  NONE | Not Stated | CRPSECLIC3_ 13458 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30924  NONE | Not Stated | CRPSECLIC3_ 13459 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30925  NONE | Not Stated | CRPSECLIC3_ 13460 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30926  NONE | Not Stated | CRPSECLIC3_ 13461 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30927  NONE | Not Stated | CRPSECLIC3_ 13462 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30928  NONE | Not Stated | CRPSECLIC3_ 13463 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30929  NONE | Not Stated | CRPSECLIC3_ 13464 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30930  NONE | Not Stated | CRPSECLIC3_ 13465 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30931  NONE | Not Stated | CRPSECLIC3_ 13466 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30932  NONE | Not Stated | CRPSECLIC3_ 13467 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30933 NONE | Not Stated | CRPSECLIC3_13468 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30934 NONE | Not Stated | CRPSECLIC3_13469 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30935 NONE | Not Stated | CRPSECLIC3_13470 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30936 NONE | Not Stated | CRPSECLIC3_13471 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30937 NONE | Not Stated | CRPSECLIC3_13472 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30938 NONE | Not Stated | CRPSECLIC3_13473 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30939 NONE | Not Stated | CRPSECLIC3_13474 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30940 NONE | Not Stated | CRPSECLIC3_13475 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30941 NONE | Not Stated | CRPSECLIC3_13476 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30942 NONE | Not Stated | CRPSECLIC3_13477 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30943 NONE | Not Stated | CRPSECLIC3_13478 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30944 NONE | Not Stated | CRPSECLIC3_13479 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30945 NONE | Not Stated | CRPSECLIC3_13480 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30946　NONE | Not Stated | CRPSECLIC3_13481 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30947　NONE | Not Stated | CRPSECLIC3_13482 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30948　NONE | Not Stated | CRPSECLIC3_13483 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30949　NONE | Not Stated | CRPSECLIC3_13484 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30950　NONE | Not Stated | CRPSECLIC3_13485 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30951　NONE | Not Stated | CRPSECLIC3_13486 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30952　NONE | Not Stated | CRPSECLIC3_13487 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30953　NONE | Not Stated | CRPSECLIC3_13488 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30954　NONE | Not Stated | CRPSECLIC3_13489 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30955　NONE | Not Stated | CRPSECLIC3_13490 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30956　NONE | Not Stated | CRPSECLIC3_13491 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30957　NONE | Not Stated | CRPSECLIC3_13492 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30958　NONE | Not Stated | CRPSECLIC3_13493 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30959   NONE | Not Stated | CRPSECLIC3_ 13494 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30960   NONE | Not Stated | CRPSECLIC3_ 13495 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30961   NONE | Not Stated | CRPSECLIC3_ 13496 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30962   NONE | Not Stated | CRPSECLIC3_ 13497 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30963   NONE | Not Stated | CRPSECLIC3_ 13498 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30964   NONE | Not Stated | CRPSECLIC3_ 13499 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30965   NONE | Not Stated | CRPSECLIC3_ 13500 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30966   NONE | Not Stated | CRPSECLIC3_ 13501 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30967   NONE | Not Stated | CRPSECLIC3_ 13502 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30968   NONE | Not Stated | CRPSECLIC3_ 13503 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30969   NONE | Not Stated | CRPSECLIC3_ 13504 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30970   NONE | Not Stated | CRPSECLIC3_ 13505 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30971   NONE | Not Stated | CRPSECLIC3_ 13506 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30972   NONE | Not Stated | CRPSECLIC3_ 13507 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30973   NONE | Not Stated | CRPSECLIC3_ 13508 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30974   NONE | Not Stated | CRPSECLIC3_ 13509 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30975   NONE | Not Stated | CRPSECLIC3_ 13510 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30976   NONE | Not Stated | CRPSECLIC3_ 13511 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30977   NONE | Not Stated | CRPSECLIC3_ 13512 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30978   NONE | Not Stated | CRPSECLIC3_ 13513 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30979   NONE | Not Stated | CRPSECLIC3_ 13514 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30980   NONE | Not Stated | CRPSECLIC3_ 13515 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30981   NONE | Not Stated | CRPSECLIC3_ 13516 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30982   NONE | Not Stated | CRPSECLIC3_ 13517 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30983   NONE | Not Stated | CRPSECLIC3_ 13518 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30984   NONE | Not Stated | CRPSECLIC3_ 13519 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30985    NONE | Not Stated | CRPSECLIC3_13520 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30986    NONE | Not Stated | CRPSECLIC3_13521 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30987    NONE | Not Stated | CRPSECLIC3_13522 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30988    NONE | Not Stated | CRPSECLIC3_13523 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30989    NONE | Not Stated | CRPSECLIC3_13524 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30990    NONE | Not Stated | CRPSECLIC3_13525 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30991    NONE | Not Stated | CRPSECLIC3_13526 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30992    NONE | Not Stated | CRPSECLIC3_13527 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30993    NONE | Not Stated | CRPSECLIC3_13528 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30994    NONE | Not Stated | CRPSECLIC3_13529 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30995    NONE | Not Stated | CRPSECLIC3_13530 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30996    NONE | Not Stated | CRPSECLIC3_13531 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30997    NONE | Not Stated | CRPSECLIC3_13532 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30998　NONE | Not Stated | CRPSECLIC3_ 13533 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 30999　NONE | Not Stated | CRPSECLIC3_ 13534 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31000　NONE | Not Stated | CRPSECLIC3_ 13535 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31001　NONE | Not Stated | CRPSECLIC3_ 13536 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31002　NONE | Not Stated | CRPSECLIC3_ 13537 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31003　NONE | Not Stated | CRPSECLIC3_ 13538 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31004　NONE | Not Stated | CRPSECLIC3_ 13539 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31005　NONE | Not Stated | CRPSECLIC3_ 13540 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31006　NONE | Not Stated | CRPSECLIC3_ 13541 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31007　NONE | Not Stated | CRPSECLIC3_ 13542 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31008　NONE | Not Stated | CRPSECLIC3_ 13543 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31009　NONE | Not Stated | CRPSECLIC3_ 13544 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31010　NONE | Not Stated | CRPSECLIC3_ 13545 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31011   NONE | Not Stated | CRPSECLIC3_13546 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31012   NONE | Not Stated | CRPSECLIC3_13547 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31013   NONE | Not Stated | CRPSECLIC3_13548 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31014   NONE | Not Stated | CRPSECLIC3_13549 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31015   NONE | Not Stated | CRPSECLIC3_13550 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31016   NONE | Not Stated | CRPSECLIC3_13551 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31017   NONE | Not Stated | CRPSECLIC3_13552 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31018   NONE | Not Stated | CRPSECLIC3_13553 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31019   NONE | Not Stated | CRPSECLIC3_13554 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31020   NONE | Not Stated | CRPSECLIC3_13555 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31021   NONE | Not Stated | CRPSECLIC3_13556 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31022   NONE | Not Stated | CRPSECLIC3_13557 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31023   NONE | Not Stated | CRPSECLIC3_13558 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31024   NONE | Not Stated | CRPSECLIC3_ 13559 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31025   NONE | Not Stated | CRPSECLIC3_ 13560 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31026   NONE | Not Stated | CRPSECLIC3_ 13561 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31027   NONE | Not Stated | CRPSECLIC3_ 13562 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31028   NONE | Not Stated | CRPSECLIC3_ 13563 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31029   NONE | Not Stated | CRPSECLIC3_ 13564 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31030   NONE | Not Stated | CRPSECLIC3_ 13565 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31031   NONE | Not Stated | CRPSECLIC3_ 13566 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31032   NONE | Not Stated | CRPSECLIC3_ 13567 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31033   NONE | Not Stated | CRPSECLIC3_ 13568 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31034   NONE | Not Stated | CRPSECLIC3_ 13569 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31035   NONE | Not Stated | CRPSECLIC3_ 13570 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31036   NONE | Not Stated | CRPSECLIC3_ 13571 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31037   NONE | Not Stated | CRPSECLIC3_ 13572 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31038   NONE | Not Stated | CRPSECLIC3_ 13573 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31039   NONE | Not Stated | CRPSECLIC3_ 13574 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31040   NONE | Not Stated | CRPSECLIC3_ 13575 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31041   NONE | Not Stated | CRPSECLIC3_ 13576 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31042   NONE | Not Stated | CRPSECLIC3_ 13577 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31043   NONE | Not Stated | CRPSECLIC3_ 13578 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31044   NONE | Not Stated | CRPSECLIC3_ 13579 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31045   NONE | Not Stated | CRPSECLIC3_ 13580 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31046   NONE | Not Stated | CRPSECLIC3_ 13581 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31047   NONE | Not Stated | CRPSECLIC3_ 13582 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31048   NONE | Not Stated | CRPSECLIC3_ 13583 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31049   NONE | Not Stated | CRPSECLIC3_ 13584 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31050   NONE | Not Stated | CRPSECLIC3_ 13585 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31051   NONE | Not Stated | CRPSECLIC3_ 13586 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31052   NONE | Not Stated | CRPSECLIC3_ 13587 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31053   NONE | Not Stated | CRPSECLIC3_ 13588 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31054   NONE | Not Stated | CRPSECLIC3_ 13589 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31055   NONE | Not Stated | CRPSECLIC3_ 13590 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31056   NONE | Not Stated | CRPSECLIC3_ 13591 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31057   NONE | Not Stated | CRPSECLIC3_ 13592 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31058   NONE | Not Stated | CRPSECLIC3_ 13593 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31059   NONE | Not Stated | CRPSECLIC3_ 13594 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31060   NONE | Not Stated | CRPSECLIC3_ 13595 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31061   NONE | Not Stated | CRPSECLIC3_ 13596 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31062   NONE | Not Stated | CRPSECLIC3_ 13597 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31063    NONE | Not Stated | CRPSECLIC3_ 13598 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31064    NONE | Not Stated | CRPSECLIC3_ 13599 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31065    NONE | Not Stated | CRPSECLIC3_ 13600 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31066    NONE | Not Stated | CRPSECLIC3_ 13601 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31067    NONE | Not Stated | CRPSECLIC3_ 13602 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31068    NONE | Not Stated | CRPSECLIC3_ 13603 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31069    NONE | Not Stated | CRPSECLIC3_ 13604 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31070    NONE | Not Stated | CRPSECLIC3_ 13605 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31071    NONE | Not Stated | CRPSECLIC3_ 13606 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31072    NONE | Not Stated | CRPSECLIC3_ 13607 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31073    NONE | Not Stated | CRPSECLIC3_ 13608 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31074    NONE | Not Stated | CRPSECLIC3_ 13609 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31075    NONE | Not Stated | CRPSECLIC3_ 13610 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31076 NONE | Not Stated | CRPSECLIC3_ 13611 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31077 NONE | Not Stated | CRPSECLIC3_ 13612 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31078 NONE | Not Stated | CRPSECLIC3_ 13613 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31079 NONE | Not Stated | CRPSECLIC3_ 13614 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31080 NONE | Not Stated | CRPSECLIC3_ 13615 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31081 NONE | Not Stated | CRPSECLIC3_ 13616 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31082 NONE | Not Stated | CRPSECLIC3_ 13617 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31083 NONE | Not Stated | CRPSECLIC3_ 13618 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31084 NONE | Not Stated | CRPSECLIC3_ 13619 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31085 NONE | Not Stated | CRPSECLIC3_ 13620 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31086 NONE | Not Stated | CRPSECLIC3_ 13621 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31087 NONE | Not Stated | CRPSECLIC3_ 13622 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31088 NONE | Not Stated | CRPSECLIC3_ 13623 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31089　NONE | Not Stated | CRPSECLIC3_ 13624 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31090　NONE | Not Stated | CRPSECLIC3_ 13625 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31091　NONE | Not Stated | CRPSECLIC3_ 13626 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31092　NONE | Not Stated | CRPSECLIC3_ 13627 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31093　NONE | Not Stated | CRPSECLIC3_ 13628 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31094　NONE | Not Stated | CRPSECLIC3_ 13629 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31095　NONE | Not Stated | CRPSECLIC3_ 13630 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31096　NONE | Not Stated | CRPSECLIC3_ 13631 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31097　NONE | Not Stated | CRPSECLIC3_ 13632 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31098　NONE | Not Stated | CRPSECLIC3_ 13633 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31099　NONE | Not Stated | CRPSECLIC3_ 13634 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31100　NONE | Not Stated | CRPSECLIC3_ 13635 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31101　NONE | Not Stated | CRPSECLIC3_ 13636 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31102   NONE | Not Stated | CRPSECLIC3_13637 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31103   NONE | Not Stated | CRPSECLIC3_13638 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31104   NONE | Not Stated | CRPSECLIC3_13639 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31105   NONE | Not Stated | CRPSECLIC3_13640 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31106   NONE | Not Stated | CRPSECLIC3_13641 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31107   NONE | Not Stated | CRPSECLIC3_13642 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31108   NONE | Not Stated | CRPSECLIC3_13643 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31109   NONE | Not Stated | CRPSECLIC3_13644 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31110   NONE | Not Stated | CRPSECLIC3_13645 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31111   NONE | Not Stated | CRPSECLIC3_13646 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31112   NONE | Not Stated | CRPSECLIC3_13647 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31113   NONE | Not Stated | CRPSECLIC3_13648 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31114   NONE | Not Stated | CRPSECLIC3_13649 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31115   NONE | Not Stated | CRPSECLIC3_ 13650 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31116   NONE | Not Stated | CRPSECLIC3_ 13651 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31117   NONE | Not Stated | CRPSECLIC3_ 13652 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31118   NONE | Not Stated | CRPSECLIC3_ 13653 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31119   NONE | Not Stated | CRPSECLIC3_ 13654 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31120   NONE | Not Stated | CRPSECLIC3_ 13655 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31121   NONE | Not Stated | CRPSECLIC3_ 13656 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31122   NONE | Not Stated | CRPSECLIC3_ 13657 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31123   NONE | Not Stated | CRPSECLIC3_ 13658 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31124   NONE | Not Stated | CRPSECLIC3_ 13659 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31125   NONE | Not Stated | CRPSECLIC3_ 13660 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31126   NONE | Not Stated | CRPSECLIC3_ 13661 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31127   NONE | Not Stated | CRPSECLIC3_ 13662 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31128   NONE | Not Stated | CRPSECLIC3_ 13663 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31129   NONE | Not Stated | CRPSECLIC3_ 13664 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31130   NONE | Not Stated | CRPSECLIC3_ 13665 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31131   NONE | Not Stated | CRPSECLIC3_ 13666 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31132   NONE | Not Stated | CRPSECLIC3_ 13667 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31133   NONE | Not Stated | CRPSECLIC3_ 13668 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31134   NONE | Not Stated | CRPSECLIC3_ 13669 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31135   NONE | Not Stated | CRPSECLIC3_ 13670 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31136   NONE | Not Stated | CRPSECLIC3_ 13671 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31137   NONE | Not Stated | CRPSECLIC3_ 13672 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31138   NONE | Not Stated | CRPSECLIC3_ 13673 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31139   NONE | Not Stated | CRPSECLIC3_ 13674 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31140   NONE | Not Stated | CRPSECLIC3_ 13675 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 67 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31141   NONE | Not Stated | CRPSECLIC3_ 13676 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31142   NONE | Not Stated | CRPSECLIC3_ 13677 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31143   NONE | Not Stated | CRPSECLIC3_ 13678 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31144   NONE | Not Stated | CRPSECLIC3_ 13679 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31145   NONE | Not Stated | CRPSECLIC3_ 13680 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31146   NONE | Not Stated | CRPSECLIC3_ 13681 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31147   NONE | Not Stated | CRPSECLIC3_ 13682 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31148   NONE | Not Stated | CRPSECLIC3_ 13683 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31149   NONE | Not Stated | CRPSECLIC3_ 13684 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31150   NONE | Not Stated | CRPSECLIC3_ 13685 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31151   NONE | Not Stated | CRPSECLIC3_ 13686 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31152   NONE | Not Stated | CRPSECLIC3_ 13687 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31153   NONE | Not Stated | CRPSECLIC3_ 13688 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31154    NONE | Not Stated | CRPSECLIC3_ 13689 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31155    NONE | Not Stated | CRPSECLIC3_ 13690 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31156    NONE | Not Stated | CRPSECLIC3_ 13691 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31157    NONE | Not Stated | CRPSECLIC3_ 13692 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31158    NONE | Not Stated | CRPSECLIC3_ 13693 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31159    NONE | Not Stated | CRPSECLIC3_ 13694 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31160    NONE | Not Stated | CRPSECLIC3_ 13695 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31161    NONE | Not Stated | CRPSECLIC3_ 13696 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31162    NONE | Not Stated | CRPSECLIC3_ 13697 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31163    NONE | Not Stated | CRPSECLIC3_ 13698 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31164    NONE | Not Stated | CRPSECLIC3_ 13699 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31165    NONE | Not Stated | CRPSECLIC3_ 13700 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31166    NONE | Not Stated | CRPSECLIC3_ 13701 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31167   NONE | Not Stated | CRPSECLIC3_ 13702 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31168   NONE | Not Stated | CRPSECLIC3_ 13703 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31169   NONE | Not Stated | CRPSECLIC3_ 13704 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31170   NONE | Not Stated | CRPSECLIC3_ 13705 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31171   NONE | Not Stated | CRPSECLIC3_ 13706 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31172   NONE | Not Stated | CRPSECLIC3_ 13707 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31173   NONE | Not Stated | CRPSECLIC3_ 13708 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31174   NONE | Not Stated | CRPSECLIC3_ 13709 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31175   NONE | Not Stated | CRPSECLIC3_ 13710 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31176   NONE | Not Stated | CRPSECLIC3_ 13711 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31177   NONE | Not Stated | CRPSECLIC3_ 13712 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31178   NONE | Not Stated | CRPSECLIC3_ 13713 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31179   NONE | Not Stated | CRPSECLIC3_ 13714 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31180  NONE | Not Stated | CRPSECLIC3_ 13715 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31181  NONE | Not Stated | CRPSECLIC3_ 13716 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31182  NONE | Not Stated | CRPSECLIC3_ 13717 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31183  NONE | Not Stated | CRPSECLIC3_ 13718 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31184  NONE | Not Stated | CRPSECLIC3_ 13719 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31185  NONE | Not Stated | CRPSECLIC3_ 13720 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31186  NONE | Not Stated | CRPSECLIC3_ 13721 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31187  NONE | Not Stated | CRPSECLIC3_ 13722 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31188  NONE | Not Stated | CRPSECLIC3_ 13723 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31189  NONE | Not Stated | CRPSECLIC3_ 13724 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31190  NONE | Not Stated | CRPSECLIC3_ 13725 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31191  NONE | Not Stated | CRPSECLIC3_ 13726 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31192  NONE | Not Stated | CRPSECLIC3_ 13727 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31193   NONE | Not Stated | CRPSECLIC3_13728 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31194   NONE | Not Stated | CRPSECLIC3_13729 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31195   NONE | Not Stated | CRPSECLIC3_13730 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31196   NONE | Not Stated | CRPSECLIC3_13731 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31197   NONE | Not Stated | CRPSECLIC3_13732 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31198   NONE | Not Stated | CRPSECLIC3_13733 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31199   NONE | Not Stated | CRPSECLIC3_13734 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31200   NONE | Not Stated | CRPSECLIC3_13735 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31201   NONE | Not Stated | CRPSECLIC3_13736 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31202   NONE | Not Stated | CRPSECLIC3_13737 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31203   NONE | Not Stated | CRPSECLIC3_13738 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31204   NONE | Not Stated | CRPSECLIC3_13739 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31205   NONE | Not Stated | CRPSECLIC3_13740 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31206   NONE | Not Stated | CRPSECLIC3_13741 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31207   NONE | Not Stated | CRPSECLIC3_13742 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31208   NONE | Not Stated | CRPSECLIC3_13743 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31209   NONE | Not Stated | CRPSECLIC3_13744 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31210   NONE | Not Stated | CRPSECLIC3_13745 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31211   NONE | Not Stated | CRPSECLIC3_13746 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31212   NONE | Not Stated | CRPSECLIC3_13747 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31213   NONE | Not Stated | CRPSECLIC3_13748 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31214   NONE | Not Stated | CRPSECLIC3_13749 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31215   NONE | Not Stated | CRPSECLIC3_13750 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31216   NONE | Not Stated | CRPSECLIC3_13751 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31217   NONE | Not Stated | CRPSECLIC3_13752 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31218   NONE | Not Stated | CRPSECLIC3_13753 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31219  NONE | Not Stated | CRPSECLIC3_13754 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31220  NONE | Not Stated | CRPSECLIC3_13755 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31221  NONE | Not Stated | CRPSECLIC3_13756 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31222  NONE | Not Stated | CRPSECLIC3_13757 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31223  NONE | Not Stated | CRPSECLIC3_13758 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31224  NONE | Not Stated | CRPSECLIC3_13759 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31225  NONE | Not Stated | CRPSECLIC3_13760 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31226  NONE | Not Stated | CRPSECLIC3_13761 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31227  NONE | Not Stated | CRPSECLIC3_13762 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31228  NONE | Not Stated | CRPSECLIC3_13763 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31229  NONE | Not Stated | CRPSECLIC3_13764 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31230  NONE | Not Stated | CRPSECLIC3_13765 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31231  NONE | Not Stated | CRPSECLIC3_13766 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31232  NONE | Not Stated | CRPSECLIC3_ 13767 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31233  NONE | Not Stated | CRPSECLIC3_ 13768 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31234  NONE | Not Stated | CRPSECLIC3_ 13769 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31235  NONE | Not Stated | CRPSECLIC3_ 13770 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31236  NONE | Not Stated | CRPSECLIC3_ 13771 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31237  NONE | Not Stated | CRPSECLIC3_ 13772 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31238  NONE | Not Stated | CRPSECLIC3_ 13773 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31239  NONE | Not Stated | CRPSECLIC3_ 13774 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31240  NONE | Not Stated | CRPSECLIC3_ 13775 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31241  NONE | Not Stated | CRPSECLIC3_ 13776 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31242  NONE | Not Stated | CRPSECLIC3_ 13777 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31243  NONE | Not Stated | CRPSECLIC3_ 13778 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31244  NONE | Not Stated | CRPSECLIC3_ 13779 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31245   NONE | Not Stated | CRPSECLIC3_ 13780 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31246   NONE | Not Stated | CRPSECLIC3_ 13781 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31247   NONE | Not Stated | CRPSECLIC3_ 13782 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31248   NONE | Not Stated | CRPSECLIC3_ 13783 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31249   NONE | Not Stated | CRPSECLIC3_ 13784 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31250   NONE | Not Stated | CRPSECLIC3_ 13785 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31251   NONE | Not Stated | CRPSECLIC3_ 13786 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31252   NONE | Not Stated | CRPSECLIC3_ 13787 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31253   NONE | Not Stated | CRPSECLIC3_ 13788 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31254   NONE | Not Stated | CRPSECLIC3_ 13789 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31255   NONE | Not Stated | CRPSECLIC3_ 13790 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31256   NONE | Not Stated | CRPSECLIC3_ 13791 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31257   NONE | Not Stated | CRPSECLIC3_ 13792 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31258  NONE | Not Stated | CRPSECLIC3_ 13793 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31259  NONE | Not Stated | CRPSECLIC3_ 13794 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31260  NONE | Not Stated | CRPSECLIC3_ 13795 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31261  NONE | Not Stated | CRPSECLIC3_ 13796 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31262  NONE | Not Stated | CRPSECLIC3_ 13797 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31263  NONE | Not Stated | CRPSECLIC3_ 13798 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31264  NONE | Not Stated | CRPSECLIC3_ 13799 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31265  NONE | Not Stated | CRPSECLIC3_ 13800 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31266  NONE | Not Stated | CRPSECLIC3_ 13801 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31267  NONE | Not Stated | CRPSECLIC3_ 13802 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31268  NONE | Not Stated | CRPSECLIC3_ 13803 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31269  NONE | Not Stated | CRPSECLIC3_ 13804 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31270  NONE | Not Stated | CRPSECLIC3_ 13805 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31271   NONE | Not Stated | CRPSECLIC3_ 13806 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31272   NONE | Not Stated | CRPSECLIC3_ 13807 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31273   NONE | Not Stated | CRPSECLIC3_ 13808 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31274   NONE | Not Stated | CRPSECLIC3_ 13809 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31275   NONE | Not Stated | CRPSECLIC3_ 13810 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31276   NONE | Not Stated | CRPSECLIC3_ 13811 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31277   NONE | Not Stated | CRPSECLIC3_ 13812 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31278   NONE | Not Stated | CRPSECLIC3_ 13813 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31279   NONE | Not Stated | CRPSECLIC3_ 13814 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31280   NONE | Not Stated | CRPSECLIC3_ 13815 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31281   NONE | Not Stated | CRPSECLIC3_ 13816 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31282   NONE | Not Stated | CRPSECLIC3_ 13817 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31283   NONE | Not Stated | CRPSECLIC3_ 13818 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31284  NONE | Not Stated | CRPSECLIC3_13819 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31285  NONE | Not Stated | CRPSECLIC3_13820 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31286  NONE | Not Stated | CRPSECLIC3_13821 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31287  NONE | Not Stated | CRPSECLIC3_13822 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31288  NONE | Not Stated | CRPSECLIC3_13823 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31289  NONE | Not Stated | CRPSECLIC3_13824 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31290  NONE | Not Stated | CRPSECLIC3_13825 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31291  NONE | Not Stated | CRPSECLIC3_13826 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31292  NONE | Not Stated | CRPSECLIC3_13827 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31293  NONE | Not Stated | CRPSECLIC3_13828 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31294  NONE | Not Stated | CRPSECLIC3_13829 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31295  NONE | Not Stated | CRPSECLIC3_13830 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31296  NONE | Not Stated | CRPSECLIC3_13831 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31297 NONE | Not Stated | CRPSECLIC3_13832 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31298 NONE | Not Stated | CRPSECLIC3_13833 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31299 NONE | Not Stated | CRPSECLIC3_13834 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31300 NONE | Not Stated | CRPSECLIC3_13835 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31301 NONE | Not Stated | CRPSECLIC3_13836 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31302 NONE | Not Stated | CRPSECLIC3_13837 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31303 NONE | Not Stated | CRPSECLIC3_13838 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31304 NONE | Not Stated | CRPSECLIC3_13839 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31305 NONE | Not Stated | CRPSECLIC3_13840 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31306 NONE | Not Stated | CRPSECLIC3_13841 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31307 NONE | Not Stated | CRPSECLIC3_13842 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31308 NONE | Not Stated | CRPSECLIC3_13843 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31309 NONE | Not Stated | CRPSECLIC3_13844 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31310   NONE | Not Stated | CRPSECLIC3_13845 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31311   NONE | Not Stated | CRPSECLIC3_13846 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31312   NONE | Not Stated | CRPSECLIC3_13847 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31313   NONE | Not Stated | CRPSECLIC3_13848 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31314   NONE | Not Stated | CRPSECLIC3_13849 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31315   NONE | Not Stated | CRPSECLIC3_13850 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31316   NONE | Not Stated | CRPSECLIC3_13851 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31317   NONE | Not Stated | CRPSECLIC3_13852 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31318   NONE | Not Stated | CRPSECLIC3_13853 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31319   NONE | Not Stated | CRPSECLIC3_13854 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31320   NONE | Not Stated | CRPSECLIC3_13855 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31321   NONE | Not Stated | CRPSECLIC3_13856 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31322   NONE | Not Stated | CRPSECLIC3_13857 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31323   NONE | Not Stated | CRPSECLIC3_ 13858 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31324   NONE | Not Stated | CRPSECLIC3_ 13859 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31325   NONE | Not Stated | CRPSECLIC3_ 13860 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31326   NONE | Not Stated | CRPSECLIC3_ 13861 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31327   NONE | Not Stated | CRPSECLIC3_ 13862 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31328   NONE | Not Stated | CRPSECLIC3_ 13863 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31329   NONE | Not Stated | CRPSECLIC3_ 13864 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31330   NONE | Not Stated | CRPSECLIC3_ 13865 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31331   NONE | Not Stated | CRPSECLIC3_ 13866 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31332   NONE | Not Stated | CRPSECLIC3_ 13867 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31333   NONE | Not Stated | CRPSECLIC3_ 13868 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31334   NONE | Not Stated | CRPSECLIC3_ 13869 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31335   NONE | Not Stated | CRPSECLIC3_ 13870 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 82 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31336  NONE | Not Stated | CRPSECLIC3_ 13871 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31337  NONE | Not Stated | CRPSECLIC3_ 13872 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31338  NONE | Not Stated | CRPSECLIC3_ 13873 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31339  NONE | Not Stated | CRPSECLIC3_ 13874 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31340  NONE | Not Stated | CRPSECLIC3_ 13875 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31341  NONE | Not Stated | CRPSECLIC3_ 13876 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31342  NONE | Not Stated | CRPSECLIC3_ 13877 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31343  NONE | Not Stated | CRPSECLIC3_ 13878 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31344  NONE | Not Stated | CRPSECLIC3_ 13879 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31345  NONE | Not Stated | CRPSECLIC3_ 13880 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31346  NONE | Not Stated | CRPSECLIC3_ 13881 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31347  NONE | Not Stated | CRPSECLIC3_ 13882 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31348  NONE | Not Stated | CRPSECLIC3_ 13883 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 83 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31349   NONE | Not Stated | CRPSECLIC3_13884 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31350   NONE | Not Stated | CRPSECLIC3_13885 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31351   NONE | Not Stated | CRPSECLIC3_13886 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31352   NONE | Not Stated | CRPSECLIC3_13887 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31353   NONE | Not Stated | CRPSECLIC3_13888 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31354   NONE | Not Stated | CRPSECLIC3_13889 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31355   NONE | Not Stated | CRPSECLIC3_13890 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31356   NONE | Not Stated | CRPSECLIC3_13891 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31357   NONE | Not Stated | CRPSECLIC3_13892 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31358   NONE | Not Stated | CRPSECLIC3_13893 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31359   NONE | Not Stated | CRPSECLIC3_13894 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31360   NONE | Not Stated | CRPSECLIC3_13895 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31361   NONE | Not Stated | CRPSECLIC3_13896 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31362    NONE | Not Stated | CRPSECLIC3_ 13897 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31363    NONE | Not Stated | CRPSECLIC3_ 13898 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31364    NONE | Not Stated | CRPSECLIC3_ 13899 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31365    NONE | Not Stated | CRPSECLIC3_ 13900 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31366    NONE | Not Stated | CRPSECLIC3_ 13901 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31367    NONE | Not Stated | CRPSECLIC3_ 13902 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31368    NONE | Not Stated | CRPSECLIC3_ 13903 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31369    NONE | Not Stated | CRPSECLIC3_ 13904 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31370    NONE | Not Stated | CRPSECLIC3_ 13905 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31371    NONE | Not Stated | CRPSECLIC3_ 13906 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31372    NONE | Not Stated | CRPSECLIC3_ 13907 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31373    NONE | Not Stated | CRPSECLIC3_ 13908 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31374    NONE | Not Stated | CRPSECLIC3_ 13909 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31375   NONE | Not Stated | CRPSECLIC3_13910 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31376   NONE | Not Stated | CRPSECLIC3_13911 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31377   NONE | Not Stated | CRPSECLIC3_13912 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31378   NONE | Not Stated | CRPSECLIC3_13913 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31379   NONE | Not Stated | CRPSECLIC3_13914 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31380   NONE | Not Stated | CRPSECLIC3_13915 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31381   NONE | Not Stated | CRPSECLIC3_13916 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31382   NONE | Not Stated | CRPSECLIC3_13917 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31383   NONE | Not Stated | CRPSECLIC3_13918 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31384   NONE | Not Stated | CRPSECLIC3_13919 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31385   NONE | Not Stated | CRPSECLIC3_13920 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31386   NONE | Not Stated | CRPSECLIC3_13921 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31387   NONE | Not Stated | CRPSECLIC3_13922 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 86 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31388 NONE | Not Stated | CRPSECLIC3_13923 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31389 NONE | Not Stated | CRPSECLIC3_13924 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31390 NONE | Not Stated | CRPSECLIC3_13925 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31391 NONE | Not Stated | CRPSECLIC3_13926 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31392 NONE | Not Stated | CRPSECLIC3_13927 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31393 NONE | Not Stated | CRPSECLIC3_13928 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31394 NONE | Not Stated | CRPSECLIC3_13929 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31395 NONE | Not Stated | CRPSECLIC3_13930 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31396 NONE | Not Stated | CRPSECLIC3_13931 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31397 NONE | Not Stated | CRPSECLIC3_13932 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31398 NONE | Not Stated | CRPSECLIC3_13933 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31399 NONE | Not Stated | CRPSECLIC3_13934 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31400 NONE | Not Stated | CRPSECLIC3_13935 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31401 NONE | Not Stated | CRPSECLIC3_13936 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31402 NONE | Not Stated | CRPSECLIC3_13937 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31403 NONE | Not Stated | CRPSECLIC3_13938 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31404 NONE | Not Stated | CRPSECLIC3_13939 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31405 NONE | Not Stated | CRPSECLIC3_13940 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31406 NONE | Not Stated | CRPSECLIC3_13941 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31407 NONE | Not Stated | CRPSECLIC3_13942 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31408 NONE | Not Stated | CRPSECLIC3_13943 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31409 NONE | Not Stated | CRPSECLIC3_13944 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31410 NONE | Not Stated | CRPSECLIC3_13945 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31411 NONE | Not Stated | CRPSECLIC3_13946 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31412 NONE | Not Stated | CRPSECLIC3_13947 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31413 NONE | Not Stated | CRPSECLIC3_13948 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31414   NONE | Not Stated | CRPSECLIC3_ 13949 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31415   NONE | Not Stated | CRPSECLIC3_ 13950 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31416   NONE | Not Stated | CRPSECLIC3_ 13951 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31417   NONE | Not Stated | CRPSECLIC3_ 13952 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31418   NONE | Not Stated | CRPSECLIC3_ 13953 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31419   NONE | Not Stated | CRPSECLIC3_ 13954 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31420   NONE | Not Stated | CRPSECLIC3_ 13955 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31421   NONE | Not Stated | CRPSECLIC3_ 13956 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31422   NONE | Not Stated | CRPSECLIC3_ 13957 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31423   NONE | Not Stated | CRPSECLIC3_ 13958 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31424   NONE | Not Stated | CRPSECLIC3_ 13959 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31425   NONE | Not Stated | CRPSECLIC3_ 13960 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31426   NONE | Not Stated | CRPSECLIC3_ 13961 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31427   NONE | Not Stated | CRPSECLIC3_ 13962 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31428   NONE | Not Stated | CRPSECLIC3_ 13963 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31429   NONE | Not Stated | CRPSECLIC3_ 13964 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31430   NONE | Not Stated | CRPSECLIC3_ 13965 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31431   NONE | Not Stated | CRPSECLIC3_ 13966 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31432   NONE | Not Stated | CRPSECLIC3_ 13967 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31433   NONE | Not Stated | CRPSECLIC3_ 13968 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31434   NONE | Not Stated | CRPSECLIC3_ 13969 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31435   NONE | Not Stated | CRPSECLIC3_ 13970 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31436   NONE | Not Stated | CRPSECLIC3_ 13971 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31437   NONE | Not Stated | CRPSECLIC3_ 13972 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31438   NONE | Not Stated | CRPSECLIC3_ 13973 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31439   NONE | Not Stated | CRPSECLIC3_ 13974 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31440    NONE | Not Stated | CRPSECLIC3_ 13975 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31441    NONE | Not Stated | CRPSECLIC3_ 13976 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31442    NONE | Not Stated | CRPSECLIC3_ 13977 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31443    NONE | Not Stated | CRPSECLIC3_ 13978 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31444    NONE | Not Stated | CRPSECLIC3_ 13979 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31445    NONE | Not Stated | CRPSECLIC3_ 13980 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31446    NONE | Not Stated | CRPSECLIC3_ 13981 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31447    NONE | Not Stated | CRPSECLIC3_ 13982 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31448    NONE | Not Stated | CRPSECLIC3_ 13983 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31449    NONE | Not Stated | CRPSECLIC3_ 13984 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31450    NONE | Not Stated | CRPSECLIC3_ 13985 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31451    NONE | Not Stated | CRPSECLIC3_ 13986 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31452    NONE | Not Stated | CRPSECLIC3_ 13987 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31453    NONE | Not Stated | CRPSECLIC3_ 13988 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31454    NONE | Not Stated | CRPSECLIC3_ 13989 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31455    NONE | Not Stated | CRPSECLIC3_ 13990 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31456    NONE | Not Stated | CRPSECLIC3_ 13991 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31457    NONE | Not Stated | CRPSECLIC3_ 13992 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31458    NONE | Not Stated | CRPSECLIC3_ 13993 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31459    NONE | Not Stated | CRPSECLIC3_ 13994 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31460    NONE | Not Stated | CRPSECLIC3_ 13995 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31461    NONE | Not Stated | CRPSECLIC3_ 13996 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31462    NONE | Not Stated | CRPSECLIC3_ 13997 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31463    NONE | Not Stated | CRPSECLIC3_ 13998 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31464    NONE | Not Stated | CRPSECLIC3_ 13999 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31465    NONE | Not Stated | CRPSECLIC3_ 14000 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 92 of 710

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31466 NONE | Not Stated | CRPSECLIC3_14001 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31467 NONE | Not Stated | CRPSECLIC3_14002 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31468 NONE | Not Stated | CRPSECLIC3_14003 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31469 NONE | Not Stated | CRPSECLIC3_14004 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31470 NONE | Not Stated | CRPSECLIC3_14005 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31471 NONE | Not Stated | CRPSECLIC3_14006 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31472 NONE | Not Stated | CRPSECLIC3_14007 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31473 NONE | Not Stated | CRPSECLIC3_14008 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31474 NONE | Not Stated | CRPSECLIC3_14009 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31475 NONE | Not Stated | CRPSECLIC3_14010 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31476 NONE | Not Stated | CRPSECLIC3_14011 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31477 NONE | Not Stated | CRPSECLIC3_14012 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31478 NONE | Not Stated | CRPSECLIC3_14013 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31479 NONE | Not Stated | CRPSECLIC3_ 14014 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31480 NONE | Not Stated | CRPSECLIC3_ 14015 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31481 NONE | Not Stated | CRPSECLIC3_ 14016 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31482 NONE | Not Stated | CRPSECLIC3_ 14017 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31483 NONE | Not Stated | CRPSECLIC3_ 14018 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31484 NONE | Not Stated | CRPSECLIC3_ 14019 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31485 NONE | Not Stated | CRPSECLIC3_ 14020 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31486 NONE | Not Stated | CRPSECLIC3_ 14021 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31487 NONE | Not Stated | CRPSECLIC3_ 14022 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31488 NONE | Not Stated | CRPSECLIC3_ 14023 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31489 NONE | Not Stated | CRPSECLIC3_ 14024 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31490 NONE | Not Stated | CRPSECLIC3_ 14025 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31491 NONE | Not Stated | CRPSECLIC3_ 14026 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 94 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31492   NONE | Not Stated | CRPSECLIC3_ 14027 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31493   NONE | Not Stated | CRPSECLIC3_ 14028 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31494   NONE | Not Stated | CRPSECLIC3_ 14029 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31495   NONE | Not Stated | CRPSECLIC3_ 14030 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31496   NONE | Not Stated | CRPSECLIC3_ 14031 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31497   NONE | Not Stated | CRPSECLIC3_ 14032 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31498   NONE | Not Stated | CRPSECLIC3_ 14033 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31499   NONE | Not Stated | CRPSECLIC3_ 14034 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31500   NONE | Not Stated | CRPSECLIC3_ 14035 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31501   NONE | Not Stated | CRPSECLIC3_ 14036 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31502   NONE | Not Stated | CRPSECLIC3_ 14037 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31503   NONE | Not Stated | CRPSECLIC3_ 14038 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31504   NONE | Not Stated | CRPSECLIC3_ 14039 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31505  NONE | Not Stated | CRPSECLIC3_14040 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31506  NONE | Not Stated | CRPSECLIC3_14041 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31507  NONE | Not Stated | CRPSECLIC3_14042 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31508  NONE | Not Stated | CRPSECLIC3_14043 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31509  NONE | Not Stated | CRPSECLIC3_14044 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31510  NONE | Not Stated | CRPSECLIC3_14045 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31511  NONE | Not Stated | CRPSECLIC3_14046 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31512  NONE | Not Stated | CRPSECLIC3_14047 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31513  NONE | Not Stated | CRPSECLIC3_14048 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31514  NONE | Not Stated | CRPSECLIC3_14049 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31515  NONE | Not Stated | CRPSECLIC3_14050 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31516  NONE | Not Stated | CRPSECLIC3_14051 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31517  NONE | Not Stated | CRPSECLIC3_14052 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31518 NONE | Not Stated | CRPSECLIC3_14053 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31519 NONE | Not Stated | CRPSECLIC3_14054 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31520 NONE | Not Stated | CRPSECLIC3_14055 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31521 NONE | Not Stated | CRPSECLIC3_14056 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31522 NONE | Not Stated | CRPSECLIC3_14057 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31523 NONE | Not Stated | CRPSECLIC3_14058 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31524 NONE | Not Stated | CRPSECLIC3_14059 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31525 NONE | Not Stated | CRPSECLIC3_14060 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31526 NONE | Not Stated | CRPSECLIC3_14061 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31527 NONE | Not Stated | CRPSECLIC3_14062 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31528 NONE | Not Stated | CRPSECLIC3_14063 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31529 NONE | Not Stated | CRPSECLIC3_14064 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31530 NONE | Not Stated | CRPSECLIC3_14065 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31531　NONE | Not Stated | CRPSECLIC3_14066 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31532　NONE | Not Stated | CRPSECLIC3_14067 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31533　NONE | Not Stated | CRPSECLIC3_14068 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31534　NONE | Not Stated | CRPSECLIC3_14069 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31535　NONE | Not Stated | CRPSECLIC3_14070 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31536　NONE | Not Stated | CRPSECLIC3_14071 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31537　NONE | Not Stated | CRPSECLIC3_14072 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31538　NONE | Not Stated | CRPSECLIC3_14073 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31539　NONE | Not Stated | CRPSECLIC3_14074 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31540　NONE | Not Stated | CRPSECLIC3_14075 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31541　NONE | Not Stated | CRPSECLIC3_14076 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31542　NONE | Not Stated | CRPSECLIC3_14077 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31543　NONE | Not Stated | CRPSECLIC3_14078 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31544  NONE | Not Stated | CRPSECLIC3_ 14079 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31545  NONE | Not Stated | CRPSECLIC3_ 14080 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31546  NONE | Not Stated | CRPSECLIC3_ 14081 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31547  NONE | Not Stated | CRPSECLIC3_ 14082 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31548  NONE | Not Stated | CRPSECLIC3_ 14083 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31549  NONE | Not Stated | CRPSECLIC3_ 14084 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31550  NONE | Not Stated | CRPSECLIC3_ 14085 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31551  NONE | Not Stated | CRPSECLIC3_ 14086 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31552  NONE | Not Stated | CRPSECLIC3_ 14087 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31553  NONE | Not Stated | CRPSECLIC3_ 14088 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31554  NONE | Not Stated | CRPSECLIC3_ 14089 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31555  NONE | Not Stated | CRPSECLIC3_ 14090 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31556  NONE | Not Stated | CRPSECLIC3_ 14091 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31557 NONE | Not Stated | CRPSECLIC3_ 14092 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31558 NONE | Not Stated | CRPSECLIC3_ 14093 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31559 NONE | Not Stated | CRPSECLIC3_ 14094 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31560 NONE | Not Stated | CRPSECLIC3_ 14095 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31561 NONE | Not Stated | CRPSECLIC3_ 14096 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31562 NONE | Not Stated | CRPSECLIC3_ 14097 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31563 NONE | Not Stated | CRPSECLIC3_ 14098 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31564 NONE | Not Stated | CRPSECLIC3_ 14099 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31565 NONE | Not Stated | CRPSECLIC3_ 14100 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31566 NONE | Not Stated | CRPSECLIC3_ 14101 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31567 NONE | Not Stated | CRPSECLIC3_ 14102 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31568 NONE | Not Stated | CRPSECLIC3_ 14103 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31569 NONE | Not Stated | CRPSECLIC3_ 14104 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 100 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31570   NONE | Not Stated | CRPSECLIC3_14105 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31571   NONE | Not Stated | CRPSECLIC3_14106 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31572   NONE | Not Stated | CRPSECLIC3_14107 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31573   NONE | Not Stated | CRPSECLIC3_14108 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31574   NONE | Not Stated | CRPSECLIC3_14109 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31575   NONE | Not Stated | CRPSECLIC3_14111 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31576   NONE | Not Stated | CRPSECLIC3_14112 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31577   NONE | Not Stated | CRPSECLIC3_14113 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31578   NONE | Not Stated | CRPSECLIC3_14114 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31579   NONE | Not Stated | CRPSECLIC3_14115 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31580   NONE | Not Stated | CRPSECLIC3_14116 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31581   NONE | Not Stated | CRPSECLIC3_14117 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31582   NONE | Not Stated | CRPSECLIC3_14118 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31583  NONE | Not Stated | CRPSECLIC3_ 14119 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31584  NONE | Not Stated | CRPSECLIC3_ 14120 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31585  NONE | Not Stated | CRPSECLIC3_ 14121 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31586  NONE | Not Stated | CRPSECLIC3_ 14122 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31587  NONE | Not Stated | CRPSECLIC3_ 14123 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31588  NONE | Not Stated | CRPSECLIC3_ 14124 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31589  NONE | Not Stated | CRPSECLIC3_ 14125 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31590  NONE | Not Stated | CRPSECLIC3_ 14126 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31591  NONE | Not Stated | CRPSECLIC3_ 14127 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31592  NONE | Not Stated | CRPSECLIC3_ 14128 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31593  NONE | Not Stated | CRPSECLIC3_ 14129 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31594  NONE | Not Stated | CRPSECLIC3_ 14130 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31595  NONE | Not Stated | CRPSECLIC3_ 14131 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31596   NONE | Not Stated | CRPSECLIC3_14132 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31597   NONE | Not Stated | CRPSECLIC3_14133 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31598   NONE | Not Stated | CRPSECLIC3_14134 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31599   NONE | Not Stated | CRPSECLIC3_14135 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31600   NONE | Not Stated | CRPSECLIC3_14136 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31601   NONE | Not Stated | CRPSECLIC3_14137 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31602   NONE | Not Stated | CRPSECLIC3_14138 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31603   NONE | Not Stated | CRPSECLIC3_14139 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31604   NONE | Not Stated | CRPSECLIC3_14140 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31605   NONE | Not Stated | CRPSECLIC3_14141 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31606   NONE | Not Stated | CRPSECLIC3_14142 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31607   NONE | Not Stated | CRPSECLIC3_14143 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31608   NONE | Not Stated | CRPSECLIC3_14144 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31609  NONE | Not Stated | CRPSECLIC3_14145 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31610  NONE | Not Stated | CRPSECLIC3_14146 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31611  NONE | Not Stated | CRPSECLIC3_14147 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31612  NONE | Not Stated | CRPSECLIC3_14148 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31613  NONE | Not Stated | CRPSECLIC3_14149 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31614  NONE | Not Stated | CRPSECLIC3_14150 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31615  NONE | Not Stated | CRPSECLIC3_14151 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31616  NONE | Not Stated | CRPSECLIC3_14152 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31617  NONE | Not Stated | CRPSECLIC3_14153 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31618  NONE | Not Stated | CRPSECLIC3_14154 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31619  NONE | Not Stated | CRPSECLIC3_14155 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31620  NONE | Not Stated | CRPSECLIC3_14156 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31621  NONE | Not Stated | CRPSECLIC3_14157 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31622 NONE | Not Stated | CRPSECLIC3_14158 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31623 NONE | Not Stated | CRPSECLIC3_14159 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31624 NONE | Not Stated | CRPSECLIC3_14160 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31625 NONE | Not Stated | CRPSECLIC3_14161 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31626 NONE | Not Stated | CRPSECLIC3_14162 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31627 NONE | Not Stated | CRPSECLIC3_14163 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31628 NONE | Not Stated | CRPSECLIC3_14164 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31629 NONE | Not Stated | CRPSECLIC3_14165 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31630 NONE | Not Stated | CRPSECLIC3_14166 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31631 NONE | Not Stated | CRPSECLIC3_14167 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31632 NONE | Not Stated | CRPSECLIC3_14168 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31633 NONE | Not Stated | CRPSECLIC3_14169 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31634 NONE | Not Stated | CRPSECLIC3_14170 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31635 NONE | Not Stated | CRPSECLIC3_14171 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31636 NONE | Not Stated | CRPSECLIC3_14172 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31637 NONE | Not Stated | CRPSECLIC3_14173 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31638 NONE | Not Stated | CRPSECLIC3_14174 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31639 NONE | Not Stated | CRPSECLIC3_14175 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31640 NONE | Not Stated | CRPSECLIC3_14176 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31641 NONE | Not Stated | CRPSECLIC3_14177 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31642 NONE | Not Stated | CRPSECLIC3_14178 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31643 NONE | Not Stated | CRPSECLIC3_14179 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31644 NONE | Not Stated | CRPSECLIC3_14180 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31645 NONE | Not Stated | CRPSECLIC3_14181 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31646 NONE | Not Stated | CRPSECLIC3_14182 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31647 NONE | Not Stated | CRPSECLIC3_14183 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31648  NONE | Not Stated | CRPSECLIC3_ 14184 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31649  NONE | Not Stated | CRPSECLIC3_ 14186 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31650  NONE | Not Stated | CRPSECLIC3_ 14187 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31651  NONE | Not Stated | CRPSECLIC3_ 14188 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31652  NONE | Not Stated | CRPSECLIC3_ 14189 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31653  NONE | Not Stated | CRPSECLIC3_ 14190 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31654  NONE | Not Stated | CRPSECLIC3_ 14191 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31655  NONE | Not Stated | CRPSECLIC3_ 14192 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31656  NONE | Not Stated | CRPSECLIC3_ 14193 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31657  NONE | Not Stated | CRPSECLIC3_ 14194 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31658  NONE | Not Stated | CRPSECLIC3_ 14195 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31659  NONE | Not Stated | CRPSECLIC3_ 14196 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31660  NONE | Not Stated | CRPSECLIC3_ 14197 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31661 NONE | Not Stated | CRPSECLIC3_14198 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31662 NONE | Not Stated | CRPSECLIC3_14199 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31663 NONE | Not Stated | CRPSECLIC3_14200 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31664 NONE | Not Stated | CRPSECLIC3_14201 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31665 NONE | Not Stated | CRPSECLIC3_14202 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31666 NONE | Not Stated | CRPSECLIC3_14203 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31667 NONE | Not Stated | CRPSECLIC3_14204 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31668 NONE | Not Stated | CRPSECLIC3_14205 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31669 NONE | Not Stated | CRPSECLIC3_14206 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31670 NONE | Not Stated | CRPSECLIC3_14207 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31671 NONE | Not Stated | CRPSECLIC3_14208 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31672 NONE | Not Stated | CRPSECLIC3_14209 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31673 NONE | Not Stated | CRPSECLIC3_14210 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31674   NONE | Not Stated | CRPSECLIC3_ 14211 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31675   NONE | Not Stated | CRPSECLIC3_ 14212 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31676   NONE | Not Stated | CRPSECLIC3_ 14213 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31677   NONE | Not Stated | CRPSECLIC3_ 14214 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31678   NONE | Not Stated | CRPSECLIC3_ 14215 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31679   NONE | Not Stated | CRPSECLIC3_ 14216 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31680   NONE | Not Stated | CRPSECLIC3_ 14217 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31681   NONE | Not Stated | CRPSECLIC3_ 14218 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31682   NONE | Not Stated | CRPSECLIC3_ 14219 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31683   NONE | Not Stated | CRPSECLIC3_ 14220 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31684   NONE | Not Stated | CRPSECLIC3_ 14221 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31685   NONE | Not Stated | CRPSECLIC3_ 14222 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31686   NONE | Not Stated | CRPSECLIC3_ 14223 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31687   NONE | Not Stated | CRPSECLIC3_ 14224 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31688   NONE | Not Stated | CRPSECLIC3_ 14225 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31689   NONE | Not Stated | CRPSECLIC3_ 14226 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31690   NONE | Not Stated | CRPSECLIC3_ 14227 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31691   NONE | Not Stated | CRPSECLIC3_ 14228 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31692   NONE | Not Stated | CRPSECLIC3_ 14229 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31693   NONE | Not Stated | CRPSECLIC3_ 14230 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31694   NONE | Not Stated | CRPSECLIC3_ 14231 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31695   NONE | Not Stated | CRPSECLIC3_ 14232 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31696   NONE | Not Stated | CRPSECLIC3_ 14233 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31697   NONE | Not Stated | CRPSECLIC3_ 14234 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31698   NONE | Not Stated | CRPSECLIC3_ 14235 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31699   NONE | Not Stated | CRPSECLIC3_ 14236 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31700   NONE | Not Stated | CRPSECLIC3_ 14237 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31701   NONE | Not Stated | CRPSECLIC3_ 14238 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31702   NONE | Not Stated | CRPSECLIC3_ 14239 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31703   NONE | Not Stated | CRPSECLIC3_ 14240 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31704   NONE | Not Stated | CRPSECLIC3_ 14241 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31705   NONE | Not Stated | CRPSECLIC3_ 14242 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31706   NONE | Not Stated | CRPSECLIC3_ 14243 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31707   NONE | Not Stated | CRPSECLIC3_ 14244 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31708   NONE | Not Stated | CRPSECLIC3_ 14245 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31709   NONE | Not Stated | CRPSECLIC3_ 14246 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31710   NONE | Not Stated | CRPSECLIC3_ 14247 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31711   NONE | Not Stated | CRPSECLIC3_ 14248 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31712   NONE | Not Stated | CRPSECLIC3_ 14249 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31713   NONE | Not Stated | CRPSECLIC3_ 14250 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31714   NONE | Not Stated | CRPSECLIC3_ 14251 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31715   NONE | Not Stated | CRPSECLIC3_ 14252 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31716   NONE | Not Stated | CRPSECLIC3_ 14253 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31717   NONE | Not Stated | CRPSECLIC3_ 14254 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31718   NONE | Not Stated | CRPSECLIC3_ 14255 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31719   NONE | Not Stated | CRPSECLIC3_ 14256 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31720   NONE | Not Stated | CRPSECLIC3_ 14257 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31721   NONE | Not Stated | CRPSECLIC3_ 14258 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31722   NONE | Not Stated | CRPSECLIC3_ 14259 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31723   NONE | Not Stated | CRPSECLIC3_ 14260 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31724   NONE | Not Stated | CRPSECLIC3_ 14261 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31725   NONE | Not Stated | CRPSECLIC3_ 14262 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31726 NONE | Not Stated | CRPSECLIC3_14263 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31727 NONE | Not Stated | CRPSECLIC3_14264 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31728 NONE | Not Stated | CRPSECLIC3_14265 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31729 NONE | Not Stated | CRPSECLIC3_14266 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31730 NONE | Not Stated | CRPSECLIC3_14267 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31731 NONE | Not Stated | CRPSECLIC3_14268 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31732 NONE | Not Stated | CRPSECLIC3_14269 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31733 NONE | Not Stated | CRPSECLIC3_14270 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31734 NONE | Not Stated | CRPSECLIC3_14271 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31735 NONE | Not Stated | CRPSECLIC3_14273 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31736 NONE | Not Stated | CRPSECLIC3_14274 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31737 NONE | Not Stated | CRPSECLIC3_14275 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31738 NONE | Not Stated | CRPSECLIC3_14276 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31739    NONE | Not Stated | CRPSECLIC3_ 14277 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31740    NONE | Not Stated | CRPSECLIC3_ 14278 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31741    NONE | Not Stated | CRPSECLIC3_ 14279 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31742    NONE | Not Stated | CRPSECLIC3_ 14280 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31743    NONE | Not Stated | CRPSECLIC3_ 14281 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31744    NONE | Not Stated | CRPSECLIC3_ 14282 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31745    NONE | Not Stated | CRPSECLIC3_ 14283 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31746    NONE | Not Stated | CRPSECLIC3_ 14284 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31747    NONE | Not Stated | CRPSECLIC3_ 14285 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31748    NONE | Not Stated | CRPSECLIC3_ 14286 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31749    NONE | Not Stated | CRPSECLIC3_ 14287 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31750    NONE | Not Stated | CRPSECLIC3_ 14288 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31751    NONE | Not Stated | CRPSECLIC3_ 14289 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31752   NONE | Not Stated | CRPSECLIC3_ 14290 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31753   NONE | Not Stated | CRPSECLIC3_ 14291 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31754   NONE | Not Stated | CRPSECLIC3_ 14292 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31755   NONE | Not Stated | CRPSECLIC3_ 14293 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31756   NONE | Not Stated | CRPSECLIC3_ 14294 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31757   NONE | Not Stated | CRPSECLIC3_ 14295 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31758   NONE | Not Stated | CRPSECLIC3_ 14296 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31759   NONE | Not Stated | CRPSECLIC3_ 14297 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31760   NONE | Not Stated | CRPSECLIC3_ 14298 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31761   NONE | Not Stated | CRPSECLIC3_ 14299 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31762   NONE | Not Stated | CRPSECLIC3_ 14300 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31763   NONE | Not Stated | CRPSECLIC3_ 14301 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31764   NONE | Not Stated | CRPSECLIC3_ 14302 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31765   NONE | Not Stated | CRPSECLIC3_ 14303 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31766   NONE | Not Stated | CRPSECLIC3_ 14304 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31767   NONE | Not Stated | CRPSECLIC3_ 14305 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31768   NONE | Not Stated | CRPSECLIC3_ 14306 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31769   NONE | Not Stated | CRPSECLIC3_ 14307 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31770   NONE | Not Stated | CRPSECLIC3_ 14308 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31771   NONE | Not Stated | CRPSECLIC3_ 14309 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31772   NONE | Not Stated | CRPSECLIC3_ 14310 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31773   NONE | Not Stated | CRPSECLIC3_ 14311 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31774   NONE | Not Stated | CRPSECLIC3_ 14312 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31775   NONE | Not Stated | CRPSECLIC3_ 14313 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31776   NONE | Not Stated | CRPSECLIC3_ 14314 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31777   NONE | Not Stated | CRPSECLIC3_ 14315 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31778 NONE | Not Stated | CRPSECLIC3_14316 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31779 NONE | Not Stated | CRPSECLIC3_14317 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31780 NONE | Not Stated | CRPSECLIC3_14318 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31781 NONE | Not Stated | CRPSECLIC3_14319 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31782 NONE | Not Stated | CRPSECLIC3_14320 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31783 NONE | Not Stated | CRPSECLIC3_14321 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31784 NONE | Not Stated | CRPSECLIC3_14322 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31785 NONE | Not Stated | CRPSECLIC3_14323 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31786 NONE | Not Stated | CRPSECLIC3_14324 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31787 NONE | Not Stated | CRPSECLIC3_14325 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31788 NONE | Not Stated | CRPSECLIC3_14326 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31789 NONE | Not Stated | CRPSECLIC3_14327 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31790 NONE | Not Stated | CRPSECLIC3_14329 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31791  NONE | Not Stated | CRPSECLIC3_ 14330 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31792  NONE | Not Stated | CRPSECLIC3_ 14331 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31793  NONE | Not Stated | CRPSECLIC3_ 14332 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31794  NONE | Not Stated | CRPSECLIC3_ 14333 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31795  NONE | Not Stated | CRPSECLIC3_ 14334 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31796  NONE | Not Stated | CRPSECLIC3_ 14335 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31797  MASTER AGREEMENT - XXMA010209 | Not Stated | CRPSECLIC1_ 05520 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31798  MASTER AGREEMENT - XXMA010210 | Not Stated | CRPSECLIC1_ 05521 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31799  MASTER AGREEMENT - XXMA010227 | Not Stated | CRPSECLIC1_ 05543 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31800  MASTER AGREEMENT - XXMA010227 | Not Stated | CRPSECLIC1_ 05993 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 |
| 2. 31801  MASTER AGREEMENT - XXMA010228 | Not Stated | CRPSECLIC1_ 05544 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31802  MASTER AGREEMENT - XXMA010228 | Not Stated | CRPSECLIC1_ 05991 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 400 SOUTH HOPE STREET, SUITE 400 LOS ANGELES, CA 90071 |
| 2. 31803  MASTER AGREEMENT - XXMA010257 | Not Stated | CRPSECLIC1_ 05573 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31804  MASTER AGREEMENT - XXMA010257 | Not Stated | CRPSECLIC1_ 05574 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31805  MASTER AGREEMENT - XXMA010283 | Not Stated | CRPSECLIC1_ 05124 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31806  MASTER AGREEMENT - XXMA010285 | Not Stated | CRPSECLIC1_ 05126 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31807  MASTER AGREEMENT - XXMA010348 | Not Stated | CRPSECLIC1_ 05180 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31808  MASTER AGREEMENT - XXMA010380 | Not Stated | CRPSECLIC1_ 05202 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31809  MASTER AGREEMENT - XXMA010380 | Not Stated | CRPSECLIC1_ 05203 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31810  MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_ 04997 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31811  MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_ 04998 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31812  MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_ 04999 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31813  MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_ 05000 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31814  MASTER AGREEMENT - XXMA010414 | Not Stated | CRPSECLIC1_ 05001 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31815  MASTER AGREEMENT - XXMA010546 | Not Stated | CRPSECLIC1_ 05760 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 31816  NONE | Not Stated | CRPSECLIC3_ 14355 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY CORPO | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31817  NONE | Not Stated | CRPSECLIC3_14356 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY CORPO | NOT AVAILABLE |
| 2. 31818  NONE | Not Stated | CRPSECLIC3_14357 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY CORPO | NOT AVAILABLE |
| 2. 31819  NONE | Not Stated | CRPSECLIC3_14358 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,207663 | NOT AVAILABLE |
| 2. 31820  NONE | Not Stated | CRPSECLIC3_14359 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,236123 | NOT AVAILABLE |
| 2. 31821  NONE | Not Stated | CRPSECLIC3_02289 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 31822  NONE | Not Stated | CRPSECLIC3_02290 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 31823  NONE | Not Stated | CRPSECLIC3_02291 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 31824  NONE | Not Stated | CRPSECLIC3_02292 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 31825  NONE | Not Stated | CRPSECLIC3_02293 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 31826  NONE | Not Stated | CRPSECLIC3_02294 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 120 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31827 NONE | Not Stated | CRPSECLIC3_14360 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,GETTY OIL COMPANY | NOT AVAILABLE |
| 2. 31828 NONE | Not Stated | CRPSECLIC3_14361 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,GETTY OIL COMPANY | NOT AVAILABLE |
| 2. 31829 NONE | Not Stated | CRPSECLIC3_14362 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,GONZALES 6,SOUTHERN PACIFIC LINES | NOT AVAILABLE |
| 2. 31830 NONE | Not Stated | CRPSECLIC3_14363 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,LA 711204 | NOT AVAILABLE |
| 2. 31831 NONE | Not Stated | CRPSECLIC3_14364 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,NORTHWESTERN PACIFIC RAILROAD AUTHORITY | NOT AVAILABLE |
| 2. 31832 NONE | Not Stated | CRPSECLIC3_14365 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,NORTHWESTERN PACIFIC RAILROAD AUTHORITY | NOT AVAILABLE |
| 2. 31833 NONE | Not Stated | CRPSECLIC3_14366 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 31834 NONE | Not Stated | CRPSECLIC3_14367 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,SOUTHERN PACIFIC LAND COMPANY | NOT AVAILABLE |
| 2. 31835 NONE | Not Stated | CRPSECLIC3_14368 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31836 NONE | Not Stated | CRPSECLIC3_14369 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31837 NONE | Not Stated | CRPSECLIC3_14370 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31838 NONE | Not Stated | CRPSECLIC3_14371 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31839 NONE | Not Stated | CRPSECLIC3_ 14372 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31840 NONE | Not Stated | CRPSECLIC3_ 14373 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | NOT AVAILABLE |
| 2. 31841 NONE | Not Stated | CRPSECLIC3_ 14374 | ☐ | SOUTHERN PACIFIC TRANSPORTATION COMPANY,STRONG,J D | NOT AVAILABLE |
| 2. 31842 NONE | Not Stated | CRPSECLIC3_ 14375 | ☐ | SOUTHERN PACIFIC TRANSPORTATION CORPORATION | NOT AVAILABLE |
| 2. 31843 NONE | Not Stated | CRPSECLIC3_ 14376 | ☐ | SOUTHERN PACIFIC TRANSPORTATION STATION | NOT AVAILABLE |
| 2. 31844 NONE | Not Stated | CRPSECLIC3_ 14377 | ☐ | SOUTHERN PACIFIC TRANSPORTION COMPANY | NOT AVAILABLE |
| 2. 31845 NONE | Not Stated | CRPSECLIC3_ 14378 | ☐ | SOUTHERN PACIFIC TRANSPORTION COMPANY | NOT AVAILABLE |
| 2. 31846 NONE | Not Stated | CRPSECLIC3_ 14379 | ☐ | SOUTHERN PACIFIC TRANSPOTATION COMPANY | NOT AVAILABLE |
| 2. 31847 NONE | Not Stated | CRPSECLIC3_ 14380 | ☐ | SOUTHERN PACIFIC TRASSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31848 NONE | Not Stated | CRPSECLIC3_ 14381 | ☐ | SOUTHERN PACIFIC,NORTHERN CALIFORNIA ELECTRIC POWER | NOT AVAILABLE |
| 2. 31849 NONE | Not Stated | CRPSECLIC3_ 14382 | ☐ | SOUTHERN PACIIC COMPANY | NOT AVAILABLE |
| 2. 31850 NONE | Not Stated | CRPSECLIC3_ 14383 | ☐ | SOUTHERN PACIIFC COMPANY | NOT AVAILABLE |
| 2. 31851 NONE | Not Stated | CRPSECLIC3_ 14384 | ☐ | SOUTHERN PAIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31852   NONE | Not Stated | CRPSECLIC3_ 14385 | ☐ | SOUTHERN PAIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 31853   NONE | Not Stated | CRPSECLIC3_ 14386 | ☐ | SOUTHERN PASCIFIC COMPANY | NOT AVAILABLE |
| 2. 31854   CALIFORNIA HISTORICAL RESOURCES INFORMATION SYSTEM, REGIONAL CENTER | 12/21/2021 | CRPSECLM_00 039 | ☐ | SOUTHERN SAN JOAQUINVALLEY INFORMATION CENTER, CSU BAKERSFIELD | 9001 STOCKDALE HIGHWAY MAIL STOP: 72DOB BAKERSFIELD, CA 93311 |
| 2. 31855   NONE | Not Stated | CRPSECLIC3_ 14387 | ☐ | SOUTHERN TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 31856   NONE | Not Stated | CRPSECLIC3_ 14388 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31857   NONE | Not Stated | CRPSECLIC3_ 14389 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31858   NONE | Not Stated | CRPSECLIC3_ 14390 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31859   NONE | Not Stated | CRPSECLIC3_ 14391 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31860   NONE | Not Stated | CRPSECLIC3_ 14392 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31861   NONE | Not Stated | CRPSECLIC3_ 14393 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31862   NONE | Not Stated | CRPSECLIC3_ 14394 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31863   NONE | Not Stated | CRPSECLIC3_ 14395 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31864   NONE | Not Stated | CRPSECLIC3_ 14396 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31865   NONE | Not Stated | CRPSECLIC3_ 14397 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31866   NONE | Not Stated | CRPSECLIC3_ 14398 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31867   NONE | Not Stated | CRPSECLIC3_ 14399 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31868   NONE | Not Stated | CRPSECLIC3_ 14400 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31869   NONE | Not Stated | CRPSECLIC3_ 14401 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31870   NONE | Not Stated | CRPSECLIC3_ 14402 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31871   NONE | Not Stated | CRPSECLIC3_ 14403 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31872   NONE | Not Stated | CRPSECLIC3_ 14404 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31873   NONE | Not Stated | CRPSECLIC3_ 14405 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31874   NONE | Not Stated | CRPSECLIC3_ 14406 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31875   NONE | Not Stated | CRPSECLIC3_ 14407 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31876   NONE | Not Stated | CRPSECLIC3_ 14408 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31877   NONE | Not Stated | CRPSECLIC3_ 14409 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31878  NONE | Not Stated | CRPSECLIC3_ 14410 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31879  NONE | Not Stated | CRPSECLIC3_ 14411 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31880  NONE | Not Stated | CRPSECLIC3_ 14412 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31881  NONE | Not Stated | CRPSECLIC3_ 14413 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31882  NONE | Not Stated | CRPSECLIC3_ 14414 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31883  NONE | Not Stated | CRPSECLIC3_ 14415 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31884  NONE | Not Stated | CRPSECLIC3_ 14416 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31885  NONE | Not Stated | CRPSECLIC3_ 14417 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31886  NONE | Not Stated | CRPSECLIC3_ 14418 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31887  NONE | Not Stated | CRPSECLIC3_ 14419 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31888  NONE | Not Stated | CRPSECLIC3_ 14420 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31889  NONE | Not Stated | CRPSECLIC3_ 14421 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31890  NONE | Not Stated | CRPSECLIC3_ 14422 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31891   NONE | Not Stated | CRPSECLIC3_14423 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31892   NONE | Not Stated | CRPSECLIC3_14424 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31893   NONE | Not Stated | CRPSECLIC3_14425 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31894   NONE | Not Stated | CRPSECLIC3_14426 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31895   NONE | Not Stated | CRPSECLIC3_14427 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31896   NONE | Not Stated | CRPSECLIC3_14428 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31897   NONE | Not Stated | CRPSECLIC3_14429 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31898   NONE | Not Stated | CRPSECLIC3_14430 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31899   NONE | Not Stated | CRPSECLIC3_14431 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31900   NONE | Not Stated | CRPSECLIC3_14432 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31901   NONE | Not Stated | CRPSECLIC3_14433 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31902   NONE | Not Stated | CRPSECLIC3_14434 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31903   NONE | Not Stated | CRPSECLIC3_14435 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 126 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31904   NONE | Not Stated | CRPSECLIC3_14436 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31905   NONE | Not Stated | CRPSECLIC3_14437 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31906   NONE | Not Stated | CRPSECLIC3_14438 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31907   NONE | Not Stated | CRPSECLIC3_14439 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31908   NONE | Not Stated | CRPSECLIC3_14440 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31909   NONE | Not Stated | CRPSECLIC3_14441 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31910   NONE | Not Stated | CRPSECLIC3_14442 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31911   NONE | Not Stated | CRPSECLIC3_14443 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31912   NONE | Not Stated | CRPSECLIC3_14444 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31913   NONE | Not Stated | CRPSECLIC3_14445 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31914   NONE | Not Stated | CRPSECLIC3_14446 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31915   NONE | Not Stated | CRPSECLIC3_14447 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31916   NONE | Not Stated | CRPSECLIC3_14448 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31917  NONE | Not Stated | CRPSECLIC3_14449 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31918  NONE | Not Stated | CRPSECLIC3_14450 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31919  NONE | Not Stated | CRPSECLIC3_14451 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31920  NONE | Not Stated | CRPSECLIC3_14452 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31921  NONE | Not Stated | CRPSECLIC3_14453 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31922  NONE | Not Stated | CRPSECLIC3_14454 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31923  NONE | Not Stated | CRPSECLIC3_14455 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31924  NONE | Not Stated | CRPSECLIC3_14456 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31925  NONE | Not Stated | CRPSECLIC3_14457 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31926  NONE | Not Stated | CRPSECLIC3_14458 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31927  NONE | Not Stated | CRPSECLIC3_14459 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31928  NONE | Not Stated | CRPSECLIC3_14460 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31929  NONE | Not Stated | CRPSECLIC3_14461 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31930   NONE | Not Stated | CRPSECLIC3_ 14462 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31931   NONE | Not Stated | CRPSECLIC3_ 14463 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31932   NONE | Not Stated | CRPSECLIC3_ 14464 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31933   NONE | Not Stated | CRPSECLIC3_ 14465 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31934   NONE | Not Stated | CRPSECLIC3_ 14466 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31935   NONE | Not Stated | CRPSECLIC3_ 14467 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31936   NONE | Not Stated | CRPSECLIC3_ 14468 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31937   NONE | Not Stated | CRPSECLIC3_ 14469 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31938   NONE | Not Stated | CRPSECLIC3_ 14470 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31939   NONE | Not Stated | CRPSECLIC3_ 14471 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31940   NONE | Not Stated | CRPSECLIC3_ 14472 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31941   NONE | Not Stated | CRPSECLIC3_ 14473 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31942   NONE | Not Stated | CRPSECLIC3_ 14474 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31943   NONE | Not Stated | CRPSECLIC3_ 14475 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31944   NONE | Not Stated | CRPSECLIC3_ 14476 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31945   NONE | Not Stated | CRPSECLIC3_ 14477 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31946   NONE | Not Stated | CRPSECLIC3_ 14478 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31947   NONE | Not Stated | CRPSECLIC3_ 14479 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31948   NONE | Not Stated | CRPSECLIC3_ 14480 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31949   NONE | Not Stated | CRPSECLIC3_ 14481 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31950   NONE | Not Stated | CRPSECLIC3_ 14482 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31951   NONE | Not Stated | CRPSECLIC3_ 14483 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31952   NONE | Not Stated | CRPSECLIC3_ 14484 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31953   NONE | Not Stated | CRPSECLIC3_ 14485 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31954   NONE | Not Stated | CRPSECLIC3_ 14486 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31955   NONE | Not Stated | CRPSECLIC3_ 14487 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31956   NONE | Not Stated | CRPSECLIC3_ 14488 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31957   NONE | Not Stated | CRPSECLIC3_ 14489 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31958   NONE | Not Stated | CRPSECLIC3_ 14490 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31959   NONE | Not Stated | CRPSECLIC3_ 14491 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31960   NONE | Not Stated | CRPSECLIC3_ 14492 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31961   NONE | Not Stated | CRPSECLIC3_ 14493 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31962   NONE | Not Stated | CRPSECLIC3_ 14494 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31963   NONE | Not Stated | CRPSECLIC3_ 14495 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31964   NONE | Not Stated | CRPSECLIC3_ 14496 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31965   NONE | Not Stated | CRPSECLIC3_ 14497 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31966   NONE | Not Stated | CRPSECLIC3_ 14498 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31967   NONE | Not Stated | CRPSECLIC3_ 14499 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31968   NONE | Not Stated | CRPSECLIC3_ 14500 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31969  NONE | Not Stated | CRPSECLIC3_14501 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31970  NONE | Not Stated | CRPSECLIC3_14502 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31971  NONE | Not Stated | CRPSECLIC3_14503 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31972  NONE | Not Stated | CRPSECLIC3_14504 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31973  NONE | Not Stated | CRPSECLIC3_14505 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31974  NONE | Not Stated | CRPSECLIC3_14506 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31975  NONE | Not Stated | CRPSECLIC3_14507 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31976  NONE | Not Stated | CRPSECLIC3_14508 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31977  NONE | Not Stated | CRPSECLIC3_14509 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31978  NONE | Not Stated | CRPSECLIC3_14510 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31979  NONE | Not Stated | CRPSECLIC3_14511 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31980  NONE | Not Stated | CRPSECLIC3_14512 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31981  NONE | Not Stated | CRPSECLIC3_14513 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 132 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31982 NONE | Not Stated | CRPSECLIC3_ 14514 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31983 NONE | Not Stated | CRPSECLIC3_ 14515 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31984 NONE | Not Stated | CRPSECLIC3_ 14516 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31985 NONE | Not Stated | CRPSECLIC3_ 14517 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31986 NONE | Not Stated | CRPSECLIC3_ 14518 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31987 NONE | Not Stated | CRPSECLIC3_ 14519 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31988 NONE | Not Stated | CRPSECLIC3_ 14520 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31989 NONE | Not Stated | CRPSECLIC3_ 14521 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31990 NONE | Not Stated | CRPSECLIC3_ 14522 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31991 NONE | Not Stated | CRPSECLIC3_ 14523 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31992 NONE | Not Stated | CRPSECLIC3_ 14524 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31993 NONE | Not Stated | CRPSECLIC3_ 14525 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31994 NONE | Not Stated | CRPSECLIC3_ 14526 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 31995  NONE | Not Stated | CRPSECLIC3_14527 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31996  NONE | Not Stated | CRPSECLIC3_14528 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31997  NONE | Not Stated | CRPSECLIC3_14529 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31998  NONE | Not Stated | CRPSECLIC3_14530 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 31999  NONE | Not Stated | CRPSECLIC3_14531 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32000  NONE | Not Stated | CRPSECLIC3_14532 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32001  NONE | Not Stated | CRPSECLIC3_14533 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32002  NONE | Not Stated | CRPSECLIC3_14534 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32003  NONE | Not Stated | CRPSECLIC3_14535 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32004  NONE | Not Stated | CRPSECLIC3_14536 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32005  NONE | Not Stated | CRPSECLIC3_14537 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32006  NONE | Not Stated | CRPSECLIC3_14538 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32007  NONE | Not Stated | CRPSECLIC3_14539 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32008   NONE | Not Stated | CRPSECLIC3_ 14540 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32009   NONE | Not Stated | CRPSECLIC3_ 14541 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32010   NONE | Not Stated | CRPSECLIC3_ 14542 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32011   NONE | Not Stated | CRPSECLIC3_ 14543 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32012   NONE | Not Stated | CRPSECLIC3_ 14544 | ☐ | SOUTHERNPACIF | NOT AVAILABLE |
| 2. 32013   NONE | Not Stated | CRPSECLIC3_ 02295 | ☐ | SOUTHERNPACIF,ATCHISONTOPEK | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 32014   NONE | Not Stated | CRPSECLIC3_ 14545 | ☐ | SOUTHERNPACIF,BRUMMELL IRL | NOT AVAILABLE |
| 2. 32015   NONE | Not Stated | CRPSECLIC3_ 14546 | ☐ | SOUTHERNPACIF,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 32016   NONE | Not Stated | CRPSECLIC3_ 14547 | ☐ | SOUTHERNPACIF,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 32017   NONE | Not Stated | CRPSECLIC3_ 14548 | ☐ | SOUTHERNPACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 32018   A TO Z NURSERY - FREMONT AUTOMALL PARKWAY | 12/31/2017 | CRPSECLIC2_ 38203 | ☐ | SOUZA FARMING CO., LLC | JON P. ANDERSON, PRESIDENT & TED MILJEVICH P.O. BOX 320940  LOS GATOS          , CA 95032 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32019 DANIEL VAN ELDEREN - BOAT DOCK - DOCK # 2596 - BUOY(S) # 1071, 1072 - OLD DOCK # 1374 - OLD BUOY # N/A - APN-102-112-03 | 12/31/2999 | CRPSECLIC2_803703 | ☐ | SPARKY KIRBY | 1210 PENINSULA DR 25601 FERNHILL DR LOS ALTOS HILLS , CA 94024 |
| 2. 32020 AGREEMENT FOR ENVIRONMENTAL REMEDIATION ACTIVITIES | Not Stated | CRPSECLM_00311 | ☐ | SPIKE AND VANESSA LOY | 1650 NORTH POINT ST. SAN FRANCISCO, CA 94123 |
| 2. 32021 NONE | Not Stated | CRPSECLIC3_14549 | ☐ | SPOKANE INTERNATIONA,PGT | NOT AVAILABLE |
| 2. 32022 BORROWS - BOAT DOCK - DOCK # 0844 - BUOY(S) # 0881, - OLD DOCK # N/A - OLD BUOY # 0822 - APN-108-072-10 | 12/31/2999 | CRPSECLIC2_874403 | ☐ | SPONGBERG | 0102 KOKANEE LANE 1105 STOVAK CT RENO , NV 89511 |
| 2. 32023 LACC #21 - BOAT DOCK - DOCK # 2227 - BUOY(S) # 1542, 1543 - OLD DOCK # N/A - OLD BUOY # 1028, 1029 - APN-102-594-05 | 12/31/2999 | CRPSECLIC2_830703 | ☐ | SPOONER | 0713 LASSEN VIEW DR 749 PENINSULA DR. WESTWOOD , CA 96137 |
| 2. 32024 MASTER AGREEMENT - XXMA010416 | Not Stated | CRPSECLIC1_05265 | ☐ | SPRINT SPECTRUM L P | 6500 SPRINT PARKWAY OVERLAND PARK, KS 66251 |
| 2. 32025 MASTER AGREEMENT - XXMA010416 | Not Stated | CRPSECLIC1_05266 | ☐ | SPRINT SPECTRUM L P | 6500 SPRINT PARKWAY OVERLAND PARK, KS 66251 |
| 2. 32026 MASTER AGREEMENT - XXMA010416 | Not Stated | CRPSECLIC1_05267 | ☐ | SPRINT SPECTRUM L P | 6500 SPRINT PARKWAY OVERLAND PARK, KS 66251 |
| 2. 32027 MASTER AGREEMENT - XXMA010504 | Not Stated | CRPSECLIC1_05708 | ☐ | SPRINT SPECTRUM,SECOND AMENDMENT,COX PCS ASSETS LLC | 6500 SPRINT PARKWAY OVERLAND PARK, KS 66251 |
| 2. 32028 NONE | Not Stated | CRPSECLIC3_14550 | ☐ | SPRR,236122,AUDIT 103400,HERNDON-MADERA GAS LINE,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32029  NONE | Not Stated | CRPSECLIC3_ 14551 | ☐ | SPRR,SOUTHERN PACIFIC COMPANY,236122,AUDIT 110085 | NOT AVAILABLE |
| 2. 32030  MASTER AGREEMENT - XXMA010582 | Not Stated | CRPSECLIC1_ 05859 | ☐ | SSJID,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 32031  NONE | Not Stated | CRPSECLIC3_ 14552 | ☐ | SSOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 32032  BOAT DOCK ID #153, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 640503 | ☐ | STAFFORD, TRUSTEES, DELBERT T.& KIMBERLY A. | 145 N. BRENT ST. #201<br><br>VENTURA                , CA 93003 |
| 2. 32033  CHARLES PRIDDY - BOAT DOCK - DOCK # 0920 - BUOY(S) # 0733, 0734 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-051-10 | 12/31/2999 | CRPSECLIC2_ 871503 | ☐ | STAHL | 0149 LAKE ALMANOR WEST DR 307 MISSION SIERRA TER. CHICO                , CA 95926 |
| 2. 32034  HORSE MTN - LICENSE TO 101 NETLINK | 11/30/2019 | CRPSECLIC2_ 742503 | ☐ | STAN BRAGA | SETH JOHANNESEN P.O. BOX 101<br><br>WHITETHORN                , CA 95589 |
| 2. 32035  MASTER AGREEMENT - XXMA010105 | Not Stated | CRPSECLIC1_ 05383 | ☐ | STANDARD LUMBER COMPANY | 1912 LEHIGH AVE GLENVIEW, IL 60026 |
| 2. 32036  MASTER AGREEMENT - XXMA010146 | Not Stated | CRPSECLIC1_ 05436 | ☐ | STANDARD LUMBER COMPANY | 1912 LEHIGH AVE GLENVIEW, IL 60026 |
| 2. 32037  MASTER AGREEMENT - XXMA010146 | Not Stated | CRPSECLIC1_ 05437 | ☐ | STANDARD LUMBER COMPANY | 1912 LEHIGH AVE GLENVIEW, IL 60026 |
| 2. 32038  MASTER AGREEMENT - XXMA010048 | Not Stated | CRPSECLIC1_ 05323 | ☐ | STANDARD OIL COMPANY CALIFORNIA | 299 BISHOP AVE BRIDGEPORT, CT 6610 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32039   MASTER AGREEMENT - XXMA010049 | Not Stated | CRPSECLIC1_05324 | ☐ | STANDARD OIL COMPANY CALIFORNIA | 299 BISHOP AVE BRIDGEPORT, CT 6610 |
| 2. 32040   MASTER AGREEMENT - XXMA010237 | Not Stated | CRPSECLIC1_05556 | ☐ | STANDARD OIL COMPANY CALIFORNIA | 299 BISHOP AVE BRIDGEPORT, CT 6610 |
| 2. 32041   MASTER AGREEMENT - XXMA010239 | Not Stated | CRPSECLIC1_05557 | ☐ | STANDARD OIL COMPANY CALIFORNIA | 299 BISHOP AVE BRIDGEPORT, CT 6610 |
| 2. 32042   MASTER AGREEMENT - XXMA010255 | Not Stated | CRPSECLIC1_05571 | ☐ | STANDARD OIL COMPANY CALIFORNIA WESTERN OPERA | 299 BISHOP AVE BRIDGEPORT, CT 6610 |
| 2. 32043   MASTER AGREEMENT - XXMA010171 | Not Stated | CRPSECLIC1_05600 | ☐ | STANDARD OIL COMPANY CALIFORNIA,AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA | 299 BISHOP AVE BRIDGEPORT, CA 6610 |
| 2. 32044   NONE | Not Stated | CRPSECLIC3_02296 | ☐ | STANDARD OIL COMPANY CALIFORNIA,FEDERAL ENGINEERING COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY,STANDARD PACIFIC GAS LINE INCORPORATED | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 32045   MASTER AGREEMENT - XXMA010238 | Not Stated | CRPSECLIC1_05602 | ☐ | STANDARD OIL COMPANY CALIFORNIA,NATURAL GAS CORPORATION CALIFORNIA | 299 BISHOP AVE BRIDGEPORT, CA 6610 |
| 2. 32046   NONE | Not Stated | CRPSECLIC3_01333 | ☐ | STANDARD OIL COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 32047   MASTER AGREEMENT - XXMA010240 | Not Stated | CRPSECLIC1_05558 | ☐ | STANDARD OIL COMPANY CALIFORNIA,STANDARD PACIFIC GAS LINE INCORPORATED | 299 BISHOP AVE BRIDGEPORT, CT 6610 |
| 2. 32048   NONE | Not Stated | CRPSECLIC3_14553 | ☐ | STANDARD OIL COMPANY,NORTHWESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 138 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32049   ORGANIZATION AND MANAGEMENT AGREEMENT | Evergreen | INTCO_00007 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED | 77 BEALE STREET<br>SAN FRANCISCO, CA 94177 |
| 2. 32050   NONE | Not Stated | CRPSECLIC3_02297 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED,ATCHISON TOPECA SANTA FE RAILWAY COMPANY,FEDERAL ENGINEERING COMPANY,STANDARD OIL COMPANY CALIFORNIA | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 32051   NONE | Not Stated | CRPSECLIC3_02298 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 32052   NONE | Not Stated | CRPSECLIC3_02299 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 32053   NONE | Not Stated | CRPSECLIC3_02300 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |
| 2. 32054   NONE | Not Stated | CRPSECLIC3_01334 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED,FEDERAL ENGINEERING COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |
| 2. 32055   NONE | Not Stated | CRPSECLIC3_01335 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY<br>341 INDUSTRIAL WAY<br>WOODLAND, CA 95776 |
| 2. 32056   NONE | Not Stated | CRPSECLIC3_02301 | ☐ | STANDARD PACIFIC GAS LINE INCORPORATED,STANDARD OIL COMPANY CALIFORNIA,FEDERAL ENGINEERING COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE<br>2301 LOU MENK DR, GOB-3W<br>FORT WORTH, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32057 PR DOCK, LOT I - HAMILTON | 12/31/2021 | CRPSECLIC2_592603 | ☐ | STANION,JAMES C. | 33 SUNLAND DR. CHICO , CA 95926 |
| 2. 32058 NONE | Not Stated | CRPSECLIC3_14554 | ☐ | STANISLAUS ELECTRIC POWER COMPANY,RUSHING LAND CATTLE COMPANY | NOT AVAILABLE |
| 2. 32059 MASTER AGREEMENT - XXMA010347 | Not Stated | CRPSECLIC1_05838 | ☐ | STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 32060 EASEMENT - 2105180058 | Not Stated | CRPSECLIC1_04938 | ☐ | STANISLAUS NF | 19777 GRENELY ROAD SONORA, CA 95370 |
| 2. 32061 EASEMENT - 2201160245 | Not Stated | CRPSECLIC1_04939 | ☐ | STANISLAUS NF | 19777 GRENELY ROAD SONORA, CA 95370 |
| 2. 32062 EASEMENT - 2202170047 | Not Stated | CRPSECLIC1_04940 | ☐ | STANISLAUS NF | 19777 GRENELY ROAD SONORA, CA 95370 |
| 2. 32063 EASEMENT - 2203190050 | Not Stated | CRPSECLIC1_04941 | ☐ | STANISLAUS NF | 159 PLUMAS STREET QUINCY, CA 95971 |
| 2. 32064 AGREEMENT - XXDC000021 | Not Stated | CRPSECLIC1_04843 | ☐ | STANISLAUS, COUNTY OF | NOT AVAILABLE |
| 2. 32065 RICHARD NELSON - BOAT DOCK - DOCK # 2631 - BUOY(S) # 0091, 0092 - OLD DOCK # 0070, 2488 - OLD BUOY # N/A - APN-106-271-13 | 12/31/2999 | CRPSECLIC2_866903 | ☐ | STANLEY BARTH | 2839 HIGHWAY 147 P.O. BOX 1690 FREEDOM , CA 95019 |
| 2. 32066 DAVID KOCH - BOAT DOCK - DOCK # 0254 - BUOY(S) # 0387, 0388 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-071-03 | 12/31/2999 | CRPSECLIC2_799303 | ☐ | STANLEY CAUWET | 1265 LASSEN VIEW DR 1267 LASSEN VIEW DRIVE WESTWOOD , CA 96137 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32067 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0085 | ☐ | STANLEY PONCIA | 5368 STONY POINT ROAD SANTA ROSA, CA 95407 |
| 2. 32068 NONE | Not Stated | CRPSECLIC3_ 02302 | ☐ | STANPAC 3,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 32069 UTILITY TREE SERVICE (FORMERLY ASPLUNDH TREE) - MULTIPLE SITES- SAN MATEO AND SANTA CLARA COUNTIES | 12/31/2018 | CRPSECLIC2_ 448003 | ☐ | STATE - DEPT OF JUSTICE | MARC SALVATORE P.O. BOX 1785  MORGAN HILL              , CA 95037 |
| 2. 32070 MASTER AGREEMENT - XXMA010295 | Not Stated | CRPSECLIC1_ 05578 | ☐ | STATE BOARD EQUALIZATION,STATE CALIFORNIA | 450 N ST SACRAMENTO, CA 95814 |
| 2. 32071 COLD SPRINGS LOOKOUT - CALFIRE | 3/31/2021 | CRPSECLIC4_ 763803 | ☐ | STATE CALFIRE | LORINA PISI 1300 U STREET, SUITE 100  SACRAMENTO            , CA 95818 |
| 2. 32072 NONE | Not Stated | CRPSECLIC3_ 14555 | ☐ | STATE CALIFORNIA | NOT AVAILABLE |
| 2. 32073 MASTER AGREEMENT - XXMA010263 | Not Stated | CRPSECLIC1_ 05703 | ☐ | STATE CALIFORNIA | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32074 NONE | Not Stated | CRPSECLIC3_ 14557 | ☐ | STATE CALIFORNIA,AMADOR CENTRAIL RAILROAD COMPANY,DEPT TRANSPORTATION | NOT AVAILABLE |
| 2. 32075 MASTER AGREEMENT - XXMA010515 | Not Stated | CRPSECLIC1_ 05741 | ☐ | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | NOT AVAILABLE |
| 2. 32076 MASTER AGREEMENT - XXMA010515 | Not Stated | CRPSECLIC1_ 05742 | ☐ | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32077　NONE | Not Stated | CRPSECLIC3_ 14558 | ☐ | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | NOT AVAILABLE |
| 2. 32078　NONE | Not Stated | CRPSECLIC3_ 14559 | ☐ | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | NOT AVAILABLE |
| 2. 32079　MASTER AGREEMENT - XXMA010226 | Not Stated | CRPSECLIC1_ 05542 | ☐ | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32080　NONE | Not Stated | CRPSECLIC3_ 14561 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | NOT AVAILABLE |
| 2. 32081　MASTER AGREEMENT - XXMA010309 | Not Stated | CRPSECLIC1_ 05825 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32082　MASTER AGREEMENT - XXMA010310 | Not Stated | CRPSECLIC1_ 05826 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32083　MASTER AGREEMENT - XXMA010311 | Not Stated | CRPSECLIC1_ 05143 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32084　MASTER AGREEMENT - XXMA010313 | Not Stated | CRPSECLIC1_ 05829 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32085　MASTER AGREEMENT - XXMA010314 | Not Stated | CRPSECLIC1_ 05830 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32086　MASTER AGREEMENT - XXMA010315 | Not Stated | CRPSECLIC1_ 05144 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32087　MASTER AGREEMENT - XXMA010316 | Not Stated | CRPSECLIC1_ 05831 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32088　MASTER AGREEMENT - XXMA010317 | Not Stated | CRPSECLIC1_ 05145 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32089　MASTER AGREEMENT - XXMA010328 | Not Stated | CRPSECLIC1_ 05156 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32090  MASTER AGREEMENT - XXMA010331 | Not Stated | CRPSECLIC1_ 05160 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32091  MASTER AGREEMENT - XXMA010332 | Not Stated | CRPSECLIC1_ 05162 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32092  MASTER AGREEMENT - XXMA010356 | Not Stated | CRPSECLIC1_ 05021 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32093  MASTER AGREEMENT - XXMA010356 | Not Stated | CRPSECLIC1_ 05022 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32094  MASTER AGREEMENT - XXMA010356 | Not Stated | CRPSECLIC1_ 05840 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32095  MASTER AGREEMENT - XXMA010357 | Not Stated | CRPSECLIC1_ 05184 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32096  MASTER AGREEMENT - XXMA010358 | Not Stated | CRPSECLIC1_ 05185 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32097  MASTER AGREEMENT - XXMA010361 | Not Stated | CRPSECLIC1_ 05841 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32098  MASTER AGREEMENT - XXMA010362 | Not Stated | CRPSECLIC1_ 05188 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32099  MASTER AGREEMENT - XXMA010366 | Not Stated | CRPSECLIC1_ 05192 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32100  MASTER AGREEMENT - XXMA010367 | Not Stated | CRPSECLIC1_ 05842 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32101  MASTER AGREEMENT - XXMA010372 | Not Stated | CRPSECLIC1_ 05194 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32102  MASTER AGREEMENT - XXMA010373 | Not Stated | CRPSECLIC1_ 05195 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32103   MASTER AGREEMENT - XXMA010383 | Not Stated | CRPSECLIC1_ 05205 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32104   MASTER AGREEMENT - XXMA010539 | Not Stated | CRPSECLIC1_ 05751 | ☐ | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32105   MASTER AGREEMENT - XXMA010017 | Not Stated | CRPSECLIC1_ 05290 | ☐ | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32106   MASTER AGREEMENT - XXMA010153 | Not Stated | CRPSECLIC1_ 05445 | ☐ | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32107   MASTER AGREEMENT - XXMA010154 | Not Stated | CRPSECLIC1_ 05446 | ☐ | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32108   MASTER AGREEMENT - XXMA010155 | Not Stated | CRPSECLIC1_ 05447 | ☐ | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32109   MASTER AGREEMENT - XXMA010156 | Not Stated | CRPSECLIC1_ 05448 | ☐ | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 SACRAMENTO, CA 94273 |
| 2. 32110   MASTER AGREEMENT - XXMA010535 | Not Stated | CRPSECLIC1_ 05749 | ☐ | STATE CALIFORNIA,NATURAL HERITAGE DIVISION,HINKLEY COMPRESSOR STATION,DEPT FISH GAME | 1416 9TH ST 12TH FLOOR SACRAMENTO, CA 95814 |
| 2. 32111   MASTER AGREEMENT - XXMA010302 | Not Stated | CRPSECLIC1_ 05603 | ☐ | STATE CALIFORNIA,PRC 54381,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32112   MASTER AGREEMENT - XXMA010389 | Not Stated | CRPSECLIC1_ 05211 | ☐ | STATE CALIFORNIA,PRC 6827,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32113   MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_ 05429 | ☐ | STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 125 I ST SACRAMENTO , CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32114 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05424 | ☐ | STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION | 125 I ST SACRAMENTO , CA 95814 |
| 2. 32115 MASTER AGREEMENT - XXMA010145 | Not Stated | CRPSECLIC1_05431 | ☐ | STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION | 125 I ST SACRAMENTO , CA 95814 |
| 2. 32116 MASTER AGREEMENT - XXMA010401 | Not Stated | CRPSECLIC1_05240 | ☐ | STATE CALIFORNIA,RESOURCES AGENCY,PGT PIPELINE EXPANSION PROJECT,DEPT FISH GAME | 1416 9TH ST 12TH FLOOR SACRAMENTO, CA 95814 |
| 2. 32117 MASTER AGREEMENT - XXMA010341 | Not Stated | CRPSECLIC1_05835 | ☐ | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO | 455 GOLDEN GATE AVE SAN FRANCSICO, CA 94102 |
| 2. 32118 MASTER AGREEMENT - XXMA010412 | Not Stated | CRPSECLIC1_05261 | ☐ | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8955 | 455 GOLDEN GATE AVE SAN FRANCSICO, CA 94102 |
| 2. 32119 MASTER AGREEMENT - XXMA010654 | Not Stated | CRPSECLIC1_05714 | ☐ | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1400 DOUGLAS STREET SAN FRANCSICO, CA 94102 |
| 2. 32120 MASTER AGREEMENT - XXMA010288 | Not Stated | CRPSECLIC1_05129 | ☐ | STATE CALIFORNIA,SANTA CLARA CITY,NORTHERN CALIFORNIA POWER AGENCY,DEPT WATER RESOURCES | PO BOX 942836 SACRAMENTO, CA 94236 |
| 2. 32121 MASTER AGREEMENT - XXMA010264 | Not Stated | CRPSECLIC1_05107 | ☐ | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32122 MASTER AGREEMENT - XXMA010432 | Not Stated | CRPSECLIC1_05625 | ☐ | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32123 MASTER AGREEMENT - XXMA010432 | Not Stated | CRPSECLIC1_05626 | ☐ | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 145 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32124    MASTER AGREEMENT - XXMA010432 | Not Stated | CRPSECLIC1_05627 | ☐ | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32125    MASTER AGREEMENT - XXMA010432 | Not Stated | CRPSECLIC1_05629 | ☐ | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32126    AGREEMENT - 2201060704 | Not Stated | CRPSECLIC1_00013 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32127    LEASE - 2102040322 | Not Stated | CRPSECLIC1_00003 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32128    LEASE - 2105050289 | Not Stated | CRPSECLIC1_00005 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32129    LEASE - 2111030302 | Not Stated | CRPSECLIC1_00007 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32130    LEASE - 2115030000 | Not Stated | CRPSECLIC1_00008 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32131    LEASE - 2115031739 | Not Stated | CRPSECLIC1_00009 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32132    LEASE - 2115040638 | Not Stated | CRPSECLIC1_00010 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32133    LEASE - 2204180347 | Not Stated | CRPSECLIC1_00014 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32134    LEASE - 2213160158 | Not Stated | CRPSECLIC1_00015 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32135    LEASE - 2214150131 | Not Stated | CRPSECLIC1_00016 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32136    LEASE - 2214150134 | Not Stated | CRPSECLIC1_00017 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32137   LEASE - 2215230000 | Not Stated | CRPSECLIC1_00018 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32138   LEASE - 2215230468 | Not Stated | CRPSECLIC1_00019 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32139   LEASE - 2231100092 | Not Stated | CRPSECLIC1_00020 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32140   LEASE - 2430041369 | Not Stated | CRPSECLIC1_00023 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32141   LEASE - 3107240054 | Not Stated | CRPSECLIC1_00026 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32142   LEASE - 3109020000 | Not Stated | CRPSECLIC1_00027 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32143   LEASE - M115030000 | Not Stated | CRPSECLIC1_00028 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32144   LEASE - XXMA010668 | Not Stated | CRPSECLIC1_03849 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32145   LEASE - XXMA010669 | Not Stated | CRPSECLIC1_04143 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32146   LEASE - XXMA010670 | Not Stated | CRPSECLIC1_04144 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32147   LEASE - XXMA010671 | Not Stated | CRPSECLIC1_04149 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32148   LEASE - XXMA010672 | Not Stated | CRPSECLIC1_04162 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32149   LEASE - XXMA010673 | Not Stated | CRPSECLIC1_04253 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32150   LEASE - XXMA010700 | Not Stated | CRPSECLIC1_04900 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32151   PERMIT - 2101050304 | Not Stated | CRPSECLIC1_00001 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32152   PERMIT - 2102040161 | Not Stated | CRPSECLIC1_00002 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32153   PERMIT - 2102040328 | Not Stated | CRPSECLIC1_00004 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32154   PERMIT - 2109041026 | Not Stated | CRPSECLIC1_00006 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32155   PERMIT - 2135050001 | Not Stated | CRPSECLIC1_00011 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32156   PERMIT - 2137030197 | Not Stated | CRPSECLIC1_00012 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32157   PERMIT - 2402041061 | Not Stated | CRPSECLIC1_00021 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32158   PERMIT - 2411080561 | Not Stated | CRPSECLIC1_00022 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32159   PERMIT - 2433090428 | Not Stated | CRPSECLIC1_00024 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32160   PERMIT - 3107030044 | Not Stated | CRPSECLIC1_00025 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32161   PERMIT - M228410002 | Not Stated | CRPSECLIC1_00029 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32162   PERMIT - XXMA010286 | Not Stated | CRPSECLIC1_00168 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 148 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32163   PERMIT - XXMA010692 | Not Stated | CRPSECLIC1_04436 | ☐ | STATE LANDS COMMISSION | 100 HOWE AVENUE SACRAMENTO, CA 95825 |
| 2. 32164   MASTER AGREEMENT - XXMA010673 | Not Stated | CRPSECLIC1_05796 | ☐ | STATE LANDS COMMISSION,LEASE PRC 5438.1-F,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32165   MASTER AGREEMENT - XXMA010222 | Not Stated | CRPSECLIC1_05537 | ☐ | STATE LANDS COMMISSION,PRC 54381,STATE CALIFORNIA | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32166   MASTER AGREEMENT - XXMA010671 | Not Stated | CRPSECLIC1_05998 | ☐ | STATE LANDS COMMISSION,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-D,STATE CALIFORNIA | 100 HOWE AVE #100S S SACRAMENTO, CA 95825 |
| 2. 32167   MASTER AGREEMENT - XXMA010432 | Not Stated | CRPSECLIC1_05623 | ☐ | STATE LANDS COMMISSION,STATE CALIFORNIA | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32168   MASTER AGREEMENT - XXMA010432 | Not Stated | CRPSECLIC1_05624 | ☐ | STATE LANDS COMMISSION,STATE CALIFORNIA | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32169   MASTER AGREEMENT - XXMA010432 | Not Stated | CRPSECLIC1_05628 | ☐ | STATE LANDS COMMISSION,STATE CALIFORNIA | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32170   MASTER AGREEMENT - XXMA010286 | Not Stated | CRPSECLIC1_05752 | ☐ | STATE LANDS COMMISSION,STATE CALIFORNIA,LEASE NO 6827.1 | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32171   MASTER AGREEMENT - XXMA010404 | Not Stated | CRPSECLIC1_05251 | ☐ | STATE LANDS COMMISSION,STATE CALIFORNIA,PGT PIPELINE EXPANSION PROJECT | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32172   MASTER AGREEMENT - XXMA010446 | Not Stated | CRPSECLIC1_05658 | ☐ | STATE LANDS COMMISSION,STATE CALIFORNIA,PRC 68271,LEASE PRC 6827 | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32173   MASTER AGREEMENT - XXMA010668 | Not Stated | CRPSECLIC1_05793 | ☐ | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-A | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 149 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32174  MASTER AGREEMENT - XXMA010669 | Not Stated | CRPSECLIC1_05794 | ☐ | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-B | 100 HOWE AVE #100S SACRAMENTO, CA 95825 |
| 2. 32175  UTILITY RELOCATION AGREEMENT - HWY 1 - RELOCATION OF 6000' OF 4" GAS LINE | Not Stated | CRPSECLIC5_00140 | ☐ | STATE OF CA - CT | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 32176  UTILITY RELOCATION AGREEMENT - HWY 1 AT SAL RD INTERCHANGE PROJECT | Not Stated | CRPSECLIC5_00139 | ☐ | STATE OF CA - CT | 1120 N STREET P.O. BOX 942873 SACRAMENTO, CA 94273-0001 |
| 2. 32177  UTILITY RELOCATION AGREEMENT - KRAMER JUNCTOIN -F762 | Not Stated | CRPSECLIC5_00129 | ☐ | STATE OF CA - CT | ONE HARBOR CENTER SUITE 130 SUISUN CITY, CA 94585-2473 |
| 2. 32178  MIKE BAUCCIO - BOAT DOCK - DOCK # 0699 - BUOY(S) # 1053, 1054 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-181-03 | 12/31/2999 | CRPSECLIC2_881303 | ☐ | STATE OF CA - DEPT. OF WATER RESOURCES | 0321 LAKE ALMANOR WEST DR 5883 FOLIGNO WAY SANJOSE          , CA 95138 |
| 2. 32179  BOAT DOCK ID #72, BASS LAKE | 8/3/2027 | CRPSECLIC2_655603 | ☐ | STATE OF CALIFORNIA | 53361 ROAD 432 1855 HUMBOLDT AVENUE, KERMAN, BASS LAKE          , CA 93604 |
| 2. 32180  EAST BRISTOL RADIO SITE | 10/31/2007 | CRPSECLIC4_8503 | ☐ | STATE OF CALIFORNIA - CHP - ADMIN SERVICES | TELECOM SECTION - LEASING P.O. BOX 942898 (? - CHECK W/ THERESA) ATTN.: THERESA CAMPBELL SACRAMENTO          , CA |
| 2. 32181  AUBERRY PEAK M/W | 6/30/2015 | CRPSECLIC4_5803 | ☐ | STATE OF CALIFORNIA - CHP - TELECOM UNIT | MICHELLE ALLEE P.O. BOX 942898 601 N. 7TH ST.  BLDG C SACRAMENTO          , CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32182　BOAT DOCK ID #73, BASS LAKE | 5/2/2027 | CRPSECLIC2_655703 | ☐ | STATE OF CALIFORNIA - CHP - TELECOM UNIT | 45718 DILLON DRIVE<br><br>AHWANHEE　　　　　　, CA 93601 |
| 2. 32183　DAVIS PEAK - DPR - 2834-003 | 8/31/2016 | CRPSECLIC2_355603 | ☐ | STATE OF CALIFORNIA - CHP - TELECOM UNIT | KIM TSUMURA<br>707 3RD ST., 5TH FLOOR<br>P.O. BOX 989053<br>WEST SACRAMENTO　　　, CA |
| 2. 32184　DIABLO-GATES 500 & 230 T/L CORRIDOR - CRESTON (PERRY) | 1/31/2021 | CRPSECLIC2_342503 | ☐ | STATE OF CALIFORNIA - CHP - TELECOM UNIT | 1230 HILLCREST DRIVE<br><br>MORRO BAY　　　　　, CA 93442 |
| 2. 32185　SSF HOLIDAY INN 275 S AIRPORT BLVD | 11/30/2020 | CRPSECLIC2_35803 | ☐ | STATE OF CALIFORNIA - CHP - TELECOM UNIT | NORTHCOAST HOTELS, DBA HOLIDAY INN<br>1410-B BURLINGAME AVE<br><br>BURLINGAME　　　　, CA 94010 |
| 2. 32186　COMM. DOCK ID #C-M5-18, MARINA VIEW HEIGHTS ("D"), BASS LAKE | 3/15/2021 | CRPSECLIC2_658003 | ☐ | STATE OF CALIFORNIA - DEPT. GEN. SVC. | MARINA VIEW HEIGHTS ASSOCIATION<br>456 W. MESA AVENUE<br><br>FRESNO　　　　　, CA 93704 |
| 2. 32187　MT DIABLO - STATE OF CA DGS | 7/31/2019 | CRPSECLIC4_3503 | ☐ | STATE OF CALIFORNIA - DEPT. GEN. SVC. | KIMBERLEY TSUMURA<br>707 THIRD STREET, 5TH FLOOR<br><br>WEST SACRAMENTO　　　, CA 95605 |
| 2. 32188　TENNIS COURTS - MILLBRAE SUB- MILLBRAE RACQUET BALL CLUB | 1/31/2022 | CRPSECLIC2_34903 | ☐ | STATE OF CALIFORNIA - DEPT. OF FISH & GAME | OLOF FLODIN, TREASURER<br>P.O. BOX 344<br><br>MILLBRAE　　　　, CA 94030 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32189　SAN RAFAEL S/C - MAGGIORA/GHILOTTI, YD. | 1/31/2099 | CRPSECLIC2_358503 | ☐ | STATE OF CALIFORNIA - DEPT. OF FORESTRY & FIRE PROT. (MENDOCINO) | ATTN: MR. GARY GHILOTTI, PRESIDENT 555 DUBOIS STREET<br><br>SAN RAFAEL　　　　, CA 94901 |
| 2. 32190　HUMBUG VALLEY, DURKEE | 12/31/2023 | CRPSECLIC2_334103 | ☐ | STATE OF CALIFORNIA - DEPT. OF FORESTRY & FIRE PROTECTION | 615 MAYFAIR AVENUE<br><br>SOUTH SAN FRANCISCO　　, CA |
| 2. 32191　SAAB REALITY / BAYSIDE INSULATION(FORMERLY OFFICE DEPOT) - MEADOW LANE SUB | 5/19/2017 | CRPSECLIC2_334703 | ☐ | STATE OF CALIFORNIA - DEPT. OF FORESTRY & FIRE PROTECTION | BAYSIDE INSULATION & CONSTRUCTION, INC. ATTN: SHAHRAM AMELI 1635 CHALLENGE DRIVE CONCORD　　　　, CA 94520 |
| 2. 32192　CAHTO PEAK TC SITE L-1790 | 10/1/2018 | CRPSECLIC4_410103 | ☐ | STATE OF CALIFORNIA - DEPT. OF FORESTRY AND FIRE PROTECTION | IRENE ANDERSON P.O. BOX 944236 SACRAMENTO　　　　, CA 94244 |
| 2. 32193　PV DOCK - HARDISTY | 12/31/2099 | CRPSECLIC2_403503 | ☐ | STATE OF CALIFORNIA - DEPT. OF PARKS & RECREATION | 2256 RICE FORK ROAD<br><br>POTTER VALLEY　　　, CA 95469 |
| 2. 32194　BL LOT 03 - BENDER | 12/31/2019 | CRPSECLIC2_334303 | ☐ | STATE OF CALIFORNIA - DGS REAL ESTATE SERVICES | 8450 DIERINGER ZIP 89511 RENO　　　　, NV 89436 |
| 2. 32195　COBB MTN.TC SITE - CHP | 4/30/2022 | CRPSECLIC4_376003 | ☐ | STATE OF CALIFORNIA - DGS REAL ESTATE SERVICES | KIM TSUMURA 707 3RD ST., 5TH FLOOR P.O. BOX 989053 WEST SACRAMENTO　　　, CA |

Case: 19-30088　　Doc# 907-4　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 152 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32196   FREMONT PEAK - CAL FIRE | 6/30/2016 | CRPSECLIC2_355703 | ☐ | STATE OF CALIFORNIA - DGS REAL ESTATE SERVICES | BILL WALKER (BILL.WALKER@DGS.CA.GOV) 1102 Q STREET SUITE 6000 SACRAMENTO              , CA |
| 2. 32197   RUBY BLUFF - LICENSE FROM CHP, #L-1516 | 6/30/2021 | CRPSECLIC4_363003 | ☐ | STATE OF CALIFORNIA - DGS REAL ESTATE SERVICES | KIM TSUMURA 707 3RD ST., 5TH FLOOR P.O. BOX 989053 WEST SACRAMENTO              , CA |
| 2. 32198   SSF - LOWES PARKING DUBUQUE AVE, PROJECT 101 | 3/31/2019 | CRPSECLIC2_35503 | ☐ | STATE OF CALIFORNIA - DGS RESD FOR TELECOM DIV | C/O DAVID BRESSIE, INTEREAL 500 THIRD STREET, SUITE 505  SAN FRANCISCO              , CA 94107 |
| 2. 32199   BL LOT 65 - PATBURG | 12/31/2019 | CRPSECLIC2_85703 | ☐ | STATE OF CALIFORNIA - DOT (CALTRANS) | 3317 SWETZER ROAD  LOOMIS              , CA 95650 |
| 2. 32200   PR LOT 02 - SUNSERI | 12/31/2021 | CRPSECLIC2_263003 | ☐ | STATE OF CALIFORNIA - DOT (CALTRANS) | 1930 G STREET  SACRAMENTO              , CA 95811 |
| 2. 32201   SSF BEST WESTERN 380 S AIRPORT BLVD GROSVENOR | 3/31/2019 | CRPSECLIC2_35203 | ☐ | STATE OF CALIFORNIA - DOT (CALTRANS) - MAINT. PROG. | SUSANNE GALLAGHER 222 FRONT STREET, 7TH FLOOR  SAN FRANCISCO              , CA 94111 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 153 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32202   RODMAN MTN (ACCESS ROAD), STATE LANDS COMMISSION - PRC 2158 | 4/30/2017 | CRPSECLIC4_ 8603 | ☐ | STATE OF CALIFORNIA - STATE LANDS COMMISSION (SLC) | LAND MANAGEMENT DIVISION - SURFACE LANDS 100 HOWE AVENUE, SUITE 100 SOUTH<br><br>SACRAMENTO              , CA |
| 2. 32203   BL DOCK, LOT 66  - HIGGINS/HAUSER | 12/31/2019 | CRPSECLIC2_ 579203 | ☐ | STATE OF CALIFORNIA, DEPT. OF WATER RESOURCES | HAUSER, JANE E. 5413 JACKSON WAY<br><br>FELTON              , CA 95018 |
| 2. 32204   SITE CLEANUP PROGRAM (OVERSIGHT) | Not Stated | CRPSECLM_00 142 | ☐ | STATE WATER RESOURCES CONTROL BOARD | PO BOX 944212 SACRAMENTO, CA |
| 2. 32205   SITE CLEANUP PROGRAM (OVERSIGHT) | Not Stated | CRPSECLM_00 143 | ☐ | STATE WATER RESOURCES CONTROL BOARD | PO BOX 944212 SACRAMENTO, CA |
| 2. 32206   SITE CLEANUP PROGRAM (OVERSIGHT) | Not Stated | CRPSECLM_00 147 | ☐ | STATE WATER RESOURCES CONTROL BOARD | PO BOX 944212 SACRAMENTO, CA |
| 2. 32207   SITE CLEANUP PROGRAM (OVERSIGHT) | Not Stated | CRPSECLM_00 151 | ☐ | STATE WATER RESOURCES CONTROL BOARD | PO BOX 944212 SACRAMENTO, CA |
| 2. 32208   SITE CLEANUP PROGRAM (OVERSIGHT) | Not Stated | CRPSECLM_00 153 | ☐ | STATE WATER RESOURCES CONTROL BOARD | PO BOX 944212 SACRAMENTO, CA |
| 2. 32209   SITE CLEANUP PROGRAM (OVERSIGHT) | Not Stated | CRPSECLM_00 155 | ☐ | STATE WATER RESOURCES CONTROL BOARD | PO BOX 944212 SACRAMENTO, CA |
| 2. 32210   SLIC CLEANUP OVERSIGHT AGREEMENT | at NFA | CRPSECLM_00 382 | ☐ | STATE WATER RESOURCES CONTROL BOARD | P.O. BOX 1888 SACRAMENTO, CA |
| 2. 32211   SINGLE FAMILY DWELLING AND BACKYARD FENCING | 1/1/2099 | CRPSECLIC2_ 390603 | ☐ | STEIGNER, CLARISSA | 2725 CASCADE BLVD.<br><br>SHASTA LAKE CITY              , CA 96089 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32212 THIRD PARTY AGREEMENT TO MAINTAIN FINANCIAL ASSURANCE FOR CAP | Until DTSC declares CAP is no longer required | CRPSECLM_00 383 | ☐ | STELLA ROMO AND RAMIRO ROMO | 618 MAIN STREET WATSONVILLE, CA 95076 |
| 2. 32213 H.A.R.D. COMMUNITY-(H.A.R.D.) VEGETABLE GARDEN  SERVICES | 8/17/2020 | CRPSECLIC2_ 586203 | ☐ | STEPENSON, LARRY & PATRICIA | ATTN: HAI-PING MO 1099 E STREET<br><br>HAYWARD                 , CA 94541 |
| 2. 32214 GIBBONS - BOAT DOCK - DOCK # 0608 - BUOY(S) # N/A - OLD DOCK # 0066 - OLD BUOY # 0998 - APN-106-241-03 | 12/31/2999 | CRPSECLIC2_ 863703 | ☐ | STEPHANIE COATE | 3421 HIGHWAY 147 2747 FLORAL AVENUE CHICO                 , CA 95973 |
| 2. 32215 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0204 | ☐ | STEPHEN E HILL OR ERIKA S HILL | 185 WILKING WAY SONOMA, CA |
| 2. 32216 DANNY LUND - BOAT DOCK - DOCK # 0359 - BUOY(S) # 0981, 0982 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-252-10 | 12/31/2999 | CRPSECLIC2_ 851303 | ☐ | STEPHEN FULLER | 3688 LAKE ALMANOR DR P. O. BOX 1086 ELKGROVE                 , CA 95759 |
| 2. 32217 WILLIAM DONALDSON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1009, 1010 - OLD DOCK # N/A - OLD BUOY # 0722, 0723 - APN-106-290-01 | 12/31/2999 | CRPSECLIC2_ 867603 | ☐ | STEPHEN KURTELA | 6441 HIGHWAY 147 P.O. BOX 399 OCCIDENTAL                 , CA 95465 |
| 2. 32218 FRED BROWN - BOAT DOCK - DOCK # N/A - BUOY(S) # 1496, 1501 - OLD DOCK # N/A - OLD BUOY # 0301 - APN-104-221-09 | 12/31/2999 | CRPSECLIC2_ 848703 | ☐ | STEPHENS | 3518 BIG SPRINGS ROAD 21 CAMPBELL LN EL SOBRANTE                 , CA 94803 |
| 2. 32219 BALD MTN TELECOM SITE - ROAD MAINTENANCE AGREEMENT | 8/8/2099 | CRPSECLIC4_ 507003 | ☐ | STEPHENS, JOHN D. | P.O. BOX 509 17852 OAKDALE RANCH LANE ,  95627 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 155 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32220 GRZANICH - BOAT DOCK - DOCK # 2172 - BUOY(S) # 0019, 1185 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-302-02 | 12/31/2999 | CRPSECLIC2_ 820803 | ☐ | STEPHENSON | 0550 PENINSULA DR 9727 MCANARLIN AVENUE DURHAM , CA 95938 |
| 2. 32221 BRUCE GARRETT - BOAT DOCK - DOCK # 0426 - BUOY(S) # 0926 - OLD DOCK # N/A - OLD BUOY # 0241 - APN-102-594-04 | 12/31/2999 | CRPSECLIC2_ 830603 | ☐ | STERLING HAMMACK | 0715 LASSEN VIEW DR 3 HAP VIEW DRIVE DANVILLE , CA 94506 |
| 2. 32222 BOAT DOCK ID #203, BASS LAKE | 9/19/2017 | CRPSECLIC2_ 645703 | ☐ | STERN MANAGEMENT TRUST, | 1220 SPARKMAN AVE. CAMARILLO, CA 93010 |
| 2. 32223 CRAIG WILSON - BOAT DOCK - DOCK # 2180 - BUOY(S) # 0911, 0912 - OLD DOCK # 0752, 0620 - OLD BUOY # N/A - APN-106-290-02 | 12/31/2999 | CRPSECLIC2_ 867703 | ☐ | STEVE KURTELA | 6409 HIGHWAY 147 P. O. BOX 4103 TRUCKEE , CA 96160 |
| 2. 32224 FLOYD DAMSCHEN - BOAT DOCK - DOCK # 0320 - BUOY(S) # 0168, 0169 - OLD DOCK # 0114 - OLD BUOY # N/A - APN-104-260-19 | 12/31/2999 | CRPSECLIC2_ 852903 | ☐ | STEVEN CARTER | 3728 LAKE ALMANOR DR 2 STONEWOOD COMMONS CHICO , CA 95928 |
| 2. 32225 MONITORING WELL ACCESS AGMTS | Not Stated | CRPSECLM_00 384 | ☐ | STEVEN HOYLE | 5101 BALBOA AVE APT 102 ENCINO, CA 91316 SAUDI ARABIA |
| 2. 32226 MEREDITH - BOAT DOCK - DOCK # 2214 - BUOY(S) # 1142 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-201-07 | 12/31/2999 | CRPSECLIC2_ 883503 | ☐ | STEVEN MCKINNIS | 0365 LAKE ALMANOR WEST DR 4251 GATEWAY PARK BLVD SACRAMENTO , CA 95834 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32227 VAN DYKE - BOAT DOCK - DOCK # 2343 - BUOY(S) # 1645 - OLD DOCK # 0071 - OLD BUOY # 0093, 0972 - APN-001-281-03 | 12/31/2999 | CRPSECLIC2_ 786803 | ☐ | STEVEN R. WALKER | 2380 ALMANOR DRIVE WEST P. O. BOX 967 PLEASANT GROVE , CA 95668 |
| 2. 32228 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0205 | ☐ | STEVEN WRIGHT OR LINDA WRIGHT | 21 NORTHRIDGE LN LAFAYETTE, CA |
| 2. 32229 SOUTHAM - BOAT DOCK - DOCK # 2046 - BUOY(S) # 0170 - OLD DOCK # N/A - OLD BUOY # 0115 - APN-001-261-03 | 12/31/2999 | CRPSECLIC2_ 785503 | ☐ | STEWART | 2818 ALMANOR DRIVE WEST 2840 BURDICK ROAD DURHAM , CA 95938 |
| 2. 32230 BOAT DOCK ID #210, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 646403 | ☐ | STIDHAM, DEWEY ALLEN & ZONA RUTH, TRUSTEES | 548 N. DARLINGTON ST ROSEMEAD , CA 91770 |
| 2. 32231 MASTER AGREEMENT - XXMA010212 | Not Stated | CRPSECLIC1_ 05523 | ☐ | STOCKDALE DEVELOPMENT CORPORATION | 3227 PEACEKEEPER WAY MCCLELLAN PARK, CA 95652 |
| 2. 32232 MASTER AGREEMENT - XXMA010219 | Not Stated | CRPSECLIC1_ 05532 | ☐ | STOCKDALE DEVELOPMENT CORPORATION | NOT AVAILABLE |
| 2. 32233 MASTER AGREEMENT - XXMA010121 | Not Stated | CRPSECLIC1_ 05078 | ☐ | STOCKTON CITY,ADAMS,HENRY | 425 N EL DORADO ST STOCKTON, CA 95202 |
| 2. 32234 MASTER AGREEMENT - XXMA010121 | Not Stated | CRPSECLIC1_ 05398 | ☐ | STOCKTON CITY,ADAMS,HENRY | 425 N EL DORADO ST STOCKTON, CA 95202 |
| 2. 32235 NONE | Not Stated | CRPSECLIC3_ 14589 | ☐ | STOCKTON ELECTRIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 32236 NONE | Not Stated | CRPSECLIC3_ 14590 | ☐ | STOCKTON PORT | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32237   NONE | Not Stated | CRPSECLIC3_00661 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 32238   NONE | Not Stated | CRPSECLIC3_00662 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 32239   NONE | Not Stated | CRPSECLIC3_00663 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 32240   NONE | Not Stated | CRPSECLIC3_00664 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 32241   NONE | Not Stated | CRPSECLIC3_00665 | ☐ | STOCKTON TERMINAL EASTERN RAILROAD COMPANY | STOCKTON TERMINAL EASTERN RAILROAD 1282 NORTH SHAW ROAD STOCKTON, CA 95215 |
| 2. 32242   AGREEMENT - XXDC000010 | Not Stated | CRPSECLIC1_04429 | ☐ | STOCKTON, CITY OF | 425 NORTH EL DORADO STREET STOCKTON, CA 95202 |
| 2. 32243   OTHER - 2101060903 | Not Stated | CRPSECLIC1_04428 | ☐ | STOCKTON, CITY OF | 425 NORTH EL DORADO STREET STOCKTON, CA 95202 |
| 2. 32244   PERMIT - 2101060288 | Not Stated | CRPSECLIC1_04425 | ☐ | STOCKTON, CITY OF | 425 NORTH EL DORADO STREET STOCKTON, CA 95202 |
| 2. 32245   RIGHT-OF-WAY - 2101060461 | Not Stated | CRPSECLIC1_04426 | ☐ | STOCKTON, CITY OF | 425 NORTH EL DORADO STREET STOCKTON, CA 95202 |
| 2. 32246   RIGHT-OF-WAY - 2101060751 | Not Stated | CRPSECLIC1_04427 | ☐ | STOCKTON, CITY OF | 425 NORTH EL DORADO STREET STOCKTON, CA 95202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32247 NONE | Not Stated | CRPSECLIC3_ 14592 | ☐ | STOCTON TERMINAL EASTERN RAILROAD | NOT AVAILABLE |
| 2. 32248 NONE | Not Stated | CRPSECLIC3_ 00083 | ☐ | STONE SUBSTATION,UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 32249 LASSEN VIEW RESORT - LAKE ALMANOR -92 DOCKS, 7457 HWY 147 | 12/31/2023 | CRPSECLIC2_ 374303 | ☐ | STONE, SHIRLEY BLANCHE | ATTN. ANNE MARIE BERG FIRST INDEPENDENT BANK OF NEVADA 2700 WEST SAHARA LAS VEGAS             , NV 89102 |
| 2. 32250 MASTER AGREEMENT - XXMA010528 | Not Stated | CRPSECLIC1_ 05747 | ☐ | STORAGENETWORKS CONNECTIONS L L C,SNC | NOT AVAILABLE |
| 2. 32251 MASTER AGREEMENT - XXMA010498 | Not Stated | CRPSECLIC1_ 05697 | ☐ | STORAGENETWORKS CONNECTIONS LLC | NOT AVAILABLE |
| 2. 32252 MASTER AGREEMENT - XXMA010498 | Not Stated | CRPSECLIC1_ 05698 | ☐ | STORAGENETWORKS CONNECTIONS LLC | NOT AVAILABLE |
| 2. 32253 MASTER AGREEMENT - XXMA010525 | Not Stated | CRPSECLIC1_ 05729 | ☐ | STORAGENETWORKS CONNECTIONS LLC | NOT AVAILABLE |
| 2. 32254 MASTER AGREEMENT - XXMA010526 | Not Stated | CRPSECLIC1_ 05730 | ☐ | STORAGENETWORKS CONNECTIONS LLC | NOT AVAILABLE |
| 2. 32255 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 100 | ☐ | STOREFRONT POLITICAL MEDIA | 160 PINE STREET SUITE 700 SAN FRANCISCO, CA 94111 |
| 2. 32256 GASKIN TRUST - BOAT DOCK - DOCK # 2351 - BUOY(S) # 0243, 0244 - OLD DOCK # 0172, 235, 2447? - OLD BUOY # N/A - APN-102-010-09 | 12/31/2999 | CRPSECLIC2_ 788703 | ☐ | STORIE-CRAWFORD | 1428 PENINSULA DR 318 DIABLO RD., #230 DANVILLE             , CA 94526 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 159 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32257   PR LOT 33 - CHRISCO | 12/31/2021 | CRPSECLIC2_ 295003 | ☐ | STOVER, TONY & MEGAN | 2755 ROBB DRIVE<br><br>RENO                  , NV 89523 |
| 2. 32258   DONALD MAYO - BOAT DOCK - DOCK # 0921 - BUOY(S) # 0489, 0490 - OLD DOCK # 0300, 0409 - OLD BUOY # N/A - APN-108-060-06 | 12/31/2999 | CRPSECLIC2_ 872103 | ☐ | STRAIN TRUST | 0161 LAKE ALMANOR WEST DR<br>1844 MCDONALD AVENUE<br>LIVE OAK           , CA 95953 |
| 2. 32259   PR LOT EE - FORD | 12/31/2021 | CRPSECLIC2_ 277603 | ☐ | STRATHMORE SWIM CLUB | FORD, DOROTHY A.<br>3666 CHICO STREET<br><br>CHICO              , CA 95928 |
| 2. 32260   BL FIRE STATION - BL HOA/NELSON | 9/30/2019 | CRPSECLIC2_ 364803 | ☐ | STREEBY, KENNETH L. | ATTN. BILL NICHOLAU<br>P.O. BOX 1556<br>PHONEHASKINS<br>PHONE2LODGE<br>ROCKLIN           , CA 95677 |
| 2. 32261   NONE | Not Stated | CRPSECLIC3_ 14593 | ☐ | STRONG,J C,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 32262   REID - BOAT DOCK - DOCK # 2430 - BUOY(S) # 1131, 1697 - OLD DOCK # 0845, 2158 - OLD BUOY # 1132 - APN-106-111-02 | 12/31/2999 | CRPSECLIC2_ 857303 | ☐ | STROUP | 6821 HIGHWAY 147<br>4739 RIVER COLLEGE DR<br>SACRAMENTO             , CA 95841 |
| 2. 32263   BOAT DOCK ID #54, BASS LAKE | 6/26/2027 | CRPSECLIC2_ 653903 | ☐ | STRUTHERS,PRES. ROGER | PETERSON, GORDON<br>53444 ROAD 432<br><br>BASS LAKE          , CA 93604 |
| 2. 32264   BOAT DOCK ID #55, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 654003 | ☐ | STRUTHERS,PRES. ROGER | 120 VIA TOLUCA<br><br>SAN CLEMENTE, CA 92672 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32265   NONE | Not Stated | CRPSECLIC3_14594 | ☐ | STUCKERT,FRED,GREAT WESTERN POWER COMPANY CALIFORNIA,STUCKERT,ANNA | NOT AVAILABLE |
| 2. 32266   AGREEMENT - XXDC000045 | Not Stated | CRPSECLIC1_04858 | ☐ | SUISUN CITY | NOT AVAILABLE |
| 2. 32267   NONE | Not Stated | CRPSECLIC3_14595 | ☐ | SULLIVAN,CORNELIUS F,SULLIVAN,FRANK,SULLIVAN,JEROME, SULLIVAN,ROBERT,SCHNEIDER,HOMER, SCHNEIDER,MARGARET,JEROME SULLIVAN ESTATE,NELSON,MARY,MT SHASTA POWER CORPORATION,DAVIS,MARGARET M,SULLIVAN,BERNARD | NOT AVAILABLE |
| 2. 32268   NONE | Not Stated | CRPSECLIC3_14596 | ☐ | SUMMERS,S S,MT SHASTA POWER CORPORATION,SUMMERS,FLORA,MALI NDA,MARIE,SUMMERS,FLORA MALINDA | NOT AVAILABLE |
| 2. 32269   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00101 | ☐ | SUNEET SINGAL | 2355 GOLD MEADOW WAY SUITE 160 GOLD RIVER, CA 95670 |
| 2. 32270   MASTER AGREEMENT - XXMA010163 | Not Stated | CRPSECLIC1_05458 | ☐ | SUNNYVALE CITY | 456 W. OLIVE AVE SUNNYVALE , CA 94086 |
| 2. 32271   MASTER AGREEMENT - XXMA010163 | Not Stated | CRPSECLIC1_05459 | ☐ | SUNNYVALE CITY | 456 W. OLIVE AVE SUNNYVALE , CA 94086 |
| 2. 32272   AGREEMENT - XXDC000098 | Not Stated | CRPSECLIC1_04283 | ☐ | SUNNYVALE, CITY OF | P.O. BOX 747 RIPON, CA 95366 |
| 2. 32273   AGREEMENT - XXMA010163 | Not Stated | CRPSECLIC1_00035 | ☐ | SUNNYVALE, CITY OF | 456 WEST OLIVE AVENUE SUNNYVALE , CA 94086 |
| 2. 32274   AGREEMENT - XXDC000005 | Not Stated | CRPSECLIC1_04856 | ☐ | SUNRISE RIDGE HOMEOWNERS ASSOCIATION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32275   BL DOCK, LOT 18 - JACOBSON | 12/31/2019 | CRPSECLIC2_581403 | ☐ | SUNSERI, PHILIP & LESLIE | SARA(DAUGHTER) 650-228-3108 56 ROBLEY ROAD<br><br>SALINAS                , CA 93908 |
| 2. 32276   BOWERS GRAZING-FALL RIVER MILLS | 12/31/2019 | CRPSECLIC2_198703 | ☐ | SUNSERI, PHILIP & LESLIE | P.O. BOX 481<br><br>BURNEY                , CA 96013 |
| 2. 32277   NONE | Not Stated | CRPSECLIC3_04683 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32278   NONE | Not Stated | CRPSECLIC3_04684 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32279   NONE | Not Stated | CRPSECLIC3_04685 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32280   NONE | Not Stated | CRPSECLIC3_04686 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32281   NONE | Not Stated | CRPSECLIC3_04687 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32282   NONE | Not Stated | CRPSECLIC3_04688 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32283   NONE | Not Stated | CRPSECLIC3_04689 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32284   NONE | Not Stated | CRPSECLIC3_04690 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32285   NONE | Not Stated | CRPSECLIC3_04691 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32286   NONE | Not Stated | CRPSECLIC3_04692 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 162 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32287  NONE | Not Stated | CRPSECLIC3_04693 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32288  NONE | Not Stated | CRPSECLIC3_04694 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32289  NONE | Not Stated | CRPSECLIC3_04695 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32290  NONE | Not Stated | CRPSECLIC3_04696 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32291  NONE | Not Stated | CRPSECLIC3_04697 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32292  NONE | Not Stated | CRPSECLIC3_04698 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32293  NONE | Not Stated | CRPSECLIC3_04699 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32294  NONE | Not Stated | CRPSECLIC3_04700 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32295  NONE | Not Stated | CRPSECLIC3_04701 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32296  NONE | Not Stated | CRPSECLIC3_04702 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32297  NONE | Not Stated | CRPSECLIC3_04703 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32298  NONE | Not Stated | CRPSECLIC3_04704 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32299  NONE | Not Stated | CRPSECLIC3_04705 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32300  NONE | Not Stated | CRPSECLIC3_04706 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32301  NONE | Not Stated | CRPSECLIC3_04707 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32302  NONE | Not Stated | CRPSECLIC3_04708 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32303  NONE | Not Stated | CRPSECLIC3_04709 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32304  NONE | Not Stated | CRPSECLIC3_04710 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32305  NONE | Not Stated | CRPSECLIC3_04711 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32306  NONE | Not Stated | CRPSECLIC3_04712 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32307  NONE | Not Stated | CRPSECLIC3_04713 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32308  NONE | Not Stated | CRPSECLIC3_04714 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32309  NONE | Not Stated | CRPSECLIC3_04715 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32310  NONE | Not Stated | CRPSECLIC3_04716 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32311  NONE | Not Stated | CRPSECLIC3_04717 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32312  NONE | Not Stated | CRPSECLIC3_04718 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32313  NONE | Not Stated | CRPSECLIC3_04719 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32314  NONE | Not Stated | CRPSECLIC3_04720 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32315  NONE | Not Stated | CRPSECLIC3_04721 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32316  NONE | Not Stated | CRPSECLIC3_04722 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32317  NONE | Not Stated | CRPSECLIC3_04723 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32318  NONE | Not Stated | CRPSECLIC3_04724 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32319  NONE | Not Stated | CRPSECLIC3_04725 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32320  NONE | Not Stated | CRPSECLIC3_04726 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32321  NONE | Not Stated | CRPSECLIC3_04995 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32322  NONE | Not Stated | CRPSECLIC3_14597 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32323  NONE | Not Stated | CRPSECLIC3_14598 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32324  NONE | Not Stated | CRPSECLIC3_14599 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32325  NONE | Not Stated | CRPSECLIC3_14600 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32326    NONE | Not Stated | CRPSECLIC3_ 14601 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32327    NONE | Not Stated | CRPSECLIC3_ 14602 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32328    NONE | Not Stated | CRPSECLIC3_ 14603 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32329    NONE | Not Stated | CRPSECLIC3_ 14604 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32330    NONE | Not Stated | CRPSECLIC3_ 14605 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32331    NONE | Not Stated | CRPSECLIC3_ 14606 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32332    NONE | Not Stated | CRPSECLIC3_ 14607 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32333    NONE | Not Stated | CRPSECLIC3_ 14608 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32334    NONE | Not Stated | CRPSECLIC3_ 14609 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32335    NONE | Not Stated | CRPSECLIC3_ 14610 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32336    NONE | Not Stated | CRPSECLIC3_ 14611 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32337    NONE | Not Stated | CRPSECLIC3_ 14612 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32338    NONE | Not Stated | CRPSECLIC3_ 14613 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32339  NONE | Not Stated | CRPSECLIC3_14614 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32340  NONE | Not Stated | CRPSECLIC3_14615 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32341  NONE | Not Stated | CRPSECLIC3_14616 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32342  NONE | Not Stated | CRPSECLIC3_14617 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32343  NONE | Not Stated | CRPSECLIC3_14618 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32344  NONE | Not Stated | CRPSECLIC3_14619 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32345  NONE | Not Stated | CRPSECLIC3_14620 | ☐ | SUNSET RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32346  MASTER AGREEMENT - XXMA010150 | Not Stated | CRPSECLIC1_05596 | ☐ | SUNSET RAILWAY COMPANY | 1075 NORTH 500 WEST NEPHI 84648 |
| 2. 32347  NONE | Not Stated | CRPSECLIC3_02306 | ☐ | SUNSET RAILWAY COMPANY,ATCHINSON TOPEKA SANTE FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 32348  NONE | Not Stated | CRPSECLIC3_14622 | ☐ | SUNSET RAILWAY COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 32349  NONE | Not Stated | CRPSECLIC3_14623 | ☐ | SUNSETRAILWAY | NOT AVAILABLE |
| 2. 32350  NONE | Not Stated | CRPSECLIC3_14624 | ☐ | SUNSETRAILWAY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32351   MASTER AGREEMENT - XXMA010353 | Not Stated | CRPSECLIC1_04995 | ☐ | SUPPLEMENTAL AGREEMENT 1998,UNION PACIFIC RAILROAD COMPANY,FORM FOR GAS CROSSINGS | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 32352   HOLCOMB DIAMOND LLC - BOAT DOCK - DOCK # 2183 - BUOY(S) # 1426, - OLD DOCK # 0065, 1359 - OLD BUOY # 0088, 0089 - APN-106-211-01 | 12/31/2999 | CRPSECLIC2_861803 | ☐ | SUSAN BRYNER | 3927 HIGHWAY 147 3927 HIGHWAY 147 WESTWOOD             , CA 96137 |
| 2. 32353   PV DOCK - LAKE PILLSBURY HOMESITE ASSOCIATION (EAST SHORE) | 1/1/2099 | CRPSECLIC2_726603 | ☐ | SUSAN POMEROY | C/O DEAN JOYNER 1550 MT VIEW AVE WEJOYNERS4@COMCAST.NET <br><br> PETALUMA             , CA 94952 |
| 2. 32354   MOU / MOA - XXMA010326 | Not Stated | CRPSECLIC1_00316 | ☐ | SUTTER EXTENSION WATER DIST | 4525 FRANKLIN ROAD YUBA CITY, CA 95993 |
| 2. 32355   MASTER AGREEMENT - XXMA010326 | Not Stated | CRPSECLIC1_05154 | ☐ | SUTTER EXTENSION WATER DISTRICT | 4525 FRANKLIN RD YUBA CITY, CA 95993 |
| 2. 32356   PORTNOFF PEAK COMMUNICATION SITE | 9/30/2023 | CRPSECLIC4_734103 | ☐ | SUZANNE MARIE VALOFF, AS TRUSTEE OF THE WP & JC PORTNOFF REVOCABLE TRUST | 179 NIBLICK ROAD, #173 <br><br> PASO ROBLES             , CA 93446 |
| 2. 32357   STAHL - BOAT DOCK - DOCK # 1367 - BUOY(S) # 0583, 0584 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-14 | 12/31/2999 | CRPSECLIC2_874803 | ☐ | SWINGLE | 0173 LAKE ALMANOR WEST DR 17850 WINDSOR LANE ANDERSON             , CA 96007 |
| 2. 32358   NORTHERN CALIFORNIA COMMON INTEREST AND CONFIDENTIALITY AGREEMENT | Not Stated | CRPSECLG_00154 | ☐ | SWISS RE INTERNATIONAL SE | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32359  COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 142 | ☐ | SWISS REINSURANCE SE | MYTHENQUAI 50/60 ZURICH |
| 2. 32360  DEMMER & WELLER - BOAT DOCK - DOCK # 0751 - BUOY(S) # 0907, 0116 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-03 | 12/31/2999 | CRPSECLIC2_ 873703 | ☐ | SYLESTER LUCENA | 0116 KOKANEE LANE P. O. BOX 153 ARTOIS                , CA 95913 |
| 2. 32361  WILLIAM KLETT - BOAT DOCK - DOCK # 2053 - BUOY(S) # 1566, 0311 - OLD DOCK # 0255 - OLD BUOY # 0501 - APN-102-071-01 | 12/31/2999 | CRPSECLIC2_ 799103 | ☐ | SYLVESTER | 1255 LASSEN VIEW DR 1296 HAGEN ROAD NAPA                , CA 94558 |
| 2. 32362  BOAT DOCK ID #230, BASS LAKE | 4/20/2027 | CRPSECLIC2_ 648403 | ☐ | SYVERTSEN,ROBERT K. & JEANNE M. | 23007 ROAD 56 TULARE                , CA 93274 |
| 2. 32363  MASTER AGREEMENT - XXMA010646 | Not Stated | CRPSECLIC1_ 05712 | ☐ | T MOBILE WEST CORPORATION,TMOBILE WEST CORPORATION | 12+20 SE 38TH ST BELLEVUE, WA 98006 |
| 2. 32364  MASTER AGREEMENT - XXMA010270 | Not Stated | CRPSECLIC1_ 05116 | ☐ | TAHOE NATIONAL FORES,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 32365  MASTER AGREEMENT - XXMA010282 | Not Stated | CRPSECLIC1_ 05123 | ☐ | TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 32366  REED HILLARD - BOAT DOCK - DOCK # 2280 - BUOY(S) # 1287, 0312 - OLD DOCK # 0333 - OLD BUOY 0313 - APN-102-053-02 | 12/31/2999 | CRPSECLIC2_ 796403 | ☐ | TANDY BOZEMAN | 1282 PENINSULA DR 1284 PENINSULA DR WESTWOOD                , CA 96137 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32367 DENNIS GLENDENNING - BOAT DOCK - DOCK # N/A - BUOY(S) # 0411, 0412 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-112-08 | 12/31/2999 | CRPSECLIC2_836803 | ☐ | TAYLOR | 0234 PENINSULA DR 234 PENINSULA DR WESTWOOD　　　　, CA 96137 |
| 2. 32368 TERRY REMITZ - BOAT DOCK - DOCK # 2417 - BUOY(S) # DENIED - OLD DOCK # 0657 - OLD BUOY # N/A - APN-104-102-22 | 12/31/2999 | CRPSECLIC2_835703 | ☐ | TAYLOR | 0304 PENINSULA DR 1250 HILLIKER PLACE LIVERMORE　　　　, CA 945509654 |
| 2. 32369 NONE | Not Stated | CRPSECLIC3_00086 | ☐ | TAYLOR STREET & NORTH EIGHTH STREET SAN JOSE,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 32370 BL DOCK, LOT 07 - EVERETT | 12/31/2019 | CRPSECLIC2_581503 | ☐ | TAYLOR, GAYLAND S. & NANCY ANN | 3235 NUESTRO ROAD YUBA CITY　　　　, CA 95993 |
| 2. 32371 HUMBUG VALLEY, CAMPER | 12/31/2023 | CRPSECLIC2_231503 | ☐ | TAYLOR, GAYLAND S. & NANCY ANN | P. O. BOX 5339 CHICO　　　　, CA 95927 |
| 2. 32372 MASTER AGREEMENT - XXMA010524 | Not Stated | CRPSECLIC1_05758 | ☐ | TEAGUE, SUSAN D | NOT AVAILABLE |
| 2. 32373 MASTER AGREEMENT - XXMA010524 | Not Stated | CRPSECLIC1_05908 | ☐ | TEAGUE, SUSAN D | NOT AVAILABLE |
| 2. 32374 RICHARD NELSON - BOAT DOCK - DOCK # 2189 - BUOY(S) # 1417, 1418 - OLD DOCK # 0239, 0928 - OLD BUOY # N/A - APN-106-271-12 | 12/31/2999 | CRPSECLIC2_866803 | ☐ | TEDFORD, JEFFREY & DONNA | 2843 HIGHWAY 147 P.O. BOX 1690 FREEDOM　　　　, CA 95019 |
| 2. 32375 MASTER AGREEMENT - XXMA010425 | Not Stated | CRPSECLIC1_05630 | ☐ | TELECOM DEVELOPMENT CORPORATION | 1919 13TH ST NW WASHINGTON, DC 20009 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32376   MASTER AGREEMENT - XXMA010425 | Not Stated | CRPSECLIC1_ 05631 | ☐ | TELECOM DEVELOPMENT CORPORATION | 1919 13TH ST NW WASHINGTON, DC 20009 |
| 2. 32377   HEPPLER - BOAT DOCK - DOCK # 2599 - BUOY(S) # 1898, 1789 - OLD DOCK # 0330, 2159 - OLD BUOY # 0544, 0545, 1148, 1147 - APN-102-010-12 | 12/31/2999 | CRPSECLIC2_ 788903 | ☐ | TERI BLATTER | 1434 PENINSULA DR. 375 LA CASA VIA WALNUT CREEK            , CA 94598 |
| 2. 32378   LARRY ALFORD - BOAT DOCK - DOCK # 2077 - BUOY(S) # 0973, 0974 - OLD DOCK # 0410, 1345 - OLD BUOY # 0434, 0433, 0959, - APN-106-081-11 | 12/31/2999 | CRPSECLIC2_ 855503 | ☐ | TERRY BOATMAN | 7158 HIGHWAY 147 1827 PINE ST HUNTINGTON BEACH            , CA 92648 |
| 2. 32379   MARK LEINWANDER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1582, 0533 - OLD DOCK # N/A - OLD BUOY # 0532 - APN-102-491-08 | 12/31/2999 | CRPSECLIC2_ 828903 | ☐ | TERRY REMITZ | 0831 LASSEN VIEW DR 341 PREWETT DRIVE FOLSOM            , CA 95639 |
| 2. 32380   UTILITY RELOCATION AGREEMENT - CUT/CAP/REM 2" GAS SVC | Not Stated | CRPSECLIC5_ 00130 | ☐ | TESORO REFINING & MARKETING | 19100 RIDGEWOOD PARKWAY SAN ANTONIO, TX 78259 |
| 2. 32381   MASTER AGREEMENT - XXMA010078 | Not Stated | CRPSECLIC1_ 05352 | ☐ | TEXACO INCORPORATED | 2000 WESTCHESTER AVE WHITE PLAINS, NY 10650 |
| 2. 32382   MASTER AGREEMENT - XXMA010079 | Not Stated | CRPSECLIC1_ 05353 | ☐ | TEXACO INCORPORATED | 2000 WESTCHESTER AVE WHITE PLAINS, NY 10650 |
| 2. 32383   DOCUMENT REVIEW SERVICES | 12/31/2019 | CRPSECLG_00 101 | ☐ | TEXT IQ, INC. | 69 CHARLTON STREET NEW YORK, NY 10014 |
| 2. 32384   KEN BELL - BOAT DOCK - DOCK # 2514 - BUOY(S) # 0302, 0303 - OLD DOCK # 0203, 0843 - OLD BUOY # 0278 - APN-104-221-05 | 12/31/2999 | CRPSECLIC2_ 848403 | ☐ | THARP | 3624 LAKE ALMANOR DR 11770 RISING ROAD WILTON            , CA 95693 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 171 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32385 NONE | Not Stated | CRPSECLIC3_16106 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32386 NONE | Not Stated | CRPSECLIC3_16127 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32387 NONE | Not Stated | CRPSECLIC3_16128 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32388 NONE | Not Stated | CRPSECLIC3_16129 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32389 NONE | Not Stated | CRPSECLIC3_16130 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32390 NONE | Not Stated | CRPSECLIC3_16131 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32391 NONE | Not Stated | CRPSECLIC3_16132 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32392 NONE | Not Stated | CRPSECLIC3_16133 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32393 NONE | Not Stated | CRPSECLIC3_16134 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32394 NONE | Not Stated | CRPSECLIC3_16135 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32395 NONE | Not Stated | CRPSECLIC3_16136 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32396 NONE | Not Stated | CRPSECLIC3_16137 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32397 NONE | Not Stated | CRPSECLIC3_16138 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32398  NONE | Not Stated | CRPSECLIC3_ 16139 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32399  NONE | Not Stated | CRPSECLIC3_ 16140 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32400  NONE | Not Stated | CRPSECLIC3_ 16141 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32401  NONE | Not Stated | CRPSECLIC3_ 16142 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32402  NONE | Not Stated | CRPSECLIC3_ 16143 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32403  NONE | Not Stated | CRPSECLIC3_ 16144 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32404  NONE | Not Stated | CRPSECLIC3_ 16145 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32405  NONE | Not Stated | CRPSECLIC3_ 16146 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32406  NONE | Not Stated | CRPSECLIC3_ 16147 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32407  NONE | Not Stated | CRPSECLIC3_ 16148 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32408  NONE | Not Stated | CRPSECLIC3_ 16149 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32409  NONE | Not Stated | CRPSECLIC3_ 16150 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32410  NONE | Not Stated | CRPSECLIC3_ 16151 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32411  NONE | Not Stated | CRPSECLIC3_16152 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32412  NONE | Not Stated | CRPSECLIC3_16153 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32413  NONE | Not Stated | CRPSECLIC3_16154 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32414  NONE | Not Stated | CRPSECLIC3_16155 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32415  NONE | Not Stated | CRPSECLIC3_16156 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32416  NONE | Not Stated | CRPSECLIC3_16157 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32417  NONE | Not Stated | CRPSECLIC3_16158 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32418  NONE | Not Stated | CRPSECLIC3_16159 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32419  NONE | Not Stated | CRPSECLIC3_16160 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32420  NONE | Not Stated | CRPSECLIC3_16161 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32421  NONE | Not Stated | CRPSECLIC3_16162 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32422  NONE | Not Stated | CRPSECLIC3_16163 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32423  NONE | Not Stated | CRPSECLIC3_16164 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32424   NONE | Not Stated | CRPSECLIC3_16165 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32425   NONE | Not Stated | CRPSECLIC3_16166 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32426   NONE | Not Stated | CRPSECLIC3_16167 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32427   NONE | Not Stated | CRPSECLIC3_16168 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32428   NONE | Not Stated | CRPSECLIC3_16169 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32429   NONE | Not Stated | CRPSECLIC3_16170 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32430   NONE | Not Stated | CRPSECLIC3_16171 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32431   NONE | Not Stated | CRPSECLIC3_16172 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32432   NONE | Not Stated | CRPSECLIC3_16173 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32433   NONE | Not Stated | CRPSECLIC3_16174 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32434   NONE | Not Stated | CRPSECLIC3_16175 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32435   NONE | Not Stated | CRPSECLIC3_16176 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32436   NONE | Not Stated | CRPSECLIC3_16177 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32437 NONE | Not Stated | CRPSECLIC3_16178 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32438 NONE | Not Stated | CRPSECLIC3_16179 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32439 NONE | Not Stated | CRPSECLIC3_16180 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32440 NONE | Not Stated | CRPSECLIC3_16181 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32441 NONE | Not Stated | CRPSECLIC3_16182 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32442 NONE | Not Stated | CRPSECLIC3_16183 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32443 NONE | Not Stated | CRPSECLIC3_16184 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32444 NONE | Not Stated | CRPSECLIC3_16185 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32445 NONE | Not Stated | CRPSECLIC3_16186 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32446 NONE | Not Stated | CRPSECLIC3_16187 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32447 NONE | Not Stated | CRPSECLIC3_16188 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32448 NONE | Not Stated | CRPSECLIC3_16189 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32449 NONE | Not Stated | CRPSECLIC3_16190 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32450  NONE | Not Stated | CRPSECLIC3_ 16191 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32451  NONE | Not Stated | CRPSECLIC3_ 16192 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32452  NONE | Not Stated | CRPSECLIC3_ 16193 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32453  NONE | Not Stated | CRPSECLIC3_ 16194 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32454  NONE | Not Stated | CRPSECLIC3_ 16195 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32455  NONE | Not Stated | CRPSECLIC3_ 16196 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32456  NONE | Not Stated | CRPSECLIC3_ 16197 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32457  NONE | Not Stated | CRPSECLIC3_ 16198 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32458  NONE | Not Stated | CRPSECLIC3_ 16199 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32459  NONE | Not Stated | CRPSECLIC3_ 16200 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32460  NONE | Not Stated | CRPSECLIC3_ 16201 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32461  NONE | Not Stated | CRPSECLIC3_ 16202 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32462  NONE | Not Stated | CRPSECLIC3_ 16203 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 177 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32463  NONE | Not Stated | CRPSECLIC3_ 16204 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32464  NONE | Not Stated | CRPSECLIC3_ 16205 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32465  NONE | Not Stated | CRPSECLIC3_ 16206 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32466  NONE | Not Stated | CRPSECLIC3_ 16207 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32467  NONE | Not Stated | CRPSECLIC3_ 16208 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32468  NONE | Not Stated | CRPSECLIC3_ 16209 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32469  NONE | Not Stated | CRPSECLIC3_ 16210 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32470  NONE | Not Stated | CRPSECLIC3_ 16211 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32471  NONE | Not Stated | CRPSECLIC3_ 16212 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32472  NONE | Not Stated | CRPSECLIC3_ 16213 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32473  NONE | Not Stated | CRPSECLIC3_ 16214 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32474  NONE | Not Stated | CRPSECLIC3_ 16215 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32475  NONE | Not Stated | CRPSECLIC3_ 16216 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 178 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32476   NONE | Not Stated | CRPSECLIC3_16217 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32477   NONE | Not Stated | CRPSECLIC3_16218 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32478   NONE | Not Stated | CRPSECLIC3_16219 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32479   NONE | Not Stated | CRPSECLIC3_16220 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32480   NONE | Not Stated | CRPSECLIC3_16221 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32481   NONE | Not Stated | CRPSECLIC3_16222 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32482   NONE | Not Stated | CRPSECLIC3_16223 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32483   NONE | Not Stated | CRPSECLIC3_16224 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32484   NONE | Not Stated | CRPSECLIC3_16225 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32485   NONE | Not Stated | CRPSECLIC3_16226 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32486   NONE | Not Stated | CRPSECLIC3_16227 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32487   NONE | Not Stated | CRPSECLIC3_16228 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32488   NONE | Not Stated | CRPSECLIC3_16229 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32489 NONE | Not Stated | CRPSECLIC3_16230 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32490 NONE | Not Stated | CRPSECLIC3_16231 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32491 NONE | Not Stated | CRPSECLIC3_16232 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32492 NONE | Not Stated | CRPSECLIC3_16233 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32493 NONE | Not Stated | CRPSECLIC3_16234 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32494 NONE | Not Stated | CRPSECLIC3_16235 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32495 NONE | Not Stated | CRPSECLIC3_16236 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32496 NONE | Not Stated | CRPSECLIC3_16237 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32497 NONE | Not Stated | CRPSECLIC3_16238 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32498 NONE | Not Stated | CRPSECLIC3_16239 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32499 NONE | Not Stated | CRPSECLIC3_16240 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32500 NONE | Not Stated | CRPSECLIC3_16241 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32501 NONE | Not Stated | CRPSECLIC3_16242 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32502   NONE | Not Stated | CRPSECLIC3_16243 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32503   NONE | Not Stated | CRPSECLIC3_16244 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32504   NONE | Not Stated | CRPSECLIC3_16245 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32505   NONE | Not Stated | CRPSECLIC3_16246 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32506   NONE | Not Stated | CRPSECLIC3_16247 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32507   NONE | Not Stated | CRPSECLIC3_16248 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32508   NONE | Not Stated | CRPSECLIC3_16249 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32509   NONE | Not Stated | CRPSECLIC3_16250 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32510   NONE | Not Stated | CRPSECLIC3_16251 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32511   NONE | Not Stated | CRPSECLIC3_16252 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32512   NONE | Not Stated | CRPSECLIC3_16253 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32513   NONE | Not Stated | CRPSECLIC3_16254 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32514   NONE | Not Stated | CRPSECLIC3_16255 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32515 NONE | Not Stated | CRPSECLIC3_ 16256 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32516 NONE | Not Stated | CRPSECLIC3_ 16257 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32517 NONE | Not Stated | CRPSECLIC3_ 16258 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32518 NONE | Not Stated | CRPSECLIC3_ 16259 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32519 NONE | Not Stated | CRPSECLIC3_ 16260 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32520 NONE | Not Stated | CRPSECLIC3_ 16261 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32521 NONE | Not Stated | CRPSECLIC3_ 16262 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32522 NONE | Not Stated | CRPSECLIC3_ 16263 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32523 NONE | Not Stated | CRPSECLIC3_ 16264 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32524 NONE | Not Stated | CRPSECLIC3_ 16265 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32525 NONE | Not Stated | CRPSECLIC3_ 16266 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32526 NONE | Not Stated | CRPSECLIC3_ 16267 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32527 NONE | Not Stated | CRPSECLIC3_ 16268 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32528   NONE | Not Stated | CRPSECLIC3_ 16269 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32529   NONE | Not Stated | CRPSECLIC3_ 16270 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32530   NONE | Not Stated | CRPSECLIC3_ 16271 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32531   NONE | Not Stated | CRPSECLIC3_ 16272 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32532   NONE | Not Stated | CRPSECLIC3_ 16273 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32533   NONE | Not Stated | CRPSECLIC3_ 16274 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32534   NONE | Not Stated | CRPSECLIC3_ 16275 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32535   NONE | Not Stated | CRPSECLIC3_ 16276 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32536   NONE | Not Stated | CRPSECLIC3_ 16277 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32537   NONE | Not Stated | CRPSECLIC3_ 16278 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32538   NONE | Not Stated | CRPSECLIC3_ 16279 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32539   NONE | Not Stated | CRPSECLIC3_ 16280 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32540   NONE | Not Stated | CRPSECLIC3_ 16281 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32541 NONE | Not Stated | CRPSECLIC3_ 16282 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32542 NONE | Not Stated | CRPSECLIC3_ 16283 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32543 NONE | Not Stated | CRPSECLIC3_ 16284 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32544 NONE | Not Stated | CRPSECLIC3_ 16285 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32545 NONE | Not Stated | CRPSECLIC3_ 16286 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32546 NONE | Not Stated | CRPSECLIC3_ 16287 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32547 NONE | Not Stated | CRPSECLIC3_ 16288 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32548 NONE | Not Stated | CRPSECLIC3_ 16289 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32549 NONE | Not Stated | CRPSECLIC3_ 16290 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32550 NONE | Not Stated | CRPSECLIC3_ 16291 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32551 NONE | Not Stated | CRPSECLIC3_ 16292 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32552 NONE | Not Stated | CRPSECLIC3_ 16293 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32553 NONE | Not Stated | CRPSECLIC3_ 16294 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32554   NONE | Not Stated | CRPSECLIC3_16295 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32555   NONE | Not Stated | CRPSECLIC3_16296 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32556   NONE | Not Stated | CRPSECLIC3_16297 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32557   NONE | Not Stated | CRPSECLIC3_16298 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32558   NONE | Not Stated | CRPSECLIC3_16299 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32559   NONE | Not Stated | CRPSECLIC3_16300 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32560   NONE | Not Stated | CRPSECLIC3_16301 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32561   NONE | Not Stated | CRPSECLIC3_16302 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32562   NONE | Not Stated | CRPSECLIC3_16303 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32563   NONE | Not Stated | CRPSECLIC3_16304 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32564   NONE | Not Stated | CRPSECLIC3_16305 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32565   NONE | Not Stated | CRPSECLIC3_16306 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32566   NONE | Not Stated | CRPSECLIC3_16307 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32567   NONE | Not Stated | CRPSECLIC3_ 16308 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32568   NONE | Not Stated | CRPSECLIC3_ 16309 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32569   NONE | Not Stated | CRPSECLIC3_ 16310 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32570   NONE | Not Stated | CRPSECLIC3_ 16311 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32571   NONE | Not Stated | CRPSECLIC3_ 16312 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32572   NONE | Not Stated | CRPSECLIC3_ 16313 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32573   NONE | Not Stated | CRPSECLIC3_ 16314 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32574   NONE | Not Stated | CRPSECLIC3_ 16315 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32575   NONE | Not Stated | CRPSECLIC3_ 16316 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32576   NONE | Not Stated | CRPSECLIC3_ 16317 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32577   NONE | Not Stated | CRPSECLIC3_ 16318 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32578   NONE | Not Stated | CRPSECLIC3_ 16319 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32579   NONE | Not Stated | CRPSECLIC3_ 16320 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32580  NONE | Not Stated | CRPSECLIC3_ 16321 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32581  NONE | Not Stated | CRPSECLIC3_ 16322 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32582  NONE | Not Stated | CRPSECLIC3_ 16323 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32583  NONE | Not Stated | CRPSECLIC3_ 16324 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32584  NONE | Not Stated | CRPSECLIC3_ 16325 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32585  NONE | Not Stated | CRPSECLIC3_ 16326 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32586  NONE | Not Stated | CRPSECLIC3_ 16327 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32587  NONE | Not Stated | CRPSECLIC3_ 16328 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32588  NONE | Not Stated | CRPSECLIC3_ 16329 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32589  NONE | Not Stated | CRPSECLIC3_ 16330 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32590  NONE | Not Stated | CRPSECLIC3_ 16331 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32591  NONE | Not Stated | CRPSECLIC3_ 16332 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32592  NONE | Not Stated | CRPSECLIC3_ 16333 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32593   NONE | Not Stated | CRPSECLIC3_ 16334 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32594   NONE | Not Stated | CRPSECLIC3_ 16335 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32595   NONE | Not Stated | CRPSECLIC3_ 16336 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32596   NONE | Not Stated | CRPSECLIC3_ 16337 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32597   NONE | Not Stated | CRPSECLIC3_ 16338 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32598   NONE | Not Stated | CRPSECLIC3_ 16339 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32599   NONE | Not Stated | CRPSECLIC3_ 16340 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32600   NONE | Not Stated | CRPSECLIC3_ 16341 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32601   NONE | Not Stated | CRPSECLIC3_ 16342 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32602   NONE | Not Stated | CRPSECLIC3_ 16343 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32603   NONE | Not Stated | CRPSECLIC3_ 16344 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32604   NONE | Not Stated | CRPSECLIC3_ 16345 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32605   NONE | Not Stated | CRPSECLIC3_ 16346 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32606   NONE | Not Stated | CRPSECLIC3_16347 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32607   NONE | Not Stated | CRPSECLIC3_16348 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32608   NONE | Not Stated | CRPSECLIC3_16349 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32609   NONE | Not Stated | CRPSECLIC3_16350 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32610   NONE | Not Stated | CRPSECLIC3_16351 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32611   NONE | Not Stated | CRPSECLIC3_16352 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32612   NONE | Not Stated | CRPSECLIC3_16353 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32613   NONE | Not Stated | CRPSECLIC3_16354 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32614   NONE | Not Stated | CRPSECLIC3_16355 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32615   NONE | Not Stated | CRPSECLIC3_16356 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32616   NONE | Not Stated | CRPSECLIC3_16357 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32617   NONE | Not Stated | CRPSECLIC3_16358 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32618   NONE | Not Stated | CRPSECLIC3_16359 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 189 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32619 NONE | Not Stated | CRPSECLIC3_16360 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32620 NONE | Not Stated | CRPSECLIC3_16361 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32621 NONE | Not Stated | CRPSECLIC3_16362 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32622 NONE | Not Stated | CRPSECLIC3_16363 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32623 NONE | Not Stated | CRPSECLIC3_16364 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32624 NONE | Not Stated | CRPSECLIC3_16365 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32625 NONE | Not Stated | CRPSECLIC3_16366 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32626 NONE | Not Stated | CRPSECLIC3_16367 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32627 NONE | Not Stated | CRPSECLIC3_16368 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32628 NONE | Not Stated | CRPSECLIC3_16369 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32629 NONE | Not Stated | CRPSECLIC3_16370 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32630 NONE | Not Stated | CRPSECLIC3_16371 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32631 NONE | Not Stated | CRPSECLIC3_16372 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32632   NONE | Not Stated | CRPSECLIC3_ 16373 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32633   NONE | Not Stated | CRPSECLIC3_ 16374 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32634   NONE | Not Stated | CRPSECLIC3_ 16375 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32635   NONE | Not Stated | CRPSECLIC3_ 16376 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32636   NONE | Not Stated | CRPSECLIC3_ 16377 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32637   NONE | Not Stated | CRPSECLIC3_ 16378 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32638   NONE | Not Stated | CRPSECLIC3_ 16379 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32639   NONE | Not Stated | CRPSECLIC3_ 16380 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32640   NONE | Not Stated | CRPSECLIC3_ 16381 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32641   NONE | Not Stated | CRPSECLIC3_ 16382 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32642   NONE | Not Stated | CRPSECLIC3_ 16383 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32643   NONE | Not Stated | CRPSECLIC3_ 16384 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32644   NONE | Not Stated | CRPSECLIC3_ 16385 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 191 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32645 NONE | Not Stated | CRPSECLIC3_16386 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32646 NONE | Not Stated | CRPSECLIC3_16387 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32647 NONE | Not Stated | CRPSECLIC3_16388 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32648 NONE | Not Stated | CRPSECLIC3_16389 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32649 NONE | Not Stated | CRPSECLIC3_16390 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32650 NONE | Not Stated | CRPSECLIC3_16391 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32651 NONE | Not Stated | CRPSECLIC3_16392 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32652 NONE | Not Stated | CRPSECLIC3_16393 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32653 NONE | Not Stated | CRPSECLIC3_16394 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32654 NONE | Not Stated | CRPSECLIC3_16395 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32655 NONE | Not Stated | CRPSECLIC3_16396 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32656 NONE | Not Stated | CRPSECLIC3_16397 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32657 NONE | Not Stated | CRPSECLIC3_16398 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32658 NONE | Not Stated | CRPSECLIC3_ 16399 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32659 NONE | Not Stated | CRPSECLIC3_ 16400 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32660 NONE | Not Stated | CRPSECLIC3_ 16401 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32661 NONE | Not Stated | CRPSECLIC3_ 16402 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32662 NONE | Not Stated | CRPSECLIC3_ 16403 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32663 NONE | Not Stated | CRPSECLIC3_ 16404 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32664 NONE | Not Stated | CRPSECLIC3_ 16405 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32665 NONE | Not Stated | CRPSECLIC3_ 16406 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32666 NONE | Not Stated | CRPSECLIC3_ 16407 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32667 NONE | Not Stated | CRPSECLIC3_ 16408 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32668 NONE | Not Stated | CRPSECLIC3_ 16409 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32669 NONE | Not Stated | CRPSECLIC3_ 16410 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32670 NONE | Not Stated | CRPSECLIC3_ 16411 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32671 NONE | Not Stated | CRPSECLIC3_16412 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32672 NONE | Not Stated | CRPSECLIC3_16413 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32673 NONE | Not Stated | CRPSECLIC3_16414 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32674 NONE | Not Stated | CRPSECLIC3_16415 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32675 NONE | Not Stated | CRPSECLIC3_16416 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32676 NONE | Not Stated | CRPSECLIC3_16417 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32677 NONE | Not Stated | CRPSECLIC3_16418 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32678 NONE | Not Stated | CRPSECLIC3_16419 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32679 NONE | Not Stated | CRPSECLIC3_16420 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32680 NONE | Not Stated | CRPSECLIC3_16421 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32681 NONE | Not Stated | CRPSECLIC3_16422 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32682 NONE | Not Stated | CRPSECLIC3_16423 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32683 NONE | Not Stated | CRPSECLIC3_16424 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32684   NONE | Not Stated | CRPSECLIC3_ 16425 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32685   NONE | Not Stated | CRPSECLIC3_ 16426 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32686   NONE | Not Stated | CRPSECLIC3_ 16427 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32687   NONE | Not Stated | CRPSECLIC3_ 16428 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32688   NONE | Not Stated | CRPSECLIC3_ 16429 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32689   NONE | Not Stated | CRPSECLIC3_ 16430 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32690   NONE | Not Stated | CRPSECLIC3_ 16431 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32691   NONE | Not Stated | CRPSECLIC3_ 16432 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32692   NONE | Not Stated | CRPSECLIC3_ 16433 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32693   NONE | Not Stated | CRPSECLIC3_ 16434 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32694   NONE | Not Stated | CRPSECLIC3_ 16435 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32695   NONE | Not Stated | CRPSECLIC3_ 16436 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32696   NONE | Not Stated | CRPSECLIC3_ 16437 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32697  NONE | Not Stated | CRPSECLIC3_16438 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32698  NONE | Not Stated | CRPSECLIC3_16439 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32699  NONE | Not Stated | CRPSECLIC3_16440 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32700  NONE | Not Stated | CRPSECLIC3_16441 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32701  NONE | Not Stated | CRPSECLIC3_16442 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32702  NONE | Not Stated | CRPSECLIC3_16443 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32703  NONE | Not Stated | CRPSECLIC3_16444 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32704  NONE | Not Stated | CRPSECLIC3_16445 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32705  NONE | Not Stated | CRPSECLIC3_16446 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32706  NONE | Not Stated | CRPSECLIC3_16447 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32707  NONE | Not Stated | CRPSECLIC3_16448 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32708  NONE | Not Stated | CRPSECLIC3_16449 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32709  NONE | Not Stated | CRPSECLIC3_16450 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32710   NONE | Not Stated | CRPSECLIC3_16451 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32711   NONE | Not Stated | CRPSECLIC3_16452 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32712   NONE | Not Stated | CRPSECLIC3_16453 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32713   NONE | Not Stated | CRPSECLIC3_16454 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32714   NONE | Not Stated | CRPSECLIC3_16455 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32715   NONE | Not Stated | CRPSECLIC3_16456 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32716   NONE | Not Stated | CRPSECLIC3_16457 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32717   NONE | Not Stated | CRPSECLIC3_16458 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32718   NONE | Not Stated | CRPSECLIC3_16459 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32719   NONE | Not Stated | CRPSECLIC3_16460 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32720   NONE | Not Stated | CRPSECLIC3_16461 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32721   NONE | Not Stated | CRPSECLIC3_16462 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32722   NONE | Not Stated | CRPSECLIC3_16463 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32723  NONE | Not Stated | CRPSECLIC3_16464 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32724  NONE | Not Stated | CRPSECLIC3_16465 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32725  NONE | Not Stated | CRPSECLIC3_16466 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32726  NONE | Not Stated | CRPSECLIC3_16467 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32727  NONE | Not Stated | CRPSECLIC3_16468 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32728  NONE | Not Stated | CRPSECLIC3_16469 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32729  NONE | Not Stated | CRPSECLIC3_16470 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32730  NONE | Not Stated | CRPSECLIC3_16471 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32731  NONE | Not Stated | CRPSECLIC3_16472 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32732  NONE | Not Stated | CRPSECLIC3_16473 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32733  NONE | Not Stated | CRPSECLIC3_16474 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32734  NONE | Not Stated | CRPSECLIC3_16475 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32735  NONE | Not Stated | CRPSECLIC3_16476 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32736 NONE | Not Stated | CRPSECLIC3_16477 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32737 NONE | Not Stated | CRPSECLIC3_16478 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32738 NONE | Not Stated | CRPSECLIC3_16479 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32739 NONE | Not Stated | CRPSECLIC3_16480 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32740 NONE | Not Stated | CRPSECLIC3_16481 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32741 NONE | Not Stated | CRPSECLIC3_16482 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32742 NONE | Not Stated | CRPSECLIC3_16483 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32743 NONE | Not Stated | CRPSECLIC3_16484 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32744 NONE | Not Stated | CRPSECLIC3_16485 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32745 NONE | Not Stated | CRPSECLIC3_16486 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32746 NONE | Not Stated | CRPSECLIC3_16487 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32747 NONE | Not Stated | CRPSECLIC3_16488 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32748 NONE | Not Stated | CRPSECLIC3_16489 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 32749 | NONE | Not Stated | CRPSECLIC3_16490 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32750 | NONE | Not Stated | CRPSECLIC3_16491 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32751 | NONE | Not Stated | CRPSECLIC3_16492 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32752 | NONE | Not Stated | CRPSECLIC3_16493 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32753 | NONE | Not Stated | CRPSECLIC3_16494 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32754 | NONE | Not Stated | CRPSECLIC3_16495 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32755 | NONE | Not Stated | CRPSECLIC3_16496 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32756 | NONE | Not Stated | CRPSECLIC3_16497 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32757 | NONE | Not Stated | CRPSECLIC3_16498 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32758 | NONE | Not Stated | CRPSECLIC3_16499 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32759 | NONE | Not Stated | CRPSECLIC3_16500 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32760 | NONE | Not Stated | CRPSECLIC3_16501 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32761 | NONE | Not Stated | CRPSECLIC3_16502 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32762   NONE | Not Stated | CRPSECLIC3_ 16503 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32763   NONE | Not Stated | CRPSECLIC3_ 16504 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32764   NONE | Not Stated | CRPSECLIC3_ 16505 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32765   NONE | Not Stated | CRPSECLIC3_ 16506 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32766   NONE | Not Stated | CRPSECLIC3_ 16507 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32767   NONE | Not Stated | CRPSECLIC3_ 16508 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32768   NONE | Not Stated | CRPSECLIC3_ 16509 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32769   NONE | Not Stated | CRPSECLIC3_ 16510 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32770   NONE | Not Stated | CRPSECLIC3_ 16511 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32771   NONE | Not Stated | CRPSECLIC3_ 16512 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32772   NONE | Not Stated | CRPSECLIC3_ 16513 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32773   NONE | Not Stated | CRPSECLIC3_ 16514 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32774   NONE | Not Stated | CRPSECLIC3_ 16515 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32775    NONE | Not Stated | CRPSECLIC3_16516 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32776    NONE | Not Stated | CRPSECLIC3_16517 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32777    NONE | Not Stated | CRPSECLIC3_16518 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32778    NONE | Not Stated | CRPSECLIC3_16519 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32779    NONE | Not Stated | CRPSECLIC3_16520 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32780    NONE | Not Stated | CRPSECLIC3_16521 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32781    NONE | Not Stated | CRPSECLIC3_16522 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32782    NONE | Not Stated | CRPSECLIC3_16523 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32783    NONE | Not Stated | CRPSECLIC3_16524 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32784    NONE | Not Stated | CRPSECLIC3_16525 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32785    NONE | Not Stated | CRPSECLIC3_16526 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32786    NONE | Not Stated | CRPSECLIC3_16527 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32787    NONE | Not Stated | CRPSECLIC3_16528 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32788   NONE | Not Stated | CRPSECLIC3_ 16529 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32789   NONE | Not Stated | CRPSECLIC3_ 16530 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32790   NONE | Not Stated | CRPSECLIC3_ 16531 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32791   NONE | Not Stated | CRPSECLIC3_ 16532 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32792   NONE | Not Stated | CRPSECLIC3_ 16533 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32793   NONE | Not Stated | CRPSECLIC3_ 16534 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32794   NONE | Not Stated | CRPSECLIC3_ 16535 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32795   NONE | Not Stated | CRPSECLIC3_ 16536 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32796   NONE | Not Stated | CRPSECLIC3_ 16537 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32797   NONE | Not Stated | CRPSECLIC3_ 16538 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32798   NONE | Not Stated | CRPSECLIC3_ 16539 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32799   NONE | Not Stated | CRPSECLIC3_ 16540 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32800   NONE | Not Stated | CRPSECLIC3_ 16541 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32801   NONE | Not Stated | CRPSECLIC3_ 16542 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32802   NONE | Not Stated | CRPSECLIC3_ 16543 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32803   NONE | Not Stated | CRPSECLIC3_ 16544 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32804   NONE | Not Stated | CRPSECLIC3_ 16545 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32805   NONE | Not Stated | CRPSECLIC3_ 16546 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32806   NONE | Not Stated | CRPSECLIC3_ 16547 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32807   NONE | Not Stated | CRPSECLIC3_ 16548 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32808   NONE | Not Stated | CRPSECLIC3_ 16549 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32809   NONE | Not Stated | CRPSECLIC3_ 16550 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32810   NONE | Not Stated | CRPSECLIC3_ 16551 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32811   NONE | Not Stated | CRPSECLIC3_ 16552 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32812   NONE | Not Stated | CRPSECLIC3_ 16553 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32813   NONE | Not Stated | CRPSECLIC3_ 16554 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32814   NONE | Not Stated | CRPSECLIC3_16555 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32815   NONE | Not Stated | CRPSECLIC3_16556 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32816   NONE | Not Stated | CRPSECLIC3_16557 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32817   NONE | Not Stated | CRPSECLIC3_16558 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32818   NONE | Not Stated | CRPSECLIC3_16559 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32819   NONE | Not Stated | CRPSECLIC3_16560 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32820   NONE | Not Stated | CRPSECLIC3_16561 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32821   NONE | Not Stated | CRPSECLIC3_16562 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32822   NONE | Not Stated | CRPSECLIC3_16563 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32823   NONE | Not Stated | CRPSECLIC3_16564 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32824   NONE | Not Stated | CRPSECLIC3_16565 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32825   NONE | Not Stated | CRPSECLIC3_16566 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32826   NONE | Not Stated | CRPSECLIC3_16567 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32827   NONE | Not Stated | CRPSECLIC3_16568 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32828   NONE | Not Stated | CRPSECLIC3_16569 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32829   NONE | Not Stated | CRPSECLIC3_16570 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32830   NONE | Not Stated | CRPSECLIC3_16571 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32831   NONE | Not Stated | CRPSECLIC3_16572 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32832   NONE | Not Stated | CRPSECLIC3_16573 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32833   NONE | Not Stated | CRPSECLIC3_16574 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32834   NONE | Not Stated | CRPSECLIC3_16575 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32835   NONE | Not Stated | CRPSECLIC3_16576 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32836   NONE | Not Stated | CRPSECLIC3_16577 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32837   NONE | Not Stated | CRPSECLIC3_16578 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32838   NONE | Not Stated | CRPSECLIC3_16579 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32839   NONE | Not Stated | CRPSECLIC3_16580 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32840  NONE | Not Stated | CRPSECLIC3_16581 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32841  NONE | Not Stated | CRPSECLIC3_16582 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32842  NONE | Not Stated | CRPSECLIC3_16583 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32843  NONE | Not Stated | CRPSECLIC3_16584 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32844  NONE | Not Stated | CRPSECLIC3_16585 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32845  NONE | Not Stated | CRPSECLIC3_16586 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32846  NONE | Not Stated | CRPSECLIC3_16587 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32847  NONE | Not Stated | CRPSECLIC3_16588 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32848  NONE | Not Stated | CRPSECLIC3_16589 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32849  NONE | Not Stated | CRPSECLIC3_16590 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32850  NONE | Not Stated | CRPSECLIC3_16591 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32851  NONE | Not Stated | CRPSECLIC3_16592 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32852  NONE | Not Stated | CRPSECLIC3_16593 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32853   NONE | Not Stated | CRPSECLIC3_16594 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32854   NONE | Not Stated | CRPSECLIC3_16595 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32855   NONE | Not Stated | CRPSECLIC3_16596 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32856   NONE | Not Stated | CRPSECLIC3_16597 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32857   NONE | Not Stated | CRPSECLIC3_16598 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32858   NONE | Not Stated | CRPSECLIC3_16599 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32859   NONE | Not Stated | CRPSECLIC3_16600 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32860   NONE | Not Stated | CRPSECLIC3_16601 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32861   NONE | Not Stated | CRPSECLIC3_16602 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32862   NONE | Not Stated | CRPSECLIC3_16603 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32863   NONE | Not Stated | CRPSECLIC3_16604 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32864   NONE | Not Stated | CRPSECLIC3_16605 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32865   NONE | Not Stated | CRPSECLIC3_16606 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32866 NONE | Not Stated | CRPSECLIC3_16607 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32867 NONE | Not Stated | CRPSECLIC3_16608 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32868 NONE | Not Stated | CRPSECLIC3_16609 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32869 NONE | Not Stated | CRPSECLIC3_16610 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32870 NONE | Not Stated | CRPSECLIC3_16611 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32871 NONE | Not Stated | CRPSECLIC3_16612 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32872 NONE | Not Stated | CRPSECLIC3_16613 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32873 NONE | Not Stated | CRPSECLIC3_16614 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32874 NONE | Not Stated | CRPSECLIC3_16615 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32875 NONE | Not Stated | CRPSECLIC3_16616 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32876 NONE | Not Stated | CRPSECLIC3_16617 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32877 NONE | Not Stated | CRPSECLIC3_16618 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32878 NONE | Not Stated | CRPSECLIC3_16619 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32879   NONE | Not Stated | CRPSECLIC3_ 16620 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32880   NONE | Not Stated | CRPSECLIC3_ 16621 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32881   NONE | Not Stated | CRPSECLIC3_ 16622 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32882   NONE | Not Stated | CRPSECLIC3_ 16623 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32883   NONE | Not Stated | CRPSECLIC3_ 16624 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32884   NONE | Not Stated | CRPSECLIC3_ 16625 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32885   NONE | Not Stated | CRPSECLIC3_ 16626 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32886   NONE | Not Stated | CRPSECLIC3_ 16627 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32887   NONE | Not Stated | CRPSECLIC3_ 16628 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32888   NONE | Not Stated | CRPSECLIC3_ 16629 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32889   NONE | Not Stated | CRPSECLIC3_ 16630 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32890   NONE | Not Stated | CRPSECLIC3_ 16631 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32891   NONE | Not Stated | CRPSECLIC3_ 16632 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32892  NONE | Not Stated | CRPSECLIC3_16633 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32893  NONE | Not Stated | CRPSECLIC3_16634 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32894  NONE | Not Stated | CRPSECLIC3_16635 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32895  NONE | Not Stated | CRPSECLIC3_16636 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32896  NONE | Not Stated | CRPSECLIC3_16637 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32897  NONE | Not Stated | CRPSECLIC3_16638 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32898  NONE | Not Stated | CRPSECLIC3_16639 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32899  NONE | Not Stated | CRPSECLIC3_16640 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32900  NONE | Not Stated | CRPSECLIC3_16641 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32901  NONE | Not Stated | CRPSECLIC3_16642 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32902  NONE | Not Stated | CRPSECLIC3_16643 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32903  NONE | Not Stated | CRPSECLIC3_16644 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32904  NONE | Not Stated | CRPSECLIC3_16645 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32905   NONE | Not Stated | CRPSECLIC3_ 16646 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32906   NONE | Not Stated | CRPSECLIC3_ 16647 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32907   NONE | Not Stated | CRPSECLIC3_ 16648 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32908   NONE | Not Stated | CRPSECLIC3_ 16649 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32909   NONE | Not Stated | CRPSECLIC3_ 16650 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32910   NONE | Not Stated | CRPSECLIC3_ 16651 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32911   NONE | Not Stated | CRPSECLIC3_ 16684 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32912   NONE | Not Stated | CRPSECLIC3_ 16685 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32913   NONE | Not Stated | CRPSECLIC3_ 16686 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32914   NONE | Not Stated | CRPSECLIC3_ 16687 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32915   NONE | Not Stated | CRPSECLIC3_ 16688 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32916   NONE | Not Stated | CRPSECLIC3_ 16689 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32917   NONE | Not Stated | CRPSECLIC3_ 16690 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 212 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32918   NONE | Not Stated | CRPSECLIC3_ 16691 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32919   NONE | Not Stated | CRPSECLIC3_ 16692 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32920   NONE | Not Stated | CRPSECLIC3_ 16693 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32921   NONE | Not Stated | CRPSECLIC3_ 16694 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32922   NONE | Not Stated | CRPSECLIC3_ 16695 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32923   NONE | Not Stated | CRPSECLIC3_ 16696 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32924   NONE | Not Stated | CRPSECLIC3_ 16697 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32925   NONE | Not Stated | CRPSECLIC3_ 16698 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32926   NONE | Not Stated | CRPSECLIC3_ 16699 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32927   NONE | Not Stated | CRPSECLIC3_ 16700 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32928   NONE | Not Stated | CRPSECLIC3_ 16701 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32929   NONE | Not Stated | CRPSECLIC3_ 16702 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32930   NONE | Not Stated | CRPSECLIC3_ 16703 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32931   NONE | Not Stated | CRPSECLIC3_ 16704 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32932   NONE | Not Stated | CRPSECLIC3_ 16705 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32933   NONE | Not Stated | CRPSECLIC3_ 16725 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32934   NONE | Not Stated | CRPSECLIC3_ 16726 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32935   NONE | Not Stated | CRPSECLIC3_ 16727 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32936   NONE | Not Stated | CRPSECLIC3_ 16728 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32937   NONE | Not Stated | CRPSECLIC3_ 16729 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32938   NONE | Not Stated | CRPSECLIC3_ 16730 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32939   NONE | Not Stated | CRPSECLIC3_ 16731 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32940   NONE | Not Stated | CRPSECLIC3_ 16732 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32941   NONE | Not Stated | CRPSECLIC3_ 16733 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32942   NONE | Not Stated | CRPSECLIC3_ 16734 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32943   NONE | Not Stated | CRPSECLIC3_ 16735 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32944 NONE | Not Stated | CRPSECLIC3_16736 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32945 NONE | Not Stated | CRPSECLIC3_16706 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY AND SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 32946 NONE | Not Stated | CRPSECLIC3_16737 | ☐ | THE ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY, AND SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 32947 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00102 | ☐ | THE BRATTLE GROUP, INC. | ONE BEACON STREET SUITE 2600 BOSTON, MA |
| 2. 32948 NONE | Not Stated | CRPSECLIC3_16067 | ☐ | THE CALIFORNIA, ARIZONA AND SANTA FE RAILWAY COMPANY | NOT AVAILABLE |
| 2. 32949 MEMBERSHIP AGREEMENT | 7/30/2019 | CRPSECFA_00016 | ☐ | THE ECONOMIC CLUB | 1601 K ST, NW SUITE 210 WASHINGTON, DC 20006 |
| 2. 32950 SUBSCRIPTION AGREEMENT | 2/28/2020 | CRPSECFA_00017 | ☐ | THE HILL NEWSPAPER | 1625 K ST, NW SUITE 900 WASHINGTON, DC 20006 |
| 2. 32951 REMEDIATION COST ALLOCATION AGREEMENT - COMPLETED | Not Stated | CRPSECLM_00130 | ☐ | THE KENNEDY MEADOWS RESORT AND PACK STATION | KENNEDY MEADOWS RESORT AND PACK STATION D/O MATT BLOOM 14125 WARDS FERRY ROAD SONORA, CA 95370 |
| 2. 32952 NONE | Not Stated | CRPSECLIC3_16125 | ☐ | THE MODESTO AND EMPIRE TRACTION COMPANY | NOT AVAILABLE |
| 2. 32953 SUBSCRIPTION AGREEMENT | 2/2/2020 | CRPSECFA_00018 | ☐ | THE NEW YORK TIMES | 620 EIGHTH AVE NEW YORK, NY 10018 |
| 2. 32954 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00103 | ☐ | THE SANBORN MAP COMPANY, INC. | 1935 JAMBOREE DRIVE SUITE 100 COLORADO SPRINGS, CO 80920 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32955 CORTOPASSI FAMILY TRUST - BOAT DOCK - DOCK # 0138 - BUOY(S) # 1396, 1397 - OLD DOCK # 2328 - OLD BUOY # 0602, 0601,0828 - APN-108-191-02 | 12/31/2999 | CRPSECLIC2_882403 | ☐ | THE STACEY J. SIROONIAN LIVING TRUST | 0343 LAKE ALMANOR WEST DR 11292 NORTH ALPINE ROAD STOCKTON          , CA 95212 |
| 2. 32956 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 104 | ☐ | THE STANTON PARK GROUP | 300 NEW JERSEY AVENUE NW SUITE 900 WASHINGTON, DC 20001 |
| 2. 32957 COVENANT TO RESTRICT USE OF PROPERTY, ENIRONMENTAL RESTRICTION | Not Stated | CRPSECLM_00 385 | ☐ | THE VINTAGE BANK | ONE SW COLUMBIA STREET, SUITE 1170 UMPQUA BANK, JIM GOSSETT PORTLAND, OR 97258 |
| 2. 32958 SUBSCRIPTION AGREEMENT | 6/20/2019 | CRPSECFA_00 019 | ☐ | THE WALL STREET JOURNAL | 1211 AVE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 32959 SUBSCRIPTION AGREEMENT | 9/23/2019 | CRPSECFA_00 020 | ☐ | THE WASHINGTON POST | 1301 K ST, NW WASHINGTON, DC 20071 |
| 2. 32960 NONE | Not Stated | CRPSECLIC3_14625 | ☐ | THE WESTERN PACIFIC | NOT AVAILABLE |
| 2. 32961 NONE | Not Stated | CRPSECLIC3_16652 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32962 NONE | Not Stated | CRPSECLIC3_16653 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32963 NONE | Not Stated | CRPSECLIC3_16654 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32964 NONE | Not Stated | CRPSECLIC3_16655 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32965 NONE | Not Stated | CRPSECLIC3_16656 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32966 NONE | Not Stated | CRPSECLIC3_16657 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32967 NONE | Not Stated | CRPSECLIC3_16658 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32968 NONE | Not Stated | CRPSECLIC3_16659 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32969 NONE | Not Stated | CRPSECLIC3_16660 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32970 NONE | Not Stated | CRPSECLIC3_16661 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32971 NONE | Not Stated | CRPSECLIC3_16662 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32972 NONE | Not Stated | CRPSECLIC3_16663 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32973 NONE | Not Stated | CRPSECLIC3_16664 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32974 NONE | Not Stated | CRPSECLIC3_16665 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32975 NONE | Not Stated | CRPSECLIC3_16666 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32976 NONE | Not Stated | CRPSECLIC3_16667 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32977 NONE | Not Stated | CRPSECLIC3_16668 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32978 NONE | Not Stated | CRPSECLIC3_16669 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32979 NONE | Not Stated | CRPSECLIC3_16670 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32980 NONE | Not Stated | CRPSECLIC3_16671 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32981 NONE | Not Stated | CRPSECLIC3_16672 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32982 NONE | Not Stated | CRPSECLIC3_16673 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32983 NONE | Not Stated | CRPSECLIC3_16674 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32984 NONE | Not Stated | CRPSECLIC3_16675 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32985 NONE | Not Stated | CRPSECLIC3_16676 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32986 NONE | Not Stated | CRPSECLIC3_16677 | ☐ | THE WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 32987 JAMES CARLSEN - BOAT DOCK - DOCK # 2375 - BUOY(S) # 1030, 1031 - OLD DOCK # 0320 - OLD BUOY # N/A - APN-102-073-05 | 12/31/2999 | CRPSECLIC2_800403 | ☐ | THEODORE TOWLER | 1252 PENINSULA DR 2484 GRANITE LANE LINCOLN , CA 95648 |
| 2. 32988 MASTER AGREEMENT - XXMA010573 | Not Stated | CRPSECLIC1_05878 | ☐ | THIRD AMENDMENT,EDGE WIRELESS LLC | NOT AVAILABLE |
| 2. 32989 DAVID ANDERSON - BOAT DOCK - DOCK # 2454 - BUOY(S) # 0307, 1007 - OLD DOCK # 0642, 1376 - OLD BUOY # N/A - APN-102-152-20 | 12/31/2999 | CRPSECLIC2_809003 | ☐ | THOMAS & KAREN SULLIVAN | 0964 PENINSULA DR 5584 LITTLE GRAND CANYON DRIVE PARADISE , CA 95969 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32990 KUCKOWSKI - BOAT DOCK - DOCK # 2062 - BUOY(S) # DENIED - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-072-08 | 12/31/2999 | CRPSECLIC2_ 833703 | ☐ | THOMAS AGNEW | 0406 PENINSULA DR 5491 TIP TOP RD MARIPOSA                , CA 95338 |
| 2. 32991 HAVELIK K G - BOAT DOCK - DOCK # 0068 - BUOY(S) # N/A - OLD DOCK # N/A - OLD BUOY # N/A - APN-106-241-09 | 12/31/2999 | CRPSECLIC2_ 864103 | ☐ | THOMAS DELAPAIN | 3335 HIGHWAY 147 P. O. BOX 70607 RENO                , NV 89570 |
| 2. 32992 RISSE - BOAT DOCK - DOCK # 2178 - BUOY(S) # 0067, 0068 - OLD DOCK # 0046, 0346 - OLD BUOY # N/A - APN-106-282-01 | 12/31/2999 | CRPSECLIC2_ 867503 | ☐ | THOMAS FULLERTON | 6549 HIGHWAY 147 641 NELSON LANE LINCOLN                , CA 95648 |
| 2. 32993 CHARLES LAURENSON - BOAT DOCK - DOCK # 2043 - BUOY(S) # 1110, 1822 - OLD DOCK # 0005, 0313, 0714, 0374, 0856, 2043, 2386 - OLD BUOY # 0005, 1109 - APN-102-213-10 | 12/31/2999 | CRPSECLIC2_ 815503 | ☐ | THOMAS GHIDOSSI | 0728 PENINSULA DR 1801 LAGOON VIEW DR. TIBURON                , CA 94920 |
| 2. 32994 BASS LAKE - THE PINES RESORT - (CONCRETE BOAT RAMP) (LYING BTWN. DOCKS A & B), | 12/31/2023 | CRPSECLIC2_ 727603 | ☐ | THOMAS GREEN | SCOTT MURRAY, GREENLAW PARTNERS, LLC 4440 VON KARMAN AVENUE  NEWPORT BEACH                , CA 92660 |
| 2. 32995 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0206 | ☐ | THOMAS H JOHNSTONE OR TAMARA L RYAN | 39 COBBLESTONE LN SAN CARLOS, CA |
| 2. 32996 ROBERT ROTH - BOAT DOCK - DOCK # N/A - BUOY(S) # 1623 - OLD DOCK # N/A - OLD BUOY # 0652, 1266 - APN-102-152-15 | 12/31/2999 | CRPSECLIC2_ 808503 | ☐ | THOMAS HALPIN | 1002 PENINSULA TRAIL 23131 MORA GLEN DR LOS ALTOS                , CA 94024 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 219 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32997  EDWARD MORSE - BOAT DOCK - DOCK # 2010 - BUOY(S) # 0563 - OLD DOCK # 0339 - OLD BUOY # N/A - APN-102-053-09 | 12/31/1999 | CRPSECLIC2_797103 | ☐ | THOMAS HUTCHINS | 1310 PENINSULA DR<br>7346 GRASSY CREEK WAY<br>EL DORADO HILLS            , CA 95762 |
| 2. 32998  BURKE, TIM - BOAT DOCK - DOCK # 0781 - BUOY(S) # 0765, 0766 - OLD DOCK # 0192 - OLD BUOY # N/A - APN-108-111-07 | 12/31/1999 | CRPSECLIC2_878403 | ☐ | THOMAS JOAQUIN | 0219 LAKE ALMANOR WEST DR<br>8500 LINDA CREEK CT.<br>ORANGEVALE            , CA 95665 |
| 2. 32999  NANCY FANNING - BOAT DOCK - DOCK # 2049 - BUOY(S) # 1813 - OLD DOCK # 0251 - OLD BUOY # 0386, 0385 - APN-102-071-05 | 12/31/1999 | CRPSECLIC2_799503 | ☐ | THOMAS M DAUTERMAN | 1269 LASSEN VIEW DR<br>6440 SKYPOINTE DR STE 14-145<br>LAS VEGAS            , NV 89131 |
| 2. 33000  BLANKENSHIP - BOAT DOCK - DOCK # 2410 - BUOY(S) # 0923, 0924 - OLD DOCK # 0445 - OLD BUOY # N/A - APN-001-251-10 | 12/31/1999 | CRPSECLIC2_785103 | ☐ | THOMAS MASON | 3050 ALMANOR DRIVE WEST<br>3050 ALMANOR DRIVE WEST<br>CANYON DAM            , CA 959239709 |
| 2. 33001  LAMAR OUTDOOR ADVERTISING - BILLBOARD KERN POWER PLANT | 7/14/2002 | CRPSECLIC2_772303 | ☐ | THOMAS MILLAR | JEFF BERRY<br>3737 ALKEN STREET<br><br>BAKERSFIELD            , CA 93308 |
| 2. 33002  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0029 | ☐ | THOMAS WINN MITCHELL | 44561 HWY 299 JUNCTION CITY, CA 96048 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33003　CRYSTAL SPRINGS FISH HATCHERY | 4/30/2025 | CRPSECLIC2_204003 | ☐ | THOMAS, TRENT & JILL; THOMAS, TREVOR & TAMRA | FISHERIES BRANCH 830 S STREET<br><br>SACRAMENTO　　　　　, CA　95811 |
| 2. 33004　BL DOCK, LOT 08 - VANMIDDLESWORTH | 12/31/2019 | CRPSECLIC2_577703 | ☐ | THOMMA, RAYMOND R. | 286 DEL MESA DR.<br>CARMEL　　　　, CA 93923 |
| 2. 33005　BL LOT 07 - EVERETT | 12/31/2019 | CRPSECLIC2_79803 | ☐ | THOMMA, RAYMOND R. | 3235 NUESTRO ROAD<br>YUBA CITY　　　　, CA 95993 |
| 2. 33006　BOAT DOCK ID #122, BASS LAKE | 7/6/2019 | CRPSECLIC2_637203 | ☐ | THOMPSON,WILLIAM E. | 39602 MALLARD<br>BASS LAKE　　　　, CA 93604 |
| 2. 33007　3-YEAR CONTRACT FOR PRINT TITLES FROM THOMSON REUTERS | 1/31/2020 | CRPSECLG_00118 | ☐ | THOMSON REUTERS | 610 OPPERMAN DRIVE P.O. BOX 64833 EAGAN, MN |
| 2. 33008　DIGITAL CONTENT FROM THOMSON WEST | 11/30/2019 | CRPSECLG_00117 | ☐ | THOMSON REUTERS | 610 OPPERMAN DRIVE P.O. BOX 64833 EAGAN, MN |
| 2. 33009　EBIA SUITE (CHECKPOINT) | 6/28/2019 | CRPSECLG_00120 | ☐ | THOMSON REUTERS | 610 OPPERMAN DRIVE P.O. BOX 64833 EAGAN, MN |
| 2. 33010　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00207 | ☐ | THORNE LAY | 2114 HARBORVIEW WAY SANTA CRUZ, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33011   NONE | Not Stated | CRPSECLIC3_02307 | ☐ | TIDE WATER ASSOCIATED OIL COMPANY,TIDEWATER OIL COMPANY,ATCHISON TOPEKA SANTA FE RAILWAY COMPANY | BURLINGTON NORTHERN SANTE FE 2301 LOU MENK DR, GOB-3W FORT WORTH, TX |
| 2. 33012   NONE | Not Stated | CRPSECLIC3_14626 | ☐ | TIDEWATER SOUTHER RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33013   NONE | Not Stated | CRPSECLIC3_14627 | ☐ | TIDEWATER SOUTHERN R | NOT AVAILABLE |
| 2. 33014   NONE | Not Stated | CRPSECLIC3_01336 | ☐ | TIDEWATER SOUTHERN R,WESTERN PACIFIC RAIL,SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 33015   NONE | Not Stated | CRPSECLIC3_14628 | ☐ | TIDEWATER SOUTHERN RAILWAY | NOT AVAILABLE |
| 2. 33016   NONE | Not Stated | CRPSECLIC3_14629 | ☐ | TIDEWATER SOUTHERN RAILWAY | NOT AVAILABLE |
| 2. 33017   NONE | Not Stated | CRPSECLIC3_14630 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33018   NONE | Not Stated | CRPSECLIC3_14631 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33019   NONE | Not Stated | CRPSECLIC3_14632 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33020   NONE | Not Stated | CRPSECLIC3_14633 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33021   NONE | Not Stated | CRPSECLIC3_14634 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33022   NONE | Not Stated | CRPSECLIC3_14635 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 222 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33023   NONE | Not Stated | CRPSECLIC3_ 14636 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33024   NONE | Not Stated | CRPSECLIC3_ 14637 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33025   NONE | Not Stated | CRPSECLIC3_ 14638 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33026   NONE | Not Stated | CRPSECLIC3_ 14639 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33027   NONE | Not Stated | CRPSECLIC3_ 14640 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33028   NONE | Not Stated | CRPSECLIC3_ 14641 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33029   NONE | Not Stated | CRPSECLIC3_ 14642 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33030   NONE | Not Stated | CRPSECLIC3_ 14643 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33031   NONE | Not Stated | CRPSECLIC3_ 14644 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33032   NONE | Not Stated | CRPSECLIC3_ 14645 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33033   NONE | Not Stated | CRPSECLIC3_ 14646 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33034   NONE | Not Stated | CRPSECLIC3_ 14647 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33035   NONE | Not Stated | CRPSECLIC3_ 14648 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33036 NONE | Not Stated | CRPSECLIC3_ 14649 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33037 NONE | Not Stated | CRPSECLIC3_ 14650 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33038 NONE | Not Stated | CRPSECLIC3_ 14651 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33039 NONE | Not Stated | CRPSECLIC3_ 14652 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33040 NONE | Not Stated | CRPSECLIC3_ 14653 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33041 NONE | Not Stated | CRPSECLIC3_ 14654 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33042 NONE | Not Stated | CRPSECLIC3_ 14655 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33043 NONE | Not Stated | CRPSECLIC3_ 14656 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33044 NONE | Not Stated | CRPSECLIC3_ 14657 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33045 NONE | Not Stated | CRPSECLIC3_ 14658 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33046 NONE | Not Stated | CRPSECLIC3_ 14659 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33047 NONE | Not Stated | CRPSECLIC3_ 14660 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33048 NONE | Not Stated | CRPSECLIC3_ 14661 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33049　NONE | Not Stated | CRPSECLIC3_14662 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33050　NONE | Not Stated | CRPSECLIC3_14663 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33051　NONE | Not Stated | CRPSECLIC3_14664 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33052　NONE | Not Stated | CRPSECLIC3_14665 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33053　NONE | Not Stated | CRPSECLIC3_14666 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33054　NONE | Not Stated | CRPSECLIC3_14667 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33055　NONE | Not Stated | CRPSECLIC3_14668 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33056　NONE | Not Stated | CRPSECLIC3_14669 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33057　NONE | Not Stated | CRPSECLIC3_14670 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33058　NONE | Not Stated | CRPSECLIC3_14671 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33059　NONE | Not Stated | CRPSECLIC3_14672 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33060　NONE | Not Stated | CRPSECLIC3_14673 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33061　NONE | Not Stated | CRPSECLIC3_14674 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33062   NONE | Not Stated | CRPSECLIC3_14675 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33063   NONE | Not Stated | CRPSECLIC3_14676 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33064   NONE | Not Stated | CRPSECLIC3_14677 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33065   NONE | Not Stated | CRPSECLIC3_14678 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33066   NONE | Not Stated | CRPSECLIC3_14679 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33067   NONE | Not Stated | CRPSECLIC3_14680 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33068   NONE | Not Stated | CRPSECLIC3_14681 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33069   NONE | Not Stated | CRPSECLIC3_14682 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33070   NONE | Not Stated | CRPSECLIC3_14683 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33071   NONE | Not Stated | CRPSECLIC3_14684 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33072   NONE | Not Stated | CRPSECLIC3_14685 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33073   NONE | Not Stated | CRPSECLIC3_14686 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33074   NONE | Not Stated | CRPSECLIC3_14687 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 226 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33075  NONE | Not Stated | CRPSECLIC3_14688 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33076  NONE | Not Stated | CRPSECLIC3_14689 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33077  NONE | Not Stated | CRPSECLIC3_14690 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33078  NONE | Not Stated | CRPSECLIC3_14691 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33079  NONE | Not Stated | CRPSECLIC3_14692 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33080  NONE | Not Stated | CRPSECLIC3_14693 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33081  NONE | Not Stated | CRPSECLIC3_14694 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33082  NONE | Not Stated | CRPSECLIC3_14695 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33083  NONE | Not Stated | CRPSECLIC3_14696 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33084  NONE | Not Stated | CRPSECLIC3_14697 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33085  NONE | Not Stated | CRPSECLIC3_14698 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33086  NONE | Not Stated | CRPSECLIC3_14699 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33087  NONE | Not Stated | CRPSECLIC3_14700 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33088  NONE | Not Stated | CRPSECLIC3_14701 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33089  NONE | Not Stated | CRPSECLIC3_14702 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33090  NONE | Not Stated | CRPSECLIC3_14703 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33091  NONE | Not Stated | CRPSECLIC3_14704 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33092  NONE | Not Stated | CRPSECLIC3_14705 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33093  NONE | Not Stated | CRPSECLIC3_14706 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33094  NONE | Not Stated | CRPSECLIC3_14707 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33095  NONE | Not Stated | CRPSECLIC3_14708 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33096  NONE | Not Stated | CRPSECLIC3_14709 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33097  NONE | Not Stated | CRPSECLIC3_14710 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33098  NONE | Not Stated | CRPSECLIC3_14711 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33099  NONE | Not Stated | CRPSECLIC3_14712 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33100  NONE | Not Stated | CRPSECLIC3_14713 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33101   NONE | Not Stated | CRPSECLIC3_ 14714 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33102   NONE | Not Stated | CRPSECLIC3_ 14715 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33103   NONE | Not Stated | CRPSECLIC3_ 14716 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33104   NONE | Not Stated | CRPSECLIC3_ 14717 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33105   NONE | Not Stated | CRPSECLIC3_ 14718 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33106   NONE | Not Stated | CRPSECLIC3_ 14719 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33107   NONE | Not Stated | CRPSECLIC3_ 14720 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33108   NONE | Not Stated | CRPSECLIC3_ 14721 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33109   NONE | Not Stated | CRPSECLIC3_ 14722 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33110   NONE | Not Stated | CRPSECLIC3_ 14723 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33111   NONE | Not Stated | CRPSECLIC3_ 14724 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33112   NONE | Not Stated | CRPSECLIC3_ 14725 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33113   NONE | Not Stated | CRPSECLIC3_ 14726 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33114   NONE | Not Stated | CRPSECLIC3_ 14727 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33115   NONE | Not Stated | CRPSECLIC3_ 14728 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33116   NONE | Not Stated | CRPSECLIC3_ 14729 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33117   NONE | Not Stated | CRPSECLIC3_ 14730 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33118   NONE | Not Stated | CRPSECLIC3_ 14731 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33119   NONE | Not Stated | CRPSECLIC3_ 14732 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33120   NONE | Not Stated | CRPSECLIC3_ 14733 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33121   NONE | Not Stated | CRPSECLIC3_ 14734 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33122   NONE | Not Stated | CRPSECLIC3_ 14735 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33123   NONE | Not Stated | CRPSECLIC3_ 14736 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33124   NONE | Not Stated | CRPSECLIC3_ 14737 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33125   NONE | Not Stated | CRPSECLIC3_ 14738 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33126   NONE | Not Stated | CRPSECLIC3_ 14739 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33127  NONE | Not Stated | CRPSECLIC3_ 14740 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33128  NONE | Not Stated | CRPSECLIC3_ 14741 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33129  NONE | Not Stated | CRPSECLIC3_ 14742 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33130  NONE | Not Stated | CRPSECLIC3_ 14743 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33131  NONE | Not Stated | CRPSECLIC3_ 14744 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33132  NONE | Not Stated | CRPSECLIC3_ 14745 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33133  NONE | Not Stated | CRPSECLIC3_ 14746 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33134  NONE | Not Stated | CRPSECLIC3_ 14747 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33135  NONE | Not Stated | CRPSECLIC3_ 14748 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33136  NONE | Not Stated | CRPSECLIC3_ 14749 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33137  NONE | Not Stated | CRPSECLIC3_ 14750 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33138  NONE | Not Stated | CRPSECLIC3_ 14751 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33139  NONE | Not Stated | CRPSECLIC3_ 14752 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33140   NONE | Not Stated | CRPSECLIC3_ 14753 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33141   NONE | Not Stated | CRPSECLIC3_ 14754 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33142   NONE | Not Stated | CRPSECLIC3_ 14755 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33143   NONE | Not Stated | CRPSECLIC3_ 14756 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33144   NONE | Not Stated | CRPSECLIC3_ 14757 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33145   NONE | Not Stated | CRPSECLIC3_ 14758 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33146   NONE | Not Stated | CRPSECLIC3_ 14759 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33147   NONE | Not Stated | CRPSECLIC3_ 14760 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33148   NONE | Not Stated | CRPSECLIC3_ 14761 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33149   NONE | Not Stated | CRPSECLIC3_ 14762 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33150   NONE | Not Stated | CRPSECLIC3_ 14763 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33151   NONE | Not Stated | CRPSECLIC3_ 14764 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33152   NONE | Not Stated | CRPSECLIC3_ 14765 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33153   NONE | Not Stated | CRPSECLIC3_ 14766 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33154   NONE | Not Stated | CRPSECLIC3_ 14767 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33155   NONE | Not Stated | CRPSECLIC3_ 14768 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33156   NONE | Not Stated | CRPSECLIC3_ 14769 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33157   NONE | Not Stated | CRPSECLIC3_ 14770 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33158   NONE | Not Stated | CRPSECLIC3_ 14771 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33159   NONE | Not Stated | CRPSECLIC3_ 14772 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33160   NONE | Not Stated | CRPSECLIC3_ 14773 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33161   NONE | Not Stated | CRPSECLIC3_ 14774 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33162   NONE | Not Stated | CRPSECLIC3_ 14775 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33163   NONE | Not Stated | CRPSECLIC3_ 14776 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33164   NONE | Not Stated | CRPSECLIC3_ 14777 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33165   NONE | Not Stated | CRPSECLIC3_ 14778 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33166   NONE | Not Stated | CRPSECLIC3_ 14779 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33167   NONE | Not Stated | CRPSECLIC3_ 14780 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33168   NONE | Not Stated | CRPSECLIC3_ 14781 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33169   NONE | Not Stated | CRPSECLIC3_ 14782 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33170   NONE | Not Stated | CRPSECLIC3_ 14783 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33171   NONE | Not Stated | CRPSECLIC3_ 14784 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33172   NONE | Not Stated | CRPSECLIC3_ 14785 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33173   NONE | Not Stated | CRPSECLIC3_ 14786 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33174   NONE | Not Stated | CRPSECLIC3_ 14787 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33175   NONE | Not Stated | CRPSECLIC3_ 14788 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33176   NONE | Not Stated | CRPSECLIC3_ 14789 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33177   NONE | Not Stated | CRPSECLIC3_ 14790 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33178   NONE | Not Stated | CRPSECLIC3_ 14791 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33179   NONE | Not Stated | CRPSECLIC3_ 14792 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33180   NONE | Not Stated | CRPSECLIC3_ 14793 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33181   NONE | Not Stated | CRPSECLIC3_ 14794 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33182   NONE | Not Stated | CRPSECLIC3_ 14795 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33183   NONE | Not Stated | CRPSECLIC3_ 14796 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33184   NONE | Not Stated | CRPSECLIC3_ 14797 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33185   NONE | Not Stated | CRPSECLIC3_ 14798 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33186   NONE | Not Stated | CRPSECLIC3_ 14799 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33187   NONE | Not Stated | CRPSECLIC3_ 14800 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33188   NONE | Not Stated | CRPSECLIC3_ 14801 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33189   NONE | Not Stated | CRPSECLIC3_ 14802 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33190   NONE | Not Stated | CRPSECLIC3_ 14803 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33191   NONE | Not Stated | CRPSECLIC3_ 14804 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33192  NONE | Not Stated | CRPSECLIC3_ 14805 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33193  NONE | Not Stated | CRPSECLIC3_ 14806 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33194  NONE | Not Stated | CRPSECLIC3_ 14807 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33195  NONE | Not Stated | CRPSECLIC3_ 14808 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33196  NONE | Not Stated | CRPSECLIC3_ 14809 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33197  NONE | Not Stated | CRPSECLIC3_ 14810 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33198  NONE | Not Stated | CRPSECLIC3_ 14811 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33199  NONE | Not Stated | CRPSECLIC3_ 14812 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33200  NONE | Not Stated | CRPSECLIC3_ 14813 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33201  NONE | Not Stated | CRPSECLIC3_ 14814 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33202  NONE | Not Stated | CRPSECLIC3_ 14815 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33203  NONE | Not Stated | CRPSECLIC3_ 14816 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33204  NONE | Not Stated | CRPSECLIC3_ 14817 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33205   NONE | Not Stated | CRPSECLIC3_14818 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33206   NONE | Not Stated | CRPSECLIC3_14819 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33207   NONE | Not Stated | CRPSECLIC3_14820 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33208   NONE | Not Stated | CRPSECLIC3_14821 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33209   NONE | Not Stated | CRPSECLIC3_14822 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33210   NONE | Not Stated | CRPSECLIC3_14823 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33211   NONE | Not Stated | CRPSECLIC3_14824 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33212   NONE | Not Stated | CRPSECLIC3_14825 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33213   NONE | Not Stated | CRPSECLIC3_14826 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33214   NONE | Not Stated | CRPSECLIC3_14827 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33215   NONE | Not Stated | CRPSECLIC3_14828 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33216   NONE | Not Stated | CRPSECLIC3_14829 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33217   NONE | Not Stated | CRPSECLIC3_14830 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33218   NONE | Not Stated | CRPSECLIC3_ 14831 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33219   NONE | Not Stated | CRPSECLIC3_ 14832 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33220   NONE | Not Stated | CRPSECLIC3_ 14833 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33221   NONE | Not Stated | CRPSECLIC3_ 14834 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33222   NONE | Not Stated | CRPSECLIC3_ 14835 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33223   NONE | Not Stated | CRPSECLIC3_ 14836 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33224   NONE | Not Stated | CRPSECLIC3_ 14837 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33225   NONE | Not Stated | CRPSECLIC3_ 14838 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33226   NONE | Not Stated | CRPSECLIC3_ 01337 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY,WESTERN PACIFIC RAILROAD COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 33227   NONE | Not Stated | CRPSECLIC3_ 14839 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,SIERRA SAN FRANCISCO POWER COMPANY | NOT AVAILABLE |
| 2. 33228   NONE | Not Stated | CRPSECLIC3_ 00087 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33229   NONE | Not Stated | CRPSECLIC3_ 14840 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33230 | NONE | Not Stated | CRPSECLIC3_ 14841 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 33231 | NONE | Not Stated | CRPSECLIC3_ 14842 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 33232 | NONE | Not Stated | CRPSECLIC3_ 14843 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 33233 | NONE | Not Stated | CRPSECLIC3_ 01338 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 33234 | NONE | Not Stated | CRPSECLIC3_ 01339 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 33235 | NONE | Not Stated | CRPSECLIC3_ 01340 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 33236 | NONE | Not Stated | CRPSECLIC3_ 14844 | ☐ | TIDEWATER SOUTHERN RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 33237 | NONE | Not Stated | CRPSECLIC3_ 00088 | ☐ | TIDEWATER SOUTHERN RAILWAY,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33238 | NONE | Not Stated | CRPSECLIC3_ 14845 | ☐ | TIDEWATERSOUT | NOT AVAILABLE |
| 2. 33239 | NONE | Not Stated | CRPSECLIC3_ 14846 | ☐ | TIDEWATERSOUT | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33240   NONE | Not Stated | CRPSECLIC3_ 14847 | ☐ | TIDEWATERSOUT | NOT AVAILABLE |
| 2. 33241   NONE | Not Stated | CRPSECLIC3_ 14848 | ☐ | TIDWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33242   NONE | Not Stated | CRPSECLIC3_ 14849 | ☐ | TIDWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33243   NONE | Not Stated | CRPSECLIC3_ 14850 | ☐ | TIDWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33244   NONE | Not Stated | CRPSECLIC3_ 14851 | ☐ | TIDWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33245   BROOKE QUILICI - BOAT DOCK - DOCK # 0748 - BUOY(S) # 0192, 0846 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-072-06 | 12/31/2999 | CRPSECLIC2_ 874003 | ☐ | TIM CAMPBELL | 0110 KOKANEE LANE 274 CENTENNIAL AVE CHICO                , CA 95928 |
| 2. 33246   SIMPSON TRUST - BOAT DOCK - DOCK # 1381 - BUOY(S) # 1041, 1587 - OLD DOCK # 0087 - OLD BUOY # 0121, 0122, 0851 - APN-102-403-09 | 12/31/2999 | CRPSECLIC2_ 826203 | ☐ | TIM CASHMAN | 1103 HIDDEN BEACH ROAD 386 BROAD STREET SAN LUIS OBISPO           , CA 93401 |
| 2. 33247   DALECIO - BOAT DOCK - DOCK # 0371 - BUOY(S) # 0951, 1046 - OLD DOCK # N/A - OLD BUOY # 1045 - APN-108-181-02 | 12/31/2999 | CRPSECLIC2_ 881203 | ☐ | TIM WELLMAN | 0319 LAKE ALMANOR WEST DR 3 MILTON PLACE RANCHO MIRAGE           , CA 92270 |
| 2. 33248   BOAT DOCK ID #143, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 639403 | ☐ | TIMMER, DOUGLAS & CARMEN, TRUSTEES | P.O. BOX 455 BASS LAKE           , CA 93604 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33249　PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0208 | ☐ | TIMOTHY LEE CALDWELL | 3360 MCGRAW LN LAFAYETTE, CA |
| 2. 33250　CISCO BUTTES - LICENSE TO STATE CHP | 5/31/2019 | CRPSECLIC2_ 676403 | ☐ | TIMOTHY S. WATSON | MICHELLE ALLEE P.O. BOX 942898 601 N. 7TH ST.  BLDG C SACRAMENTO　　　　, CA |
| 2. 33251　GARY KLUGE - BOAT DOCK - DOCK # 0145 - BUOY(S) # 1048 - OLD DOCK # N/A - OLD BUOY # 0190 - APN-108-060-08 | 12/31/2999 | CRPSECLIC2_ 872303 | ☐ | TIMOTHY SOUTHWICK | 0165 LAKE ALMANOR WEST DR 165 LAKE ALMANOR WEST DRIVE CHESTER　　　　, CA 96020 |
| 2. 33252　MIKE EGBERT - BOAT DOCK - DOCK # 2127 - BUOY(S) # 1194, 1195 - OLD DOCK # 0708 - OLD BUOY # 0704, 0818 - APN-106-131-08 | 12/31/2999 | CRPSECLIC2_ 858803 | ☐ | TIMOTHY STRONG | 5837 HIGHWAY 147 19 ALM BLUFF DRIVE CHICO　　　　, CA 95928 |
| 2. 33253　BOAT DOCK ID #146, BASS LAKE | 10/25/2014 | CRPSECLIC2_ 639703 | ☐ | TJERRILD ET AL,ROBERT J. | 14151 CASTLEROCK RD SALINAS　　　　, CA 993908 |
| 2. 33254　ACCESS TO PRIVATE PARCEL FOR TOPOCK REMEDIATION CONSTRUCTION | Not Stated | CRPSECLM_00 266 | ☐ | TODD ALLEN | 15226 SOUTH HIGHWAY 66 TOPOCK , AZ |
| 2. 33255　BOAT DOCK ID #217, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 647103 | ☐ | TODD,LARRY R. | 4968 MEADOW VIEW DRIVE MARIPOSA　　　　, CA 95338 |
| 2. 33256　JOHN HOWE - BOAT DOCK - DOCK # 2213 - BUOY(S) # 1877, 1875 - OLD DOCK # 0280 - OLD BUOY # 0335, 0336, 1236 - APN-102-292-02 | 12/31/2999 | CRPSECLIC2_ 820203 | ☐ | TOM ARMSTRONG | 0602 PENINSULA DR P. O. BOX 246 KENTFIELD　　　　, CA 94914 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33257   MILLER - BOAT DOCK - DOCK # N/A - BUOY(S) # 1762, 1763 - OLD DOCK # 0704 - OLD BUOY # 0693 - APN-104-181-03 | 12/31/2999 | CRPSECLIC2_ 845103 | ☐ | TOM DOLAN | 2866 BIG SPRINGS ROAD 6 CLEAVES COURT CHICO                , CA 95973 |
| 2. 33258   FRANK LEPORI - BOAT DOCK - DOCK # 2453 - BUOY(S) # 0988, 0989 - OLD DOCK # 0107 - OLD BUOY # 0130, 0131 - APN-102-122-08 | 12/31/2999 | CRPSECLIC2_ 805203 | ☐ | TOM HINOJOSA | 1200 PENINSULA DR 7530 BRIARGATE COURT RENO                , NV 89523 |
| 2. 33259   PHILIP PRICE - BOAT DOCK - DOCK # 2500 - BUOY(S) # 0061, 0370 - OLD DOCK # 0042 - OLD BUOY # N/A - APN-104-123-09 | 12/31/2999 | CRPSECLIC2_ 838103 | ☐ | TOM PANAGES | 0202 PENINSULA DR 1784 ESTATES WAY CHICO                , CA 95928 |
| 2. 33260   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0079 | ☐ | TOM ROLFE | 2749 ZION WAY HANFORD, CA 93230 |
| 2. 33261   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0080 | ☐ | TOM ROLFE | 2749 ZION WAY HANFORD, CA 93230 |
| 2. 33262   EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0081 | ☐ | TOM ROLFE | 2749 ZION WAY HANFORD, CA 93230 |
| 2. 33263   WILLIAM LEWIS - BOAT DOCK - DOCK # 2013 - BUOY(S) # 0135, 1874 - OLD DOCK # 0102 - OLD BUOY # 0136 - APN-102-292-04 | 12/31/2999 | CRPSECLIC2_ 820403 | ☐ | TOM TISCH | 0606 PENINSULA DR P. O. BOX 1025 CARMEL                , CA 93921 |
| 2. 33264   MEISSNER JOHN - BOAT DOCK - DOCK # 0443 - BUOY(S) # 1208, 0102 - OLD DOCK # 0076 - OLD BUOY # N/A - APN-108-211-07 | 12/31/2999 | CRPSECLIC2_ 884203 | ☐ | TOMEI, TINA M. | 0379 LAKE ALMANOR WEST DR 4029 CAYENTE WAY SACRAMENTO                , CA 95864 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33265 OSPREY COVE CONDO'S (FORMALLY LITTLE NORWAY RESORT), 40 FLOATING DOCK SLIPS, LANDSCAPING, 432 PENINSULA DR. | 12/31/2019 | CRPSECLIC2_366703 | ☐ | TOMEI, WILLIAM J. | 525 SYCAMORE VALLEY ROAD WEST<br><br>DANVILLE , CA 94526 |
| 2. 33266 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00105 | ☐ | TONY S. WU | 7004 HARTLEY COURT MODESTO, CA 95358 |
| 2. 33267 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00106 | ☐ | TONY WAYNE WOLCOTT | 959 CHEYENNE DRIVE WALNUT CREEK, CA 94598 |
| 2. 33268 SUTTER BUTTES | 6/30/2024 | CRPSECLIC4_391403 | ☐ | TOR BROADCASTING CORPORATION | 50 SUNRISE BLVD<br><br>COLUSA , CA 95932 |
| 2. 33269 BOAT DOCK ID #160, BASS LAKE | 3/15/2021 | CRPSECLIC2_641203 | ☐ | TORRES, ROBERTA A. | 525 CHEVY CHASE DR.P.O. BOX 579<br><br>TULARE , CA 93274 |
| 2. 33270 MASTER AGREEMENT - XXMA010647 | Not Stated | CRPSECLIC1_05709 | ☐ | TOWER ENTITY 7 LLC,TOWERCO ASSETS LLC,OPERATING AGREEMENT,NEXTEL CALIFORNIA INCORPORATED,FIVE LEASES ATTACHED | 6500 SPRINT PARKWAY OVERLAND PARK, KS 66251 |
| 2. 33271 EASEMENT - 2108040787 | Not Stated | CRPSECLIC1_04430 | ☐ | TOXIC SUBSTANCES CONTROL, CA DEPT OF | NOT AVAILABLE |
| 2. 33272 AGREEMENT - XXDC000013 | Not Stated | CRPSECLIC1_04836 | ☐ | TRACY, CITY OF | NOT AVAILABLE |
| 2. 33273 JACK ELLENA - BOAT DOCK - DOCK # 2448 - BUOY(S) # 0548, 0549 - OLD DOCK # 0673, 2171 - OLD BUOY # N/A - APN-102-023-05 | 12/31/2999 | CRPSECLIC2_790703 | ☐ | TRAMMELL | 1418 PENINSULA DR P. O. BOX 610 SUSANVILLE , CA 96130 |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 243 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33274   BOAT DOCK ID #400, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 653303 | ☐ | TRAPSCHUH,PRES. FRANK | 700 SAN MATEO DRIVE  MENLO PARK, CA |
| 2. 33275   VISIT OAKLAND - OAKLAND MURAL FESTIVAL | 5/15/2099 | CRPSECLIC2_ 890403 | ☐ | TRAVELODGE | ATTN: BEN TAYLOR 481 WATER ST  OAKLAND              , CA 94607 |
| 2. 33276   AGREEMENT - XXDC000107 | Not Stated | CRPSECLIC1_ 04893 | ☐ | TRAVIS AIR FORCE BASE | NOT AVAILABLE |
| 2. 33277   BL DOCK, LOT 30 - NORTON | 12/31/2019 | CRPSECLIC2_ 578603 | ☐ | TRC | 10041 IGNACIO CIRCLE  RENO              , NV 89521 |
| 2. 33278   PR DOCK, LOT L - SAGIE | 12/31/2021 | CRPSECLIC2_ 705603 | ☐ | TREE MOVERS, INC. | 6217 ANTARES WAY  ORANGEVALE              , CA 95662 |
| 2. 33279   PR LOT 00 - JACOBS/WILLIAMS | 12/31/2021 | CRPSECLIC2_ 282403 | ☐ | TREES OF CALIFORNIA | 4448 GOLDENROD WAY  CHICO              , CA 95928 |
| 2. 33280   NONE | Not Stated | CRPSECLIC3_ 14852 | ☐ | TRIDENT ENVIRONMENTAL ENGINEERING INCORPORATED | NOT AVAILABLE |
| 2. 33281   UTILITY RELOCATION AGREEMENT - WILDWOOD OVER HAYFORD CRK | Not Stated | CRPSECLIC5_ 00131 | ☐ | TRINITY COUNTY | PO BOX 2490 WEAVERVILLE, CA 96093 |
| 2. 33282   NONE | Not Stated | CRPSECLIC3_ 14853 | ☐ | TROJAN POWDER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33283  NONE | Not Stated | CRPSECLIC3_00488 | ☐ | TRONA RAILWAY COMPANY | TRONA RAILWAY 13068 MAIN STREET TRONA, CA 93562 |
| 2. 33284  NONE | Not Stated | CRPSECLIC3_00489 | ☐ | TRONA RAILWAY COMPANY | TRONA RAILWAY 13068 MAIN STREET TRONA, CA 93562 |
| 2. 33285  NONE | Not Stated | CRPSECLIC3_00490 | ☐ | TRONA RAILWAY COMPANY | TRONA RAILWAY 13068 MAIN STREET TRONA, CA 93562 |
| 2. 33286  BOAT DOCK ID #236, BASS LAKE | 3/15/2021 | CRPSECLIC2_649003 | ☐ | TROOST, IV,FRANK W. | 8017 ROPER STREET  LONG BEACH            , CA 90808 |
| 2. 33287  SETTLEMENT AGREEMENT - $71,250 | Not Stated | CRPSECLG_00172 | ☐ | TRUST ACCOUNT OF ANDREW BRYMAN FOR CESAR MONTELONGO SR. | NOT AVAILABLE |
| 2. 33288  SETTLEMENT AGREEMENT - $71,250 | Not Stated | CRPSECLG_00173 | ☐ | TRUST ACCOUNT OF ANDREW BRYMAN FOR LETICIA PULIDO | NOT AVAILABLE |
| 2. 33289  SETTLEMENT AGREEMENT - $56,172.39 | Not Stated | CRPSECLG_00174 | ☐ | TRUST ACCOUNT OF GERALD MARCUS FOR MELENY DESTINY MONTELONGO MENDOZA | NOT AVAILABLE |
| 2. 33290  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00209 | ☐ | TSAI SHIN CHIU OR CHUNG CHIU | 101 TREETOP DRIVE SANTA CRUZ, CA |
| 2. 33291  NONE | Not Stated | CRPSECLIC3_00402 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2. 33292  NONE | Not Stated | CRPSECLIC3_00403 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33293  NONE | Not Stated | CRPSECLIC3_00404 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2. 33294  NONE | Not Stated | CRPSECLIC3_00405 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2. 33295  NONE | Not Stated | CRPSECLIC3_00406 | ☐ | TULARE VALLEY RAILROAD COMPANY | SAN JOAQUIN VALLEY RAILROAD 221 NORTH F STREET EXETER, CA 93221 |
| 2. 33296  MASTER AGREEMENT - XXMA010047 | Not Stated | CRPSECLIC1_05322 | ☐ | TULEFIELD FARMING COMPANY | NOT AVAILABLE |
| 2. 33297  AGREEMENT | Not Stated | CRPSECLM_00129 | ☐ | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH DEPARTMENT | TUOLUMNE CO ENVIRONMENTAL HEALTH DEPARTMENT 2 S GREEN STREET SONORA, CA 95370 |
| 2. 33298  REMEDIAL ACTION AGREEMENT | Not Stated | CRPSECLM_00128 | ☐ | TUOLUMNE COUNTY ENVIRONMENTAL HEALTH DEPARTMENT | TUOLUMNE CO ENVIRONMENTAL HEALTH DEPARTMENT 2 S GREEN STREET SONORA, CA 95370 |
| 2. 33299  GROVELAND MATERIAL STORAGE YARD | 7/24/2016 | CRPSECLIC4_572803 | ☐ | TUOLUMNE COUNTY PUBLIC WORKS | PUBLIC WORKS DIRECTOR 2 SOUTH GREEN STREET SONORA                , CA 95370 |
| 2. 33300  AGREEMENT - XXDC000028 | Not Stated | CRPSECLIC1_04292 | ☐ | TURLOCK IRRIG DIST | 333 EAST CANAL DRIVE TURLOCK, CA 95380 |
| 2. 33301  LICENSE - 2204080073 | Not Stated | CRPSECLIC1_04286 | ☐ | TURLOCK IRRIG DIST | 333 EAST CANAL DRIVE TURLOCK, CA 95380 |
| 2. 33302  PERMIT - 2204080033 | Not Stated | CRPSECLIC1_04285 | ☐ | TURLOCK IRRIG DIST | 333 EAST CANAL DRIVE TURLOCK, CA 95380 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 246 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33303   PERMIT - 2204090239 | Not Stated | CRPSECLIC1_04287 | ☐ | TURLOCK IRRIG DIST | 333 EAST CANAL DRIVE TURLOCK, CA 95380 |
| 2. 33304   PERMIT - 2205090023 | Not Stated | CRPSECLIC1_04288 | ☐ | TURLOCK IRRIG DIST | 333 EAST CANAL DRIVE TURLOCK, CA 95380 |
| 2. 33305   PERMIT - 2205100175 | Not Stated | CRPSECLIC1_04289 | ☐ | TURLOCK IRRIG DIST | 333 EAST CANAL DRIVE TURLOCK, CA 95380 |
| 2. 33306   PERMIT - 2206100002 | Not Stated | CRPSECLIC1_04290 | ☐ | TURLOCK IRRIG DIST | 333 EAST CANAL DRIVE TURLOCK, CA 95380 |
| 2. 33307   PERMIT - 2206100032 | Not Stated | CRPSECLIC1_04291 | ☐ | TURLOCK IRRIG DIST | 333 EAST CANAL DRIVE TURLOCK, CA 95380 |
| 2. 33308   AGREEMENT - XXDC000032 | Not Stated | CRPSECLIC1_04850 | ☐ | TURLOCK, CITY OF | NOT AVAILABLE |
| 2. 33309   TOM DOLAN - BOAT DOCK - DOCK # 2515 - BUOY(S) # 0304 - OLD DOCK # 0660 - OLD BUOY # N/A - APN-104-241-05 | 12/31/2999 | CRPSECLIC2_850203 | ☐ | TURNER ET AL | 3664 LAKE ALMANOR DR P. O. BOX 10677 RENO                        , NV 89510 |
| 2. 33310   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00075 | ☐ | TUSCAN RIDGE ASSOCIATES LLC | 15032 LITTLE RON ROAD CHICO, CA 95973 |
| 2. 33311   AMENDMENT FOUR TO SUBLEASE | 3/31/2020 | CRPSECLM_00386 | ☐ | TUSKER CORPORATION | 1593 NORTH POINT ST. SAN FRANCISCO, CA 94123 |
| 2. 33312   STANDARD SUBLEASE AGREEMENT | 3/31/2020 | CRPSECLM_00387 | ☐ | TUSKER CORPORATION | 1593 NORTH POINT ST. SAN FRANCISCO, CA 94123 |
| 2. 33313   BILL HOMAN - BOAT DOCK - DOCK # 2551 - BUOY(S) # 0872, 1167 - OLD DOCK # N/A - OLD BUOY # 0873 - APN-102-280-07 | 12/31/2999 | CRPSECLIC2_819203 | ☐ | TY THRESHER | 0624 PENINSULA DR 280 ROBIN ROAD HILLBOROUGH                    , CA 94010 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33314   USGS - LOS MEDANOS | 12/31/2099 | CRPSECLIC2_ 586103 | ☐ | TYLER MARSH | DAVID RENEAU 345 MIDDLEFIELD ROAD - MS 977 WESTERN EARTHQUAKE HAZARD TEAM MENLO PARK               , CA 94025 |
| 2. 33315   PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0210 | ☐ | TYLER WILLIAMS OR TINA WILLIAMS | 107 LA CANADA WAY SANTA CRUZ, CA |
| 2. 33316   MASTER AGREEMENT - XXMA010602 | Not Stated | CRPSECLIC1_ 05886 | ☐ | U S CELLULAR CORPORATION | NOT AVAILABLE |
| 2. 33317   PR LOT M - HALING | 12/31/2021 | CRPSECLIC2_ 332003 | ☐ | U.S. ARMY CORP OF ENGINEERS | 1656 VALLOMBROSA AVE.  CHICO               , CA 95926 |
| 2. 33318   MOA FOR CONTRACT SERVICES FOR DEDICATED AGENCY STAFF | 6/10/2024 | CRPSECLM_00 033 | ☐ | U.S. ARMY CORPS OF ENGINEERS SACRAMENTO OFFICE | 1455 MARKET ST 16TH FLOOR RM 1649 SAN FRANCISCO, CA 94103 |
| 2. 33319   SANTA RITA PEAK, BLM | 12/31/2048 | CRPSECLIC4_ 473903 | ☐ | U.S. BUREAU OF LAND MANAGEMT ATTN: JULIA LANG | 20 HAMILTON CT.  HOLLISTER, CA 95023 |
| 2. 33320   HANEY MT. REPEATER STA. - BLM | 12/31/2025 | CRPSECLIC4_ 23603 | ☐ | U.S. BUREAU OF LAND MANAGEMT. (BLM ALTURAS) | 708 W. 12TH STREET  ALTURAS               , CA 96101 |
| 2. 33321   KERCKHOFF #2, BLM | 12/31/2043 | CRPSECLIC4_ 477903 | ☐ | U.S. BUREAU OF LAND MANAGEMT. (BLM BAKERSFIELD) | BAKERSFIELD FIELD OFFICE 3801 PEGASUS DRIVE ATTN.: DANIEL VAUGHN BAKERSFIELD               , CA 93308 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33322   MT. BULLION M/W, BLM | 5/15/2021 | CRPSECLIC4_480503 | ☐ | U.S. BUREAU OF LAND MANAGEMT. (BLM FOLSOM) | DEAN DECKER - FOLSOM FIELD OFFICE 63 NATOMA STREET  FOLSOM                    , CA 95630 |
| 2. 33323   TELEGRAPH HILL M/W, BLM | 12/31/2038 | CRPSECLIC4_468803 | ☐ | U.S. BUREAU OF LAND MANAGEMT. (BLM FOLSOM) | DEAN DECKER - FOLSOM FIELD OFFICE 63 NATOMA STREET  FOLSOM                    , CA 95630 |
| 2. 33324   TIGER CREEK REFLECTOR SITE, BLM | 12/28/2017 | CRPSECLIC4_509903 | ☐ | U.S. BUREAU OF LAND MANAGEMT. (BLM FOLSOM) | DEAN DECKER - FOLSOM FIELD OFFICE 63 NATOMA STREET  FOLSOM                    , CA 95630 |
| 2. 33325   SACRAMENTO MOUNTAIN REFLECTOR SITE, BLM | 7/15/2022 | CRPSECLIC4_478503 | ☐ | U.S. BUREAU OF LAND MANAGEMT. (BLM NEEDLES) | NEEDLES RESOURCE AREA OFFICE 101 WEST SPIKES ROAD ATTN.: MARY LOU HAMMAN NEEDLES                    , CA 92363 |
| 2. 33326   GRAPEVINE PASS - U.S. BUREAU OF RECLAMATION | 4/1/2019 | CRPSECLIC4_375903 | ☐ | U.S. BUREAU OF RECLAMATION | 2666 NORTH GROVE INDUSTRIAL DRIVE, STE. 106  FRESNO                    , CA |
| 2. 33327   POINT SUR, MONTEREY | 5/31/2016 | CRPSECLIC4_391703 | ☐ | U.S. COAST GUARD | COAST GUARD ISLAND  PRATHER                    , CA 94501 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33328  BAHIA SUB - VALERO | 8/31/2021 | CRPSECLIC2_339903 | ☐ | U.S. DOT - FEDERAL AVIATION ADMIN. (FAA LOS ANGELES) | VALERO ENERGY CORPORATION ONE VALERO PLACE SEE REMARKS PRATHER                    , CA 78212 |
| 2. 33329  GATEWAY CONSENT DECREE | Not Stated | CRPSECLM_00404 | ☐ | U.S. ENVIRONMENTAL PROTECTION AGENCY | NOT AVAILABLE |
| 2. 33330  LAKE ALMANOR-LAKE COVE RESORT (ABOVE THE HWY)3584 HWY 147 | 12/31/2019 | CRPSECLIC2_337003 | ☐ | U.S. FEDERAL BUREAU OF INVESTIGATION (FBI SAN FRANCISCO) | 1713 PATTY DRIVE    YUBA CITY                    , CA 95993 |
| 2. 33331  SUP-SUMMIT RANGER STATION, PRECIPITATION AND TEMPERATURE GAUGE | 12/31/2018 | CRPSECLIC4_614603 | ☐ | U.S. FOREST SERVICE - STANISLAUS NF - SUMMIT RANGER DISTRICT | #1 PINECREST LAKE ROAD    PINECREST                    , CA 95364 |
| 2. 33332  VAGABOND RESORT, LAKE ALMANOR, 7371 HWY 147 | 7/31/2050 | CRPSECLIC2_435203 | ☐ | U.S. FOREST SERVICE (LASSEN NATIONAL FOREST) | 870 GOLF CLUB ROAD    LAKE ALMANOR                    , CA 99137 |
| 2. 33333  SUP - LOWER BEAR RIVER COMMUNICATIONS SITE - USFS ID AMA260 | 12/31/2029 | CRPSECLIC4_634403 | ☐ | U.S. FOREST SERVICE, ELDORADO NF, AMADOR RANGER DISTRICT | MICKI SMITH 26820 SILVER DRIVE    PIONEER                    , CA 95666 |
| 2. 33334  SUP-SALT SPRINGS MICROWAVE AND PENSTOCK #2 | 12/31/2038 | CRPSECLIC4_598003 | ☐ | U.S. FOREST SERVICE, ELDORADO NF, AMADOR RANGER DISTRICT | MICKI SMITH 26820 SILVER DRIVE    PIONEER                    , CA 95666 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33335　PUBLIC ACCESS TRAIL - SAN RAMON VALLEY CROSS TRAIL | 8/31/2022 | CRPSECLIC2_ 723303 | ☐ | U.S. FOREST SERVICE, FOREST INVENTORY & ANALYSIS | 2226 CAMINO RAMON<br><br>SAN RAMON　　　　, CA 94583 |
| 2. 33336　TASSAJERA PEAK, SLD438001 | 12/31/2017 | CRPSECLIC4_ 473703 | ☐ | U.S. FOREST SERVICE/LOS PADRES NF (SANTA MARIA) | MOUNT PINOS RANGER DISTRICT 34580 LOCKWOOD VALLEY ROAD<br><br>FRAZIER PARK　　　　, CA 93225 |
| 2. 33337　HAPPY CAMP - FOREST SERVICE & SVE | 12/31/2021 | CRPSECLIC4_ 23903 | ☐ | U.S. FOREST SERVICE/MODOC NF | ATTN: JAYNE BIGGERSTAFF 800 WEST 12TH STREET<br><br>ALTURAS　　　　, CA 96101 |
| 2. 33338　TIONESTA PASSIVE M/W REFLECTOR - USFS | 12/31/2023 | CRPSECLIC4_ 494703 | ☐ | U.S. FOREST SERVICE/MODOC NF | ATTN: JAYNE BIGGERSTAFF 800 WEST 12TH STREET<br><br>ALTURAS　　　　, CA 96101 |
| 2. 33339　BALD EAGLE PEAK - REFLECTOR - USFS PLUMAS NF | 12/31/2047 | CRPSECLIC4_ 481703 | ☐ | U.S. FOREST SERVICE/PLUMAS NF | ATTN: DAN SMITH 875 MITCHELL AVENUE<br><br>OROVILLE　　　　, CA 95965 |
| 2. 33340　BELDON SOUTH - REFLECTOR - USFS PLUMAS NF | 12/31/2047 | CRPSECLIC4_ 23003 | ☐ | U.S. FOREST SERVICE/PLUMAS NF | ATTN: DAN SMITH 875 MITCHELL AVENUE<br><br>OROVILLE　　　　, CA 95965 |
| 2. 33341　CLOUDSEEDER - USFS ALMANOR (RED HILL) | 12/31/2027 | CRPSECLIC4_ 768003 | ☐ | U.S. FOREST SERVICE/PLUMAS NF | ATTN: DAN SMITH 875 MITCHELL AVENUE<br><br>OROVILLE　　　　, CA 95965 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33342 CLOUDSEEDERS, USFS ALMANOR KEDDIE&RATTLE | 12/31/2020 | CRPSECLIC4_767903 | ☐ | U.S. FOREST SERVICE/PLUMAS NF | ATTN: DAN SMITH 875 MITCHELL AVENUE<br><br>OROVILLE , CA 95965 |
| 2. 33343 ROCK CREEK - REFLECTOR - USFS PLUMAS NF | 12/31/2047 | CRPSECLIC4_482003 | ☐ | U.S. FOREST SERVICE/PLUMAS NF | ATTN: DAN SMITH 875 MITCHELL AVENUE<br><br>OROVILLE , CA 95965 |
| 2. 33344 CLEAR LAKE PASSIVE SITE 2 PASSIVE REFLECTORS, KRG54 | 12/31/2023 | CRPSECLIC4_524503 | ☐ | U.S. FOREST SERVICE/SIERRA NF | ATTN.: JAMES BOYNTON, FOREST SUPERVISOR 1600 TOLLHOUSE ROAD<br><br>CLOVIS , CA 93611 |
| 2. 33345 FENCE MEADOW MICROWAVE SITE, KGR256 | 12/31/2034 | CRPSECLIC4_767803 | ☐ | U.S. FOREST SERVICE/SIERRA NF | ATTN.: JAMES BOYNTON, FOREST SUPERVISOR 1600 TOLLHOUSE ROAD<br><br>CLOVIS , CA 93611 |
| 2. 33346 HAAS-MCCALL PASSIVE REFLECTOR SITE, KGR53 | 12/31/2023 | CRPSECLIC4_518603 | ☐ | U.S. FOREST SERVICE/SIERRA NF | ATTN.: JAMES BOYNTON, FOREST SUPERVISOR 1600 TOLLHOUSE ROAD<br><br>CLOVIS , CA 93611 |
| 2. 33347 HALL MOUNTAIN MICROWAVE SITE, KGR40 | 12/31/2023 | CRPSECLIC4_437803 | ☐ | U.S. FOREST SERVICE/SIERRA NF | ATTN.: JAMES BOYNTON, FOREST SUPERVISOR 1600 TOLLHOUSE ROAD<br><br>CLOVIS , CA 93611 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33348  PATTERSON BLUFFS REFLECTOR SITE, KGR51 | 12/31/2023 | CRPSECLIC4_ 478303 | ☐ | U.S. FOREST SERVICE/SIERRA NF | ATTN.: JAMES BOYNTON, FOREST SUPERVISOR 1600 TOLLHOUSE ROAD<br><br>CLOVIS                         , CA 93611 |
| 2. 33349  RODGERS RIDGE PASSIVE SITE, KGR52 | 12/31/2023 | CRPSECLIC4_ 518703 | ☐ | U.S. FOREST SERVICE/SIERRA NF | ATTN.: JAMES BOYNTON, FOREST SUPERVISOR 1600 TOLLHOUSE ROAD<br><br>CLOVIS                         , CA 93611 |
| 2. 33350  SWITCH YARD PASSIVE SITE, KGR55 | 12/31/2023 | CRPSECLIC4_ 524403 | ☐ | U.S. FOREST SERVICE/SIERRA NF | ATTN.: JAMES BOYNTON, FOREST SUPERVISOR 1600 TOLLHOUSE ROAD<br><br>CLOVIS                         , CA 93611 |
| 2. 33351  WISHON DAM PASSIVE REFLECTOR, KGR57 | 12/31/2023 | CRPSECLIC4_ 379103 | ☐ | U.S. FOREST SERVICE/SIERRA NF | ATTN.: JAMES BOYNTON, FOREST SUPERVISOR 1600 TOLLHOUSE ROAD<br><br>CLOVIS                         , CA 93611 |
| 2. 33352  FOREBAY LOOKOUT REFLECTOR SITE, STF400118 | 1/1/2099 | CRPSECLIC4_ 477803 | ☐ | U.S. FOREST SERVICE/STANISLAUS NF | ANN DENTON - DISTRICT RANGER MI-WOK RANGER DISTRICT P.O. BOX 100 MI WUK VILLAGE                , CA 95346 |
| 2. 33353  MT. REBA MICROWAVE SITE, STF5 | 12/31/2020 | CRPSECLIC4_ 470503 | ☐ | U.S. FOREST SERVICE/STANISLAUS NF | ANN DENTON - DISTRICT RANGER MI-WOK RANGER DISTRICT P.O. BOX 100 MI WUK VILLAGE                , CA 95346 |

Case: 19-30088     Doc# 907-4     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 253 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33354  RELIEF DAM CABIN & WATER SYSTEM | 12/31/2005 | CRPSECLIC4_ 545703 | ☐ | U.S. FOREST SERVICE/STANISLAUS NF | ANN DENTON - DISTRICT RANGER MI-WOK RANGER DISTRICT P.O. BOX 100 MI WUK VILLAGE              , CA 95346 |
| 2. 33355  SHOVEL GRAVE PASSIVE REFLECTOR SITE, STF400125 | 12/31/2018 | CRPSECLIC4_ 482303 | ☐ | U.S. FOREST SERVICE/STANISLAUS NF | ANN DENTON - DISTRICT RANGER MI-WOK RANGER DISTRICT P.O. BOX 100 MI WUK VILLAGE              , CA 95346 |
| 2. 33356  SUP-RELIEF RESERVOIR EAP-STREAM GAUGE-STF1018 | 12/31/2032 | CRPSECLIC4_ 716603 | ☐ | U.S. FOREST SERVICE/STANISLAUS NF | ANN DENTON - DISTRICT RANGER MI-WOK RANGER DISTRICT P.O. BOX 100 MI WUK VILLAGE              , CA 95346 |
| 2. 33357  SPRING GAP REFLECTOR SITE, STF400118 | 1/1/2099 | CRPSECLIC4_ 478603 | ☐ | U.S. FOREST SERVICE/STANISLAUS NF - FISCAL | ATTN.: PAT FRAKLIN, FISCAL 19777 GREENLEY ROAD  SONORA                 , CA 95370 |
| 2. 33358  SUP-STREAM GAUGES AT LANG'S CROSSING, LOWER LINDSEY, TRAP CREEK AND CLEAR CREEK | 12/31/2028 | CRPSECLIC4_ 602203 | ☐ | U.S. FOREST SERVICE/TAHOE NATIONAL FOREST | FOREST SUPERVISOR 631 COYOTE STREET  NEVADA CITY                 , CA 95959 |
| 2. 33359  BL DOCK, LOT 57 - FREY | 12/31/2019 | CRPSECLIC2_ 578703 | ☐ | U.S. GEOLOGICAL SURVEY - MENLO PARK | 8830 KING ROAD  LOOMIS                 , CA 95650 |
| 2. 33360  LAKEFRONT-COMMERCIAL LICENSE FOR ALMANOR LAKEFRONT VILLAGE, 310 PENINSULA DRIVE | 12/31/2019 | CRPSECLIC2_ 444703 | ☐ | U.S. GEOLOGICAL SURVEY (PASADENA) | KAY HACKET 1680 DELL AVE.  CAMPBELL                 , CA 95008 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 254 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33361　TRC COMPANIES  MONITORING WELLS, GAS YARD - ANTIOCH | 3/31/2023 | CRPSECLIC2_586003 | ☐ | U.S. NATIONAL OCEANIC & ATMOSPHERIC ADMIN. (NOAA) | KRISTIN BOLEN 1590 SOLANO WAY, SUITE A<br>CONCORD　　　　, CA 94520 |
| 2. 33362　BOAT DOCK ID #306, BASS LAKE | 10/23/2027 | CRPSECLIC2_650103 | ☐ | U.S.F.S. SKYLAKE YOSEMITE CAMP, | 1180 HILL ROAD<br>SANTA BARBARA　　　, CA 93108 |
| 2. 33363　BL LOT 63 - HIGGINS/HAUSER | 12/31/2019 | CRPSECLIC2_423503 | ☐ | UBIQUITEL LEASEING COMPNAY | HAUSER, JANE E. 5413 JACKSON WAY<br>FELTON　　　　, CA 95018 |
| 2. 33364　MASTER AGREEMENT - XXMA010485 | Not Stated | CRPSECLIC1_05704 | ☐ | UBIQUITEL LLC | 1 WEST ELM ST STE 400 CINSHOHOCKEN, PA 19428 |
| 2. 33365　MASTER AGREEMENT - XXMA010698 | Not Stated | CRPSECLIC1_05925 | ☐ | UBIQUITEL LLC,UBIQUITEL OPERATING COMPANY,SPRINTCOM INCORPORATED | 1 WEST ELM ST STE 400 CINSHOHOCKEN, PA 19428 |
| 2. 33366　ELK HILLS S/S 70 KV PERSCRIPTIVE RIGHT PER LAW DEPT | 2/7/2009 | CRPSECLIC4_6603 | ☐ | UNASSIGNED | DO NOT OVERWRITE THIS - GO TO RECORD 2 AT BOTTOM  TO ENTER NEW LESSOR/LESSEE EUREKA　　　　, CA |
| 2. 33367　ELK HILLS S/S 70 KV PERSCRIPTIVE RIGHT PER LAW DEPT | 2/7/2009 | CRPSECLIC4_733803 | ☐ | UNASSIGNED | DO NOT OVERWRITE THIS - GO TO RECORD 2 AT BOTTOM  TO ENTER NEW LESSOR/LESSEE EUREKA　　　　, CA |
| 2. 33368　TAFT METER STATION, PERSCRIPTIVE RIGHTS, PER THE LAW DEPT. | 7/31/1953 | CRPSECLIC4_6103 | ☐ | UNASSIGNED | DO NOT OVERWRITE THIS - GO TO RECORD 2 AT BOTTOM  TO ENTER NEW LESSOR/LESSEE EUREKA　　　　, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33369   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 107 | ☐ | UNIFIED INVESTIGATIONS & SCIENCES, INC. | 2258 MOMENTUM PLACE CHICAGO, IL |
| 2. 33370   PR LOT 26 - ANDERSON | 12/31/2021 | CRPSECLIC2_ 266603 | ☐ | UNI-KOOL PARTNERS, THE | 3099 SILVERBELL RD<br><br>CHICO                          , CA 95973 |
| 2. 33371   PG&E LETTER AGREEMENT  TAKING RESPONSIBILITY | Not Stated | CRPSECLM_00 388 | ☐ | UNION BANK | UWE LIGMOND, VICE PRESIDENT 500 S. MAIN STREET, 7TH FLOOR ORANGE, CA 92868 |
| 2. 33372   AGREEMENT - XXDC000051 | Not Stated | CRPSECLIC1_ 04864 | ☐ | UNION CITY | NOT AVAILABLE |
| 2. 33373   MASTER AGREEMENT - XXMA010003 | Not Stated | CRPSECLIC1_ 05277 | ☐ | UNION OIL COMPANY CALIFORNIA | 1003 E MAIN ST SANTA PAULA , CA 93060 |
| 2. 33374   MASTER AGREEMENT - XXMA010004 | Not Stated | CRPSECLIC1_ 05278 | ☐ | UNION OIL COMPANY CALIFORNIA | 1003 E MAIN ST SANTA PAULA , CA 93060 |
| 2. 33375   MASTER AGREEMENT - XXMA010006 | Not Stated | CRPSECLIC1_ 05280 | ☐ | UNION OIL COMPANY CALIFORNIA | 1003 E MAIN ST SANTA PAULA , CA 93060 |
| 2. 33376   NONE | Not Stated | CRPSECLIC3_ 00089 | ☐ | UNION PACIFIC | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33377   NONE | Not Stated | CRPSECLIC3_ 00090 | ☐ | UNION PACIFIC RAILRO,OREGON WASHINGTON RA,PGT | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33378   NONE | Not Stated | CRPSECLIC3_ 00091 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33379   NONE | Not Stated | CRPSECLIC3_ 00092 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33380    NONE | Not Stated | CRPSECLIC3_00093 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33381    NONE | Not Stated | CRPSECLIC3_00094 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33382    NONE | Not Stated | CRPSECLIC3_00095 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33383    NONE | Not Stated | CRPSECLIC3_00096 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33384    NONE | Not Stated | CRPSECLIC3_00097 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33385    NONE | Not Stated | CRPSECLIC3_00098 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33386    NONE | Not Stated | CRPSECLIC3_00099 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33387    NONE | Not Stated | CRPSECLIC3_00100 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33388    NONE | Not Stated | CRPSECLIC3_00101 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33389    NONE | Not Stated | CRPSECLIC3_00102 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33390    NONE | Not Stated | CRPSECLIC3_00103 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33391    NONE | Not Stated | CRPSECLIC3_00104 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33392    NONE | Not Stated | CRPSECLIC3_00105 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33393    NONE | Not Stated | CRPSECLIC3_00106 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33394    NONE | Not Stated | CRPSECLIC3_00107 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33395    NONE | Not Stated | CRPSECLIC3_00108 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33396    NONE | Not Stated | CRPSECLIC3_00109 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33397    NONE | Not Stated | CRPSECLIC3_00110 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33398    NONE | Not Stated | CRPSECLIC3_00111 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33399    NONE | Not Stated | CRPSECLIC3_00112 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33400 NONE | Not Stated | CRPSECLIC3_00113 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33401 NONE | Not Stated | CRPSECLIC3_00114 | ☐ | UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33402 ACCESS AGREEMENT | 12/31/2018 | CRPSECLM_00397 | ☐ | UNION PACIFIC RAILROAD | 400 DOUGLAS ST., #1640 OMAHA, NE 68179 |
| 2. 33403 NONE | Not Stated | CRPSECLIC3_00115 | ☐ | UNION PACIFIC RAILROAD COMAPNY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33404 RIGHT OF ENTRY AGREEMENT | 12/31/2020 | CRPSECLM_00150 | ☐ | UNION PACIFIC RAILROAD COMPAANY | 1400 DOUGLAS ST. STOP 1030 OMAHA , NE |
| 2. 33405 NONE | Not Stated | CRPSECLIC3_00116 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33406 NONE | Not Stated | CRPSECLIC3_00117 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33407 NONE | Not Stated | CRPSECLIC3_00118 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33408 NONE | Not Stated | CRPSECLIC3_00119 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33409 NONE | Not Stated | CRPSECLIC3_00120 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33410   NONE | Not Stated | CRPSECLIC3_ 00121 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33411   NONE | Not Stated | CRPSECLIC3_ 00122 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33412   NONE | Not Stated | CRPSECLIC3_ 00123 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33413   NONE | Not Stated | CRPSECLIC3_ 00124 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33414   NONE | Not Stated | CRPSECLIC3_ 00125 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33415   NONE | Not Stated | CRPSECLIC3_ 00126 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33416   NONE | Not Stated | CRPSECLIC3_ 00127 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33417   NONE | Not Stated | CRPSECLIC3_ 00128 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33418   NONE | Not Stated | CRPSECLIC3_ 00129 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33419   NONE | Not Stated | CRPSECLIC3_ 00130 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33420   NONE | Not Stated | CRPSECLIC3_00131 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33421   NONE | Not Stated | CRPSECLIC3_00132 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33422   NONE | Not Stated | CRPSECLIC3_00133 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33423   NONE | Not Stated | CRPSECLIC3_00134 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33424   NONE | Not Stated | CRPSECLIC3_00135 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33425   NONE | Not Stated | CRPSECLIC3_00136 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33426   NONE | Not Stated | CRPSECLIC3_00137 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33427   NONE | Not Stated | CRPSECLIC3_00138 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33428   NONE | Not Stated | CRPSECLIC3_00139 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33429   NONE | Not Stated | CRPSECLIC3_00140 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33430   NONE | Not Stated | CRPSECLIC3_00141 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33431   NONE | Not Stated | CRPSECLIC3_00142 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33432   NONE | Not Stated | CRPSECLIC3_00143 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33433   NONE | Not Stated | CRPSECLIC3_00144 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33434   NONE | Not Stated | CRPSECLIC3_00145 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33435   NONE | Not Stated | CRPSECLIC3_00146 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33436   NONE | Not Stated | CRPSECLIC3_00147 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33437   NONE | Not Stated | CRPSECLIC3_00148 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33438   NONE | Not Stated | CRPSECLIC3_00149 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33439   NONE | Not Stated | CRPSECLIC3_00150 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33440 NONE | Not Stated | CRPSECLIC3_00151 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33441 NONE | Not Stated | CRPSECLIC3_00152 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33442 NONE | Not Stated | CRPSECLIC3_00153 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33443 NONE | Not Stated | CRPSECLIC3_00154 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33444 NONE | Not Stated | CRPSECLIC3_00155 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33445 NONE | Not Stated | CRPSECLIC3_00156 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33446 NONE | Not Stated | CRPSECLIC3_00157 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33447 NONE | Not Stated | CRPSECLIC3_00158 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33448 NONE | Not Stated | CRPSECLIC3_00159 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33449 NONE | Not Stated | CRPSECLIC3_00160 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33450   NONE | Not Stated | CRPSECLIC3_00161 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33451   NONE | Not Stated | CRPSECLIC3_00162 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33452   NONE | Not Stated | CRPSECLIC3_00163 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33453   NONE | Not Stated | CRPSECLIC3_00164 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33454   NONE | Not Stated | CRPSECLIC3_00165 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33455   NONE | Not Stated | CRPSECLIC3_00166 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33456   NONE | Not Stated | CRPSECLIC3_00167 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33457   NONE | Not Stated | CRPSECLIC3_00169 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33458   NONE | Not Stated | CRPSECLIC3_00170 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33459   NONE | Not Stated | CRPSECLIC3_00171 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33460    NONE | Not Stated | CRPSECLIC3_00172 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33461    NONE | Not Stated | CRPSECLIC3_00173 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33462    NONE | Not Stated | CRPSECLIC3_00174 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33463    NONE | Not Stated | CRPSECLIC3_00175 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33464    NONE | Not Stated | CRPSECLIC3_00176 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33465    NONE | Not Stated | CRPSECLIC3_00177 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33466    NONE | Not Stated | CRPSECLIC3_00180 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33467    NONE | Not Stated | CRPSECLIC3_00181 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33468    NONE | Not Stated | CRPSECLIC3_00182 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33469    NONE | Not Stated | CRPSECLIC3_00183 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33470   NONE | Not Stated | CRPSECLIC3_ 00184 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33471   NONE | Not Stated | CRPSECLIC3_ 00185 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33472   NONE | Not Stated | CRPSECLIC3_ 00186 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33473   NONE | Not Stated | CRPSECLIC3_ 00187 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33474   NONE | Not Stated | CRPSECLIC3_ 00188 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33475   NONE | Not Stated | CRPSECLIC3_ 00189 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33476   NONE | Not Stated | CRPSECLIC3_ 00190 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33477   NONE | Not Stated | CRPSECLIC3_ 00191 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33478   NONE | Not Stated | CRPSECLIC3_ 00192 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33479   NONE | Not Stated | CRPSECLIC3_ 00193 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33480    NONE | Not Stated | CRPSECLIC3_00194 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33481    NONE | Not Stated | CRPSECLIC3_00195 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33482    NONE | Not Stated | CRPSECLIC3_00196 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33483    NONE | Not Stated | CRPSECLIC3_00197 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33484    NONE | Not Stated | CRPSECLIC3_00198 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33485    NONE | Not Stated | CRPSECLIC3_00199 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33486    NONE | Not Stated | CRPSECLIC3_00200 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33487    NONE | Not Stated | CRPSECLIC3_00201 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33488    NONE | Not Stated | CRPSECLIC3_00202 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33489    NONE | Not Stated | CRPSECLIC3_00203 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33490   NONE | Not Stated | CRPSECLIC3_00204 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33491   NONE | Not Stated | CRPSECLIC3_00205 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33492   NONE | Not Stated | CRPSECLIC3_00206 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33493   NONE | Not Stated | CRPSECLIC3_00207 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33494   NONE | Not Stated | CRPSECLIC3_00208 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33495   NONE | Not Stated | CRPSECLIC3_00209 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33496   NONE | Not Stated | CRPSECLIC3_00210 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33497   NONE | Not Stated | CRPSECLIC3_00211 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33498   NONE | Not Stated | CRPSECLIC3_00212 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33499   NONE | Not Stated | CRPSECLIC3_00213 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33500  NONE | Not Stated | CRPSECLIC3_00214 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33501  NONE | Not Stated | CRPSECLIC3_00215 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33502  NONE | Not Stated | CRPSECLIC3_00216 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33503  NONE | Not Stated | CRPSECLIC3_00217 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33504  NONE | Not Stated | CRPSECLIC3_00218 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33505  NONE | Not Stated | CRPSECLIC3_00219 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33506  NONE | Not Stated | CRPSECLIC3_00220 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33507  NONE | Not Stated | CRPSECLIC3_00221 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33508  NONE | Not Stated | CRPSECLIC3_00222 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33509  NONE | Not Stated | CRPSECLIC3_00223 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33510   NONE | Not Stated | CRPSECLIC3_00224 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33511   NONE | Not Stated | CRPSECLIC3_00225 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33512   NONE | Not Stated | CRPSECLIC3_00226 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33513   NONE | Not Stated | CRPSECLIC3_00227 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33514   NONE | Not Stated | CRPSECLIC3_00228 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33515   NONE | Not Stated | CRPSECLIC3_00229 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33516   NONE | Not Stated | CRPSECLIC3_00230 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33517   NONE | Not Stated | CRPSECLIC3_00231 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33518   NONE | Not Stated | CRPSECLIC3_00232 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33519   NONE | Not Stated | CRPSECLIC3_00233 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33520　NONE | Not Stated | CRPSECLIC3_00234 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33521　NONE | Not Stated | CRPSECLIC3_00235 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33522　NONE | Not Stated | CRPSECLIC3_00236 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33523　NONE | Not Stated | CRPSECLIC3_00237 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33524　NONE | Not Stated | CRPSECLIC3_00238 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33525　NONE | Not Stated | CRPSECLIC3_00239 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33526　NONE | Not Stated | CRPSECLIC3_00240 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33527　NONE | Not Stated | CRPSECLIC3_00241 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33528　NONE | Not Stated | CRPSECLIC3_00242 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33529　NONE | Not Stated | CRPSECLIC3_00243 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33530  NONE | Not Stated | CRPSECLIC3_00244 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33531  NONE | Not Stated | CRPSECLIC3_00245 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33532  NONE | Not Stated | CRPSECLIC3_00246 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33533  NONE | Not Stated | CRPSECLIC3_00247 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33534  NONE | Not Stated | CRPSECLIC3_00248 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33535  NONE | Not Stated | CRPSECLIC3_00249 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33536  NONE | Not Stated | CRPSECLIC3_00250 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33537  NONE | Not Stated | CRPSECLIC3_00251 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33538  NONE | Not Stated | CRPSECLIC3_00252 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33539  NONE | Not Stated | CRPSECLIC3_00253 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33540   NONE | Not Stated | CRPSECLIC3_00254 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33541   NONE | Not Stated | CRPSECLIC3_00255 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33542   NONE | Not Stated | CRPSECLIC3_00256 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33543   NONE | Not Stated | CRPSECLIC3_00257 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33544   NONE | Not Stated | CRPSECLIC3_00258 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33545   NONE | Not Stated | CRPSECLIC3_00259 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33546   NONE | Not Stated | CRPSECLIC3_00260 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33547   NONE | Not Stated | CRPSECLIC3_00261 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33548   NONE | Not Stated | CRPSECLIC3_00262 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33549   NONE | Not Stated | CRPSECLIC3_00263 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33550 NONE | Not Stated | CRPSECLIC3_00264 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33551 NONE | Not Stated | CRPSECLIC3_00265 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33552 NONE | Not Stated | CRPSECLIC3_00266 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33553 NONE | Not Stated | CRPSECLIC3_00267 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33554 NONE | Not Stated | CRPSECLIC3_00268 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33555 NONE | Not Stated | CRPSECLIC3_00269 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33556 NONE | Not Stated | CRPSECLIC3_00270 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33557 NONE | Not Stated | CRPSECLIC3_00271 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33558 NONE | Not Stated | CRPSECLIC3_00272 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33559 NONE | Not Stated | CRPSECLIC3_00273 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 33560 | NONE | Not Stated | CRPSECLIC3_00274 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33561 | NONE | Not Stated | CRPSECLIC3_00275 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33562 | NONE | Not Stated | CRPSECLIC3_00276 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33563 | NONE | Not Stated | CRPSECLIC3_00277 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33564 | NONE | Not Stated | CRPSECLIC3_00278 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33565 | NONE | Not Stated | CRPSECLIC3_00279 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33566 | NONE | Not Stated | CRPSECLIC3_00280 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33567 | NONE | Not Stated | CRPSECLIC3_00281 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33568 | NONE | Not Stated | CRPSECLIC3_00282 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33569 | NONE | Not Stated | CRPSECLIC3_00283 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33570 NONE | Not Stated | CRPSECLIC3_00284 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33571 NONE | Not Stated | CRPSECLIC3_00285 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33572 NONE | Not Stated | CRPSECLIC3_00286 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33573 NONE | Not Stated | CRPSECLIC3_00287 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33574 NONE | Not Stated | CRPSECLIC3_00288 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33575 NONE | Not Stated | CRPSECLIC3_00289 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33576 NONE | Not Stated | CRPSECLIC3_00290 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33577 NONE | Not Stated | CRPSECLIC3_00291 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33578 NONE | Not Stated | CRPSECLIC3_00292 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33579 NONE | Not Stated | CRPSECLIC3_00293 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33580 NONE | Not Stated | CRPSECLIC3_00294 | ☐ | UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33581 COTTAGE 5861 | Not Stated | CRPSECLIC2_432603 | ☐ | UNION PACIFIC RAILROAD COMPANY | C/O PG&E P.O. BOX 70000 SAN FRANCISCO , CA 94177 |
| 2. 33582 MASTER AGREEMENT - XXMA010338 | Not Stated | CRPSECLIC1_05579 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33583 MASTER AGREEMENT - XXMA010466 | Not Stated | CRPSECLIC1_05663 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33584 MASTER AGREEMENT - XXMA010487 | Not Stated | CRPSECLIC1_05683 | ☐ | UNION PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33585 MT JUDAH - NORDEN PASSIVE REFLECTOR - UPRR | 9/6/2099 | CRPSECLIC4_21303 | ☐ | UNION PACIFIC RAILROAD COMPANY | TOM MCGOVERN 1400 DOUGLAS STREET, STOP 0640 OMAHA , NE 68179 |
| 2. 33586 PR LOT H - ATTINGER/BALLARD | 12/31/2021 | CRPSECLIC2_262403 | ☐ | UNION PACIFIC RAILROAD COMPANY | MIECHAEL ATTINGER 8 DELAWARE DR CHICO , CA 95973 |
| 2. 33587 RCC - ROCK CREST CAMP | 6/30/2019 | CRPSECLIC4_493803 | ☐ | UNION PACIFIC RAILROAD COMPANY | TOM MCGOVERN 1400 DOUGLAS STREET, STOP 0640 OMAHA , NE 68179 |
| 2. 33588 NONE | Not Stated | CRPSECLIC3_00298 | ☐ | UNION PACIFIC RAILROAD COMPANY,ATLANTIC DEL MAR 60KV CROSSING AT TSP #1/8 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33589 NONE | Not Stated | CRPSECLIC3_00299 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 232219,RE: GAS LINE 300A COLEMAN HOMES | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33590 NONE | Not Stated | CRPSECLIC3_00300 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 236858 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33591 NONE | Not Stated | CRPSECLIC3_00301 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 240661 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33592 NONE | Not Stated | CRPSECLIC3_00302 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 247611 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33593 NONE | Not Stated | CRPSECLIC3_00303 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 248474,LINE 118,MP 53.77 - 60.27 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33594 NONE | Not Stated | CRPSECLIC3_00304 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 250437 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33595 NONE | Not Stated | CRPSECLIC3_00305 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 251469 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33596 NONE | Not Stated | CRPSECLIC3_00306 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 251853 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33597 NONE | Not Stated | CRPSECLIC3_00307 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 252587 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33598 NONE | Not Stated | CRPSECLIC3_00308 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 255181 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33599　NONE | Not Stated | CRPSECLIC3_00309 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 255429 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33600　NONE | Not Stated | CRPSECLIC3_00310 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 256469 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33601　NONE | Not Stated | CRPSECLIC3_00311 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 260856,FOLDER 2551-67 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33602　NONE | Not Stated | CRPSECLIC3_00312 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 260889 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33603　NONE | Not Stated | CRPSECLIC3_00313 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 268325 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33604　NONE | Not Stated | CRPSECLIC3_00314 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 275037 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33605　NONE | Not Stated | CRPSECLIC3_00315 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 275225 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33606　NONE | Not Stated | CRPSECLIC3_00316 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 275230,RE: RL KAMPS FARMS,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33607　NONE | Not Stated | CRPSECLIC3_00317 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 285441 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33608　NONE | Not Stated | CRPSECLIC3_00318 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 286784,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33609    NONE | Not Stated | CRPSECLIC3_00319 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 287052 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33610    NONE | Not Stated | CRPSECLIC3_00320 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT 287080,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33611    NONE | Not Stated | CRPSECLIC3_00321 | ☐ | UNION PACIFIC RAILROAD COMPANY,AUDIT# 291332,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33612    NONE | Not Stated | CRPSECLIC3_00322 | ☐ | UNION PACIFIC RAILROAD COMPANY,CONTRACTORS RIGHT OF ENTRY AGREEMENT ATTACHED,FOLDER NO 02262-73,UPRR,AUBIT 233641,MP 113.44 & 113.94 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33613    NONE | Not Stated | CRPSECLIC3_00323 | ☐ | UNION PACIFIC RAILROAD COMPANY,DFM 0603-01RE:  PSEP REPLACEMENT PROJECT,AUDIT 266999,RE: MP 49.079 AT SUISUN/FAIRFIELD REG STATION,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33614    NONE | Not Stated | CRPSECLIC3_00324 | ☐ | UNION PACIFIC RAILROAD COMPANY,FIRST AMERICAN TITLE INSURANCE COMPANY,CENTER LAND COMPANY INCORPORATED | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33615    NONE | Not Stated | CRPSECLIC3_00325 | ☐ | UNION PACIFIC RAILROAD COMPANY,FOLDER NO 2789-58,AUDIT 268087,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33616    NONE | Not Stated | CRPSECLIC3_00326 | ☐ | UNION PACIFIC RAILROAD COMPANY,NICOLAUS-PLAINFIELD 60KV | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33617    NONE | Not Stated | CRPSECLIC3_00327 | ☐ | UNION PACIFIC RAILROAD COMPANY,OREGON WASHINGTON RAILROAD NAVIGATION COMPANY,PGT | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33618  NONE | Not Stated | CRPSECLIC3_ 00328 | ☐ | UNION PACIFIC RAILROAD COMPANY,PGT,OREGON WASHINGTON RAILROAD NAVIGATION COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33619  NONE | Not Stated | CRPSECLIC3_ 00329 | ☐ | UNION PACIFIC RAILROAD COMPANY,RE: AUDIT S099333 FOLDER 3042-70,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33620  NONE | Not Stated | CRPSECLIC3_ 00330 | ☐ | UNION PACIFIC RAILROAD COMPANY,RE: HALCYON DR CROSSING | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33621  NONE | Not Stated | CRPSECLIC3_ 00331 | ☐ | UNION PACIFIC RAILROAD COMPANY,RE: L-172A PSEP REPLACEMENT,RE: 15TH ST CROSSING | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33622  NONE | Not Stated | CRPSECLIC3_ 00332 | ☐ | UNION PACIFIC RAILROAD COMPANY,RE: L-220 PSEP REPLACEMENT,RE: L ST CROSSING | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33623  NONE | Not Stated | CRPSECLIC3_ 00333 | ☐ | UNION PACIFIC RAILROAD COMPANY,RE: PEABODY RD OH 21KV LINE,AUDIT 262165,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33624  NONE | Not Stated | CRPSECLIC3_ 00334 | ☐ | UNION PACIFIC RAILROAD COMPANY,SAN JOAQUIN VALLEY RAILROAD CO.,AUDIT #S111233,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33625  MASTER AGREEMENT - XXMA010354 | Not Stated | CRPSECLIC1_ 04996 | ☐ | UNION PACIFIC RAILROAD COMPANY,SUPPLEMENTAL AGREEMENT 1998,FORM FOR ELECTRIC CROSSINGS | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 33626  NONE | Not Stated | CRPSECLIC3_ 00336 | ☐ | UNION PACIFIC RAILROAD COMPANY,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33627  NONE | Not Stated | CRPSECLIC3_ 00337 | ☐ | UNION PACIFIC RAILROAD COMPANY,UPPR,AUDIT S142451 FOLDER 2941-88 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33628 NONE | Not Stated | CRPSECLIC3_00338 | ☐ | UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33629 NONE | Not Stated | CRPSECLIC3_00339 | ☐ | UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33630 NONE | Not Stated | CRPSECLIC3_00340 | ☐ | UNION PACIFIC RAILROAD COMPANY,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33631 NONE | Not Stated | CRPSECLIC3_00341 | ☐ | UNION PACIFIC RAILROAD COMPANY,UPRR, AUDIT 247216 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33632 NONE | Not Stated | CRPSECLIC3_00342 | ☐ | UNION PACIFIC RAILROAD COMPANY,UPRR, AUDIT 262444 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33633 NONE | Not Stated | CRPSECLIC3_00343 | ☐ | UNION PACIFIC RAILROAD COMPANY,UPRR, AUDIT 282702,TRICOZ LLC | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33634 NONE | Not Stated | CRPSECLIC3_00344 | ☐ | UNION PACIFIC RAILROAD COMPANY,UPRR,RE: ATWATER L-118A RELOCATION,AUDIT 264961 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33635 NONE | Not Stated | CRPSECLIC3_00345 | ☐ | UNION PACIFIC RAILROAD COMPANY,UPRR,STONE SUBSTATION, AUBIT 244860 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33636 NONE | Not Stated | CRPSECLIC3_00346 | ☐ | UNION PACIFIC RAILROAD COMPANY,WESTERN PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33637 NONE | Not Stated | CRPSECLIC3_00347 | ☐ | UNION PACIFIC RAILROAD CORPORATION,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33638   NONE | Not Stated | CRPSECLIC3_00348 | ☐ | UNION PACIFIC RAILROAD CORPORATION,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33639   NONE | Not Stated | CRPSECLIC3_00350 | ☐ | UNION PACIFIC RAILROAD,AUDIT 239272 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33640   NONE | Not Stated | CRPSECLIC3_00351 | ☐ | UNION PACIFIC RAILROAD,AUDIT 243130 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33641   NONE | Not Stated | CRPSECLIC3_00352 | ☐ | UNION PACIFIC RAILROAD,AUDIT NUMBER S123495,GAS LINE 114 PATTERSON PASS CASING REPAIR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33642   NONE | Not Stated | CRPSECLIC3_00354 | ☐ | UNION PACIFIC RAILROAD,FOLDER # 2969-18,RE: 11TH STREET BRIDGE REPLACEMENT | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33643   NONE | Not Stated | CRPSECLIC3_00355 | ☐ | UNION PACIFIC RAILROAD,FOLDER #2951-24,UPRR,AUDIT 279381 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33644   NONE | Not Stated | CRPSECLIC3_00356 | ☐ | UNION PACIFIC RAILROAD,FOLDER NO 03071-42,AUDIT 288149,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33645   NONE | Not Stated | CRPSECLIC3_00357 | ☐ | UNION PACIFIC RAILROAD,FOLDER NO 2485-10 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33646   NONE | Not Stated | CRPSECLIC3_00358 | ☐ | UNION PACIFIC RAILROAD,MILE POST 140.1,AUDIT 242961,FOLDER NO 2418-69 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33647   NONE | Not Stated | CRPSECLIC3_00359 | ☐ | UNION PACIFIC RAILROAD,MILE POST 35.5,BENICIA IND PARK SPUR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33648　NONE | Not Stated | CRPSECLIC3_00360 | ☐ | UNION PACIFIC RAILROAD,NILES SUBDIVISION,AUDIT NUMBER S105549, MILE POST 28.94,FOLDER NO.: 2341-19 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33649　NONE | Not Stated | CRPSECLIC3_00361 | ☐ | UNION PACIFIC RAILROAD,R2 MALAGA BANK 2 OVERLOAD RELIEF | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33650　NONE | Not Stated | CRPSECLIC3_00362 | ☐ | UNION PACIFIC RAILROAD,RE: E LOUISE AVE,RE: DFM 1603-01 REPLACEMENT | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33651　NONE | Not Stated | CRPSECLIC3_00363 | ☐ | UNION PACIFIC RAILROAD,RE: MP 211.14,AUDIT 279048 - FOLDER: 2961-37,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33652　NONE | Not Stated | CRPSECLIC3_00364 | ☐ | UNION PACIFIC RAILROAD,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33653　NONE | Not Stated | CRPSECLIC3_00365 | ☐ | UNION PACIFIC RAILROAD,UPRR | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33654　NONE | Not Stated | CRPSECLIC3_00366 | ☐ | UNION PACIFIC RAILROAD,UPRR,FOLDER NO 2559-09 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33655　NONE | Not Stated | CRPSECLIC3_00367 | ☐ | UNION PACIFIC RAILWAY COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33656　NONE | Not Stated | CRPSECLIC3_00368 | ☐ | UNION PACIFIC RAIROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33657　AGREEMENT - 2117150095 | Not Stated | CRPSECLIC1_04594 | ☐ | UNION PACIFIC RR CO | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33658  LEASE - 2115100424 | Not Stated | CRPSECLIC1_ 04593 | ☐ | UNION PACIFIC RR CO | NOT AVAILABLE |
| 2. 33659  LEASE - 2124060207 | Not Stated | CRPSECLIC1_ 04595 | ☐ | UNION PACIFIC RR CO | NOT AVAILABLE |
| 2. 33660  NONE | Not Stated | CRPSECLIC3_ 00369 | ☐ | UNION PACIFIC SYSTEM | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33661  NONE | Not Stated | CRPSECLIC3_ 00370 | ☐ | UNION PACIFIC SYSTEM | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33662  NONE | Not Stated | CRPSECLIC3_ 00371 | ☐ | UNION PACIFIC,AUDIT 237047,CONSET LETTER,MILE POST 100.4 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33663  NONE | Not Stated | CRPSECLIC3_ 00372 | ☐ | UNION PACIFIC,MILE POST 123.17,AUDIT NO S173093,FOLDER 02569-17 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33664  NONE | Not Stated | CRPSECLIC3_ 00373 | ☐ | UNION PAICIFIC RAILROAD COMPANY,AUDIT 260844 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33665  NONE | Not Stated | CRPSECLIC3_ 00374 | ☐ | UNION PAICIFIC RAILROAD,FOLDER NO 2695-43,MP 25.66,AUDIT WPL 1260 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33666  NONE | Not Stated | CRPSECLIC3_ 00375 | ☐ | UNION PAICIFIC RAILROAD,UPRR,AUDIT# 291348 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33667  NONE | Not Stated | CRPSECLIC3_ 14854 | ☐ | UNITED GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 33668  NONE | Not Stated | CRPSECLIC3_ 14855 | ☐ | UNITED RAILROADS SAN FRANCISCO | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33669  NONE | Not Stated | CRPSECLIC3_ 14856 | ☐ | UNITED RAILROADS SAN FRANCISCO | NOT AVAILABLE |
| 2. 33670  NONE | Not Stated | CRPSECLIC3_ 14857 | ☐ | UNITED RAILROADS SAN FRANCISCO | NOT AVAILABLE |
| 2. 33671  NONE | Not Stated | CRPSECLIC3_ 14858 | ☐ | UNITED RAILROADS SAN FRANCISCO | NOT AVAILABLE |
| 2. 33672  NONE | Not Stated | CRPSECLIC3_ 14859 | ☐ | UNITED RAILROADS SAN FRANCISCO | NOT AVAILABLE |
| 2. 33673  NONE | Not Stated | CRPSECLIC3_ 14860 | ☐ | UNITED RAILROADS SAN FRANCISCO | NOT AVAILABLE |
| 2. 33674  NONE | Not Stated | CRPSECLIC3_ 14861 | ☐ | UNITED STATES | NOT AVAILABLE |
| 2. 33675  NONE | Not Stated | CRPSECLIC3_ 16740 | ☐ | UNITED STATES DEPARTMENT OF INTERIORBUREAU OF RECLAMATION | NOT AVAILABLE |
| 2. 33676  NONE | Not Stated | CRPSECLIC3_ 16748 | ☐ | UNITED STATES DEPARTMENT OF INTERIORBUREAU OF RECLAMATION | NOT AVAILABLE |
| 2. 33677  MASTER AGREEMENT - XXMA010243 | Not Stated | CRPSECLIC1_ 05952 | ☐ | UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 33678  MASTER AGREEMENT - XXMA010243 | Not Stated | CRPSECLIC1_ 06004 | ☐ | UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | NOT AVAILABLE |
| 2. 33679  EASEMENT - 2416040095 | Not Stated | CRPSECLIC1_ 04010 | ☐ | UNITED STATES OF AMERICA | NOT AVAILABLE |
| 2. 33680  TOLLING AGREEMENT | 6/30/2019 | CRPSECLG_00 181 | ☐ | UNITED STATES OF AMERICA (USAO/EDCA ON BEHALF OF USFS) | 1400 INDEPENDENCE AVE., SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33681　NONE | Not Stated | CRPSECLIC3_14862 | ☐ | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33682　NONE | Not Stated | CRPSECLIC3_14863 | ☐ | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33683　NONE | Not Stated | CRPSECLIC3_14864 | ☐ | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 33684　MASTER AGREEMENT - XXMA010202 | Not Stated | CRPSECLIC1_05513 | ☐ | UNITED STATES,BUR RECLAMATION,DEPT INTERIOR | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 33685　MASTER AGREEMENT - XXMA010327 | Not Stated | CRPSECLIC1_05011 | ☐ | UNITED STATES,BUR RECLAMATION,DEPT INTERIOR | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 33686　MASTER AGREEMENT - XXMA010403 | Not Stated | CRPSECLIC1_05244 | ☐ | UNITED STATES,DEPT AGRICULTURE,EL DORADO NATIONAL FOREST | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33687　MASTER AGREEMENT - XXMA010132 | Not Stated | CRPSECLIC1_05033 | ☐ | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33688　MASTER AGREEMENT - XXMA010231 | Not Stated | CRPSECLIC1_05657 | ☐ | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33689　MASTER AGREEMENT - XXMA010321 | Not Stated | CRPSECLIC1_05149 | ☐ | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33690　MASTER AGREEMENT - XXMA010307 | Not Stated | CRPSECLIC1_05141 | ☐ | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33691 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_ 05227 | ☐ | UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1500 DEFENSE PENTAGON WASHINGTON, DC 20310 |
| 2. 33692 MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_ 05230 | ☐ | UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1500 DEFENSE PENTAGON WASHINGTON, DC 20310 |
| 2. 33693 MASTER AGREEMENT - XXMA010243 | Not Stated | CRPSECLIC1_ 05857 | ☐ | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | NOT AVAILABLE |
| 2. 33694 MASTER AGREEMENT - XXMA010327 | Not Stated | CRPSECLIC1_ 05008 | ☐ | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 33695 MASTER AGREEMENT - XXMA010327 | Not Stated | CRPSECLIC1_ 05010 | ☐ | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 33696 MASTER AGREEMENT - XXMA010327 | Not Stated | CRPSECLIC1_ 05155 | ☐ | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 33697 NONE | Not Stated | CRPSECLIC3_ 14865 | ☐ | UNITED STATES,DEPT NAVY,MARE ISLAND NAVAL SHIPYARD RAILROAD | NOT AVAILABLE |
| 2. 33698 MASTER AGREEMENT - XXMA010627 | Not Stated | CRPSECLIC1_ 05893 | ☐ | UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | NOT AVAILABLE |
| 2. 33699 MASTER AGREEMENT - XXMA010536 | Not Stated | CRPSECLIC1_ 05750 | ☐ | UNITED STATES,FISH WILDLIFE SERVICE,BUR LAND MANAGEMENT,BUREAU LAND MANAGEMENT,VENTURA FISH WILDLIFE | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 33700 MASTER AGREEMENT - XXMA010564 | Not Stated | CRPSECLIC1_ 05780 | ☐ | UNITED STATES,FISH WILDLIFE SERVICE,ENDANGERED SPECIES CONSULTATION,DEPT INTERIOR | 1849 C STREET NW WASHINGTON, DC 20240 |
| 2. 33701 NONE | Not Stated | CRPSECLIC3_ 14866 | ☐ | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33702  MASTER AGREEMENT - XXMA010098 | Not Stated | CRPSECLIC1_05375 | ☐ | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33703  MASTER AGREEMENT - XXMA010132 | Not Stated | CRPSECLIC1_05410 | ☐ | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33704  MASTER AGREEMENT - XXMA010133 | Not Stated | CRPSECLIC1_05411 | ☐ | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33705  MASTER AGREEMENT - XXMA010291 | Not Stated | CRPSECLIC1_05133 | ☐ | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33706  MASTER AGREEMENT - XXMA010322 | Not Stated | CRPSECLIC1_05151 | ☐ | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33707  MASTER AGREEMENT - XXMA010392 | Not Stated | CRPSECLIC1_05220 | ☐ | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33708  MASTER AGREEMENT - XXMA010398 | Not Stated | CRPSECLIC1_05232 | ☐ | UNITED STATES,PGT PIPELINE EXPANSION PROJECT,DEPT ARMY | 1500 DEFENSE PENTAGON WASHINGTON, DC 20310 |
| 2. 33709  MASTER AGREEMENT - XXMA010690 | Not Stated | CRPSECLIC1_05863 | ☐ | UNITED STATES,PLUMAS NATIONAL FOREST,PLU9998T,MASTER TRANSMISSION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010272,20120032672 | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33710  MASTER AGREEMENT - XXMA010629 | Not Stated | CRPSECLIC1_05811 | ☐ | UNITED STATES,SOLANO PROJECT,DEPT INTERIOR,BUR RECLAMATION,06-LC-20-9322 | 1849 C STREET NW RM. 5665 WASHINGTON, DC 20240 |
| 2. 33711  MASTER AGREEMENT - XXMA010172 | Not Stated | CRPSECLIC1_05471 | ☐ | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,BUR RECLAMATION,DEPT INTERIOR | 1849 C STREET NW RM. 5665 WASHINGTON, DC 20240 |
| 2. 33712  MASTER AGREEMENT - XXMA010170 | Not Stated | CRPSECLIC1_05470 | ☐ | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,DEPT INTERIOR,BUR RECLAMATION | 1849 C STREET NW RM. 5665 WASHINGTON, DC 20240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33713　MASTER AGREEMENT - XXMA010430 | Not Stated | CRPSECLIC1_05622 | ☐ | UNITED STATES,STATE CALIFORNIA,DEPT FISH GAME,FOREST SERVICE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33714　MASTER AGREEMENT - XXMA010550 | Not Stated | CRPSECLIC1_05762 | ☐ | UNITED STATES,STATE CALIFORNIA,DEPT WATER RESOURCES,FERC 1988,HAAS KINGS RIVER PROJECT,DEPT ARMY,CORPS ENGINEERS,ARMY CORPS ENGINEERS | PO BOX 942836 SACRAMENTO, CA 94236 |
| 2. 33715　MASTER AGREEMENT - XXMA010269 | Not Stated | CRPSECLIC1_05114 | ☐ | UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33716　MASTER AGREEMENT - XXMA010270 | Not Stated | CRPSECLIC1_05115 | ☐ | UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33717　MASTER AGREEMENT - XXMA010340 | Not Stated | CRPSECLIC1_05174 | ☐ | UNITED STATES,TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33718　MASTER AGREEMENT - XXMA010542 | Not Stated | CRPSECLIC1_05755 | ☐ | UNITED STATES,TAHOE NATIONAL FOREST,MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 99 17 002,AMENDMENT 2,AMENDMENT 1 | 1400 INDEPENDENCE AVENUE, SW WASHINGTON, DC |
| 2. 33719　MASTER AGREEMENT - XXMA010410 | Not Stated | CRPSECLIC1_05260 | ☐ | UNITED STATES,TRINITY COUNTY PUBLIC DISTRICT,DEPT INTERIOR,BUR LAND MANAGEMENT | 1849 C STREET NW RM. 5665 WASHINGTON, DC 20240 |
| 2. 33720　AGREEMENT | 7/12/1905 | CRPSECEA_00008 | ☐ | UNITED WAY BAY AREA | 550 KEARNY STREET, #1000 SAN FRANCISCO, CA 94108 |
| 2. 33721　NONE | Not Stated | CRPSECLIC3_14873 | ☐ | UNITEDSTATES,FORESTSERVICE,DEPT AGRICULTU | NOT AVAILABLE |

Case: 19-30088　　Doc# 907-4　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 290 of 710

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33722　GRIZZLY SUBSTATION | 1/1/2099 | CRPSECLIC4_ 2503 | ☐ | UNIVERSITY OF CALIFORNIA-BERKELEY | BILL STEWART, DIRECTOR, CENTER FOR FORESTRY COLLEGE OF NATURAL RESOURCES 137 MULFORD HALL, MC 3114 BERKELEY　　　　　　, CA 94720 |
| 2. 33723　NONE | Not Stated | CRPSECLIC3_ 00376 | ☐ | UPPC,UNION PACIFIC RAILROAD COMPANY,AUDIT 220978 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33724　NONE | Not Stated | CRPSECLIC3_ 00377 | ☐ | UPPR,AUDIT S170717 FOLDER 3074-58,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33725　NONE | Not Stated | CRPSECLIC3_ 00378 | ☐ | UPPR,FOLDER 02643-53,RE: 12KV LOCATED EWING, PLACER COUNTY,UNION PACIFIC RAILROAD COMPANY,AUDIT S102186 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33726　NONE | Not Stated | CRPSECLIC3_ 00379 | ☐ | UPPR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33727　NONE | Not Stated | CRPSECLIC3_ 00380 | ☐ | UPPR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33728　NONE | Not Stated | CRPSECLIC3_ 00381 | ☐ | UPR,UNION PACIFIC RAILROAD COMPANY,FOLDER NO 2865-69,AUDIT S194995 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33729　NONE | Not Stated | CRPSECLIC3_ 00382 | ☐ | UPRR,AUDIT # 291107,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33730　NONE | Not Stated | CRPSECLIC3_ 00383 | ☐ | UPRR,AUDIT 265108,UNION PACIFIC RAILROAD COMPANY,SVBX/BART EXTENSION TO SANTA CLARA COUNTY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33731   NONE | Not Stated | CRPSECLIC3_ 00384 | ☐ | UPRR,AUDIT 267851,POTRERO HILLS GENERATORS 21KV,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33732   NONE | Not Stated | CRPSECLIC3_ 00385 | ☐ | UPRR,AUDIT 286489,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33733   NONE | Not Stated | CRPSECLIC3_ 00386 | ☐ | UPRR,AUDIT 286610,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33734   NONE | Not Stated | CRPSECLIC3_ 00387 | ☐ | UPRR,AUDIT NO 246963,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33735   NONE | Not Stated | CRPSECLIC3_ 00388 | ☐ | UPRR,AUDIT NO 284056,UNION PACIFIC RAILROAD,FOLDER: 3032-67,AUDIT NO 284056 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33736   NONE | Not Stated | CRPSECLIC3_ 00389 | ☐ | UPRR,FOLDER: 03089-34,UNION PACIFIC RAILROAD COMPANY,AUDIT: S170204 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33737   NONE | Not Stated | CRPSECLIC3_ 00390 | ☐ | UPRR,FOLDER: 03108-59,UNION PACIFIC RAILROAD COMPANY,AUDIT #290057 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33738   NONE | Not Stated | CRPSECLIC3_ 00391 | ☐ | UPRR,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33739   NONE | Not Stated | CRPSECLIC3_ 00392 | ☐ | UPRR,UNION PACIFIC RAILROAD | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33740   NONE | Not Stated | CRPSECLIC3_ 00393 | ☐ | UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33741 NONE | Not Stated | CRPSECLIC3_ 00394 | ☐ | UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33742 NONE | Not Stated | CRPSECLIC3_ 00395 | ☐ | UPRR,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33743 NONE | Not Stated | CRPSECLIC3_ 00396 | ☐ | UPRR,UNION PACIFIC RAILROAD COMPANY,AUDIT 282056 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33744 NONE | Not Stated | CRPSECLIC3_ 00397 | ☐ | UPRR,UNION PACIFIC RAILROAD COMPANY,RE: DISTRIBUTION LINE CROSSING 1104,AUDIT 266902 | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33745 NONE | Not Stated | CRPSECLIC3_ 00398 | ☐ | UPRR,UNION PACIFIC RAILROAD COMPANY,SIERRA NORTHERN RAILWAY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 33746 AGREEMENT BETWEEN UPWAY PROPERTIES, LLC AND PG&E REGARDING 111 SANTA ROSA AVE. | Replaced by "Assignment, Assumption…by Magna Real Estate and 851 Irwin Street LLC" | CRPSECLM_00 389 | ☐ | UPWAY PROPERTIES, LLC | BEYERS COSTIN 200 FOURTH STREET, SUITE 400 SANTA ROSA, CA 95401 |
| 2. 33747 PR LOT J - FALES | 12/31/2021 | CRPSECLIC2_ 431003 | ☐ | US ARMY COMMANDER, NTC | 21 PHLOX WAY<br><br>CHICO , CA |
| 2. 33748 LAND USE COVENANT - FINANCIAL ASSURANCE | Not Stated | CRPSECLM_00 390 | ☐ | US ARMY CORP OF ENGINEERS | 1325 J ST. ROOM 1350 SACRAMENTO, CA |
| 2. 33749 AGREEMENT FOR ENHANCED CONSULTATION AND REVIEW SERVICES | 9/30/2019 | CRPSECLM_00 034 | ☐ | US FISH AND WILDLIFE SERVICE | 2800 COTTAGE WAY #W-2605 SACRAMENTO, CA |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 293 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33750  UTILITY RELOCATION AGREEMENT - LYOTH 60KV TAP RELOCATION | Not Stated | CRPSECLIC5_ 00132 | ☐ | USACE | P. O. BOX 960001 STOCKTON, CA 95296 |
| 2. 33751  SUP - BOWMAN RD. ROAD USE PERMIT RUP #17-53-04-001 | 12/31/2020 | CRPSECLIC4_ 600103 | ☐ | USDA FOREST SERVICE - TAHOE NATIONAL FOREST | SHARON HERNANDEZ 22830 FORESTHILL ROAD FORESTHILL          , CA 95631 |
| 2. 33752  SUP-MAIN TUOLUMNE CANAL ROAD ACCESS FROM STANISLAUS NF | 12/31/2024 | CRPSECLIC4_ 596203 | ☐ | USFS STANISLAUS NATIONAL FOREST | BETH MARTINEZ 19777 GREENLEY ROAD SONORA          , CA 95370 |
| 2. 33753  SUP-SAND BAR POWERLINE | 12/31/2022 | CRPSECLIC4_ 717603 | ☐ | USFS STANISLAUS NATIONAL FOREST | BETH MARTINEZ 19777 GREENLEY ROAD SONORA          , CA 95370 |
| 2. 33754  COST RECOVERY AGREEMENT (CRA) | 12/31/2023 | CRPSECLM_00 020 | ☐ | USFS-ELDORADO NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33755  COST RECOVERY AGREEMENT (CRA) | 12/31/2023 | CRPSECLM_00 015 | ☐ | USFS-LASSEN NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33756  COST RECOVERY AGREEMENT (CRA) | 12/31/2023 | CRPSECLM_00 021 | ☐ | USFS-LOS PADRES NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33757  COST RECOVERY AGREEMENT (CRA) | 12/31/2023 | CRPSECLM_00 017 | ☐ | USFS-MENDOCINO NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33758  O&MCOST RECOVERY AGREEMENT (CRA) MONITORING | 12/31/2021 | CRPSECLM_00 007 | ☐ | USFS-PLUMAS NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33759　PACIFIC GAS AND ELECTIC COMPANY OPERATION AND MAINTENANCE PLAN FOR ELECTRIC TRANSMISSION AND DISTRIBUTION LINES ON THE PLUMAS NATIONAL FOREST | Not Stated | CRPSECLM_00 029 | ☐ | USFS-PLUMAS NATIONAL FOREST | 159 LAWRENCE ST. QUINCY, CA 95971 |
| 2. 33760　COST RECOVERY AGREEMENT (CRA) | 12/31/2023 | CRPSECLM_00 019 | ☐ | USFS-SEQUOIA NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33761　RIGHTS OF WAY OPERATION AND MAINTENANCE PLAN FOR PACIFIC GAS AND ELECTRIC COMPANY EXISTING TRANSMISSION FACILITIES ON FEDERAL LANDS ADMINISTED BY THE SEQUOIA NATIONAL FOREST TULE RIVER RANGER DISTRICT  TULE-SPRINGVILLE 70 KV TRANSMISSION LINE | 7/31/2033 | CRPSECLM_00 028 | ☐ | USFS-SEQUOIA NATIONAL FOREST | 1839 SOUTH NEWCOMB RD PORTERVILLE, CA 93257 |
| 2. 33762　COST RECOVERY AGREEMENT (CRA) MONITORING | 12/31/2021 | CRPSECLM_00 010 | ☐ | USFS-SHASTA TRINITY NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33763　O&M PROGRAMPROJECT COST RECOVERY AGREEMENT (CRA) MONITORING | 12/31/2020 | CRPSECLM_00 009 | ☐ | USFS-SHASTA TRINITY NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33764　PACIFIC GAS AND ELECTRIC COMPANY OPERATION AND MAINTENANCE PLAN ON SHASTA-TRINITY NATIONAL FOREST SYSTEM LANDS PIT 3 230 KV TRANSMISSION LINE EASEMENT | 12/31/2056 | CRPSECLM_00 025 | ☐ | USFS-SHASTA TRINITY NATIONAL FOREST | 14225 HOLIDAY RD REDDING, CA 96003 |
| 2. 33765　VM PROJECTPROJECT COST RECOVERY AGREEMENT (CRA) MONITORING | 12/31/2020 | CRPSECLM_00 008 | ☐ | USFS-SHASTA TRINITY NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33766　COST RECOVERY AGREEMENT (CRA) | 12/31/2023 | CRPSECLM_00 018 | ☐ | USFS-SIERRA NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33767 OPERATIONS AND MAINTENACE PLAN FOR ELECTRIC TRANSMSION AND DISTRIBUTION LINES ON SIERRA NATIONAL FOREST LANDS | Not Stated | CRPSECLM_00 024 | ☐ | USFS-SIERRA NATIONAL FOREST | 1600 TOLLHOUSE RD. CLOVIS, CA  93611 |
| 2. 33768 COST RECOVERY AGREEMENT (CRA) | 12/31/2023 | CRPSECLM_00 016 | ☐ | USFS-SIX RIVERS NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33769 COST RECOVERY AGREEMENT (CRA) | 12/31/2023 | CRPSECLM_00 022 | ☐ | USFS-STANISLAUS NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33770 PACIFIC GAS AND ELECTIC COMPANY OPERATION AND MAINTENANCE PLAN FOR ELECTRICAL LINES ON THE STANISLAUS NATIONAL FOREST | 12/31/2025 | CRPSECLM_00 026 | ☐ | USFS-STANISLAUS NATIONAL FOREST | 19777 GREENLEY RD SONORA, CA 95370 |
| 2. 33771 COST RECOVERY AGREEMENT AMENDMENT | 12/31/2019 | CRPSECLM_00 011 | ☐ | USFS-TAHOE NATIONAL FOREST | ASC-BUDGET & FINANCE- 101 B SUN AVE. NE ALBUQUERQUE, NM 87109 |
| 2. 33772 PACIFIC GAS AND ELECTIC COMPANY OPERATION AND MAINTENANCE PLAN FOR ELECTIC TRANSMISSION LINES ON NATIONAL FOREST SYSTEM LANDS TAHOE NATIONAL FOREST | 12/31/2055 | CRPSECLM_00 027 | ☐ | USFS-TAHOE NATIONAL FOREST | 631 COYOTE ST. NEVADA CITY, CA 95959 |
| 2. 33773 SAFE HARBOR AGREEMENT/ENHANCEMENT OF SURVIVAL PERMIT | 4/3/2018 | CRPSECLM_00 043 | ☐ | USFWS | NOT AVAILABLE |
| 2. 33774 SAFE HARBOR AGREEMENT/ENHANCEMENT OF SURVIVAL PERMIT | 3/3/2020 | CRPSECLM_00 044 | ☐ | USFWS | NOT AVAILABLE |
| 2. 33775 HOUSE & 2 GARAGES @ 24785 GRAND RAPIDS, FALL RIVER MILLS | 7/1/2023 | CRPSECLIC2_ 407103 | ☐ | UTILITY TREE SERVICES, INC. | P.O. BOX 383<br><br>FALL RIVER MILLS          , CA 96028 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33776  SLO SERVICE CENTER PARKING (DOLEZAL) | 7/31/2019 | CRPSECLIC2_ 363303 | ☐ | VACANT | SAP CONTRACT 10001884 4251 SOUTH HIGUERA STREET, SUITE 101  SAN LUIS OBISPO          , CA 93401 |
| 2. 33777  NONE | Not Stated | CRPSECLIC3_ 14874 | ☐ | VACAVILLE WATER LIGHT COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 33778  NONE | Not Stated | CRPSECLIC3_ 01341 | ☐ | VACAVILLE WATER POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 33779  AGREEMENT - XXDC000001 | Not Stated | CRPSECLIC1_ 04865 | ☐ | VACAVILLE, CITY OF | NOT AVAILABLE |
| 2. 33780  FLEA MTN - LEASE TO PAC BELL (AT&T) | 7/31/2023 | CRPSECLIC2_ 311703 | ☐ | VALERO REFINING COMPANY | ATTN: DANA HARVEY ONE AT&T WAY, ROOM 1B201  BEDMINSTER          , NJ |
| 2. 33781  NONE | Not Stated | CRPSECLIC3_ 14875 | ☐ | VALLEJO CITY | NOT AVAILABLE |
| 2. 33782  NONE | Not Stated | CRPSECLIC3_ 14876 | ☐ | VALLEJO ELECTRIC LIGHT POWER COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD | NOT AVAILABLE |
| 2. 33783  NONE | Not Stated | CRPSECLIC3_ 14877 | ☐ | VALLEJO ELECTRIC LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 33784  NONE | Not Stated | CRPSECLIC3_ 14878 | ☐ | VALLEJO ELECTRIC LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33785  NONE | Not Stated | CRPSECLIC3_ 14879 | ☐ | VALLEJO ELECTRIC LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 33786  NONE | Not Stated | CRPSECLIC3_ 14880 | ☐ | VALLEJO ELECTRIC LIGHT POWER COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 33787  AGREEMENT - XXDC000049 | Not Stated | CRPSECLIC1_ 04862 | ☐ | VALLEJO, CITY OF | NOT AVAILABLE |
| 2. 33788  COFFEE/WATER SERVICE | Not Stated | CRPSECEA_00 003 | ☐ | VALLEY COFFEE/VALLEY SPRINGS WATER (FRESNO OFFICE) | P. O. BOX 27740 FRESNO, CA 93729 |
| 2. 33789  BL DOCK, LOT 02 - POMEROY | 12/31/2019 | CRPSECLIC2_ 781803 | ☐ | VAN DYKE | 2695 RIVIERA ROAD  GRIDLEY , CA 95948 |
| 2. 33790  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0056 | ☐ | VAN DYKEN EVERETT | 3611 RIDGEWOOD ROAD WILLITS, CA 95490 |
| 2. 33791  MURPHY - BOAT DOCK - DOCK # N/A - BUOY(S) # 1510 - OLD DOCK # N/A - OLD BUOY # N/A - APN-102-073-01 | 12/31/2999 | CRPSECLIC2_ 800003 | ☐ | VAN ELDEREN | 1244 PENINSULA DR 5835 VALLE VISTA CT GRANITE BAY , CA 95746 |
| 2. 33792  WILLAM HAMPTON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1492, 1493 - OLD DOCK # N/A - OLD BUOY # 0296 - APN-104-181-02 | 12/31/2999 | CRPSECLIC2_ 845003 | ☐ | VAN NUYS | 2860 BIG SPRINGS ROAD 14 SKYCREST WAY NAPA , CA 94558 |
| 2. 33793  PR LOT BB - O'NEILL | 12/31/2021 | CRPSECLIC2_ 273803 | ☐ | VARIAN ARABIANS | P. O. BOX 201  ORLAND , CA 95963 |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 298 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33794 VARIOUS LEASE AGREEMENTS FROM ORIGINAL PLANT CONSTRUCTION | Not Stated | CRPSECLM_00 393 | ☐ | VARIOUS OWNER GROUPS | 10350 SOCRATES MINE ROAD MIDDLETOWN, CA 95461 |
| 2. 33795 EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0099 | ☐ | VASKEN DER HAROUTUNIAN | 51 BIRCH AVENUE CLOVIS, CA |
| 2. 33796 NONE | Not Stated | CRPSECLIC3_ 00538 | ☐ | VASONA LIGHT RAIL LINE,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY 55-A WEST SANTA CLARA STREET SAN JOSE, CA 95113 |
| 2. 33797 RIFE - BOAT DOCK - DOCK # 0691 - BUOY(S) # 1845, 1846 - OLD DOCK # 0033 - OLD BUOY # 0054, 0055, 1260, 1261 - APN-102-292-06 | 12/31/2999 | CRPSECLIC2_ 820603 | ☐ | VEADY | 0610 PENINSULA DR 845 PURUMEAN LN YERINGTON , NV 89447 |
| 2. 33798 STEVEN R. WALKER - BOAT DOCK - DOCK # 2383 - BUOY(S) # 0051, 1844 - OLD DOCK # 0030, 0672,0790 - OLD BUOY # N/A - APN-102-023-06 | 12/31/2999 | CRPSECLIC2_ 790803 | ☐ | VERGIL OWEN | 1420 PENINSULA DR 1610 LEIMERT BLVD OAKLAND , CA 94602 |
| 2. 33799 ORLAND BUTTES, GLENN COUNTY - EXCHANGED WITH PARADISE | 7/31/2022 | CRPSECLIC4_ 426303 | ☐ | VERIZON (AIRTOUCH) -CUST #154090 | 180 WASHINGTON VALLEY RD ATTN: NETWORK REAL ESTATE BEDMINSTER , NJ 7921 |
| 2. 33800 MASTER AGREEMENT - XXMA010637 | Not Stated | CRPSECLIC1_ 05895 | ☐ | VERIZON WIRELESS,CALIFORNIA RSA NO 4 LIMITED PARTNERSHIP,SIXTH AMENDMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP,REDDING MSA LIMITED PARTNERSHIP,MODOC RSA LIMITED PARTNERSHIP,GTE MOBILNET SANTA BARBARA LIMITED PARTNERSHIP,GTE MOBILNET CENTRAL CALIFORNIA INC | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33801   MASTER AGREEMENT - XXMA010684 | Not Stated | CRPSECLIC1_05771 | ☐ | VERIZON WIRELESS,GTE MOBILNET,RE: TERMINATION AGREEMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP | PO BOX 408 NEWARK, NJ 7101 |
| 2. 33802   CHERYL FINLEY - BOAT DOCK - DOCK # 2058 - BUOY(S) # 0351, 0352 - OLD DOCK # 1392 - OLD BUOY # N/A - APN-102-162-04 | 12/31/2999 | CRPSECLIC2_809703 | ☐ | VERN G ORNBAUN | 0942 PENINSULA DR 30 VAN TASSEL COURT SAN ANSELMO       , CA 94960 |
| 2. 33803   EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00394 | ☐ | VERNOLA, ANTHONY P TRUST 10-18-00 | PO BOX 217 UPLAND, CA 91785 SAUDI ARABIA |
| 2. 33804   FREMONT PEAK | 2/28/2022 | CRPSECLIC4_31103 | ☐ | VERTICAL BRIDGE TOWER, LLC | MINDY FIELDS 750 PARK OF COMMERCE DRIVE, SUITE 200 <br><br> BOCA RATON       , FL 33487 |
| 2. 33805   HARLOW MTN - VERTICAL BRIDGE | 6/30/2024 | CRPSECLIC4_30403 | ☐ | VERTICAL BRIDGE TOWER, LLC | MINDY FIELDS 750 PARK OF COMMERCE DRIVE, SUITE 200 <br><br> BOCA RATON       , FL 33487 |
| 2. 33806   HARRIS GRADE | 5/31/2019 | CRPSECLIC4_737603 | ☐ | VERTICAL BRIDGE TOWER, LLC | MINDY FIELDS 750 PARK OF COMMERCE DRIVE, SUITE 200 <br><br> BOCA RATON       , FL 33487 |
| 2. 33807   EASEMENT AGREEMENT | Not Stated | CRPSECLME_00106 | ☐ | VERVE FARMS INC | 2454 E. PRESTWICK AVE. FRESNO, CA 93730 |
| 2. 33808   PERMIT - 2305032025 | Not Stated | CRPSECLIC1_04535 | ☐ | VETERANS AFFAIRS, US DEPT OF | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 300 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33809  HAASE - BOAT DOCK - DOCK # 2401 - BUOY(S) # 0187, 1770 - OLD DOCK # 0133 - OLD BUOY # 0188 - APN-108-071-01 | 12/31/2999 | CRPSECLIC2_ 872603 | ☐ | VICENT | 0105 KOKANEE LANE 89 CHICO CANYON RD. CHICO              , CA 95928 |
| 2. 33810  PQ PROPERTIES (PERI) - BOAT DOCK - DOCK # 2550 - BUOY(S) # 1504, 0334 - OLD DOCK 0633, 2316 - OLD BUOY # 0333 - APN-102-280-04 | 12/31/2999 | CRPSECLIC2_ 819003 | ☐ | VICTOR ALVISTUR | 0632 PENINSULA DR 96 BUTTE WAY YERINGTON              , NV 89447 |
| 2. 33811  AGREEMENT - XXDC000108 | Not Stated | CRPSECLIC1_ 04894 | ☐ | VILLAGES GOLF AND COUNTRY CLUB, THE | NOT AVAILABLE |
| 2. 33812  RICHARD POLETTI, 130 BEACON ST., SSF. KPR PROPERTIES | 3/31/2019 | CRPSECLIC2_ 36103 | ☐ | VINCENT JR., JOHN C. | JEANNINE STAMBAUGH AND RICHARD POLETTI 333 EL CAMINO REAL<br><br>SOUTH SAN FRANCISCO              , CA 94080 |
| 2. 33813  BOAT DOCK ID #136, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 638703 | ☐ | VINCENT, DARRELL E, & DENE, TRUSTEES | 4250 COUNTRY CLUB DR.<br><br>BAKERSFIELD              , CA 93306 |
| 2. 33814  PERRY, JEFFREY - BOAT DOCK - DOCK # 2038 - BUOY(S) # 1786 - OLD DOCK # 0205 - OLD BUOY # 0271, 1480 - APN-102-021-07 | 12/31/2999 | CRPSECLIC2_ 790003 | ☐ | VIRGINA FILTER | 1419 LASSEN VIEW DR 3805 COUNTRY PARK DRIVE ROSEVILLE              , CA 95661 |
| 2. 33815  NONE | Not Stated | CRPSECLIC3_ 14881 | ☐ | VISALIA ELECTRIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33816  CRAIG CONWAY - BOAT DOCK - DOCK # 0722 - BUOY(S) # 0771, 0772 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-181-09 | 12/31/2999 | CRPSECLIC2_ 881903 | ☐ | VISIT OAKLAND | 0333 LAKE ALMANOR WEST DR 170 OLIVE HILL LANE WOODSIDE          , CA 940623659 |
| 2. 33817  SETTLEMENT AGREEMENT | Not Stated | CRPSECLG_00 176 | ☐ | VISTA ENERGY MARKETING, LP | NOT AVAILABLE |
| 2. 33818  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 108 | ☐ | VLAMING & ASSOCIATES | 447 GEORGIA STREET VALLEJO, CA |
| 2. 33819  MASTER AGREEMENT - XXMA010100 | Not Stated | CRPSECLIC1_ 05378 | ☐ | VOGT,H F | NOT AVAILABLE |
| 2. 33820  NONE | Not Stated | CRPSECLIC3_ 14882 | ☐ | VONTAGEN,HENRY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 33821  UTILITY RELOCATION AGREEMENT - ALUM ROCK & 33RD AVE., SAN JOSE | Not Stated | CRPSECLIC5_ 00137 | ☐ | VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 33822  UTILITY RELOCATION AGREEMENT - BART -  CAPITOL AVE | Not Stated | CRPSECLIC5_ 00133 | ☐ | VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 33823  UTILITY RELOCATION AGREEMENT - BART  - CURTIS AVE | Not Stated | CRPSECLIC5_ 00134 | ☐ | VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 33824  UTILITY RELOCATION AGREEMENT - BART - MONTAGUE EXP | Not Stated | CRPSECLIC5_ 00135 | ☐ | VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 33825  UTILITY RELOCATION AGREEMENT - MONTAGUE EXP PED OVERHEAD CROSSING | Not Stated | CRPSECLIC5_ 00138 | ☐ | VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 33826  UTILITY RELOCATION AGREEMENT - OC2  GP BART/MONTAGUE EXP/PIPER DR UT P | Not Stated | CRPSECLIC5_ 00141 | ☐ | VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 302 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33827  UTILITY RELOCATION AGREEMENT - OC2 EP BERRYESSA RD W/IN SAN JOSE FLEA | Not Stated | CRPSECLIC5_ 00142 | ☐ | VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 33828  UTILITY RELOCATION AGREEMENT - TASMAN DRIVE LRT PROJECT | Not Stated | CRPSECLIC5_ 00136 | ☐ | VTA | 3331 NORTH FIRST STREET SAN JOSE, CA 95134 |
| 2. 33829  STEPHENSON - BOAT DOCK - DOCK # 2553 - BUOY(S) # 0670, 0671 - OLD DOCK # 0619, 2407 - OLD BUOY # N/A - APN-102-322-15 | 12/31/2999 | CRPSECLIC2_ 823903 | ☐ | VUGRENES FARMS | 0522 PENINSULA DR 530 MAIN ST RED BLUFF            , CA 96080 |
| 2. 33830  DIETER H EWALD - BOAT DOCK - DOCK # 2546 - BUOY(S) # 1166 - OLD DOCK # 0186, 0314, 1303 - OLD BUOY # 0001 - APN-102-213-03 | 12/31/2999 | CRPSECLIC2_ 814803 | ☐ | W D WELLER | 0714 PENINSULA DR 23499 KINGSBURRY RD. MIDDLETON            , ID 83644 |
| 2. 33831  MASTER AGREEMENT - XXMA010076 | Not Stated | CRPSECLIC1_ 05350 | ☐ | W R GRACE COMPANY,FOSTER KLEISER COMPANY | NOT AVAILABLE |
| 2. 33832  ANDREW STEWART - BOAT DOCK - DOCK # 2312 - BUOY(S) # 1044, 1045 - OLD DOCK # 0662, 0787 - OLD BUOY # N/A - APN-102-244-02 | 12/31/2999 | CRPSECLIC2_ 816103 | ☐ | W. A CARLETON | 0690 PENINSULA DR 1168 BANDER COURT RENO            , NV 89509 |
| 2. 33833  EASEMENT AGREEMENT | Not Stated | CRPSECLME_0 0076 | ☐ | WAA GST EXEMPT TRUST U/A/D NOV 21 2012 | 5901 S. BELVEDERE AVENUE TUCSON, AZ 85706 |
| 2. 33834  BLAIR STRATFORD - BOAT DOCK - DOCK # 2286 - BUOY(S) # 1333 - OLD DOCK # N/A - OLD BUOY # 0425, 0426 - APN-104-192-04 | 12/31/2999 | CRPSECLIC2_ 845903 | ☐ | WALLACE | 3054 BIG SPRINGS ROAD 3054 BIG SPRINGS ROAD WESTWOOD            , CA 96137 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33835 SOULE - BOAT DOCK - DOCK # 2510 - BUOY(S) # 1442 - OLD DOCK # 0393, 2208 - OLD BUOY # 0206,1016 - APN-104-173-06 | 12/31/2999 | CRPSECLIC2_844503 | ☐ | WALLACE | 2786 BIG SPRINGS ROAD 13390 WELCOME WAY RENO                , NV 89511 |
| 2. 33836 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00211 | ☐ | WALLACE MILLER OR GERALDINE MILLER | 23921 RAVENSBURY AVE LOS ALTOS HILLS, CA |
| 2. 33837 DAVID STAMM - BOAT DOCK - DOCK # 2216 - BUOY(S) # N/A - OLD BUOY # 0228, 1387 - OLD BUOY # 0464, 1298 - APN-102-010-08 | 12/31/2999 | CRPSECLIC2_788603 | ☐ | WALT TURNER | 1430 PENINSULA DR 1320 UNIVERSITY DR. MENLO PARK                , CA 94025 |
| 2. 33838 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00109 | ☐ | WALTER DANIEL KOENIG | 38601 EAST CARMEL VALLEY ROAD CARMEL VALLEY, CA 93924 |
| 2. 33839 EVAN WILLIAMS,CATHERINE SIEMENS - BOAT DOCK - DOCK # N/A - BUOY(S) # 1686 - OLD DOCK # N/A - OLD BUOY # 0688, 0689 - APN-104-162-17 | 12/31/2999 | CRPSECLIC2_843303 | ☐ | WALTER MAYNES | 2650 BIG SPRINGS ROAD 5139 SADDLE BROOK DR OAKLAND                , CA 94619 |
| 2. 33840 RODMAN MTN. REPTR. STA. - DEPT OF FISH AND GAME - 2580-001 | 8/31/2002 | CRPSECLIC2_46803 | ☐ | WARD, CRAIG | TIMOTHY MARKUS 1416 9TH STREET, RM1266 - DTD SACRAMENTO                , CA 95814 |
| 2. 33841 BL DOCK, LOT 14 - GLEGHORN | 12/31/2019 | CRPSECLIC2_781903 | ☐ | WARREN BRUSIE | 28850 CRESTRIDGE ROAD RANCHO PALOS VERDES                , CA 90274 |
| 2. 33842 BL DOCK, LOT 81 - BRUMBAUGH | 12/31/2019 | CRPSECLIC2_782603 | ☐ | WARREN STEINER | P.O. BOX 95 BEN LOMOND                , CA 95005 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33843   MASTER AGREEMENT - XXMA010114 | Not Stated | CRPSECLIC1_05391 | ☐ | WARREN,C A | NOT AVAILABLE |
| 2. 33844   CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00110 | ☐ | WASHINGTON FORESTRY CONSULTANTS, INC. | 1919 YELM HIGHWAY SE OLYMPIA, WA 98501 |
| 2. 33845   EASEMENT - 2119030290 | Not Stated | CRPSECLIC1_03394 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33846   EASEMENT - 2119030339 | Not Stated | CRPSECLIC1_03396 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33847   EASEMENT - 2119040880 | Not Stated | CRPSECLIC1_03397 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33848   EASEMENT - 2119050140 | Not Stated | CRPSECLIC1_03398 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33849   EASEMENT - 2120050131 | Not Stated | CRPSECLIC1_03401 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33850   EASEMENT - 2121040258 | Not Stated | CRPSECLIC1_03404 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33851   EASEMENT - 2205070133 | Not Stated | CRPSECLIC1_03425 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33852   EASEMENT - 2205070138 | Not Stated | CRPSECLIC1_03426 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33853   EASEMENT - 2205070140 | Not Stated | CRPSECLIC1_03427 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33854   EASEMENT - 2205070174 | Not Stated | CRPSECLIC1_03428 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33855   EASEMENT - 2206070087 | Not Stated | CRPSECLIC1_03439 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33856   EASEMENT - 2206070089 | Not Stated | CRPSECLIC1_03440 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33857   EASEMENT - 2206080307 | Not Stated | CRPSECLIC1_03444 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33858   EASEMENT - 2207080188 | Not Stated | CRPSECLIC1_03445 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33859   EASEMENT - 2209080072 | Not Stated | CRPSECLIC1_03452 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33860   EASEMENT - 2222180185 | Not Stated | CRPSECLIC1_03453 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33861   EASEMENT - 2222180186 | Not Stated | CRPSECLIC1_03454 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33862   EASEMENT - 2222180188 | Not Stated | CRPSECLIC1_03455 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33863   EASEMENT - 2222190085 | Not Stated | CRPSECLIC1_03457 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33864   EASEMENT - 2222190099 | Not Stated | CRPSECLIC1_03459 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33865   EASEMENT - 2222190101 | Not Stated | CRPSECLIC1_03460 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33866   EASEMENT - 2223190135 | Not Stated | CRPSECLIC1_03463 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33867   EASEMENT - 2224190050 | Not Stated | CRPSECLIC1_03464 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33868   EASEMENT - 2224190052 | Not Stated | CRPSECLIC1_03465 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33869    EASEMENT - 2226210075 | Not Stated | CRPSECLIC1_ 03473 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33870    EASEMENT - 2227210041 | Not Stated | CRPSECLIC1_ 03474 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33871    MOU / MOA - 2205060035 | Not Stated | CRPSECLIC1_ 03422 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33872    MOU / MOA - 2232240107 | Not Stated | CRPSECLIC1_ 03478 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33873    OTHER - 2121040439 | Not Stated | CRPSECLIC1_ 03405 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33874    PERMIT - 2103050169 | Not Stated | CRPSECLIC1_ 03389 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33875    PERMIT - 2106020223 | Not Stated | CRPSECLIC1_ 03390 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33876    PERMIT - 2106020226 | Not Stated | CRPSECLIC1_ 03391 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33877    PERMIT - 2108040694 | Not Stated | CRPSECLIC1_ 03392 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33878    PERMIT - 2113020022 | Not Stated | CRPSECLIC1_ 03393 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33879    PERMIT - 2119030299 | Not Stated | CRPSECLIC1_ 03395 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33880    PERMIT - 2119050144 | Not Stated | CRPSECLIC1_ 03399 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33881    PERMIT - 2120040316 | Not Stated | CRPSECLIC1_ 03400 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33882   PERMIT - 2120050304 | Not Stated | CRPSECLIC1_03402 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33883   PERMIT - 2120050312 | Not Stated | CRPSECLIC1_03403 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33884   PERMIT - 2201030184 | Not Stated | CRPSECLIC1_03406 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33885   PERMIT - 2201030261 | Not Stated | CRPSECLIC1_03407 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33886   PERMIT - 2201040168 | Not Stated | CRPSECLIC1_03408 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33887   PERMIT - 2201040254 | Not Stated | CRPSECLIC1_03409 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33888   PERMIT - 2202030011 | Not Stated | CRPSECLIC1_03410 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33889   PERMIT - 2202030181 | Not Stated | CRPSECLIC1_03411 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33890   PERMIT - 2203020639 | Not Stated | CRPSECLIC1_03412 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33891   PERMIT - 2203030008 | Not Stated | CRPSECLIC1_03413 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33892   PERMIT - 2203030018 | Not Stated | CRPSECLIC1_03414 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33893   PERMIT - 2203040127 | Not Stated | CRPSECLIC1_03415 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33894   PERMIT - 2203060314 | Not Stated | CRPSECLIC1_03416 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33895    PERMIT - 2204010306 | Not Stated | CRPSECLIC1_03417 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33896    PERMIT - 2204060156 | Not Stated | CRPSECLIC1_03418 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33897    PERMIT - 2205010008 | Not Stated | CRPSECLIC1_03419 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33898    PERMIT - 2205010179 | Not Stated | CRPSECLIC1_03420 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33899    PERMIT - 2205010181 | Not Stated | CRPSECLIC1_03421 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33900    PERMIT - 2205060048 | Not Stated | CRPSECLIC1_03423 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33901    PERMIT - 2205060060 | Not Stated | CRPSECLIC1_03424 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33902    PERMIT - 2205070195 | Not Stated | CRPSECLIC1_03429 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33903    PERMIT - 2205070216 | Not Stated | CRPSECLIC1_03430 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33904    PERMIT - 2206011282 | Not Stated | CRPSECLIC1_03431 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33905    PERMIT - 2206011298 | Not Stated | CRPSECLIC1_03432 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33906    PERMIT - 2206011349 | Not Stated | CRPSECLIC1_03433 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33907    PERMIT - 2206011380 | Not Stated | CRPSECLIC1_03434 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33908   PERMIT - 2206011464 | Not Stated | CRPSECLIC1_03435 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33909   PERMIT - 2206011473 | Not Stated | CRPSECLIC1_03436 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33910   PERMIT - 2206011668 | Not Stated | CRPSECLIC1_03437 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33911   PERMIT - 2206012234 | Not Stated | CRPSECLIC1_03438 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33912   PERMIT - 2206070108 | Not Stated | CRPSECLIC1_03441 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33913   PERMIT - 2206080270 | Not Stated | CRPSECLIC1_03442 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33914   PERMIT - 2206080288 | Not Stated | CRPSECLIC1_03443 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33915   PERMIT - 2207080249 | Not Stated | CRPSECLIC1_03446 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33916   PERMIT - 2208080005 | Not Stated | CRPSECLIC1_03447 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33917   PERMIT - 2208080218 | Not Stated | CRPSECLIC1_03448 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33918   PERMIT - 2208080242 | Not Stated | CRPSECLIC1_03449 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33919   PERMIT - 2209080007 | Not Stated | CRPSECLIC1_03450 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33920   PERMIT - 2209080068 | Not Stated | CRPSECLIC1_03451 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33921  PERMIT - 2222190008 | Not Stated | CRPSECLIC1_03456 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33922  PERMIT - 2222190087 | Not Stated | CRPSECLIC1_03458 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33923  PERMIT - 2222190106 | Not Stated | CRPSECLIC1_03461 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33924  PERMIT - 2222190108 | Not Stated | CRPSECLIC1_03462 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33925  PERMIT - 2224190070 | Not Stated | CRPSECLIC1_03466 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33926  PERMIT - 2224190075 | Not Stated | CRPSECLIC1_03467 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33927  PERMIT - 2225180079 | Not Stated | CRPSECLIC1_03468 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33928  PERMIT - 2225180107 | Not Stated | CRPSECLIC1_03469 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33929  PERMIT - 2225200004 | Not Stated | CRPSECLIC1_03470 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33930  PERMIT - 2225200046 | Not Stated | CRPSECLIC1_03471 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33931  PERMIT - 2226210005 | Not Stated | CRPSECLIC1_03472 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33932  PERMIT - 2227210062 | Not Stated | CRPSECLIC1_03475 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33933  PERMIT - 2230250166 | Not Stated | CRPSECLIC1_03476 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33934 PERMIT - 2230250170 | Not Stated | CRPSECLIC1_03477 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33935 PERMIT - 2232240137 | Not Stated | CRPSECLIC1_03479 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33936 PERMIT - 2404020221 | Not Stated | CRPSECLIC1_03480 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33937 PERMIT - 2404030408 | Not Stated | CRPSECLIC1_03481 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33938 PERMIT - 2404030409 | Not Stated | CRPSECLIC1_03482 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33939 PERMIT - 2405010416 | Not Stated | CRPSECLIC1_03483 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33940 PERMIT - 2405020964 | Not Stated | CRPSECLIC1_03484 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33941 PERMIT - 3410190004 | Not Stated | CRPSECLIC1_03485 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33942 PERMIT - 3410190007 | Not Stated | CRPSECLIC1_03486 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33943 PERMIT - 3411210014 | Not Stated | CRPSECLIC1_03487 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33944 PERMIT - 3411210052 | Not Stated | CRPSECLIC1_03488 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33945 PERMIT - 3411220093 | Not Stated | CRPSECLIC1_03489 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |
| 2. 33946 PERMIT - 3412230038 | Not Stated | CRPSECLIC1_03490 | ☐ | WATER RESOURCES, CA DEPT OF (DWR) | P.O. BOX 942836 SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33947  AGREEMENT - XXDC000019 | Not Stated | CRPSECLIC1_04841 | ☐ | WATERFORD, CITY OF | NOT AVAILABLE |
| 2. 33948  BRANDON - BOAT DOCK - DOCK # 2001 - BUOY(S) # 1617 - OLD DOCK # N/A - OLD BUOY # 1218, 1219, 1617 - APN-102-033-02 | 12/31/2999 | CRPSECLIC2_792303 | ☐ | WATSON FAMILY TRUST | 1338 PENINSULA DR 1338 PENINSULA DRIVE WESTWOOD                , CA 961379561 |
| 2. 33949  CAPITOL TRACK | 1/31/2020 | CRPSECEA_00002 | ☐ | WAVELENGTH AUTOMATION | 320 C STREET WEST SACRAMENTO, CA 95605 |
| 2. 33950  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00212 | ☐ | WAYNE CASSINGHAM | 1550 GRAHM HILL RD SANTA CRUZ, CA |
| 2. 33951  BIOLA SUBSTATION | 12/1/2030 | CRPSECLIC2_57903 | ☐ | WAYNE N. WIXOM | 3908 N. TRINITY AVE. KERMAN             , CA 93630 |
| 2. 33952  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_00213 | ☐ | WAYNE R SMITH | 11721 SAN MATEO RD HALF MOON BAY, CA |
| 2. 33953  EASEMENT AGREEMENT | Not Stated | CRPSECLME_00032 | ☐ | WEAVERVILLE SANITARY DISTRICT | PO BOX 1949 WEAVERVILLE, CA 96093 |
| 2. 33954  EASEMENT AGREEMENT | Not Stated | CRPSECLME_00033 | ☐ | WEAVERVILLE SANITARY DISTRICT | PO BOX 1949 WEAVERVILLE, CA 96093 |
| 2. 33955  LYNN  STEWART - BOAT DOCK - DOCK # 0954 - BUOY(S) # 1649, 1660 - OLD DOCK # 0110, 1385 - OLD BUOY # 0161, 0162, 1605 - APN-102-010-01 | 12/31/2999 | CRPSECLIC2_788003 | ☐ | WEBER | 1427 PENINSULA DR. 15332 ANTICH ST #530 PACIFIC PALISADES          , 90272 |
| 2. 33956  NONE | Not Stated | CRPSECLIC3_14883 | ☐ | WEBER #1 2/56 RELOC,BASOU, LUCIENQ,SPARTAN INDUSTRIES | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33957   FLEA MTN - LICENSE TO DIGITAL PATH | 2/28/2023 | CRPSECLIC2_608903 | ☐ | WELCH,STEVE R. | DIGITALPATH INC 1065 MARAUDER STREET<br><br>CHICO                          , CA 95973 |
| 2. 33958   PV POWERHOUSE - NOAA WEATHER STATION | 12/31/2099 | CRPSECLIC2_607003 | ☐ | WELCH,STEVE R. | U.S. DEPT. OF COMMERCE (DOC) 325 BROADWAY, MC43 ATTN.: SHERYL THOMASSON, REAL<br>BOULDER CREEK              , CA |
| 2. 33959   MASTER AGREEMENT - XXMA010417 | Not Stated | CRPSECLIC1_05264 | ☐ | WELLS FARGO BANK | 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 33960   MASTER AGREEMENT - XXMA010418 | Not Stated | CRPSECLIC1_05268 | ☐ | WELLS FARGO BANK | 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 33961   MASTER AGREEMENT - XXMA010419 | Not Stated | CRPSECLIC1_05269 | ☐ | WELLS FARGO BANK | 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 33962   MASTER AGREEMENT - XXMA010420 | Not Stated | CRPSECLIC1_05270 | ☐ | WELLS FARGO BANK | 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 33963   MASTER AGREEMENT - XXMA010421 | Not Stated | CRPSECLIC1_05271 | ☐ | WELLS FARGO BANK | 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 33964   MASTER AGREEMENT - XXMA010217 | Not Stated | CRPSECLIC1_05530 | ☐ | WELLS FARGO BANK,FIRST NATIONAL CITY BANK,ARIZONA LAND APPRECIATION FUND INCORPORATED | 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 |
| 2. 33965   BOAT DOCK ID #215, BASS LAKE | 6/10/2021 | CRPSECLIC2_646903 | ☐ | WERNER, TIMOTHY J. & MELINDA C., AS TRUSTEES | 4471 HOLLISTER AVENUE<br><br>SANTA BARBARA              , CA 93110 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33966 RATTO - BOAT DOCK - DOCK # N/A - BUOY(S) # 1271 - OLD DOCK # N/A - OLD BUOY # 0270 - APN-104-181-05 | 12/31/1999 | CRPSECLIC2_ 845303 | ☐ | WESCOTT CHRISTIAN CENTER | 2890 BIG SPRINGS ROAD 12000 S. CROCKER ROAD STOCKTON , CA 95206 |
| 2. 33967 KAREN NELSON - BOAT DOCK - DOCK # N/A - BUOY(S) # 1055, 1058 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-090-05 | 12/31/1999 | CRPSECLIC2_ 876603 | ☐ | WESLEY ANDERSON | 0183 LAKE ALMANOR WEST DR P. O. BOX 1987 CHESTER , CA 96020 |
| 2. 33968 MCKEE FAMILY TRUST - BOAT DOCK - DOCK # 2174 - BUOY(S) # 1505, 1535 - OLD DOCK # 0217 - OLD BUOY # 1538 - APN-104-112-17 | 12/31/1999 | CRPSECLIC2_ 837303 | ☐ | WEST | 0222 PENINSULA DR 16120 CASCADIAN WAY BETHELL , WA 98012 |
| 2. 33969 SHAW - BOAT DOCK - DOCK # 2555 - BUOY(S) # 1038, 1039 - OLD DOCK # 0957 - OLD BUOY # N/A - APN-104-143-03 | 12/31/1999 | CRPSECLIC2_ 839503 | ☐ | WEST | 0154 PENINSULA DR 222 AVENUE G REDONDO BEACH , CA 90255 |
| 2. 33970 MASTER AGREEMENT - XXMA010479 | Not Stated | CRPSECLIC1_ 05677 | ☐ | WEST COAST PCS | 1137 ROSEVILLE SQUARE ROSEVILLE, CA 95678 |
| 2. 33971 MASTER AGREEMENT - XXMA010447 | Not Stated | CRPSECLIC1_ 05639 | ☐ | WEST COAST PCS LLC | 1137 ROSEVILLE SQUARE ROSEVILLE, CA 95678 |
| 2. 33972 MASTER AGREEMENT - XXMA010529 | Not Stated | CRPSECLIC1_ 05731 | ☐ | WEST COAST PCS LLC | 1137 ROSEVILLE SQUARE ROSEVILLE, CA 95678 |
| 2. 33973 MASTER AGREEMENT - XXMA010530 | Not Stated | CRPSECLIC1_ 05732 | ☐ | WEST COAST PCS LLC | 1137 ROSEVILLE SQUARE ROSEVILLE, CA 95678 |
| 2. 33974 AGREEMENT - XXDC000099 | Not Stated | CRPSECLIC1_ 04889 | ☐ | WEST SACRAMENTO, CITY OF | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33975 OTHER - 2204070016 | Not Stated | CRPSECLIC1_04481 | ☐ | WEST STANISLAUS IRRIG DIST | 116 EAST STREET WESTLEY , CA 95387 |
| 2. 33976 OTHER - 2205070004 | Not Stated | CRPSECLIC1_04482 | ☐ | WEST STANISLAUS IRRIG DIST | NOT AVAILABLE |
| 2. 33977 NONE | Not Stated | CRPSECLIC3_14884 | ☐ | WESTERN  PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 33978 PSEA CAMP PIT, ALSO 135-45-018E-4 & -019-3 | 12/31/2013 | CRPSECLIC2_353803 | ☐ | WESTERN ALLIANCE BANCORP | DOUG CHADBORN 925-246-6224 (C) 1390 WILLOW PASS RD., SUITE 240 <br><br> CONCORD , CA 94524 |
| 2. 33979 EASEMENT - 2110070919 | Not Stated | CRPSECLIC1_04324 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33980 LICENSE - 2101030183 | Not Stated | CRPSECLIC1_04308 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33981 LICENSE - 2102010214 | Not Stated | CRPSECLIC1_04309 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33982 LICENSE - 2102010215 | Not Stated | CRPSECLIC1_04310 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33983 LICENSE - 2102010933 | Not Stated | CRPSECLIC1_04311 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33984 LICENSE - 2102021020 | Not Stated | CRPSECLIC1_04312 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33985 LICENSE - 2103020111 | Not Stated | CRPSECLIC1_04314 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33986 LICENSE - 2103020241 | Not Stated | CRPSECLIC1_04315 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 33987 LICENSE - 2104020234 | Not Stated | CRPSECLIC1_04317 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33988 LICENSE - 2110070192 | Not Stated | CRPSECLIC1_04321 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33989 LICENSE - 2110070344 | Not Stated | CRPSECLIC1_04322 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33990 LICENSE - 2111060071 | Not Stated | CRPSECLIC1_04326 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33991 LICENSE - 2111060072 | Not Stated | CRPSECLIC1_04327 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33992 LICENSE - 2112030227 | Not Stated | CRPSECLIC1_04329 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33993 LICENSE - 2113020004 | Not Stated | CRPSECLIC1_04330 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33994 LICENSE - 2113040128 | Not Stated | CRPSECLIC1_04331 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33995 LICENSE - 2114040209 | Not Stated | CRPSECLIC1_04332 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33996 LICENSE - 2115010468 | Not Stated | CRPSECLIC1_04334 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33997 LICENSE - 2115020409 | Not Stated | CRPSECLIC1_04335 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33998 LICENSE - 2118040473 | Not Stated | CRPSECLIC1_04342 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 33999 LICENSE - 2119040277 | Not Stated | CRPSECLIC1_04343 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34000   LICENSE - 2119040644 | Not Stated | CRPSECLIC1_04344 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34001   LICENSE - 2120030092 | Not Stated | CRPSECLIC1_04346 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34002   LICENSE - 2120030129 | Not Stated | CRPSECLIC1_04347 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34003   LICENSE - 2121020015 | Not Stated | CRPSECLIC1_04350 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34004   LICENSE - 2123010211 | Not Stated | CRPSECLIC1_04353 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34005   LICENSE - 2201040126 | Not Stated | CRPSECLIC1_04355 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34006   LICENSE - 2402010227 | Not Stated | CRPSECLIC1_04356 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34007   LICENSE - 2402010283 | Not Stated | CRPSECLIC1_04357 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34008   LICENSE - 2402010672 | Not Stated | CRPSECLIC1_04358 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34009   LICENSE - 2402010673 | Not Stated | CRPSECLIC1_04359 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34010   LICENSE - 2410010001 | Not Stated | CRPSECLIC1_04360 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34011   LICENSE - 2412020046 | Not Stated | CRPSECLIC1_04361 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34012   LICENSE - 2413020119 | Not Stated | CRPSECLIC1_04362 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34013 LICENSE - 2414030052 | Not Stated | CRPSECLIC1_04363 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34014 LICENSE - 2414030076 | Not Stated | CRPSECLIC1_04364 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34015 LICENSE - 2415010154 | Not Stated | CRPSECLIC1_04365 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34016 LICENSE - 2415030087 | Not Stated | CRPSECLIC1_04366 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34017 LICENSE - 2415030088 | Not Stated | CRPSECLIC1_04367 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34018 LICENSE - 2415030103 | Not Stated | CRPSECLIC1_04368 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34019 LICENSE - 2415030132 | Not Stated | CRPSECLIC1_04369 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34020 LICENSE - 2415030232 | Not Stated | CRPSECLIC1_04370 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34021 LICENSE - 2415030233 | Not Stated | CRPSECLIC1_04371 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34022 LICENSE - 2416040054 | Not Stated | CRPSECLIC1_04373 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34023 LICENSE - 2427030259 | Not Stated | CRPSECLIC1_04379 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34024 LICENSE - 2428030039 | Not Stated | CRPSECLIC1_04384 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34025 LICENSE - 2429040042 | Not Stated | CRPSECLIC1_04390 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34026  LICENSE - 2429040310 | Not Stated | CRPSECLIC1_04391 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34027  LICENSE - 2429050043 | Not Stated | CRPSECLIC1_04392 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34028  LICENSE - 2430040241 | Not Stated | CRPSECLIC1_04394 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34029  LICENSE - 2430040360 | Not Stated | CRPSECLIC1_04395 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34030  LICENSE - 2431040266 | Not Stated | CRPSECLIC1_04402 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34031  LICENSE - 2431040968 | Not Stated | CRPSECLIC1_04403 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34032  LICENSE - 2431050407 | Not Stated | CRPSECLIC1_04405 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34033  LICENSE - 2432040462 | Not Stated | CRPSECLIC1_04408 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34034  LICENSE - 2432050227 | Not Stated | CRPSECLIC1_04409 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34035  MOU / MOA - 2120040309 | Not Stated | CRPSECLIC1_04348 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34036  MOU / MOA - 2120040318 | Not Stated | CRPSECLIC1_04349 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34037  MOU / MOA - 2124010027 | Not Stated | CRPSECLIC1_04354 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34038  OTHER - 2102030069 | Not Stated | CRPSECLIC1_04313 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34039  PERMIT - 2103020254 | Not Stated | CRPSECLIC1_04316 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34040  PERMIT - 2105010171 | Not Stated | CRPSECLIC1_04318 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34041  PERMIT - 2107060143 | Not Stated | CRPSECLIC1_04319 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34042  PERMIT - 2110050011 | Not Stated | CRPSECLIC1_04320 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34043  PERMIT - 2121020235 | Not Stated | CRPSECLIC1_04351 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34044  PERMIT - 2121030085 | Not Stated | CRPSECLIC1_04352 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34045  PERMIT - 2427040247 | Not Stated | CRPSECLIC1_04380 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34046  PERMIT - 2427040568 | Not Stated | CRPSECLIC1_04381 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34047  PERMIT - 2427040607 | Not Stated | CRPSECLIC1_04382 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34048  PERMIT - 2427040620 | Not Stated | CRPSECLIC1_04383 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34049  PERMIT - 2428040158 | Not Stated | CRPSECLIC1_04385 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34050  PERMIT - 2428040301 | Not Stated | CRPSECLIC1_04387 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34051  PERMIT - 2429030191 | Not Stated | CRPSECLIC1_04388 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34052   PERMIT - 2429030200 | Not Stated | CRPSECLIC1_04389 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34053   PERMIT - 2430040168 | Not Stated | CRPSECLIC1_04393 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34054   PERMIT - 2430041125 | Not Stated | CRPSECLIC1_04396 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34055   PERMIT - 2430041295 | Not Stated | CRPSECLIC1_04397 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34056   PERMIT - 2430050034 | Not Stated | CRPSECLIC1_04398 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34057   PERMIT - 2430050679 | Not Stated | CRPSECLIC1_04399 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34058   PERMIT - 2431030083 | Not Stated | CRPSECLIC1_04400 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34059   PERMIT - 2431030084 | Not Stated | CRPSECLIC1_04401 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34060   PERMIT - 2431050058 | Not Stated | CRPSECLIC1_04404 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34061   PERMIT - 2431050656 | Not Stated | CRPSECLIC1_04406 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34062   PERMIT - 2432020029 | Not Stated | CRPSECLIC1_04407 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34063   PERMIT - 2433010207 | Not Stated | CRPSECLIC1_04410 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34064   PERMIT - 2433010212 | Not Stated | CRPSECLIC1_04411 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34065 PERMIT - 2434010282 | Not Stated | CRPSECLIC1_04412 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34066 PERMIT - 2434010286 | Not Stated | CRPSECLIC1_04413 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34067 PERMIT - 2434010322 | Not Stated | CRPSECLIC1_04414 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34068 PERMIT - 2434010362 | Not Stated | CRPSECLIC1_04415 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34069 RIGHT-OF-WAY - 2110070371 | Not Stated | CRPSECLIC1_04323 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34070 RIGHT-OF-WAY - 2111040006 | Not Stated | CRPSECLIC1_04325 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34071 RIGHT-OF-WAY - 2112030018 | Not Stated | CRPSECLIC1_04328 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34072 RIGHT-OF-WAY - 2114040402 | Not Stated | CRPSECLIC1_04333 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34073 RIGHT-OF-WAY - 2116040134 | Not Stated | CRPSECLIC1_04336 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34074 RIGHT-OF-WAY - 2116040135 | Not Stated | CRPSECLIC1_04337 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34075 RIGHT-OF-WAY - 2117040075 | Not Stated | CRPSECLIC1_04338 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34076 RIGHT-OF-WAY - 2118040308 | Not Stated | CRPSECLIC1_04339 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34077 RIGHT-OF-WAY - 2118040327 | Not Stated | CRPSECLIC1_04340 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34078 RIGHT-OF-WAY - 2118040418 | Not Stated | CRPSECLIC1_ 04341 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34079 RIGHT-OF-WAY - 2119040890 | Not Stated | CRPSECLIC1_ 04345 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34080 RIGHT-OF-WAY - 2416020150 | Not Stated | CRPSECLIC1_ 04372 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34081 RIGHT-OF-WAY - 2419040084 | Not Stated | CRPSECLIC1_ 04374 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34082 RIGHT-OF-WAY - 2421040052 | Not Stated | CRPSECLIC1_ 04375 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34083 RIGHT-OF-WAY - 2422040093 | Not Stated | CRPSECLIC1_ 04376 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34084 RIGHT-OF-WAY - 2423040088 | Not Stated | CRPSECLIC1_ 04377 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34085 RIGHT-OF-WAY - 2425040023 | Not Stated | CRPSECLIC1_ 04378 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34086 RIGHT-OF-WAY - 2428040276 | Not Stated | CRPSECLIC1_ 04386 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34087 RIGHT-OF-WAY - 2435010260 | Not Stated | CRPSECLIC1_ 04416 | ☐ | WESTERN AREA POWER ADMIN (WAPA) | P.O. BOX 281213 LAKEWOOD, CO |
| 2. 34088 COMM. DOCK ID #C-4-31, THE BASS LAKE BOAT OWNERS DOCK ASSOC., BASS LAKE | 1/12/2019 | CRPSECLIC2_ 656903 | ☐ | WESTERN AREA POWER ADMINISTRATION | BASS LAKE BOAT OWNERS ASSOCIATION OF EASEMENT #4 39666 PUMA  BASS LAKE            , CA 93604 |
| 2. 34089 MASTER AGREEMENT - XXMA010125 | Not Stated | CRPSECLIC1_ 05079 | ☐ | WESTERN CANAL COMPANY,FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 324 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34090 MEMBERSHIP AGREEMENT | 12/31/2020 | CRPSECFA_00 021 | ☐ | WESTERN LAMPAC | 19415 INTERNATIONAL BLVD SEATAC, WA 98188 |
| 2. 34091 MASTER AGREEMENT - XXMA010050 | Not Stated | CRPSECLIC1_ 05956 | ☐ | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 299 BISHOP AVE BRIDGEPORT, CT 6610 |
| 2. 34092 MASTER AGREEMENT - XXMA010050 | Not Stated | CRPSECLIC1_ 05996 | ☐ | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 400 SOUTH HOPE STREET LOS ANGELES, CA 90071 |
| 2. 34093 NONE | Not Stated | CRPSECLIC3_ 14885 | ☐ | WESTERN PACAIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34094 NONE | Not Stated | CRPSECLIC3_ 14886 | ☐ | WESTERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34095 NONE | Not Stated | CRPSECLIC3_ 14887 | ☐ | WESTERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34096 NONE | Not Stated | CRPSECLIC3_ 14888 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34097 NONE | Not Stated | CRPSECLIC3_ 14889 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34098 NONE | Not Stated | CRPSECLIC3_ 14890 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34099 NONE | Not Stated | CRPSECLIC3_ 14891 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34100 NONE | Not Stated | CRPSECLIC3_ 14892 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34101 NONE | Not Stated | CRPSECLIC3_ 14893 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34102 NONE | Not Stated | CRPSECLIC3_ 14894 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34103 NONE | Not Stated | CRPSECLIC3_ 14895 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34104 NONE | Not Stated | CRPSECLIC3_ 14896 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34105 NONE | Not Stated | CRPSECLIC3_ 14897 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34106 NONE | Not Stated | CRPSECLIC3_ 14898 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34107 NONE | Not Stated | CRPSECLIC3_ 14899 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34108 NONE | Not Stated | CRPSECLIC3_ 14900 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34109 NONE | Not Stated | CRPSECLIC3_ 14901 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34110 NONE | Not Stated | CRPSECLIC3_ 14902 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34111 NONE | Not Stated | CRPSECLIC3_ 14903 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34112 NONE | Not Stated | CRPSECLIC3_ 14904 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34113 NONE | Not Stated | CRPSECLIC3_ 14905 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34114 NONE | Not Stated | CRPSECLIC3_ 14906 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34115　NONE | Not Stated | CRPSECLIC3_14907 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34116　NONE | Not Stated | CRPSECLIC3_14908 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34117　NONE | Not Stated | CRPSECLIC3_14909 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34118　NONE | Not Stated | CRPSECLIC3_14910 | ☐ | WESTERN PACIFIC RAIL | NOT AVAILABLE |
| 2. 34119　NONE | Not Stated | CRPSECLIC3_01342 | ☐ | WESTERN PACIFIC RAIL,TIDEWATER SOUTHERN R,SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34120　NONE | Not Stated | CRPSECLIC3_01343 | ☐ | WESTERN PACIFIC RAIL,TIDEWATER SOUTHERN R,SACRAMENTO NORTHERN | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34121　NONE | Not Stated | CRPSECLIC3_14911 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34122　NONE | Not Stated | CRPSECLIC3_14912 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34123　NONE | Not Stated | CRPSECLIC3_14913 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34124　NONE | Not Stated | CRPSECLIC3_14914 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34125　NONE | Not Stated | CRPSECLIC3_14915 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34126　NONE | Not Stated | CRPSECLIC3_14916 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34127  NONE | Not Stated | CRPSECLIC3_14917 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34128  NONE | Not Stated | CRPSECLIC3_14918 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34129  NONE | Not Stated | CRPSECLIC3_14919 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34130  NONE | Not Stated | CRPSECLIC3_14920 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34131  NONE | Not Stated | CRPSECLIC3_14921 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34132  NONE | Not Stated | CRPSECLIC3_14922 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34133  NONE | Not Stated | CRPSECLIC3_14923 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34134  NONE | Not Stated | CRPSECLIC3_14924 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34135  NONE | Not Stated | CRPSECLIC3_14925 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34136  NONE | Not Stated | CRPSECLIC3_14926 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34137  NONE | Not Stated | CRPSECLIC3_14927 | ☐ | WESTERN PACIFIC RAILROAD | NOT AVAILABLE |
| 2. 34138  NONE | Not Stated | CRPSECLIC3_14928 | ☐ | WESTERN PACIFIC RAILROAD COMANY | NOT AVAILABLE |
| 2. 34139  NONE | Not Stated | CRPSECLIC3_14929 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34140   NONE | Not Stated | CRPSECLIC3_ 14930 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34141   NONE | Not Stated | CRPSECLIC3_ 14931 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34142   NONE | Not Stated | CRPSECLIC3_ 14932 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34143   NONE | Not Stated | CRPSECLIC3_ 14933 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34144   NONE | Not Stated | CRPSECLIC3_ 14934 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34145   NONE | Not Stated | CRPSECLIC3_ 14935 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34146   NONE | Not Stated | CRPSECLIC3_ 14936 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34147   NONE | Not Stated | CRPSECLIC3_ 14937 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34148   NONE | Not Stated | CRPSECLIC3_ 14938 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34149   NONE | Not Stated | CRPSECLIC3_ 14939 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34150   NONE | Not Stated | CRPSECLIC3_ 14940 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34151   NONE | Not Stated | CRPSECLIC3_ 14941 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34152   NONE | Not Stated | CRPSECLIC3_ 14942 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34153  NONE | Not Stated | CRPSECLIC3_ 14943 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34154  NONE | Not Stated | CRPSECLIC3_ 14944 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34155  NONE | Not Stated | CRPSECLIC3_ 14945 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34156  NONE | Not Stated | CRPSECLIC3_ 14946 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34157  NONE | Not Stated | CRPSECLIC3_ 14947 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34158  NONE | Not Stated | CRPSECLIC3_ 14948 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34159  NONE | Not Stated | CRPSECLIC3_ 14949 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34160  NONE | Not Stated | CRPSECLIC3_ 14950 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34161  NONE | Not Stated | CRPSECLIC3_ 14951 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34162  NONE | Not Stated | CRPSECLIC3_ 14952 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34163  NONE | Not Stated | CRPSECLIC3_ 14953 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34164  NONE | Not Stated | CRPSECLIC3_ 14954 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34165  NONE | Not Stated | CRPSECLIC3_ 14955 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34166   NONE | Not Stated | CRPSECLIC3_14956 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34167   NONE | Not Stated | CRPSECLIC3_14957 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34168   NONE | Not Stated | CRPSECLIC3_14958 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34169   NONE | Not Stated | CRPSECLIC3_14959 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34170   NONE | Not Stated | CRPSECLIC3_14960 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34171   NONE | Not Stated | CRPSECLIC3_14961 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34172   NONE | Not Stated | CRPSECLIC3_14962 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34173   NONE | Not Stated | CRPSECLIC3_14963 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34174   NONE | Not Stated | CRPSECLIC3_14964 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34175   NONE | Not Stated | CRPSECLIC3_14965 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34176   NONE | Not Stated | CRPSECLIC3_14966 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34177   NONE | Not Stated | CRPSECLIC3_14967 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34178   NONE | Not Stated | CRPSECLIC3_14968 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34179   NONE | Not Stated | CRPSECLIC3_14969 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34180   NONE | Not Stated | CRPSECLIC3_14970 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34181   NONE | Not Stated | CRPSECLIC3_14971 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34182   NONE | Not Stated | CRPSECLIC3_14972 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34183   NONE | Not Stated | CRPSECLIC3_14973 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34184   NONE | Not Stated | CRPSECLIC3_14974 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34185   NONE | Not Stated | CRPSECLIC3_14975 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34186   NONE | Not Stated | CRPSECLIC3_14976 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34187   NONE | Not Stated | CRPSECLIC3_14977 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34188   NONE | Not Stated | CRPSECLIC3_14978 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34189   NONE | Not Stated | CRPSECLIC3_14979 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34190   NONE | Not Stated | CRPSECLIC3_14980 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34191   NONE | Not Stated | CRPSECLIC3_14981 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34192 NONE | Not Stated | CRPSECLIC3_14982 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34193 NONE | Not Stated | CRPSECLIC3_14983 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34194 NONE | Not Stated | CRPSECLIC3_14984 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34195 NONE | Not Stated | CRPSECLIC3_14985 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34196 NONE | Not Stated | CRPSECLIC3_14986 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34197 NONE | Not Stated | CRPSECLIC3_14987 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34198 NONE | Not Stated | CRPSECLIC3_14988 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34199 NONE | Not Stated | CRPSECLIC3_14989 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34200 NONE | Not Stated | CRPSECLIC3_14990 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34201 NONE | Not Stated | CRPSECLIC3_14991 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34202 NONE | Not Stated | CRPSECLIC3_14992 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34203 NONE | Not Stated | CRPSECLIC3_14993 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34204 NONE | Not Stated | CRPSECLIC3_14994 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34205   NONE | Not Stated | CRPSECLIC3_ 14995 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34206   NONE | Not Stated | CRPSECLIC3_ 14996 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34207   NONE | Not Stated | CRPSECLIC3_ 14997 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34208   NONE | Not Stated | CRPSECLIC3_ 14998 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34209   NONE | Not Stated | CRPSECLIC3_ 14999 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34210   NONE | Not Stated | CRPSECLIC3_ 15000 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34211   NONE | Not Stated | CRPSECLIC3_ 15001 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34212   NONE | Not Stated | CRPSECLIC3_ 15002 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34213   NONE | Not Stated | CRPSECLIC3_ 15003 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34214   NONE | Not Stated | CRPSECLIC3_ 15004 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34215   NONE | Not Stated | CRPSECLIC3_ 15005 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34216   NONE | Not Stated | CRPSECLIC3_ 15006 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34217   NONE | Not Stated | CRPSECLIC3_ 15007 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34218  NONE | Not Stated | CRPSECLIC3_ 15008 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34219  NONE | Not Stated | CRPSECLIC3_ 15009 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34220  NONE | Not Stated | CRPSECLIC3_ 15010 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34221  NONE | Not Stated | CRPSECLIC3_ 15011 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34222  NONE | Not Stated | CRPSECLIC3_ 15012 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34223  NONE | Not Stated | CRPSECLIC3_ 15013 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34224  NONE | Not Stated | CRPSECLIC3_ 15014 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34225  NONE | Not Stated | CRPSECLIC3_ 15015 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34226  NONE | Not Stated | CRPSECLIC3_ 15016 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34227  NONE | Not Stated | CRPSECLIC3_ 15017 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34228  NONE | Not Stated | CRPSECLIC3_ 15018 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34229  NONE | Not Stated | CRPSECLIC3_ 15019 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34230  NONE | Not Stated | CRPSECLIC3_ 15020 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34231   NONE | Not Stated | CRPSECLIC3_ 15021 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34232   NONE | Not Stated | CRPSECLIC3_ 15022 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34233   NONE | Not Stated | CRPSECLIC3_ 15023 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34234   NONE | Not Stated | CRPSECLIC3_ 15024 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34235   NONE | Not Stated | CRPSECLIC3_ 15025 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34236   NONE | Not Stated | CRPSECLIC3_ 15026 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34237   NONE | Not Stated | CRPSECLIC3_ 15027 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34238   NONE | Not Stated | CRPSECLIC3_ 15028 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34239   NONE | Not Stated | CRPSECLIC3_ 15029 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34240   NONE | Not Stated | CRPSECLIC3_ 15030 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34241   NONE | Not Stated | CRPSECLIC3_ 15031 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34242   NONE | Not Stated | CRPSECLIC3_ 15032 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34243   NONE | Not Stated | CRPSECLIC3_ 15033 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34244   NONE | Not Stated | CRPSECLIC3_ 15034 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34245   NONE | Not Stated | CRPSECLIC3_ 15035 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34246   NONE | Not Stated | CRPSECLIC3_ 15036 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34247   NONE | Not Stated | CRPSECLIC3_ 15037 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34248   NONE | Not Stated | CRPSECLIC3_ 15038 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34249   NONE | Not Stated | CRPSECLIC3_ 15039 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34250   NONE | Not Stated | CRPSECLIC3_ 15040 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34251   NONE | Not Stated | CRPSECLIC3_ 15041 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34252   NONE | Not Stated | CRPSECLIC3_ 15042 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34253   NONE | Not Stated | CRPSECLIC3_ 15043 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34254   NONE | Not Stated | CRPSECLIC3_ 15044 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34255   NONE | Not Stated | CRPSECLIC3_ 15045 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34256   NONE | Not Stated | CRPSECLIC3_ 15046 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34257 NONE | Not Stated | CRPSECLIC3_15047 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34258 NONE | Not Stated | CRPSECLIC3_15048 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34259 NONE | Not Stated | CRPSECLIC3_15049 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34260 NONE | Not Stated | CRPSECLIC3_15050 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34261 NONE | Not Stated | CRPSECLIC3_15051 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34262 NONE | Not Stated | CRPSECLIC3_15052 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34263 NONE | Not Stated | CRPSECLIC3_15053 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34264 NONE | Not Stated | CRPSECLIC3_15054 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34265 NONE | Not Stated | CRPSECLIC3_15055 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34266 NONE | Not Stated | CRPSECLIC3_15056 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34267 NONE | Not Stated | CRPSECLIC3_15057 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34268 NONE | Not Stated | CRPSECLIC3_15058 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34269 NONE | Not Stated | CRPSECLIC3_15059 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34270 NONE | Not Stated | CRPSECLIC3_15060 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34271 NONE | Not Stated | CRPSECLIC3_15061 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34272 NONE | Not Stated | CRPSECLIC3_15062 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34273 NONE | Not Stated | CRPSECLIC3_15063 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34274 NONE | Not Stated | CRPSECLIC3_15064 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34275 NONE | Not Stated | CRPSECLIC3_15065 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34276 NONE | Not Stated | CRPSECLIC3_15066 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34277 NONE | Not Stated | CRPSECLIC3_15067 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34278 NONE | Not Stated | CRPSECLIC3_15068 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34279 NONE | Not Stated | CRPSECLIC3_15069 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34280 NONE | Not Stated | CRPSECLIC3_15070 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34281 NONE | Not Stated | CRPSECLIC3_15071 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34282 NONE | Not Stated | CRPSECLIC3_15072 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34283 NONE | Not Stated | CRPSECLIC3_15073 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34284 NONE | Not Stated | CRPSECLIC3_15074 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34285 NONE | Not Stated | CRPSECLIC3_15075 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34286 NONE | Not Stated | CRPSECLIC3_15076 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34287 NONE | Not Stated | CRPSECLIC3_15077 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34288 NONE | Not Stated | CRPSECLIC3_15078 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34289 NONE | Not Stated | CRPSECLIC3_15079 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34290 NONE | Not Stated | CRPSECLIC3_15080 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34291 NONE | Not Stated | CRPSECLIC3_15081 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34292 NONE | Not Stated | CRPSECLIC3_15082 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34293 NONE | Not Stated | CRPSECLIC3_15083 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34294 NONE | Not Stated | CRPSECLIC3_15084 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34295 NONE | Not Stated | CRPSECLIC3_15085 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34296  NONE | Not Stated | CRPSECLIC3_ 15086 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34297  NONE | Not Stated | CRPSECLIC3_ 15087 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34298  NONE | Not Stated | CRPSECLIC3_ 15088 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34299  NONE | Not Stated | CRPSECLIC3_ 15089 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34300  NONE | Not Stated | CRPSECLIC3_ 15090 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34301  NONE | Not Stated | CRPSECLIC3_ 15091 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34302  NONE | Not Stated | CRPSECLIC3_ 15092 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34303  NONE | Not Stated | CRPSECLIC3_ 15093 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34304  NONE | Not Stated | CRPSECLIC3_ 15094 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34305  NONE | Not Stated | CRPSECLIC3_ 15095 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34306  NONE | Not Stated | CRPSECLIC3_ 15096 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34307  NONE | Not Stated | CRPSECLIC3_ 15097 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34308  NONE | Not Stated | CRPSECLIC3_ 15098 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34309  NONE | Not Stated | CRPSECLIC3_15099 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34310  NONE | Not Stated | CRPSECLIC3_15100 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34311  NONE | Not Stated | CRPSECLIC3_15101 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34312  NONE | Not Stated | CRPSECLIC3_15102 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34313  NONE | Not Stated | CRPSECLIC3_15103 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34314  NONE | Not Stated | CRPSECLIC3_15104 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34315  NONE | Not Stated | CRPSECLIC3_15105 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34316  NONE | Not Stated | CRPSECLIC3_15106 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34317  NONE | Not Stated | CRPSECLIC3_15107 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34318  NONE | Not Stated | CRPSECLIC3_15108 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34319  NONE | Not Stated | CRPSECLIC3_15109 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34320  NONE | Not Stated | CRPSECLIC3_15110 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34321  NONE | Not Stated | CRPSECLIC3_15111 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34322 NONE | Not Stated | CRPSECLIC3_ 15112 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34323 NONE | Not Stated | CRPSECLIC3_ 15113 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34324 NONE | Not Stated | CRPSECLIC3_ 15114 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34325 NONE | Not Stated | CRPSECLIC3_ 15115 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34326 NONE | Not Stated | CRPSECLIC3_ 15116 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34327 NONE | Not Stated | CRPSECLIC3_ 15117 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34328 NONE | Not Stated | CRPSECLIC3_ 15118 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34329 NONE | Not Stated | CRPSECLIC3_ 15119 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34330 NONE | Not Stated | CRPSECLIC3_ 15120 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34331 NONE | Not Stated | CRPSECLIC3_ 15121 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34332 NONE | Not Stated | CRPSECLIC3_ 15122 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34333 NONE | Not Stated | CRPSECLIC3_ 15123 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34334 NONE | Not Stated | CRPSECLIC3_ 15124 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34335 NONE | Not Stated | CRPSECLIC3_15125 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34336 NONE | Not Stated | CRPSECLIC3_15126 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34337 NONE | Not Stated | CRPSECLIC3_15127 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34338 NONE | Not Stated | CRPSECLIC3_15128 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34339 NONE | Not Stated | CRPSECLIC3_15129 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34340 NONE | Not Stated | CRPSECLIC3_15130 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34341 NONE | Not Stated | CRPSECLIC3_15131 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34342 NONE | Not Stated | CRPSECLIC3_15132 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34343 NONE | Not Stated | CRPSECLIC3_15133 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34344 NONE | Not Stated | CRPSECLIC3_15134 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34345 NONE | Not Stated | CRPSECLIC3_15135 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34346 NONE | Not Stated | CRPSECLIC3_15136 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34347 NONE | Not Stated | CRPSECLIC3_15137 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34348    NONE | Not Stated | CRPSECLIC3_ 15138 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34349    NONE | Not Stated | CRPSECLIC3_ 15139 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34350    NONE | Not Stated | CRPSECLIC3_ 15140 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34351    NONE | Not Stated | CRPSECLIC3_ 15141 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34352    NONE | Not Stated | CRPSECLIC3_ 15142 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34353    NONE | Not Stated | CRPSECLIC3_ 15143 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34354    NONE | Not Stated | CRPSECLIC3_ 15144 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34355    NONE | Not Stated | CRPSECLIC3_ 15145 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34356    NONE | Not Stated | CRPSECLIC3_ 15146 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34357    NONE | Not Stated | CRPSECLIC3_ 15147 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34358    NONE | Not Stated | CRPSECLIC3_ 15148 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34359    NONE | Not Stated | CRPSECLIC3_ 15149 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34360    NONE | Not Stated | CRPSECLIC3_ 15150 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34361    NONE | Not Stated | CRPSECLIC3_ 15151 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34362    NONE | Not Stated | CRPSECLIC3_ 15152 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34363    NONE | Not Stated | CRPSECLIC3_ 15153 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34364    NONE | Not Stated | CRPSECLIC3_ 15154 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34365    NONE | Not Stated | CRPSECLIC3_ 15155 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34366    NONE | Not Stated | CRPSECLIC3_ 15156 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34367    NONE | Not Stated | CRPSECLIC3_ 15157 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34368    NONE | Not Stated | CRPSECLIC3_ 15158 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34369    NONE | Not Stated | CRPSECLIC3_ 15159 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34370    NONE | Not Stated | CRPSECLIC3_ 15160 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34371    NONE | Not Stated | CRPSECLIC3_ 15161 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34372    NONE | Not Stated | CRPSECLIC3_ 15162 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34373    NONE | Not Stated | CRPSECLIC3_ 15163 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34374    NONE | Not Stated | CRPSECLIC3_ 15164 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34375    NONE | Not Stated | CRPSECLIC3_ 15165 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34376    NONE | Not Stated | CRPSECLIC3_ 15166 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34377    NONE | Not Stated | CRPSECLIC3_ 15167 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34378    NONE | Not Stated | CRPSECLIC3_ 15168 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34379    NONE | Not Stated | CRPSECLIC3_ 15169 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34380    NONE | Not Stated | CRPSECLIC3_ 15170 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34381    NONE | Not Stated | CRPSECLIC3_ 15171 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34382    NONE | Not Stated | CRPSECLIC3_ 15172 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34383    NONE | Not Stated | CRPSECLIC3_ 15173 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34384    NONE | Not Stated | CRPSECLIC3_ 15174 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34385    NONE | Not Stated | CRPSECLIC3_ 15175 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34386    NONE | Not Stated | CRPSECLIC3_ 15176 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34387   NONE | Not Stated | CRPSECLIC3_ 15177 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34388   NONE | Not Stated | CRPSECLIC3_ 15178 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34389   NONE | Not Stated | CRPSECLIC3_ 15179 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34390   NONE | Not Stated | CRPSECLIC3_ 15180 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34391   NONE | Not Stated | CRPSECLIC3_ 15181 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34392   NONE | Not Stated | CRPSECLIC3_ 15182 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34393   NONE | Not Stated | CRPSECLIC3_ 15183 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34394   NONE | Not Stated | CRPSECLIC3_ 15184 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34395   NONE | Not Stated | CRPSECLIC3_ 15185 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34396   NONE | Not Stated | CRPSECLIC3_ 15186 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34397   NONE | Not Stated | CRPSECLIC3_ 15187 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34398   NONE | Not Stated | CRPSECLIC3_ 15188 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34399   NONE | Not Stated | CRPSECLIC3_ 15189 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34400   NONE | Not Stated | CRPSECLIC3_15190 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34401   NONE | Not Stated | CRPSECLIC3_15191 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34402   NONE | Not Stated | CRPSECLIC3_15192 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34403   NONE | Not Stated | CRPSECLIC3_15193 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34404   NONE | Not Stated | CRPSECLIC3_15194 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34405   NONE | Not Stated | CRPSECLIC3_15195 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34406   NONE | Not Stated | CRPSECLIC3_15196 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34407   NONE | Not Stated | CRPSECLIC3_15197 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34408   NONE | Not Stated | CRPSECLIC3_15198 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34409   NONE | Not Stated | CRPSECLIC3_15199 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34410   NONE | Not Stated | CRPSECLIC3_15200 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34411   NONE | Not Stated | CRPSECLIC3_15201 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34412   NONE | Not Stated | CRPSECLIC3_15202 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34413 NONE | Not Stated | CRPSECLIC3_ 15203 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34414 NONE | Not Stated | CRPSECLIC3_ 15204 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34415 NONE | Not Stated | CRPSECLIC3_ 15205 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34416 NONE | Not Stated | CRPSECLIC3_ 15206 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34417 NONE | Not Stated | CRPSECLIC3_ 15207 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34418 NONE | Not Stated | CRPSECLIC3_ 15208 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34419 NONE | Not Stated | CRPSECLIC3_ 15209 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34420 NONE | Not Stated | CRPSECLIC3_ 15210 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34421 NONE | Not Stated | CRPSECLIC3_ 15211 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34422 NONE | Not Stated | CRPSECLIC3_ 15212 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34423 NONE | Not Stated | CRPSECLIC3_ 15213 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34424 NONE | Not Stated | CRPSECLIC3_ 15214 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34425 NONE | Not Stated | CRPSECLIC3_ 15215 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 350 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34426 NONE | Not Stated | CRPSECLIC3_15216 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34427 NONE | Not Stated | CRPSECLIC3_15217 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34428 NONE | Not Stated | CRPSECLIC3_15218 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34429 NONE | Not Stated | CRPSECLIC3_15219 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34430 NONE | Not Stated | CRPSECLIC3_15220 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34431 NONE | Not Stated | CRPSECLIC3_15221 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34432 NONE | Not Stated | CRPSECLIC3_15222 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34433 NONE | Not Stated | CRPSECLIC3_15223 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34434 NONE | Not Stated | CRPSECLIC3_15224 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34435 NONE | Not Stated | CRPSECLIC3_15225 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34436 NONE | Not Stated | CRPSECLIC3_15226 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34437 NONE | Not Stated | CRPSECLIC3_15227 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34438 NONE | Not Stated | CRPSECLIC3_15228 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34439 NONE | Not Stated | CRPSECLIC3_ 15229 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34440 NONE | Not Stated | CRPSECLIC3_ 15230 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34441 NONE | Not Stated | CRPSECLIC3_ 15231 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34442 NONE | Not Stated | CRPSECLIC3_ 15232 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34443 NONE | Not Stated | CRPSECLIC3_ 15233 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34444 NONE | Not Stated | CRPSECLIC3_ 15234 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34445 NONE | Not Stated | CRPSECLIC3_ 15235 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34446 NONE | Not Stated | CRPSECLIC3_ 15236 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34447 NONE | Not Stated | CRPSECLIC3_ 15237 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34448 NONE | Not Stated | CRPSECLIC3_ 15238 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34449 NONE | Not Stated | CRPSECLIC3_ 15239 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34450 NONE | Not Stated | CRPSECLIC3_ 15240 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34451 NONE | Not Stated | CRPSECLIC3_ 15241 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34452 | NONE | Not Stated | CRPSECLIC3_ 15242 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34453 | NONE | Not Stated | CRPSECLIC3_ 15243 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34454 | NONE | Not Stated | CRPSECLIC3_ 15244 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34455 | NONE | Not Stated | CRPSECLIC3_ 15245 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34456 | NONE | Not Stated | CRPSECLIC3_ 15246 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34457 | NONE | Not Stated | CRPSECLIC3_ 15247 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34458 | NONE | Not Stated | CRPSECLIC3_ 15248 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34459 | NONE | Not Stated | CRPSECLIC3_ 15249 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34460 | NONE | Not Stated | CRPSECLIC3_ 15250 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34461 | NONE | Not Stated | CRPSECLIC3_ 15251 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34462 | NONE | Not Stated | CRPSECLIC3_ 15252 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34463 | NONE | Not Stated | CRPSECLIC3_ 15253 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34464 | NONE | Not Stated | CRPSECLIC3_ 15254 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34465 NONE | Not Stated | CRPSECLIC3_15255 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34466 NONE | Not Stated | CRPSECLIC3_15256 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34467 NONE | Not Stated | CRPSECLIC3_15257 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34468 NONE | Not Stated | CRPSECLIC3_15258 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34469 NONE | Not Stated | CRPSECLIC3_15259 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34470 NONE | Not Stated | CRPSECLIC3_15260 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34471 NONE | Not Stated | CRPSECLIC3_15261 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34472 NONE | Not Stated | CRPSECLIC3_15262 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34473 NONE | Not Stated | CRPSECLIC3_15263 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34474 NONE | Not Stated | CRPSECLIC3_15264 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34475 NONE | Not Stated | CRPSECLIC3_15265 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34476 NONE | Not Stated | CRPSECLIC3_15266 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34477 NONE | Not Stated | CRPSECLIC3_15267 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34478  NONE | Not Stated | CRPSECLIC3_ 15268 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34479  NONE | Not Stated | CRPSECLIC3_ 15269 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34480  NONE | Not Stated | CRPSECLIC3_ 15270 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34481  NONE | Not Stated | CRPSECLIC3_ 15271 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34482  NONE | Not Stated | CRPSECLIC3_ 15272 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34483  NONE | Not Stated | CRPSECLIC3_ 15273 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34484  NONE | Not Stated | CRPSECLIC3_ 15274 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34485  NONE | Not Stated | CRPSECLIC3_ 15275 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34486  NONE | Not Stated | CRPSECLIC3_ 15276 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34487  NONE | Not Stated | CRPSECLIC3_ 15277 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34488  NONE | Not Stated | CRPSECLIC3_ 15278 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34489  NONE | Not Stated | CRPSECLIC3_ 15279 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34490  NONE | Not Stated | CRPSECLIC3_ 15280 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34491  NONE | Not Stated | CRPSECLIC3_ 15281 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34492  NONE | Not Stated | CRPSECLIC3_ 15282 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34493  NONE | Not Stated | CRPSECLIC3_ 15283 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34494  NONE | Not Stated | CRPSECLIC3_ 15284 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34495  NONE | Not Stated | CRPSECLIC3_ 15285 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34496  NONE | Not Stated | CRPSECLIC3_ 15286 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34497  NONE | Not Stated | CRPSECLIC3_ 15287 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34498  NONE | Not Stated | CRPSECLIC3_ 15288 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34499  NONE | Not Stated | CRPSECLIC3_ 15289 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34500  NONE | Not Stated | CRPSECLIC3_ 15290 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34501  NONE | Not Stated | CRPSECLIC3_ 15291 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34502  NONE | Not Stated | CRPSECLIC3_ 15292 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34503  NONE | Not Stated | CRPSECLIC3_ 15293 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34504   NONE | Not Stated | CRPSECLIC3_ 15294 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34505   NONE | Not Stated | CRPSECLIC3_ 15295 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34506   NONE | Not Stated | CRPSECLIC3_ 15296 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34507   NONE | Not Stated | CRPSECLIC3_ 15297 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34508   NONE | Not Stated | CRPSECLIC3_ 15298 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34509   NONE | Not Stated | CRPSECLIC3_ 15299 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34510   NONE | Not Stated | CRPSECLIC3_ 15300 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34511   NONE | Not Stated | CRPSECLIC3_ 15301 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34512   NONE | Not Stated | CRPSECLIC3_ 15302 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34513   NONE | Not Stated | CRPSECLIC3_ 15303 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34514   NONE | Not Stated | CRPSECLIC3_ 15304 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34515   NONE | Not Stated | CRPSECLIC3_ 15305 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34516   NONE | Not Stated | CRPSECLIC3_ 15306 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34517 NONE | Not Stated | CRPSECLIC3_ 15307 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34518 NONE | Not Stated | CRPSECLIC3_ 15308 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34519 NONE | Not Stated | CRPSECLIC3_ 15309 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34520 NONE | Not Stated | CRPSECLIC3_ 15310 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34521 NONE | Not Stated | CRPSECLIC3_ 15311 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34522 NONE | Not Stated | CRPSECLIC3_ 15312 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34523 NONE | Not Stated | CRPSECLIC3_ 15313 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34524 NONE | Not Stated | CRPSECLIC3_ 15314 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34525 NONE | Not Stated | CRPSECLIC3_ 15315 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34526 NONE | Not Stated | CRPSECLIC3_ 15316 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34527 NONE | Not Stated | CRPSECLIC3_ 15317 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34528 NONE | Not Stated | CRPSECLIC3_ 15318 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34529 NONE | Not Stated | CRPSECLIC3_ 15319 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34530 NONE | Not Stated | CRPSECLIC3_ 15320 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34531 NONE | Not Stated | CRPSECLIC3_ 15321 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34532 NONE | Not Stated | CRPSECLIC3_ 15322 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34533 NONE | Not Stated | CRPSECLIC3_ 15323 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34534 NONE | Not Stated | CRPSECLIC3_ 15324 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34535 NONE | Not Stated | CRPSECLIC3_ 15325 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34536 NONE | Not Stated | CRPSECLIC3_ 15326 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34537 NONE | Not Stated | CRPSECLIC3_ 15327 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34538 NONE | Not Stated | CRPSECLIC3_ 15328 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34539 NONE | Not Stated | CRPSECLIC3_ 15329 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34540 NONE | Not Stated | CRPSECLIC3_ 15330 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34541 NONE | Not Stated | CRPSECLIC3_ 15331 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34542 NONE | Not Stated | CRPSECLIC3_ 15332 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34543   NONE | Not Stated | CRPSECLIC3_ 15333 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34544   NONE | Not Stated | CRPSECLIC3_ 15334 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34545   NONE | Not Stated | CRPSECLIC3_ 15335 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34546   NONE | Not Stated | CRPSECLIC3_ 15336 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34547   NONE | Not Stated | CRPSECLIC3_ 15337 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34548   NONE | Not Stated | CRPSECLIC3_ 15338 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34549   NONE | Not Stated | CRPSECLIC3_ 15339 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34550   NONE | Not Stated | CRPSECLIC3_ 15340 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34551   NONE | Not Stated | CRPSECLIC3_ 15341 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34552   NONE | Not Stated | CRPSECLIC3_ 15342 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34553   NONE | Not Stated | CRPSECLIC3_ 15343 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34554   NONE | Not Stated | CRPSECLIC3_ 15344 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34555   NONE | Not Stated | CRPSECLIC3_ 15345 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34556  NONE | Not Stated | CRPSECLIC3_ 15346 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34557  NONE | Not Stated | CRPSECLIC3_ 15347 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34558  NONE | Not Stated | CRPSECLIC3_ 15348 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34559  NONE | Not Stated | CRPSECLIC3_ 15349 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34560  NONE | Not Stated | CRPSECLIC3_ 15350 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34561  NONE | Not Stated | CRPSECLIC3_ 15351 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34562  NONE | Not Stated | CRPSECLIC3_ 15352 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34563  NONE | Not Stated | CRPSECLIC3_ 15353 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34564  NONE | Not Stated | CRPSECLIC3_ 15354 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34565  NONE | Not Stated | CRPSECLIC3_ 15355 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34566  NONE | Not Stated | CRPSECLIC3_ 15356 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34567  NONE | Not Stated | CRPSECLIC3_ 15357 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34568  NONE | Not Stated | CRPSECLIC3_ 15358 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34569   NONE | Not Stated | CRPSECLIC3_ 15359 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34570   NONE | Not Stated | CRPSECLIC3_ 15360 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34571   NONE | Not Stated | CRPSECLIC3_ 15361 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34572   NONE | Not Stated | CRPSECLIC3_ 15362 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34573   NONE | Not Stated | CRPSECLIC3_ 15363 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34574   NONE | Not Stated | CRPSECLIC3_ 15364 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34575   NONE | Not Stated | CRPSECLIC3_ 15365 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34576   NONE | Not Stated | CRPSECLIC3_ 15366 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34577   NONE | Not Stated | CRPSECLIC3_ 15367 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34578   NONE | Not Stated | CRPSECLIC3_ 15368 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34579   NONE | Not Stated | CRPSECLIC3_ 15369 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34580   NONE | Not Stated | CRPSECLIC3_ 15370 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34581   NONE | Not Stated | CRPSECLIC3_ 15371 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34582 NONE | Not Stated | CRPSECLIC3_ 15372 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34583 NONE | Not Stated | CRPSECLIC3_ 15373 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34584 NONE | Not Stated | CRPSECLIC3_ 15374 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34585 NONE | Not Stated | CRPSECLIC3_ 15375 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34586 NONE | Not Stated | CRPSECLIC3_ 15376 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34587 NONE | Not Stated | CRPSECLIC3_ 15377 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34588 NONE | Not Stated | CRPSECLIC3_ 15378 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34589 NONE | Not Stated | CRPSECLIC3_ 15379 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34590 NONE | Not Stated | CRPSECLIC3_ 15380 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34591 NONE | Not Stated | CRPSECLIC3_ 15381 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34592 NONE | Not Stated | CRPSECLIC3_ 15382 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34593 NONE | Not Stated | CRPSECLIC3_ 15383 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34594 NONE | Not Stated | CRPSECLIC3_ 15384 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34595   NONE | Not Stated | CRPSECLIC3_15385 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34596   NONE | Not Stated | CRPSECLIC3_15386 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34597   NONE | Not Stated | CRPSECLIC3_15387 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34598   NONE | Not Stated | CRPSECLIC3_15388 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34599   NONE | Not Stated | CRPSECLIC3_15389 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34600   NONE | Not Stated | CRPSECLIC3_15390 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34601   NONE | Not Stated | CRPSECLIC3_15391 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34602   NONE | Not Stated | CRPSECLIC3_15392 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34603   NONE | Not Stated | CRPSECLIC3_15393 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34604   NONE | Not Stated | CRPSECLIC3_15394 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34605   NONE | Not Stated | CRPSECLIC3_15395 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34606   NONE | Not Stated | CRPSECLIC3_15396 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34607   NONE | Not Stated | CRPSECLIC3_15397 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34608   NONE | Not Stated | CRPSECLIC3_ 15398 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34609   NONE | Not Stated | CRPSECLIC3_ 15399 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34610   NONE | Not Stated | CRPSECLIC3_ 15400 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34611   NONE | Not Stated | CRPSECLIC3_ 15401 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34612   NONE | Not Stated | CRPSECLIC3_ 15402 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34613   NONE | Not Stated | CRPSECLIC3_ 15403 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34614   NONE | Not Stated | CRPSECLIC3_ 15404 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34615   NONE | Not Stated | CRPSECLIC3_ 15405 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34616   NONE | Not Stated | CRPSECLIC3_ 15406 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34617   NONE | Not Stated | CRPSECLIC3_ 15407 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34618   NONE | Not Stated | CRPSECLIC3_ 15408 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34619   NONE | Not Stated | CRPSECLIC3_ 15409 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34620   NONE | Not Stated | CRPSECLIC3_ 15410 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 34621 | NONE | Not Stated | CRPSECLIC3_15411 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34622 | NONE | Not Stated | CRPSECLIC3_15412 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34623 | NONE | Not Stated | CRPSECLIC3_15413 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34624 | NONE | Not Stated | CRPSECLIC3_15414 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34625 | NONE | Not Stated | CRPSECLIC3_15415 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34626 | NONE | Not Stated | CRPSECLIC3_15416 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34627 | NONE | Not Stated | CRPSECLIC3_15417 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34628 | NONE | Not Stated | CRPSECLIC3_15418 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34629 | NONE | Not Stated | CRPSECLIC3_15419 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34630 | NONE | Not Stated | CRPSECLIC3_15420 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34631 | NONE | Not Stated | CRPSECLIC3_15421 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34632 | NONE | Not Stated | CRPSECLIC3_15422 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34633 | NONE | Not Stated | CRPSECLIC3_15423 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34634 NONE | Not Stated | CRPSECLIC3_ 15424 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34635 NONE | Not Stated | CRPSECLIC3_ 15425 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34636 NONE | Not Stated | CRPSECLIC3_ 15426 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34637 NONE | Not Stated | CRPSECLIC3_ 15427 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34638 NONE | Not Stated | CRPSECLIC3_ 15428 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34639 NONE | Not Stated | CRPSECLIC3_ 15429 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34640 NONE | Not Stated | CRPSECLIC3_ 15430 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34641 NONE | Not Stated | CRPSECLIC3_ 15431 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34642 NONE | Not Stated | CRPSECLIC3_ 15432 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34643 NONE | Not Stated | CRPSECLIC3_ 15433 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34644 NONE | Not Stated | CRPSECLIC3_ 15434 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34645 NONE | Not Stated | CRPSECLIC3_ 15435 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34646 NONE | Not Stated | CRPSECLIC3_ 15436 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34647 NONE | Not Stated | CRPSECLIC3_ 15437 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34648 NONE | Not Stated | CRPSECLIC3_ 15438 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34649 NONE | Not Stated | CRPSECLIC3_ 15439 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34650 NONE | Not Stated | CRPSECLIC3_ 15440 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34651 NONE | Not Stated | CRPSECLIC3_ 15441 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34652 NONE | Not Stated | CRPSECLIC3_ 15442 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34653 NONE | Not Stated | CRPSECLIC3_ 15443 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34654 NONE | Not Stated | CRPSECLIC3_ 15444 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34655 NONE | Not Stated | CRPSECLIC3_ 15445 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34656 NONE | Not Stated | CRPSECLIC3_ 15446 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34657 NONE | Not Stated | CRPSECLIC3_ 15447 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34658 NONE | Not Stated | CRPSECLIC3_ 15448 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34659 NONE | Not Stated | CRPSECLIC3_ 15449 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34660  NONE | Not Stated | CRPSECLIC3_15450 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34661  NONE | Not Stated | CRPSECLIC3_15451 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34662  NONE | Not Stated | CRPSECLIC3_15452 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34663  NONE | Not Stated | CRPSECLIC3_15453 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34664  NONE | Not Stated | CRPSECLIC3_15454 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34665  NONE | Not Stated | CRPSECLIC3_15455 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34666  NONE | Not Stated | CRPSECLIC3_15456 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34667  NONE | Not Stated | CRPSECLIC3_15457 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34668  NONE | Not Stated | CRPSECLIC3_15458 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34669  NONE | Not Stated | CRPSECLIC3_15459 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34670  NONE | Not Stated | CRPSECLIC3_15460 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34671  NONE | Not Stated | CRPSECLIC3_15461 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34672  NONE | Not Stated | CRPSECLIC3_15462 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34673   NONE | Not Stated | CRPSECLIC3_ 15463 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34674   NONE | Not Stated | CRPSECLIC3_ 15464 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34675   NONE | Not Stated | CRPSECLIC3_ 15465 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34676   NONE | Not Stated | CRPSECLIC3_ 15466 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34677   NONE | Not Stated | CRPSECLIC3_ 15467 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34678   NONE | Not Stated | CRPSECLIC3_ 15468 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34679   NONE | Not Stated | CRPSECLIC3_ 15469 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34680   NONE | Not Stated | CRPSECLIC3_ 15470 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34681   NONE | Not Stated | CRPSECLIC3_ 15471 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34682   NONE | Not Stated | CRPSECLIC3_ 15472 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34683   NONE | Not Stated | CRPSECLIC3_ 15473 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34684   NONE | Not Stated | CRPSECLIC3_ 15474 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34685   NONE | Not Stated | CRPSECLIC3_ 15475 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34686    NONE | Not Stated | CRPSECLIC3_ 15476 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34687    NONE | Not Stated | CRPSECLIC3_ 15477 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34688    NONE | Not Stated | CRPSECLIC3_ 15478 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34689    NONE | Not Stated | CRPSECLIC3_ 15479 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34690    NONE | Not Stated | CRPSECLIC3_ 15480 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34691    NONE | Not Stated | CRPSECLIC3_ 15481 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34692    NONE | Not Stated | CRPSECLIC3_ 15482 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34693    NONE | Not Stated | CRPSECLIC3_ 15483 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34694    NONE | Not Stated | CRPSECLIC3_ 15484 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34695    NONE | Not Stated | CRPSECLIC3_ 15485 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34696    NONE | Not Stated | CRPSECLIC3_ 15486 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34697    NONE | Not Stated | CRPSECLIC3_ 15487 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34698    NONE | Not Stated | CRPSECLIC3_ 15488 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34699   NONE | Not Stated | CRPSECLIC3_ 15489 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34700   NONE | Not Stated | CRPSECLIC3_ 15490 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34701   NONE | Not Stated | CRPSECLIC3_ 15491 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34702   NONE | Not Stated | CRPSECLIC3_ 15492 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34703   NONE | Not Stated | CRPSECLIC3_ 15493 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34704   NONE | Not Stated | CRPSECLIC3_ 15494 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34705   NONE | Not Stated | CRPSECLIC3_ 15495 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34706   NONE | Not Stated | CRPSECLIC3_ 15496 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34707   NONE | Not Stated | CRPSECLIC3_ 15497 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34708   NONE | Not Stated | CRPSECLIC3_ 15498 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34709   NONE | Not Stated | CRPSECLIC3_ 15499 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34710   NONE | Not Stated | CRPSECLIC3_ 15500 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34711   NONE | Not Stated | CRPSECLIC3_ 15501 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34712 NONE | Not Stated | CRPSECLIC3_15502 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34713 NONE | Not Stated | CRPSECLIC3_15503 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34714 NONE | Not Stated | CRPSECLIC3_15504 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34715 NONE | Not Stated | CRPSECLIC3_15505 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34716 NONE | Not Stated | CRPSECLIC3_15506 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34717 NONE | Not Stated | CRPSECLIC3_15507 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34718 NONE | Not Stated | CRPSECLIC3_15508 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34719 NONE | Not Stated | CRPSECLIC3_15509 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34720 NONE | Not Stated | CRPSECLIC3_15510 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34721 NONE | Not Stated | CRPSECLIC3_15511 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34722 NONE | Not Stated | CRPSECLIC3_15512 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34723 NONE | Not Stated | CRPSECLIC3_15513 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34724 NONE | Not Stated | CRPSECLIC3_15514 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34725  NONE | Not Stated | CRPSECLIC3_ 15515 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34726  NONE | Not Stated | CRPSECLIC3_ 15516 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34727  NONE | Not Stated | CRPSECLIC3_ 15517 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34728  NONE | Not Stated | CRPSECLIC3_ 15518 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34729  NONE | Not Stated | CRPSECLIC3_ 15519 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34730  NONE | Not Stated | CRPSECLIC3_ 15520 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34731  NONE | Not Stated | CRPSECLIC3_ 15521 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34732  NONE | Not Stated | CRPSECLIC3_ 15522 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34733  NONE | Not Stated | CRPSECLIC3_ 15523 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34734  NONE | Not Stated | CRPSECLIC3_ 15524 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34735  NONE | Not Stated | CRPSECLIC3_ 15525 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34736  NONE | Not Stated | CRPSECLIC3_ 15526 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34737  NONE | Not Stated | CRPSECLIC3_ 15527 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34738   NONE | Not Stated | CRPSECLIC3_15528 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34739   NONE | Not Stated | CRPSECLIC3_15529 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34740   NONE | Not Stated | CRPSECLIC3_15530 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34741   NONE | Not Stated | CRPSECLIC3_15531 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34742   NONE | Not Stated | CRPSECLIC3_15532 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34743   NONE | Not Stated | CRPSECLIC3_15533 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34744   NONE | Not Stated | CRPSECLIC3_15534 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34745   NONE | Not Stated | CRPSECLIC3_15535 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34746   NONE | Not Stated | CRPSECLIC3_15536 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34747   NONE | Not Stated | CRPSECLIC3_15537 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34748   NONE | Not Stated | CRPSECLIC3_15538 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34749   NONE | Not Stated | CRPSECLIC3_15539 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34750   NONE | Not Stated | CRPSECLIC3_15540 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34751  NONE | Not Stated | CRPSECLIC3_15541 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34752  NONE | Not Stated | CRPSECLIC3_15542 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34753  NONE | Not Stated | CRPSECLIC3_15543 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34754  NONE | Not Stated | CRPSECLIC3_15544 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34755  NONE | Not Stated | CRPSECLIC3_15545 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34756  NONE | Not Stated | CRPSECLIC3_15546 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34757  NONE | Not Stated | CRPSECLIC3_15547 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34758  NONE | Not Stated | CRPSECLIC3_15548 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34759  NONE | Not Stated | CRPSECLIC3_15549 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34760  NONE | Not Stated | CRPSECLIC3_15550 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34761  NONE | Not Stated | CRPSECLIC3_15551 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34762  NONE | Not Stated | CRPSECLIC3_15552 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34763  NONE | Not Stated | CRPSECLIC3_15553 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34764    NONE | Not Stated | CRPSECLIC3_15554 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34765    NONE | Not Stated | CRPSECLIC3_15555 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34766    NONE | Not Stated | CRPSECLIC3_15556 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34767    NONE | Not Stated | CRPSECLIC3_15557 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34768    NONE | Not Stated | CRPSECLIC3_15558 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34769    NONE | Not Stated | CRPSECLIC3_15559 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34770    NONE | Not Stated | CRPSECLIC3_15560 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34771    NONE | Not Stated | CRPSECLIC3_15561 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34772    NONE | Not Stated | CRPSECLIC3_15562 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34773    NONE | Not Stated | CRPSECLIC3_15563 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34774    NONE | Not Stated | CRPSECLIC3_15564 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34775    NONE | Not Stated | CRPSECLIC3_15565 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34776    NONE | Not Stated | CRPSECLIC3_15566 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34777   NONE | Not Stated | CRPSECLIC3_ 15567 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34778   NONE | Not Stated | CRPSECLIC3_ 15568 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34779   NONE | Not Stated | CRPSECLIC3_ 15569 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34780   NONE | Not Stated | CRPSECLIC3_ 15570 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34781   NONE | Not Stated | CRPSECLIC3_ 15571 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34782   NONE | Not Stated | CRPSECLIC3_ 15572 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34783   NONE | Not Stated | CRPSECLIC3_ 15573 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34784   NONE | Not Stated | CRPSECLIC3_ 15574 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34785   NONE | Not Stated | CRPSECLIC3_ 15575 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34786   NONE | Not Stated | CRPSECLIC3_ 15576 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34787   NONE | Not Stated | CRPSECLIC3_ 15577 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34788   NONE | Not Stated | CRPSECLIC3_ 15578 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34789   NONE | Not Stated | CRPSECLIC3_ 15579 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34790 NONE | Not Stated | CRPSECLIC3_15580 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34791 NONE | Not Stated | CRPSECLIC3_15581 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34792 NONE | Not Stated | CRPSECLIC3_15582 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34793 NONE | Not Stated | CRPSECLIC3_15583 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34794 NONE | Not Stated | CRPSECLIC3_15584 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34795 NONE | Not Stated | CRPSECLIC3_15585 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34796 NONE | Not Stated | CRPSECLIC3_15586 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34797 NONE | Not Stated | CRPSECLIC3_15587 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34798 NONE | Not Stated | CRPSECLIC3_15588 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34799 NONE | Not Stated | CRPSECLIC3_15589 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34800 NONE | Not Stated | CRPSECLIC3_15590 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34801 NONE | Not Stated | CRPSECLIC3_15591 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34802 NONE | Not Stated | CRPSECLIC3_15592 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34803 NONE | Not Stated | CRPSECLIC3_15593 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34804 NONE | Not Stated | CRPSECLIC3_15594 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34805 NONE | Not Stated | CRPSECLIC3_15595 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34806 NONE | Not Stated | CRPSECLIC3_15596 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34807 NONE | Not Stated | CRPSECLIC3_15597 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34808 NONE | Not Stated | CRPSECLIC3_15598 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34809 NONE | Not Stated | CRPSECLIC3_15599 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34810 NONE | Not Stated | CRPSECLIC3_15600 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34811 NONE | Not Stated | CRPSECLIC3_15601 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34812 NONE | Not Stated | CRPSECLIC3_15602 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34813 NONE | Not Stated | CRPSECLIC3_15603 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34814 NONE | Not Stated | CRPSECLIC3_15604 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34815 NONE | Not Stated | CRPSECLIC3_15605 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34816   NONE | Not Stated | CRPSECLIC3_ 15606 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34817   NONE | Not Stated | CRPSECLIC3_ 15607 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34818   NONE | Not Stated | CRPSECLIC3_ 15608 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34819   NONE | Not Stated | CRPSECLIC3_ 15609 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34820   NONE | Not Stated | CRPSECLIC3_ 15610 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34821   NONE | Not Stated | CRPSECLIC3_ 15611 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34822   NONE | Not Stated | CRPSECLIC3_ 15612 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34823   NONE | Not Stated | CRPSECLIC3_ 15613 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34824   NONE | Not Stated | CRPSECLIC3_ 15614 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34825   NONE | Not Stated | CRPSECLIC3_ 15615 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34826   NONE | Not Stated | CRPSECLIC3_ 15616 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34827   NONE | Not Stated | CRPSECLIC3_ 15617 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34828   NONE | Not Stated | CRPSECLIC3_ 15618 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34829   NONE | Not Stated | CRPSECLIC3_ 15619 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34830   NONE | Not Stated | CRPSECLIC3_ 15620 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34831   NONE | Not Stated | CRPSECLIC3_ 15621 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34832   NONE | Not Stated | CRPSECLIC3_ 15622 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34833   NONE | Not Stated | CRPSECLIC3_ 15623 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34834   NONE | Not Stated | CRPSECLIC3_ 15624 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34835   NONE | Not Stated | CRPSECLIC3_ 15625 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34836   NONE | Not Stated | CRPSECLIC3_ 15626 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34837   NONE | Not Stated | CRPSECLIC3_ 15627 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34838   NONE | Not Stated | CRPSECLIC3_ 15628 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34839   NONE | Not Stated | CRPSECLIC3_ 15629 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34840   NONE | Not Stated | CRPSECLIC3_ 15630 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34841   NONE | Not Stated | CRPSECLIC3_ 15631 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34842   NONE | Not Stated | CRPSECLIC3_ 15632 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34843   NONE | Not Stated | CRPSECLIC3_ 15633 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34844   NONE | Not Stated | CRPSECLIC3_ 15634 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34845   NONE | Not Stated | CRPSECLIC3_ 15635 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34846   NONE | Not Stated | CRPSECLIC3_ 15636 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34847   NONE | Not Stated | CRPSECLIC3_ 15637 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34848   NONE | Not Stated | CRPSECLIC3_ 15638 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34849   NONE | Not Stated | CRPSECLIC3_ 15639 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34850   NONE | Not Stated | CRPSECLIC3_ 15640 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34851   NONE | Not Stated | CRPSECLIC3_ 15641 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34852   NONE | Not Stated | CRPSECLIC3_ 15642 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34853   NONE | Not Stated | CRPSECLIC3_ 15643 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34854   NONE | Not Stated | CRPSECLIC3_ 15644 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 383 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34855  NONE | Not Stated | CRPSECLIC3_ 15645 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34856  NONE | Not Stated | CRPSECLIC3_ 15646 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34857  NONE | Not Stated | CRPSECLIC3_ 15647 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34858  NONE | Not Stated | CRPSECLIC3_ 15648 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34859  NONE | Not Stated | CRPSECLIC3_ 15649 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34860  NONE | Not Stated | CRPSECLIC3_ 15650 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34861  NONE | Not Stated | CRPSECLIC3_ 15651 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34862  NONE | Not Stated | CRPSECLIC3_ 15652 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34863  NONE | Not Stated | CRPSECLIC3_ 15653 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34864  NONE | Not Stated | CRPSECLIC3_ 15654 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34865  NONE | Not Stated | CRPSECLIC3_ 15655 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34866  NONE | Not Stated | CRPSECLIC3_ 15656 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34867  NONE | Not Stated | CRPSECLIC3_ 15657 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34868  NONE | Not Stated | CRPSECLIC3_15658 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34869  NONE | Not Stated | CRPSECLIC3_15659 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34870  NONE | Not Stated | CRPSECLIC3_15660 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34871  NONE | Not Stated | CRPSECLIC3_15661 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34872  NONE | Not Stated | CRPSECLIC3_15662 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34873  NONE | Not Stated | CRPSECLIC3_15663 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34874  NONE | Not Stated | CRPSECLIC3_15664 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34875  NONE | Not Stated | CRPSECLIC3_15665 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34876  NONE | Not Stated | CRPSECLIC3_15666 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34877  NONE | Not Stated | CRPSECLIC3_15667 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34878  NONE | Not Stated | CRPSECLIC3_15668 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34879  NONE | Not Stated | CRPSECLIC3_15669 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34880  NONE | Not Stated | CRPSECLIC3_15670 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34881 NONE | Not Stated | CRPSECLIC3_15671 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34882 NONE | Not Stated | CRPSECLIC3_15672 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34883 NONE | Not Stated | CRPSECLIC3_15673 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34884 NONE | Not Stated | CRPSECLIC3_15674 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34885 NONE | Not Stated | CRPSECLIC3_15675 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34886 NONE | Not Stated | CRPSECLIC3_15676 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34887 NONE | Not Stated | CRPSECLIC3_15677 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34888 NONE | Not Stated | CRPSECLIC3_15678 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34889 NONE | Not Stated | CRPSECLIC3_15679 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34890 NONE | Not Stated | CRPSECLIC3_15680 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34891 NONE | Not Stated | CRPSECLIC3_15681 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34892 NONE | Not Stated | CRPSECLIC3_15682 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34893 NONE | Not Stated | CRPSECLIC3_15683 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34894   NONE | Not Stated | CRPSECLIC3_15684 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34895   NONE | Not Stated | CRPSECLIC3_15685 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34896   NONE | Not Stated | CRPSECLIC3_15686 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34897   NONE | Not Stated | CRPSECLIC3_15687 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34898   NONE | Not Stated | CRPSECLIC3_15688 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34899   NONE | Not Stated | CRPSECLIC3_15689 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34900   MASTER AGREEMENT - XXMA010169 | Not Stated | CRPSECLIC1_05597 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34901   MASTER AGREEMENT - XXMA010169 | Not Stated | CRPSECLIC1_05598 | ☐ | WESTERN PACIFIC RAILROAD COMPANY | 1400 DOUGLAS ST OMAHA, NE 68179 |
| 2. 34902   NONE | Not Stated | CRPSECLIC3_15692 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,AUDITORS DOCUMENT NO L-1701 | NOT AVAILABLE |
| 2. 34903   NONE | Not Stated | CRPSECLIC3_15693 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,DIRECTOR GENERAL RAILROADS | NOT AVAILABLE |
| 2. 34904   NONE | Not Stated | CRPSECLIC3_15694 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34905   NONE | Not Stated | CRPSECLIC3_15695 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34906　NONE | Not Stated | CRPSECLIC3_15696 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34907　NONE | Not Stated | CRPSECLIC3_15697 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34908　NONE | Not Stated | CRPSECLIC3_15698 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34909　NONE | Not Stated | CRPSECLIC3_15699 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34910　NONE | Not Stated | CRPSECLIC3_15700 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34911　NONE | Not Stated | CRPSECLIC3_15701 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 34912　NONE | Not Stated | CRPSECLIC3_15702 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 34913　NONE | Not Stated | CRPSECLIC3_15703 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | NOT AVAILABLE |
| 2. 34914　NONE | Not Stated | CRPSECLIC3_15704 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY,DIRECTOR GENERAL RAILROADS | NOT AVAILABLE |
| 2. 34915　NONE | Not Stated | CRPSECLIC3_01344 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34916　NONE | Not Stated | CRPSECLIC3_01345 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34917　NONE | Not Stated | CRPSECLIC3_01346 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34918　NONE | Not Stated | CRPSECLIC3_01347 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34919　NONE | Not Stated | CRPSECLIC3_01348 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34920　NONE | Not Stated | CRPSECLIC3_15705 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34921　NONE | Not Stated | CRPSECLIC3_15706 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34922　NONE | Not Stated | CRPSECLIC3_15707 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34923　NONE | Not Stated | CRPSECLIC3_01349 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY | SACRAMENTO NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 34924　NONE | Not Stated | CRPSECLIC3_00399 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34925 NONE | Not Stated | CRPSECLIC3_15708 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34926 NONE | Not Stated | CRPSECLIC3_15709 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34927 NONE | Not Stated | CRPSECLIC3_15710 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34928 NONE | Not Stated | CRPSECLIC3_15711 | ☐ | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34929 NONE | Not Stated | CRPSECLIC3_15712 | ☐ | WESTERN PACIFIC RAILROAD,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34930 NONE | Not Stated | CRPSECLIC3_15713 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34931 NONE | Not Stated | CRPSECLIC3_15714 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34932 NONE | Not Stated | CRPSECLIC3_15715 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34933 NONE | Not Stated | CRPSECLIC3_15716 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34934 NONE | Not Stated | CRPSECLIC3_15717 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34935 NONE | Not Stated | CRPSECLIC3_15718 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34936 NONE | Not Stated | CRPSECLIC3_15719 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34937  NONE | Not Stated | CRPSECLIC3_ 15720 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34938  NONE | Not Stated | CRPSECLIC3_ 15721 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34939  NONE | Not Stated | CRPSECLIC3_ 15722 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34940  NONE | Not Stated | CRPSECLIC3_ 15723 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34941  NONE | Not Stated | CRPSECLIC3_ 15724 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34942  NONE | Not Stated | CRPSECLIC3_ 15725 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34943  NONE | Not Stated | CRPSECLIC3_ 15726 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34944  NONE | Not Stated | CRPSECLIC3_ 15727 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34945  NONE | Not Stated | CRPSECLIC3_ 15728 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34946  NONE | Not Stated | CRPSECLIC3_ 15729 | ☐ | WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34947  NONE | Not Stated | CRPSECLIC3_ 15730 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34948  NONE | Not Stated | CRPSECLIC3_ 15731 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34949  NONE | Not Stated | CRPSECLIC3_15732 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34950  NONE | Not Stated | CRPSECLIC3_15733 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34951  NONE | Not Stated | CRPSECLIC3_15734 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,GREAT WESTERN POWER COMPANY | NOT AVAILABLE |
| 2. 34952  NONE | Not Stated | CRPSECLIC3_00400 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,UNION PACIFIC RAILROAD COMPANY | UNION PACIFIC RAILROAD 1400 DOUGLAS ST, STOP 1690 OMAHA, NEBRASKA 61759 |
| 2. 34953  NONE | Not Stated | CRPSECLIC3_15735 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34954  NONE | Not Stated | CRPSECLIC3_15736 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34955  NONE | Not Stated | CRPSECLIC3_15737 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34956  NONE | Not Stated | CRPSECLIC3_15738 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34957  NONE | Not Stated | CRPSECLIC3_15739 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34958  NONE | Not Stated | CRPSECLIC3_15740 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34959  NONE | Not Stated | CRPSECLIC3_ 15741 | ☐ | WESTERN PACIFIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | NOT AVAILABLE |
| 2. 34960  NONE | Not Stated | CRPSECLIC3_ 15742 | ☐ | WESTERN PACIFIC RAIRROAD COMPANY | NOT AVAILABLE |
| 2. 34961  NONE | Not Stated | CRPSECLIC3_ 15743 | ☐ | WESTERN STATES GAS ELECTRIC | NOT AVAILABLE |
| 2. 34962  NONE | Not Stated | CRPSECLIC3_ 00659 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 34963  NONE | Not Stated | CRPSECLIC3_ 00660 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | CENTRAL CALIFORNIA TRACTION COMPANY 2201 W WASHINGTON ST #12 STOCKTON, CA 95203 |
| 2. 34964  NONE | Not Stated | CRPSECLIC3_ 15744 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34965  NONE | Not Stated | CRPSECLIC3_ 15745 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34966  NONE | Not Stated | CRPSECLIC3_ 15746 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34967  NONE | Not Stated | CRPSECLIC3_ 15747 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34968  NONE | Not Stated | CRPSECLIC3_ 15748 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34969   NONE | Not Stated | CRPSECLIC3_15749 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34970   NONE | Not Stated | CRPSECLIC3_15750 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34971   NONE | Not Stated | CRPSECLIC3_15751 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34972   NONE | Not Stated | CRPSECLIC3_15752 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34973   NONE | Not Stated | CRPSECLIC3_15753 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 34974   NONE | Not Stated | CRPSECLIC3_15754 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34975   NONE | Not Stated | CRPSECLIC3_15755 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34976   NONE | Not Stated | CRPSECLIC3_15756 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34977   NONE | Not Stated | CRPSECLIC3_15757 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |
| 2. 34978   NONE | Not Stated | CRPSECLIC3_15758 | ☐ | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34979　NONE | Not Stated | CRPSECLIC3_15759 | ☐ | WESTERN STATES GAS ELECTRIC,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34980　HARBOR VILLAGE LLC, PARKING, EAST BAYSHORE ROAD, REDWOOD CITY | 9/30/2019 | CRPSECLIC2_35703 | ☐ | WESTERN STATES MICROWAVE TRANS. | ALBERT ENGEL 3015 E. BAYSHORE RD. REDWOOD CITY　　, CA 94063 |
| 2. 34981　MASTER AGREEMENT - XXMA010513 | Not Stated | CRPSECLIC1_05739 | ☐ | WESTERN SYSTEMS COORDINATING COUNCIL | NOT AVAILABLE |
| 2. 34982　MASTER AGREEMENT - XXMA010166 | Not Stated | CRPSECLIC1_05462 | ☐ | WESTERN TELEPHONE COMPANY | NOT AVAILABLE |
| 2. 34983　MASTER AGREEMENT - XXMA010166 | Not Stated | CRPSECLIC1_05463 | ☐ | WESTERN TELEPHONE COMPANY | NOT AVAILABLE |
| 2. 34984　CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00111 | ☐ | WESTERN TIMBER SERVICES, INC. | 5341 ERICSON WAY  SUITE B ARCATA, CA |
| 2. 34985　MASTER AGREEMENT - XXMA010192 | Not Stated | CRPSECLIC1_05496 | ☐ | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 ENGLEWOOD , CO 80155 |
| 2. 34986　MASTER AGREEMENT - XXMA010194 | Not Stated | CRPSECLIC1_05500 | ☐ | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 ENGLEWOOD , CO 80155 |
| 2. 34987　MASTER AGREEMENT - XXMA010196 | Not Stated | CRPSECLIC1_05502 | ☐ | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 ENGLEWOOD , CO 80155 |
| 2. 34988　MASTER AGREEMENT - XXMA010197 | Not Stated | CRPSECLIC1_05504 | ☐ | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 ENGLEWOOD , CO 80155 |
| 2. 34989　NONE | Not Stated | CRPSECLIC3_15760 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34990 NONE | Not Stated | CRPSECLIC3_15761 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34991 NONE | Not Stated | CRPSECLIC3_15762 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34992 NONE | Not Stated | CRPSECLIC3_15763 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 34993 NONE | Not Stated | CRPSECLIC3_15764 | ☐ | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | NOT AVAILABLE |
| 2. 34994 NONE | Not Stated | CRPSECLIC3_15765 | ☐ | WESTERNPAC | NOT AVAILABLE |
| 2. 34995 NONE | Not Stated | CRPSECLIC3_15766 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 34996 NONE | Not Stated | CRPSECLIC3_15767 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 34997 NONE | Not Stated | CRPSECLIC3_15768 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 34998 NONE | Not Stated | CRPSECLIC3_15769 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 34999 NONE | Not Stated | CRPSECLIC3_15770 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 35000 NONE | Not Stated | CRPSECLIC3_15771 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 35001 NONE | Not Stated | CRPSECLIC3_15772 | ☐ | WESTERNPACIFI | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35002  NONE | Not Stated | CRPSECLIC3_ 15773 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 35003  NONE | Not Stated | CRPSECLIC3_ 15774 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 35004  NONE | Not Stated | CRPSECLIC3_ 15775 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 35005  NONE | Not Stated | CRPSECLIC3_ 15776 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 35006  NONE | Not Stated | CRPSECLIC3_ 15777 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 35007  NONE | Not Stated | CRPSECLIC3_ 15778 | ☐ | WESTERNPACIFI | NOT AVAILABLE |
| 2. 35008  NONE | Not Stated | CRPSECLIC3_ 15779 | ☐ | WESTERNPACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 35009  NONE | Not Stated | CRPSECLIC3_ 15780 | ☐ | WESTERNPACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 35010  MASTER AGREEMENT - XXMA010089 | Not Stated | CRPSECLIC1_ 05365 | ☐ | WESTLANDS WATER DISTRICT | 3130 N FRESNO ST FRESNO, CA 93703 |
| 2. 35011  PR DOCK, LOT 00 - JACOBS/WILLIAMS | 12/31/2019 | CRPSECLIC2_ 592703 | ☐ | WESTMAN,VERNER | 4448 GOLDENROD WAY<br><br>CHICO                    , CA 95928 |
| 2. 35012  EBMUD - WALNUT CREEK CSO | 12/31/2099 | CRPSECLIC2_ 585703 | ☐ | WESTOVER, RUSSELL C. III; WESTOVER, GARRET; HELMS, GAIL W. | ATTN: STEPHEN BOERI - REAL ESTATE SERVICES 375 ELEVENTH ST.<br><br>OAKLAND                    , CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35013  PACIFIC TREE MOVING FORMERLY TREES OF CALIFORNIA SAN JOSE, SCOTT ARNAZ | 3/31/2021 | CRPSECLIC2_ 330203 | ☐ | WESTOVER, RUSSELL C. III; WESTOVER, GARRETT; HELMS, GAIL W. | SCOTT ARNAZ 22804 ADOBE RD.  COTTONWOOD                    , CA 96022 |
| 2. 35014  PR LOT L - SAGIE | 12/31/2021 | CRPSECLIC2_ 274903 | ☐ | WESTRIDGE HOMEOWNERS | 6217 ANTARES WAY  ORANGEVALE                    , CA 95662 |
| 2. 35015  LAMAR OUTDOOR ADVERTISING - BILLBOARD KERN POWER PLANT | 7/14/2002 | CRPSECLIC2_ 42503 | ☐ | WESTSHORE CAMPERS ASSN | JEFF BERRY 3737 ALKEN STREET  BAKERSFIELD                    , CA 93308 |
| 2. 35016  MOU / MOA - 2202050649 | Not Stated | CRPSECLIC1_ 04296 | ☐ | WESTSIDE IRRIG DIST | 1320 SOUTH TRACY BOULEVARD TRACY, CA 95376 |
| 2. 35017  PERMIT - 2202040201 | Not Stated | CRPSECLIC1_ 04294 | ☐ | WESTSIDE IRRIG DIST | 1320 SOUTH TRACY BOULEVARD TRACY, CA 95376 |
| 2. 35018  PERMIT - 2202040245 | Not Stated | CRPSECLIC1_ 04295 | ☐ | WESTSIDE IRRIG DIST | 1320 SOUTH TRACY BOULEVARD TRACY, CA 95376 |
| 2. 35019  PERMIT - 2202050734 | Not Stated | CRPSECLIC1_ 04297 | ☐ | WESTSIDE IRRIG DIST | 1320 SOUTH TRACY BOULEVARD TRACY, CA 95376 |
| 2. 35020  RIGHT-OF-WAY - 2202040067 | Not Stated | CRPSECLIC1_ 04293 | ☐ | WESTSIDE IRRIG DIST | 1320 SOUTH TRACY BOULEVARD TRACY, CA 95376 |
| 2. 35021  NONE | Not Stated | CRPSECLIC3_ 15781 | ☐ | WETERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 35022  NONE | Not Stated | CRPSECLIC3_ 15782 | ☐ | WETERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35023  NONE | Not Stated | CRPSECLIC3_ 15783 | ☐ | WETERN PACIFIC RAILROAD COMPANY | NOT AVAILABLE |
| 2. 35024  PAUL LAVOI - BOAT DOCK - DOCK # 2533 - BUOY(S) # 1604, 1859 - OLD DOCK # N/A - OLD BUOY # 0178 - APN-102-031-02 | 12/31/2999 | CRPSECLIC2_ 791403 | ☐ | WHEELER | 1343 LASSEN VIEW DR<br><br>LAKE ALMANOR          , CA 96137 |
| 2. 35025  BOAT DOCK ID #156, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 640803 | ☐ | WHEELER-SMITH, NANCY, CO-TRUSTEE | 5318 N. COLONIAL #102<br><br>FRESNO          , CA 93704 |
| 2. 35026  SHASTA BALLY - NATIONAL PARK SERVICE (WHISKEYTOWN NAT'L RECREATION AREA) | 8/31/2019 | CRPSECLIC4_ 660803 | ☐ | WHISKEYTOWN NRA | JIM MILESTONE PO BOX 188<br><br>, |
| 2. 35027  BRETT BARKER - BOAT DOCK - DOCK # 2571 - BUOY(S) # 1632,1700 - OLD DOCK # 0189, 0794 - OLD BUOY # 0283,1260,1261 - APN-102-302-10 | 12/31/2999 | CRPSECLIC2_ 821503 | ☐ | WHITE | 0568 PENINSULA DR 11440 DIXON LANE RENO          , NV 89511 |
| 2. 35028  ROUND MOUNTAIN KERN | 7/31/2026 | CRPSECLIC4_ 729203 | ☐ | WHITE ASH BROADCASTING, INCORPORATED | ATTN: JOE MOORE, DIRECTOR, VALLEY PUBLIC RADIO 2589 ALLUVIAL AVENUE<br><br>CLOVIS          , CA 93611 |
| 2. 35029  BOAT DOCK ID #337, BASS LAKE | 12/15/2013 | CRPSECLIC2_ 653203 | ☐ | WHITE,PRES. BETTY JEAN | 8235 REES STREET<br><br>PLAYA DEL REY, CA 90293 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35030   BOAT DOCK ID #58, BASS LAKE | 2/26/2028 | CRPSECLIC2_654403 | ☐ | WHITEHEAD,PRES. ROBERT | MS. TRACY GARNER, MANAGING PARTNER<br>P.O. BOX 66707<br>(MAILING)<br>141 BRIDLWOOD COURT, SCOTTS VA<br>SANTA CRUZ            , CA 95067 |
| 2. 35031   SKAGGS - BOAT DOCK - DOCK # 2152 - BUOY(S) # 1171, 1172 - OLD DOCK # N/A - OLD BUOY N/A - APN-106-290-06 | 12/31/2999 | CRPSECLIC2_868103 | ☐ | WHITING/ PICKARD | 6359 HIGHWAY 147<br>15630 MINNETOUKA CIRCLE<br>RENO                , NV 89521 |
| 2. 35032   LOIS SCOTT - BOAT DOCK - DOCK # N/A - BUOY(S) # 1709 - OLD DOCK # N/A - OLD BUOY # 0049 - APN-104-173-02 | 12/31/2999 | CRPSECLIC2_844103 | ☐ | WIDMAYER | 2770 BIG SPRINGS ROAD<br>2770 BIG SPRINGS ROAD<br>WESTWOOD              , CA 96137 |
| 2. 35033   CRAIN - BOAT DOCK - DOCK # 2036 - BUOY(S) # 1459, 1799 - OLD DOCK # 0636 - OLD BUOY # 0658, 0659, 1458 - APN-102-292-03 | 12/31/2999 | CRPSECLIC2_820303 | ☐ | WILBURN | 0604 PENINSULA DR<br>23830 BRAY AVE.<br>RED BLUFF          , CA 96080 |
| 2. 35034   ROYCE FRIESEN - BOAT DOCK - DOCK # 2602 - BUOY(S) # 0950, 1873 - OLD DOCK # 0353 - OLD BUOY # 0951 - APN-102-280-12 | 12/31/2999 | CRPSECLIC2_819703 | ☐ | WILK | 0614 PENINSULA DR<br>P. O. BOX 992657<br>REDDING            , CA 96099 |
| 2. 35035   TAYLOR - BOAT DOCK - DOCK # N/A - BUOY(S) # 0257 - OLD DOCK # 0159 - OLD BUOY # N/A - APN-104-143-17 | 12/31/2999 | CRPSECLIC2_840503 | ☐ | WILLAM HAMPTON | 0150 PENINSULA DR<br>3756 GLENEAGLE DRIVE<br>STOCKTON          , CA 95267 |
| 2. 35036   ACCESS AGREEMENT (INCLUDES LEASE AGREEMENT) | Not Stated | CRPSECLM_00179 | ☐ | WILLIAM AND SHEILA ELLIOTT FAMILY TRUST | 1487 ROCKVILLE RD<br>FAIRFIELD , CA 94534 |

Case: 19-30088     Doc# 907-4     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 400 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35037  ROBERT BERRY - BOAT DOCK - DOCK # 0376 - BUOY(S) # 1116, 1117 - OLD DOCK # N/A - OLD BUOY # N/A - APN-108-101-01 | 12/31/2999 | CRPSECLIC2_ 876903 | ☐ | WILLIAM BABER III | 0189 LAKE ALMANOR WEST DR P.O. BOX 1106 ROSS                , CA 949571106 |
| 2. 35038  CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 112 | ☐ | WILLIAM BAKER AND ASSOCIATES LLC | 32374 CORTE SAN VICENTE TEMECULA, CA 92592 |
| 2. 35039  NONE | Not Stated | CRPSECLIC3_ 16712 | ☐ | WILLIAM D. GELLETTE AND ELIZABETH R. GELLETTE | NOT AVAILABLE |
| 2. 35040  RON CARPENTER - BOAT DOCK - DOCK # 2423 - BUOY(S) # 0514, 0515 - OLD DOCK # 0153, 2086 - OLD BUOY # N/A - APN-106-211-06 | 12/31/2999 | CRPSECLIC2_ 862303 | ☐ | WILLIAM DONALDSON | 3853 HIGHWAY 147 P. O. BOX 3 CANYON DAM                , CA 95923 |
| 2. 35041  DENNIS O'LEARY - BOAT DOCK - DOCK # 2082 - BUOY(S) # 0441, 0442 - OLD DOCK # 0175 - OLD BUOY # N/A - APN-106-181-01 | 12/31/2999 | CRPSECLIC2_ 860203 | ☐ | WILLIAM ETTLICH | 5201 HIGHWAY 147 P. O. BOX 370663 MONTARA                , CA 94037 |
| 2. 35042  WATSON FAMILY TRUST - BOAT DOCK - DOCK # 2586 - BUOY(S) # 1595, 0557 - OLD DOCK # 0679, 0629 - OLD BUOY # 0556 - APN-102-051-03 | 12/31/2999 | CRPSECLIC2_ 795603 | ☐ | WILLIAM KLETT | 1303 LASSEN VIEW DR 1308 CANYON SIDE AVENUE SAN RAMON                , CA 94582 |
| 2. 35043  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0214 | ☐ | WILLIAM LAWRIE OR BEVERLY LAWRIE C/O SHELLEY LAWRIE | PO BOX 337 CAPITOLA, CA |
| 2. 35044  DENNIS ET AL - BOAT DOCK - DOCK # 2537 - BUOY(S) # 1345, 1654 - OLD DOCK # 0400, 2270 - OLD BUOY # 0927, 0928 - APN-102-010-05 | 12/31/2999 | CRPSECLIC2_ 788403 | ☐ | WILLIAM LEMAIRE | 1435 PENINSULA DR P. O. BOX 179 MAXWELL                , CA 95955 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35045 DAVID LITTLE - BOAT DOCK - DOCK #2787  - BUOY(S) # 2026 & 2022 - OLD DOCK #2295 # 0664 - OLD BUOY# 1626  # 0353, 0354, 1320 - APN-102-252-01 | 12/31/2999 | CRPSECLIC2_ 816703 | ☐ | WILLIAM LEWIS | 0678 PENINSULA DR 678 PENINSULA DR WESTWOOD                , CA 96137 |
| 2. 35046 NONE | Not Stated | CRPSECLIC3_ 16680 | ☐ | WILLIAM MILTON BILLS AND GEORGE H. BILLS | NOT AVAILABLE |
| 2. 35047 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0215 | ☐ | WILLIAM OW OR ERICA OW | 203 HIGHLAND AVE SANTA CRUZ, CA |
| 2. 35048 MASTER AGREEMENT - XXMA010462 | Not Stated | CRPSECLIC1_ 05650 | ☐ | WILLIAMS COMMUNICATIONS INCORPORATED | 5046 TENNESEE CAPITAL BLVD TALLAHASSEE, FL 32303 |
| 2. 35049 MASTER AGREEMENT - XXMA010462 | Not Stated | CRPSECLIC1_ 05651 | ☐ | WILLIAMS COMMUNICATIONS INCORPORATED | 5046 TENNESEE CAPITAL BLVD TALLAHASSEE, FL 32303 |
| 2. 35050 MASTER AGREEMENT - XXMA010462 | Not Stated | CRPSECLIC1_ 05652 | ☐ | WILLIAMS COMMUNICATIONS INCORPORATED | 5046 TENNESEE CAPITAL BLVD TALLAHASSEE, FL 32303 |
| 2. 35051 SIGNAL PEAK - LIC TO SIERRA PACIFIC | 4/30/2022 | CRPSECLIC2_ 417203 | ☐ | WILLIAMS COMMUNICATIONS, INC | ATTN: GARY BLANC P.O. BOX 496014  REDDING                , CA |
| 2. 35052 PALMER SUBSTATION 50 YEAR LEASE | 12/23/2025 | CRPSECLIC4_ 503803 | ☐ | WILLIAMS HOLDING COMPANY | 1801 CENTURY PARK EAST, STE. 2400  LOS ANGELES                , CA |
| 2. 35053 SHANNON THWAITE - BOAT DOCK - DOCK # 2548 - BUOY(S) # 1629, 1369 - OLD DOCK # 0632 - OLD BUOY # 0446, 0447, 1368 - APN-102-262-11 | 12/31/2999 | CRPSECLIC2_ 818203 | ☐ | WILMA STALLINS | 0650 PENINSULA DR 1059 DEL NORTE AVE. MENLO PARK                , CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35054 DAVID BURKE - BOAT DOCK - DOCK # 2176 - BUOY(S) # 1153, 1152 - OLD DOCK # 0279 - OLD BUOY # 0742, 1001, 0743 - APN-104-212-02 | 12/31/2999 | CRPSECLIC2_ 847403 | ☐ | WILSON, DONALD & KVALE, GISELA | 3408 BIG SPRINGS ROAD 38253 RUSSELL BLVD DAVIS            , CA 956169424 |
| 2. 35055 PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0216 | ☐ | WINDSOR MILL COMMUNITY LLC | 9255 W SUNSET BLVD STE 920 WEST HOLLYWOOD, CA |
| 2. 35056 CONSULTING SERVICES | 12/31/2019 | CRPSECLG_00 113 | ☐ | WINNER MANAGEMENT, INC. | 237 WEST LA ENTRADA CORRALES, NM 87048 |
| 2. 35057 MEYER ENTERPRISES, LLC - BOAT DOCK - DOCK # 2267 - BUOY(S) # 1340 - OLD DOCK # 0232, 0381 - OLD BUOY # 0444, 0445 - APN-106-181-06 | 12/31/2999 | CRPSECLIC2_ 860603 | ☐ | WIRICK | 5131 HIGHWAY 147 11870 S BUTTE RD SUTTER            , CA 95982 |
| 2. 35058 BERRYESSA PEAK ACCESS ROAD | 9/12/2022 | CRPSECLIC4_ 386803 | ☐ | WIRTH, VESTA E. & OTHERS | 914 SYCAMORE LANE WOODLAND            , CA 95695 |
| 2. 35059 BOAT DOCK ID #179, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 643203 | ☐ | WISHON III ESQ.,A. EMORY | 2605 HARMONY DRIVE BAKERSFIELD            , CA 93306 |
| 2. 35060 BURCHARD - BOAT DOCK - DOCK # 2073 - BUOY(S) # 1158, 1159 - OLD DOCK # N/A - OLD BUOY # N/A - APN-104-212-09 | 12/31/2999 | CRPSECLIC2_ 847803 | ☐ | WITT | 3453 BIG SPRINGS ROAD 3453 BIG SPRINGS ROAD LAKE ALMANOR            , CA 96137 |
| 2. 35061 BOAT DOCK ID #111, BASS LAKE | 8/3/2021 | CRPSECLIC2_ 636003 | ☐ | WITT,JAMES | 53690 ROAD 432 BASS LAKE            , CA |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 403 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35062  GARY AND CATHERINE MILLER - BOAT DOCK - DOCK # 2544 - BUOY(S) # 0642, 0643 - OLD DOCK # 0916 - OLD BUOY # N/A - APN-102-192-03 | 12/31/2999 | CRPSECLIC2_ 812903 | ☐ | WITTMEIER | 0820 PENINSULA DR 755 SUNSHINE DR LOS ALTOS                , CA 94024 |
| 2. 35063  BOAT DOCK ID #145, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 639603 | ☐ | WOLCOTT, PATRICK | 1596 E. STARPASS DR. FRESNO                , CA |
| 2. 35064  COTTAGE 3151 | Not Stated | CRPSECLIC2_ 432503 | ☐ | WOLFORD, RICHARD E. | **EMPLOYEE HOUSING , |
| 2. 35065  BL LOT 17 - WILSEY/GARRETT | 12/31/2019 | CRPSECLIC2_ 351803 | ☐ | WOMACK, BRETT L. & PATRICIA | SPENCER AND OLA GAIL GARRETT, TRUSTEES 1753 AUGUSTA LANE ATWATER                , CA |
| 2. 35066  BL LOT 51 - WESTOVER | 12/31/2019 | CRPSECLIC2_ 351103 | ☐ | WOMACK, BRETT L. & PATRICIA | WESTOVER, GARRETT V. 442 ESTADO WAY NOVATO                , CA 94947 |
| 2. 35067  BL DOCK, LOT 55 - THOMMA | 12/31/2019 | CRPSECLIC2_ 581603 | ☐ | WOOD, MARY LEE | 149 WEST RIDGE DR. SANTA CLARA                , CA |
| 2. 35068  ELEC R/W-552,559 | 6/30/2017 | CRPSECLIC2_ 228203 | ☐ | WOOD, MARY LEE | 6991 PENNINGTON RD. LIVE OAK                , CA 95953 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35069  EASEMENT - 2104060298 | Not Stated | CRPSECLIC1_ 04301 | ☐ | WOODBRIDGE IRRIG DIST | 18750 NORTH LOWER SACRAMENTO ROAD WOODBRIDGE, CA 95258 |
| 2. 35070  EASEMENT - 2105050062 | Not Stated | CRPSECLIC1_ 04304 | ☐ | WOODBRIDGE IRRIG DIST | 18750 NORTH LOWER SACRAMENTO ROAD WOODBRIDGE, CA 95258 |
| 2. 35071  PERMIT - 2103060627 | Not Stated | CRPSECLIC1_ 04298 | ☐ | WOODBRIDGE IRRIG DIST | 18750 NORTH LOWER SACRAMENTO ROAD WOODBRIDGE, CA 95258 |
| 2. 35072  PERMIT - 2104060518 | Not Stated | CRPSECLIC1_ 04302 | ☐ | WOODBRIDGE IRRIG DIST | 18750 NORTH LOWER SACRAMENTO ROAD WOODBRIDGE, CA 95258 |
| 2. 35073  PERMIT - 2104060558 | Not Stated | CRPSECLIC1_ 04303 | ☐ | WOODBRIDGE IRRIG DIST | 18750 NORTH LOWER SACRAMENTO ROAD WOODBRIDGE, CA 95258 |
| 2. 35074  RIGHT-OF-WAY - 2104050077 | Not Stated | CRPSECLIC1_ 04299 | ☐ | WOODBRIDGE IRRIG DIST | 18750 NORTH LOWER SACRAMENTO ROAD WOODBRIDGE, CA 95258 |
| 2. 35075  RIGHT-OF-WAY - 2104050168 | Not Stated | CRPSECLIC1_ 04300 | ☐ | WOODBRIDGE IRRIG DIST | 18750 NORTH LOWER SACRAMENTO ROAD WOODBRIDGE, CA 95258 |
| 2. 35076  AGREEMENT - XXDC000096 | Not Stated | CRPSECLIC1_ 04424 | ☐ | WOODLAND, CITY OF | 300 FIRST STREET WOODLAND, CA 95695 |
| 2. 35077  RIGHT-OF-WAY - 2110030125 | Not Stated | CRPSECLIC1_ 04423 | ☐ | WOODLAND, CITY OF | 300 FIRST STREET WOODLAND, CA 95695 |
| 2. 35078  PROPERTY DAMAGE SETTLEMENT AGREEMENT | Not Stated | CRPSECLME_0 0217 | ☐ | WOODS COVE HOMEOWNERS ASSOCIATION | 42 W CAMPBELL AVE STE 300 CAMPBELL, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35079 EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 395 | ☐ | WOODS, GARRETT W | 22392 VIA VACCARO HINKLEY, CA 92347 SAUDI ARABIA |
| 2. 35080 MASTER AGREEMENT - XXMA010547 | Not Stated | CRPSECLIC1_ 05761 | ☐ | WPCP,SANTA CLARA WATER POLLUTION CONTROL PLANT,SANTA CLARA CITY,SAN JOSE WATER POLLUTION CONTROL PLANT,SAN JOSE CITY | 700 LOS ESTEROS RD SAN JOSE, CA 95134 |
| 2. 35081 MICHAEL PRICE - BOAT DOCK - DOCK # 2238 - BUOY(S) # 1557 - OLD DOCK # 0448 - OLD BUOY # 0997, 0998 - APN-102-061-04 | 12/31/2999 | CRPSECLIC2_ 797503 | ☐ | WRIGHT | 1285 LASSEN VIEW DR 795 TRADEMARK DR. RENO            , NV 89521 |
| 2. 35082 TANDY BOZEMAN - BOAT DOCK - DOCK # 0901 - BUOY(S) # 1575, 1531 - OLD DOCK # 0122 - OLD BUOY # 0179, 1338, 0845 - APN-102-071-07 | 12/31/2999 | CRPSECLIC2_ 799703 | ☐ | WRIGHT | 1273 LASSEN VIEW DR 613 S FIRCROFT ST WEST COVINA            , CA 91791 |
| 2. 35083 PR LOT E - MCKEON | 12/31/2021 | CRPSECLIC2_ 308603 | ☐ | WRIGHT, ROBERT DBA SIERRA BOULDER | 8028 WASHINGTON AVE SEBASTOPOL            , CA 95472 |
| 2. 35084 T-H APIARIES (HONEY BEE COLONIES) - HYH | 5/31/2020 | CRPSECLIC2_ 748003 | ☐ | XENOPHON THERAPEUTIC RIDING CENTER | P.O. BOX 5566 WALNUT CREEK            , CA 94596 |
| 2. 35085 MASTER AGREEMENT - XXMA010505 | Not Stated | CRPSECLIC1_ 05716 | ☐ | XM SATELLITE RADIO INCORPORATED | PO BOX 9001399 LOUISVILLE, KY 40290 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 406 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35086 LIME FLAT - LEASE TO PAC BELL (AT&T) | 12/31/2023 | CRPSECLIC2_ 106903 | ☐ | YMCA OF SUPERIOR | HAMLET ORLOSKI 5001 EXECUTIVE PARKWAY, RM 4W000O<br><br>SAN RAMON              , CA 94583 |
| 2. 35087 NONE | Not Stated | CRPSECLIC3_ 15784 | ☐ | YOLO COUNTY | NOT AVAILABLE |
| 2. 35088 NONE | Not Stated | CRPSECLIC3_ 15785 | ☐ | YOLO COUNTY,SOUTHERN PACIFIC COMPANY | NOT AVAILABLE |
| 2. 35089 NONE | Not Stated | CRPSECLIC3_ 01350 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35090 NONE | Not Stated | CRPSECLIC3_ 01351 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35091 NONE | Not Stated | CRPSECLIC3_ 01352 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35092 NONE | Not Stated | CRPSECLIC3_ 01354 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35093 NONE | Not Stated | CRPSECLIC3_ 01355 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35094 NONE | Not Stated | CRPSECLIC3_ 01356 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35095 NONE | Not Stated | CRPSECLIC3_ 01358 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | SIERRA NORTHERN RAILWAY 341 INDUSTRIAL WAY WOODLAND, CA 95776 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35096  MASTER AGREEMENT - XXMA010435 | Not Stated | CRPSECLIC1_ 05850 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | 19777 GREENLEY ROAD SONORA, CA 95370 |
| 2. 35097  MASTER AGREEMENT - XXMA010436 | Not Stated | CRPSECLIC1_ 05610 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | 341 INDUSTRIAL WAY WOODLAND, CA 95776 |
| 2. 35098  MASTER AGREEMENT - XXMA010437 | Not Stated | CRPSECLIC1_ 05867 | ☐ | YOLO SHORTLINE RAILROAD COMPANY | NOT AVAILABLE |
| 2. 35099  PERMIT - 2109010116 | Not Stated | CRPSECLIC1_ 04306 | ☐ | YOLO, COUNTY OF | 625 COURT STREET WOODLAND, CA 95695 |
| 2. 35100  PERMIT - 2410020168 | Not Stated | CRPSECLIC1_ 04307 | ☐ | YOLO, COUNTY OF | 625 COURT STREET WOODLAND, CA 95695 |
| 2. 35101  RIGHT-OF-WAY - 2109010084 | Not Stated | CRPSECLIC1_ 04305 | ☐ | YOLO, COUNTY OF | 625 COURT STREET WOODLAND, CA 95695 |
| 2. 35102  MASTER AGREEMENT - XXMA010073 | Not Stated | CRPSECLIC1_ 05030 | ☐ | YOSEMITE NATIONAL PARK | PO BOX 577 YOSEMITE, CA 95389 |
| 2. 35103  MASTER AGREEMENT - XXMA010073 | Not Stated | CRPSECLIC1_ 05346 | ☐ | YOSEMITE NATIONAL PARK | PO BOX 577 YOSEMITE, CA 95389 |
| 2. 35104  MASTER AGREEMENT - XXMA010201 | Not Stated | CRPSECLIC1_ 05510 | ☐ | YOSEMITE NATIONAL PARK | PO BOX 577 YOSEMITE, CA 95389 |
| 2. 35105  MASTER AGREEMENT - XXMA010201 | Not Stated | CRPSECLIC1_ 05511 | ☐ | YOSEMITE NATIONAL PARK | PO BOX 577 YOSEMITE, CA 95389 |
| 2. 35106  MASTER AGREEMENT - XXMA010224 | Not Stated | CRPSECLIC1_ 05540 | ☐ | YOSEMITE NATIONAL PARK | PO BOX 577 YOSEMITE, CA 95389 |
| 2. 35107  MASTER AGREEMENT - XXMA010168 | Not Stated | CRPSECLIC1_ 05467 | ☐ | YOSEMITE POWER COMPANY | NOT AVAILABLE |
| 2. 35108  MASTER AGREEMENT - XXMA010168 | Not Stated | CRPSECLIC1_ 05468 | ☐ | YOSEMITE POWER COMPANY | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 408 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 35109 | MASTER AGREEMENT - XXMA010168 | Not Stated | CRPSECLIC1_05469 | ☐ | YOSEMITE POWER COMPANY | NOT AVAILABLE |
| 2. 35110 | NONE | Not Stated | CRPSECLIC3_15786 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35111 | NONE | Not Stated | CRPSECLIC3_15787 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35112 | NONE | Not Stated | CRPSECLIC3_15788 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35113 | NONE | Not Stated | CRPSECLIC3_15789 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35114 | NONE | Not Stated | CRPSECLIC3_15790 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35115 | NONE | Not Stated | CRPSECLIC3_15791 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35116 | NONE | Not Stated | CRPSECLIC3_15792 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35117 | NONE | Not Stated | CRPSECLIC3_15793 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35118 | NONE | Not Stated | CRPSECLIC3_15794 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35119 | NONE | Not Stated | CRPSECLIC3_15795 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35120 | NONE | Not Stated | CRPSECLIC3_15796 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35121 | NONE | Not Stated | CRPSECLIC3_15797 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35122   NONE | Not Stated | CRPSECLIC3_ 15798 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35123   NONE | Not Stated | CRPSECLIC3_ 15799 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35124   NONE | Not Stated | CRPSECLIC3_ 15800 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35125   NONE | Not Stated | CRPSECLIC3_ 15801 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35126   NONE | Not Stated | CRPSECLIC3_ 15802 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35127   NONE | Not Stated | CRPSECLIC3_ 15803 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35128   NONE | Not Stated | CRPSECLIC3_ 15804 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35129   NONE | Not Stated | CRPSECLIC3_ 15805 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35130   NONE | Not Stated | CRPSECLIC3_ 15806 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35131   NONE | Not Stated | CRPSECLIC3_ 15807 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35132   NONE | Not Stated | CRPSECLIC3_ 15808 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35133   NONE | Not Stated | CRPSECLIC3_ 15809 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35134   NONE | Not Stated | CRPSECLIC3_ 15810 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35135 NONE | Not Stated | CRPSECLIC3_ 15811 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35136 NONE | Not Stated | CRPSECLIC3_ 15812 | ☐ | YOSEMITE VALLEY RAILROAD | NOT AVAILABLE |
| 2. 35137 NONE | Not Stated | CRPSECLIC3_ 15813 | ☐ | YOSEMITE VALLEY RAILROAD COMPANY | NOT AVAILABLE |
| 2. 35138 MASTER AGREEMENT - XXMA010158 | Not Stated | CRPSECLIC1_ 05450 | ☐ | YOSEMITE VALLEY RAILROAD COMPANY | 56001 CA-41 FISH CAMP, CA 93623 |
| 2. 35139 NONE | Not Stated | CRPSECLIC3_ 15815 | ☐ | YOSEMITE VALLEY RAILROAD COMPANY,SAN JOAQUIN LIGHT POWER CORPORATION | NOT AVAILABLE |
| 2. 35140 NONE | Not Stated | CRPSECLIC3_ 15816 | ☐ | YOSEMITE VALLEY RAILROAD COMPANY,SAN JOAQUIN LIGHT POWER CORPORATION | NOT AVAILABLE |
| 2. 35141 NONE | Not Stated | CRPSECLIC3_ 15817 | ☐ | YOSEMITE VALLEY RAILWAY COMPANY | NOT AVAILABLE |
| 2. 35142 HIXSON GRAZING - WHITMORE AREA | 12/31/2028 | CRPSECLIC2_ 462803 | ☐ | YOUNT, PATRICK AND DEBORAH | P.O. BOX 143 WHITMORE , CA 96096 |
| 2. 35143 MASTER AGREEMENT - XXMA010553 | Not Stated | CRPSECLIC1_ 05766 | ☐ | YUBA BEAR DRUM SPAULDING PROJECT,NID,NEVADA IRRIGATION DISTRICT | 1036 W MAIN ST GRASS VALLEY, CA 95945 |
| 2. 35144 COLGATE POWERHOUSE CONTROL ROOM | 4/30/2016 | CRPSECLIC4_ 525203 | ☐ | YUBA COUNTY WATER AGENCY | 1402 D STREET MARYSVILLE , CA 95901 |
| 2. 35145 MASTER AGREEMENT - XXMA010092 | Not Stated | CRPSECLIC1_ 05368 | ☐ | YUBA DEVELOPMENT COMPANY | NOT AVAILABLE |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35146 OTHER - 2117070147 | Not Stated | CRPSECLIC1_ 04534 | ☐ | YUBA, COUNTY OF | NOT AVAILABLE |
| 2. 35147 NONE | Not Stated | CRPSECLIC3_ 15818 | ☐ | YUKI, TAKEO,BUNN, THOMAS M. | NOT AVAILABLE |
| 2. 35148 NONE | Not Stated | CRPSECLIC3_ 15819 | ☐ | YUKI,TAKEO,BUNN,THOMAS M | NOT AVAILABLE |
| 2. 35149 BOAT DOCK ID #169, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 642103 | ☐ | ZABALLOS JR., TRUSTEES,RESTI/DEBORAH | P.O. BOX 6977<br><br>SAN JOSE , CA 95150 |
| 2. 35150 NONE | Not Stated | CRPSECLIC3_ 15820 | ☐ | ZABALLOS,GENEVIEVE,ZABALLOS,REST I | NOT AVAILABLE |
| 2. 35151 EIR BASELINE SAMPLING AGREEMENT | Not Stated | CRPSECLM_00 396 | ☐ | ZIEGLER, RICHARD W | 7522<br>S 3200 W<br>WEST JORDAN, UT 84084<br>SAUDI ARABIA |
| 2. 35152 MICHAEL JARRETT - BOAT DOCK - DOCK # 2192 - BUOY(S) # 1449, 1593 - OLD DOCK # 0017, 0956 - OLD BUOY # N/A - APN-102-061-08 | 12/31/2999 | CRPSECLIC2_ 797903 | ☐ | ZIMMERMAN & LUFT | 1293 LASSEN VIEW DR<br>47 QUAIL COVEY CT.<br>CHICO , CA 95973 |
| 2. 35153 BL LOT 79 - PRICE | 12/31/2019 | CRPSECLIC2_ 64803 | ☐ | ZIMMERMAN, ROSLYN | 971 CHANDLER ROAD<br><br>QUINCY , CA 95971 |
| 2. 35154 CHERRY HILL - LICENSE FOR RADIO REPEATER | 1/31/2016 | CRPSECLIC2_ 566903 | ☐ | ZIMMERMAN, ROSLYN | FIKE, TIM<br>P.O. BOX 3043<br><br>GRASS VALLEY , CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35155   BOAT DOCK ID #152, BASS LAKE | 3/15/2021 | CRPSECLIC2_ 640403 | ☐ | ZINKIN,DEWAYNE | 2155 GREENCASTLE WAY P.O. BOX 1601<br><br>OXNARD, CA 93032 |
| 2. 35156   COMMON PURPOSE AND CONFIDENTIALITY AGREEMENT/BUTTE FIRE | Not Stated | CRPSECLG_00 141 | ☐ | ZURICH NORTH AMERICA | 1299 ZURICH WAY SCHAUMBURG, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Human Resources** | | | | | |
| 2. 35157   AGREEMENT | Not Stated | HRAGMT_0138 2 | ☐ | ABABNEH, AHMAD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35158   AGREEMENT | 8/31/2020 | HRAGMT_0097 0 | ☐ | ABD, AILEEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35159   AGREEMENT | 8/31/2020 | HRAGMT_0133 2 | ☐ | ABEL, ARTHUR ASPEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35160   AGREEMENT | 8/31/2020 | HRAGMT_0014 8 | ☐ | ACKERSON, KELLY MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35161   AGREEMENT | 8/31/2020 | HRAGMT_0070 6 | ☐ | ADAMS, BRIAN THEODORE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35162   AGREEMENT | 8/31/2020 | HRAGMT_0106 4 | ☐ | ADAMS, DALLAS LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35163   AGREEMENT | 8/31/2020 | HRAGMT_0126 2 | ☐ | AGIN, ALYSSA ANNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35164   AGREEMENT | 8/31/2020 | HRAGMT_0114 7 | ☐ | AGIN, ANNE E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35165   AGREEMENT | 8/31/2020 | HRAGMT_0102 5 | ☐ | AGUILAR, RAMON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35166   AGREEMENT | 8/31/2020 | HRAGMT_0120 8 | ☐ | AHMED, WALEED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35167   AGREEMENT | 8/31/2020 | HRAGMT_0037 5 | ☐ | ALBRECHT, KENNETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35168   AGREEMENT | 8/31/2020 | HRAGMT_0041 3 | ☐ | ALCOTT, THOMAS LYLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 414 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35169   AGREEMENT | Not Stated | HRAGMT_0143 5 | ☐ | ALDANA, SILVIA R. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35170   AGREEMENT | 8/31/2020 | HRAGMT_0128 6 | ☐ | ALFRED, CHERYL-ANN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35171   AGREEMENT | 8/31/2020 | HRAGMT_0034 6 | ☐ | ALLAN, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35172   AGREEMENT | 8/31/2020 | HRAGMT_0038 6 | ☐ | ALLARD, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35173   AGREEMENT | 8/31/2020 | HRAGMT_0086 7 | ☐ | ALLEMAN, KELLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35174   AGREEMENT | 8/31/2020 | HRAGMT_0019 3 | ☐ | ALLEN, BEAU J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35175   AGREEMENT | 8/31/2020 | HRAGMT_0001 3 | ☐ | ALLEN, JEFFERY MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35176   AGREEMENT | 8/31/2020 | HRAGMT_0021 9 | ☐ | ALLEN, RANDAL CLINTON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35177   AGREEMENT | 8/31/2020 | HRAGMT_0074 1 | ☐ | ALMAGUER, RAYMOND MARCELINO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35178   AGREEMENT | 8/31/2020 | HRAGMT_0005 1 | ☐ | ALPAGO, RAYMOND B | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35179   RELOCATION ASO FEES AND CLAIMS FOR ACTIVE AND PROSPECTIVE EMPLOYEES | 4/1/2021 | HRBEN_00110 | ☐ | ALTAIR | 7500 DALLAS PARKWAY SUITE 300 PLANO, TX 75024 |
| 2. 35180   AGREEMENT | 8/31/2020 | HRAGMT_0118 8 | ☐ | ALTHAUSEN, CHARLES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35181   AGREEMENT | 8/31/2020 | HRAGMT_0079 4 | ☐ | ALTHAUSEN, PAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35182   AGREEMENT | 8/31/2020 | HRAGMT_0117 5 | ☐ | ALVARADO, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35183   AGREEMENT | 8/31/2020 | HRAGMT_0121 6 | ☐ | ALVAREZ, ROCIO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35184   AGREEMENT | 8/31/2020 | HRAGMT_0092 1 | ☐ | AMAYA, LIRA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35185   AGREEMENT | 8/31/2020 | HRAGMT_0000 3 | ☐ | ANASTASIO, JOSEPH E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35186   AGREEMENT | 8/31/2020 | HRAGMT_0053 1 | ☐ | ANAYA, JUAN PABLO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35187   AGREEMENT | 8/31/2020 | HRAGMT_0024 5 | ☐ | ANDERSON, DOUGLAS GORDON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35188   AGREEMENT | 8/31/2020 | HRAGMT_0063 1 | ☐ | ANDERSON, KARL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35189   AGREEMENT | 8/31/2020 | HRAGMT_0023 1 | ☐ | ANDERSON, KENNETH L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35190   AGREEMENT | 8/31/2020 | HRAGMT_0034 1 | ☐ | ANDERSON, MARK K | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35191   AGREEMENT | 8/31/2020 | HRAGMT_0082 3 | ☐ | ANDERSON, MARSHALL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35192   AGREEMENT | 8/31/2020 | HRAGMT_0057 7 | ☐ | ANDERSON, MATTHEW D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35193   AGREEMENT | 8/31/2020 | HRAGMT_0024 4 | ☐ | ANDOLI, ERIC DREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35194   AGREEMENT | 8/31/2020 | HRAGMT_0036 3 | ☐ | ANDREWS, DARREL GARDNER | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35195　AGREEMENT | 8/31/2020 | HRAGMT_0099 6 | ☐ | ANDREWS, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35196　AGREEMENT | 8/31/2020 | HRAGMT_0078 5 | ☐ | ANDREWS, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35197　AGREEMENT | 8/31/2020 | HRAGMT_0069 6 | ☐ | ANGUIANO, NATHANIEL DOUGLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35198　AGREEMENT | 8/31/2020 | HRAGMT_0016 5 | ☐ | ANNONI, GRANT R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35199　AGREEMENT | 8/31/2020 | HRAGMT_0073 1 | ☐ | ANSPACH, DAVID K. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35200　ANTHEM - ACTIVE AND RETIRED OFFICER CLAIMS | Not Stated | HRBEN_00002 | ☐ | ANTHEM | BLUE CROSS OF CALIFORNIA 21555 OXNARD ST WOODLAND HILLS, CA 91367 |
| 2. 35201　MEDICAL PLAN - ACTIVE 2018 | 12/31/2019 | HRBEN_00001 | ☐ | ANTHEM | ONE MARKET/SPEAR TOWER SAN FRANCISCO, CA 94105 |
| 2. 35202　MEDICAL PLAN - ACTIVE 2019 | 12/31/2021 | HRBEN_00004 | ☐ | ANTHEM | ONE MARKET/SPEAR TOWER SAN FRANCISCO, CA 94105 |
| 2. 35203　MEDICAL PLAN - RETIRED OFFICERS 2018 | 12/31/2019 | HRBEN_00003 | ☐ | ANTHEM | ONE MARKET/SPEAR TOWER SAN FRANCISCO, CA 94105 |
| 2. 35204　MEDICAL PLAN - RETIRED OFFICERS 2019 | 12/31/2021 | HRBEN_00005 | ☐ | ANTHEM | ONE MARKET/SPEAR TOWER SAN FRANCISCO, CA 94105 |
| 2. 35205　AGREEMENT | 8/31/2020 | HRAGMT_0102 1 | ☐ | ANTUZZI, NICHOLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35206　AGREEMENT | 8/31/2020 | HRAGMT_0004 1 | ☐ | APODACA, GIL CHARLES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35207　AGREEMENT | 8/31/2020 | HRAGMT_0107 7 | ☐ | APODACA, JOHNNY ENCINAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35208   AGREEMENT | 8/31/2020 | HRAGMT_0088 1 | ☐ | APODACA, MARIEL ROSE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35209   AGREEMENT | 8/31/2020 | HRAGMT_0005 3 | ☐ | ARHAR, JOHN HENRY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35210   AGREEMENT | 8/31/2020 | HRAGMT_0111 8 | ☐ | ARHAR, PAULA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35211   AGREEMENT | 8/31/2020 | HRAGMT_0061 8 | ☐ | ARMOUR, WAYNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35212   AGREEMENT | 8/31/2020 | HRAGMT_0073 6 | ☐ | ARMSTRONG, BRUCE ALLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35213   AGREEMENT | 8/31/2020 | HRAGMT_0122 8 | ☐ | AROS, ERIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35214   AGREEMENT | 8/31/2020 | HRAGMT_0096 5 | ☐ | ARSENE, ALEX RAFFY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35215   AGREEMENT | 8/31/2020 | HRAGMT_0067 0 | ☐ | ARTHUR, PETER FEBO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35216   AGREEMENT | 8/31/2020 | HRAGMT_0093 6 | ☐ | ASHBROOK, BRIAN KELLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35217   AGREEMENT | 8/31/2020 | HRAGMT_0035 1 | ☐ | ASHFORD, DARREN SPENCER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35218   AGREEMENT | Not Stated | HRAGMT_0145 2 | ☐ | ASKIM, LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35219   AGREEMENT | 8/31/2020 | HRAGMT_0120 5 | ☐ | ASQUITH, CRISTOFORO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35220   AGREEMENT | 8/31/2020 | HRAGMT_0033 1 | ☐ | ATKINSON, DAVID LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35221 AGREEMENT | Not Stated | HRAGMT_0140 0 | ☐ | AUGUST, AARON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35222 AGREEMENT | 8/31/2020 | HRAGMT_0104 9 | ☐ | AWTREY-REYNOLDS, SHANNON NICOLLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35223 SENIOR OFFICER FINANCIAL ADVISORY SERVICES | Evergreen | HRCMP_00001 | ☐ | AYCO | PO BOX 347139 PITTSBURGH, PA 15251 |
| 2. 35224 AGREEMENT | 8/31/2020 | HRAGMT_0070 5 | ☐ | AYRES, MARTIN CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35225 AGREEMENT | Not Stated | HRAGMT_0138 3 | ☐ | BACK, ERIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35226 AGREEMENT | 8/31/2020 | HRAGMT_0130 2 | ☐ | BAGLEY, KEVIN B | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35227 AGREEMENT | 8/31/2020 | HRAGMT_0012 6 | ☐ | BAILEY, JANIS L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35228 AGREEMENT | 8/31/2020 | HRAGMT_0065 9 | ☐ | BAIRD, RICHARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35229 AGREEMENT | 8/31/2020 | HRAGMT_0043 5 | ☐ | BAKER, DENNIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35230 AGREEMENT | 8/31/2020 | HRAGMT_0049 4 | ☐ | BAKER, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35231 AGREEMENT | Not Stated | HRAGMT_0142 5 | ☐ | BAKER, PETER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35232 AGREEMENT | 8/31/2020 | HRAGMT_0115 8 | ☐ | BAKER, SEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35233 AGREEMENT | 8/31/2020 | HRAGMT_0097 6 | ☐ | BALANZATEGUI, JASON | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35234   AGREEMENT | 8/31/2020 | HRAGMT_0103 9 | ☐ | BALDWIN, JACK ERNEST | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35235   AGREEMENT | 8/31/2020 | HRAGMT_0022 9 | ☐ | BALDWIN, THOMAS R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35236   AGREEMENT | 8/31/2020 | HRAGMT_0040 6 | ☐ | BALLARD, JERRY E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35237   AGREEMENT | 8/31/2020 | HRAGMT_0099 7 | ☐ | BALTAZAR, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35238   AGREEMENT | 8/31/2020 | HRAGMT_0095 8 | ☐ | BANDA, FRANCISCO DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35239   AGREEMENT | 8/31/2020 | HRAGMT_0113 7 | ☐ | BANTON, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35240   AGREEMENT | 8/31/2020 | HRAGMT_0093 4 | ☐ | BARADARAN, RASOOL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35241   AGREEMENT | 8/31/2020 | HRAGMT_0040 9 | ☐ | BARBER, NATHAN ROSS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35242   AGREEMENT | 8/31/2020 | HRAGMT_0078 0 | ☐ | BARBOSA, JULIO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35243   AGREEMENT | 8/31/2020 | HRAGMT_0094 9 | ☐ | BARGER, ERIC MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35244   AGREEMENT | 8/31/2020 | HRAGMT_0091 0 | ☐ | BARILONE, DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35245   AGREEMENT | 8/31/2020 | HRAGMT_0070 2 | ☐ | BARNBY, MONICA MICHELLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35246   AGREEMENT | 8/31/2020 | HRAGMT_0059 2 | ☐ | BARNES, JOSHUA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35247   AGREEMENT | 8/31/2020 | HRAGMT_0068 3 | ☐ | BARR, CHARLES JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35248   AGREEMENT | 8/31/2020 | HRAGMT_0082 6 | ☐ | BARRETT, RUSSELL G. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35249   AGREEMENT | 8/31/2020 | HRAGMT_0020 9 | ☐ | BARRIOS, FIDELA I | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35250   AGREEMENT | 8/31/2020 | HRAGMT_0024 3 | ☐ | BARRY, GAYLE ANN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35251   AGREEMENT | 8/31/2020 | HRAGMT_0010 4 | ☐ | BARTA, ALAN GLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35252   AGREEMENT | 8/31/2020 | HRAGMT_0112 4 | ☐ | BARTLETT, KATHY LORRAINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35253   AGREEMENT | 8/31/2020 | HRAGMT_0043 9 | ☐ | BARTON, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35254   AGREEMENT | 8/31/2020 | HRAGMT_0077 7 | ☐ | BATALLA, OMAR SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35255   AGREEMENT | 8/31/2020 | HRAGMT_0087 9 | ☐ | BAUTISTA, PEDRO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35256   AGREEMENT | 8/31/2020 | HRAGMT_0018 2 | ☐ | BAYNE, WILLIAM G | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35257   BEACON EAP CLAIMS | Not Stated | HRBEN_00109 | ☐ | BEACON | BEACON HEALTH OPTIONS INC 240 CORPORATE BLVD NORFOLK, VA 23502 |
| 2. 35258   BEACON EAP PREMIUMS | Not Stated | HRBEN_00108 | ☐ | BEACON | BEACON HEALTH OPTIONS INC ADMIN FEES, 240 CORPORATE BLVD NORFOLK, VA 23502 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35259   AGREEMENT | 8/31/2020 | HRAGMT_0003 7 | ☐ | BEALL, CLAYTON HOLLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35260   AGREEMENT | 8/31/2020 | HRAGMT_0046 8 | ☐ | BEALS, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35261   AGREEMENT | 8/31/2020 | HRAGMT_0044 5 | ☐ | BEARD, CHRISTOPHER THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35262   AGREEMENT | 8/31/2020 | HRAGMT_0096 7 | ☐ | BEARDSLEY, RICHARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35263   AGREEMENT | 8/31/2020 | HRAGMT_0073 9 | ☐ | BEARDSLEY, RY CALIFORNIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35264   AGREEMENT | 8/31/2020 | HRAGMT_0042 9 | ☐ | BECERRA JR., JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35265   AGREEMENT | 8/31/2020 | HRAGMT_0023 7 | ☐ | BECERRA, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35266   AGREEMENT | 8/31/2020 | HRAGMT_0050 3 | ☐ | BEDELL, MATTHEW S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35267   AGREEMENT | 8/31/2020 | HRAGMT_0001 9 | ☐ | BEDNARZ, STEFAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35268   AGREEMENT | 8/31/2020 | HRAGMT_0135 8 | ☐ | BEGLEY, TIMOTHY JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35269   AGREEMENT | 8/31/2020 | HRAGMT_0123 4 | ☐ | BELLIARDO, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35270   AGREEMENT | 8/31/2020 | HRAGMT_0111 0 | ☐ | BENYO, JEFFERY R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35271   AGREEMENT | 8/31/2020 | HRAGMT_0051 9 | ☐ | BERARD, SEAN M | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35272   AGREEMENT | 8/31/2020 | HRAGMT_0075 4 | ☐ | BERRY, JOHN P | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35273   AGREEMENT | 8/31/2020 | HRAGMT_0136 8 | ☐ | BERTHOUD, KEVIN FRANCIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35274   AGREEMENT | 8/31/2020 | HRAGMT_0081 1 | ☐ | BETSCHART, BRIAN ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35275   AGREEMENT | 8/31/2020 | HRAGMT_0111 3 | ☐ | BETSCHART, JOSEPH ALFRED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35276   AGREEMENT | 8/31/2020 | HRAGMT_0109 8 | ☐ | BETTS, MIKEL DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35277   AGREEMENT | 8/31/2020 | HRAGMT_0006 0 | ☐ | BEYMER, JOHN E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35278   2018 ORDER FEES | 9/30/2018 | HRBEN_00012 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35279   2018 REGULAR SERVICE AWARDS | 9/30/2018 | HRBEN_00010 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35280   2018 RETIREE SERVICE AWARDS | 9/30/2018 | HRBEN_00011 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35281   2018 SALES TAX- REGULAR SVC AWARDS | 9/30/2018 | HRBEN_00014 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35282   2018 SALES TAX- RETIREE SVC AWARDS | 9/30/2018 | HRBEN_00015 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35283   2018 SHIPPING AND HANDLING | 9/30/2018 | HRBEN_00013 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35284   2019 ORDER FEES | 9/30/2019 | HRBEN_00018 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 35285 | 2019 REGULAR SERVICE AWARDS | 9/30/2019 | HRBEN_00016 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35286 | 2019 RETIREE SERVICE AWARDS | 9/30/2019 | HRBEN_00017 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35287 | 2019 SALES TAX- REGULAR SVC AWARDS | 9/30/2019 | HRBEN_00020 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35288 | 2019 SALES TAX- RETIREE SVC AWARDS | 9/30/2019 | HRBEN_00021 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35289 | 2019 SHIPPING AND HANDLING | 9/30/2019 | HRBEN_00019 | ☐ | BI WORLDWIDE | 7630 BUSH LAKE RD. MINNEAPOLIS, MN 55439 |
| 2. 35290 | AGREEMENT | 8/31/2020 | HRAGMT_0098 1 | ☐ | BIANCHI, EDWARD ROLAND | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35291 | AGREEMENT | 8/31/2020 | HRAGMT_0006 1 | ☐ | BICKEL, TODD ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35292 | COMPENSATION EQUITY ANALYSIS | Evergreen | HRCMP_00002 | ☐ | BIDDLE CONSULTING GROUP | 193 BLUE RAVINE RD SUITE 270 FOLSOM, CA 95630 |
| 2. 35293 | AGREEMENT | 8/31/2020 | HRAGMT_0067 6 | ☐ | BIERMANN, LANE PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35294 | AGREEMENT | 8/31/2020 | HRAGMT_0068 6 | ☐ | BIGELOW, BRYCE GARLAND | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35295 | AGREEMENT | Not Stated | HRAGMT_0140 6 | ☐ | BIGRAS, PIERRE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35296 | AGREEMENT | 8/31/2020 | HRAGMT_0037 7 | ☐ | BILLET, EDDIE B | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35297 | AGREEMENT | 8/31/2020 | HRAGMT_0070 3 | ☐ | BILLET, SHANNON E. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35298   AGREEMENT | 8/31/2020 | HRAGMT_0124 1 | ☐ | BIRKEL, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35299   AGREEMENT | 8/31/2020 | HRAGMT_0068 1 | ☐ | BITTNER, LUKE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35300   AGREEMENT | 8/31/2020 | HRAGMT_0114 8 | ☐ | BLACKHAM, CLINT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35301   AGREEMENT | 8/31/2020 | HRAGMT_0059 9 | ☐ | BLAIS, ERIC M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35302   AGREEMENT | 8/31/2020 | HRAGMT_0071 0 | ☐ | BLAN, DAVID PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35303   AGREEMENT | 8/31/2020 | HRAGMT_0040 2 | ☐ | BLANCO, JOSE ARTURO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35304   AGREEMENT | 8/31/2020 | HRAGMT_0092 6 | ☐ | BLAND, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35305   AGREEMENT | 8/31/2020 | HRAGMT_0121 5 | ☐ | BLANDFORD, DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35306   AGREEMENT | 8/31/2020 | HRAGMT_0099 8 | ☐ | BLAUME, TRISTAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35307   AGREEMENT | 8/31/2020 | HRAGMT_0096 1 | ☐ | BLOUNT, DANIEL S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35308   RETIREE MEDICARE HMO | Not Stated | HRBEN_00106 | ☐ | BLUE SHEILD HMO | 50 BEALE ST. 18TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 35309   AGREEMENT | 8/31/2020 | HRAGMT_0060 4 | ☐ | BLYTHE, DANIEL R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35310   AGREEMENT | 8/31/2020 | HRAGMT_0086 2 | ☐ | BOHRER, JEFFERY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35311   AGREEMENT | 8/31/2020 | HRAGMT_0046 0 | ☐ | BONEY, RANDY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35312   AGREEMENT | 8/31/2020 | HRAGMT_0062 8 | ☐ | BORBA, RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35313   AGREEMENT | 8/31/2020 | HRAGMT_0111 9 | ☐ | BORDERS, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35314   AGREEMENT | 8/31/2020 | HRAGMT_0106 2 | ☐ | BOUCHENOT, HILLARY KATHERINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35315   AGREEMENT | 8/31/2020 | HRAGMT_0060 1 | ☐ | BOURNONVILLE, BRANDON L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35316   AGREEMENT | 8/31/2020 | HRAGMT_0120 1 | ☐ | BOWE, ERIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35317   AGREEMENT | 8/31/2020 | HRAGMT_0003 9 | ☐ | BOWLER, CHARLES WARREN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35318   AGREEMENT | 8/31/2020 | HRAGMT_0061 2 | ☐ | BRACKEEN, ERIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35319   AGREEMENT | 8/31/2020 | HRAGMT_0116 6 | ☐ | BRACKETT, CHRISTOPHER L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35320   AGREEMENT | 8/31/2020 | HRAGMT_0101 6 | ☐ | BRAICO, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35321   AGREEMENT | 8/31/2020 | HRAGMT_0069 3 | ☐ | BRANCHEAU, JACOB NASH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35322   AGREEMENT | 8/31/2020 | HRAGMT_0021 0 | ☐ | BRANNAN, ROBERT W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35323   AGREEMENT | 8/31/2020 | HRAGMT_0125 9 | ☐ | BRARD, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35324   AGREEMENT | 8/31/2020 | HRAGMT_0012 3 | ☐ | BRASFIELD, CAMERON SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35325   AGREEMENT | 8/31/2020 | HRAGMT_0096 4 | ☐ | BRASS, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35326   AGREEMENT | Not Stated | HRAGMT_0142 2 | ☐ | BRAVO, CARMEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35327   AGREEMENT | 8/31/2020 | HRAGMT_0123 8 | ☐ | BRECKEL, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35328   AGREEMENT | 8/31/2020 | HRAGMT_0066 5 | ☐ | BREHIO, NOAH WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35329   AGREEMENT | 8/31/2020 | HRAGMT_0008 7 | ☐ | BREHM, STEPHEN E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35330   AGREEMENT | 8/31/2020 | HRAGMT_0080 6 | ☐ | BREHM, TALON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35331   AGREEMENT | 8/31/2020 | HRAGMT_0136 0 | ☐ | BRIDGER, JACOB ADAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35332   AGREEMENT | 8/31/2020 | HRAGMT_0057 0 | ☐ | BRIDGES, BRYAN O | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35333   CHILD CARE CENTER @ GO OPERATING BUDGET 2018 | 12/31/2018 | HRBEN_00006 | ☐ | BRIGHT HORIZONS | 200 TALCOTT AVE., SOUTH WATERTON, MA |
| 2. 35334   CHILD CARE CENTER @ GO OPERATING BUDGET 2019 | 6/30/2020 | HRBEN_00008 | ☐ | BRIGHT HORIZONS | 200 TALCOTT AVE., SOUTH WATERTON, MA |
| 2. 35335   CHILD CARE CENTER @ GO PASS THROUGH AND OTHER FEES 2018 | 12/31/2018 | HRBEN_00007 | ☐ | BRIGHT HORIZONS | 200 TALCOTT AVE., SOUTH WATERTON, MA |
| 2. 35336   CHILD CARE CENTER @ GO PASS THROUGH AND OTHER FEES 2019 | 6/30/2020 | HRBEN_00009 | ☐ | BRIGHT HORIZONS | 200 TALCOTT AVE., SOUTH WATERTON, MA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35337  AGREEMENT | 8/31/2020 | HRAGMT_0109 0 | ☐ | BRILEY, BYRON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35338  AGREEMENT | 8/31/2020 | HRAGMT_0028 0 | ☐ | BRINDLEY, LARRY ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35339  AGREEMENT | 8/31/2020 | HRAGMT_0039 9 | ☐ | BRINK, MICHAEL JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35340  AGREEMENT | 8/31/2020 | HRAGMT_0110 7 | ☐ | BROCKWAY, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35341  AGREEMENT | 8/31/2020 | HRAGMT_0114 0 | ☐ | BROPHY, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35342  AGREEMENT | 8/31/2020 | HRAGMT_0109 7 | ☐ | BROSSEAU, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35343  AGREEMENT | 8/31/2020 | HRAGMT_0133 1 | ☐ | BROWER, DAVID J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35344  AGREEMENT | 8/31/2020 | HRAGMT_0008 2 | ☐ | BROWN JR., TOMMIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35345  AGREEMENT | 8/31/2020 | HRAGMT_0018 9 | ☐ | BROWN, COREY VINCENT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35346  AGREEMENT | 8/31/2020 | HRAGMT_0091 1 | ☐ | BROWN, DANNY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35347  AGREEMENT | 8/31/2020 | HRAGMT_0057 5 | ☐ | BROWN, DAVID A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35348  AGREEMENT | 8/31/2020 | HRAGMT_0052 8 | ☐ | BROWN, JESSICA ANN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35349  AGREEMENT | 8/31/2020 | HRAGMT_0112 6 | ☐ | BROWN, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35350   AGREEMENT | 8/31/2020 | HRAGMT_0062 9 | ☐ | BROWN, MICHAEL DOUGLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35351   AGREEMENT | 8/31/2020 | HRAGMT_0106 0 | ☐ | BRYANT, JEFFREY CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35352   AGREEMENT | 8/31/2020 | HRAGMT_0043 6 | ☐ | BUCKMAN, KARL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35353   AGREEMENT | 8/31/2020 | HRAGMT_0124 5 | ☐ | BUDRAITIS, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35354   AGREEMENT | 8/31/2020 | HRAGMT_0106 1 | ☐ | BURCH, CLINESSA DAWN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35355   AGREEMENT | 8/31/2020 | HRAGMT_0124 8 | ☐ | BURCH, JONATHAN DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35356   AGREEMENT | 8/31/2020 | HRAGMT_0098 5 | ☐ | BURGESS, DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35357   AGREEMENT | 8/31/2020 | HRAGMT_0056 8 | ☐ | BURKETT III, MARSHALL LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35358   AGREEMENT | 8/31/2020 | HRAGMT_0056 9 | ☐ | BURTON, MARIO L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35359   AGREEMENT | 8/31/2020 | HRAGMT_0058 6 | ☐ | BUSCHER, BRIAN LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35360   AGREEMENT | 8/31/2020 | HRAGMT_0079 9 | ☐ | BUSICK, BRYAN M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35361   AGREEMENT | 8/31/2020 | HRAGMT_0121 7 | ☐ | BUSTAMANTE, ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35362   AGREEMENT | 8/31/2020 | HRAGMT_0038 7 | ☐ | BUTZ, MICHELE FLORENCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35363   AGREEMENT | 8/31/2020 | HRAGMT_0114 6 | ☐ | BYCH, CAROL M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35364   AGREEMENT | 8/31/2020 | HRAGMT_0001 5 | ☐ | BYCH, KENNETH HENRY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35365   AGREEMENT | 8/31/2020 | HRAGMT_0017 2 | ☐ | CABLE, LYNNE K | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35366   AGREEMENT | 8/31/2020 | HRAGMT_0056 4 | ☐ | CABONCE, ROGER M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35367   AGREEMENT | 8/31/2020 | HRAGMT_0081 5 | ☐ | CABREANA, MAURICE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35368   AGREEMENT | 8/31/2020 | HRAGMT_0094 1 | ☐ | CAINE, ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35369   AGREEMENT | 8/31/2020 | HRAGMT_0015 0 | ☐ | CALDERONE, FRANK MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35370   AGREEMENT | 8/31/2020 | HRAGMT_0115 7 | ☐ | CALDWELL, SAMANTHA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35371   AGREEMENT | 8/31/2020 | HRAGMT_0079 1 | ☐ | CALIBOSO JR., ERNESTO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35372   AGREEMENT | Not Stated | HRAGMT_0145 0 | ☐ | CALLIHAN, SUSAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35373   AGREEMENT | 8/31/2020 | HRAGMT_0031 6 | ☐ | CALLOWAY, MICHAEL FRANKLIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35374   AGREEMENT | 8/31/2020 | HRAGMT_0102 6 | ☐ | CALVERT, VINCENT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35375   AGREEMENT | 8/31/2020 | HRAGMT_0083 8 | ☐ | CAMARDA, LISA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 430 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35376 AGREEMENT | 8/31/2020 | HRAGMT_01220 | ☐ | CAMERON, KENNETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35377 AGREEMENT | 8/31/2020 | HRAGMT_01260 | ☐ | CAMPAGNOLO, MARC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35378 AGREEMENT | 8/31/2020 | HRAGMT_00839 | ☐ | CANNADY, CRISS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35379 AGREEMENT | 8/31/2020 | HRAGMT_00999 | ☐ | CANSLER, JAKE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35380 AGREEMENT | 8/31/2020 | HRAGMT_00352 | ☐ | CANTUA JR., DAVID PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35381 AGREEMENT | 8/31/2020 | HRAGMT_00303 | ☐ | CAPPELLUTI, ANTHONY M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35382 AGREEMENT | 8/31/2020 | HRAGMT_00070 | ☐ | CARDUCCI, MARGARET L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35383 AGREEMENT | 8/31/2020 | HRAGMT_00588 | ☐ | CARGILL, TYRELL CLAYTON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35384 AGREEMENT | 8/31/2020 | HRAGMT_01333 | ☐ | CARLON, CHRISTOPHER THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35385 AGREEMENT | 8/31/2020 | HRAGMT_00482 | ☐ | CARLON, HONOLIT M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35386 AGREEMENT | 8/31/2020 | HRAGMT_00175 | ☐ | CARLSON, RENEE G | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35387 AGREEMENT | 8/31/2020 | HRAGMT_00919 | ☐ | CARRAHER, TERRANCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35388 AGREEMENT | 8/31/2020 | HRAGMT_00187 | ☐ | CARRERAS, MAX | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35389  AGREEMENT | 8/31/2020 | HRAGMT_0017 7 | ☐ | CARTER, CHARLA DAWN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35390  AGREEMENT | 8/31/2020 | HRAGMT_0041 2 | ☐ | CARTER, ERIC JAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35391  AGREEMENT | 8/31/2020 | HRAGMT_0011 5 | ☐ | CARTER, JEFFREY A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35392  AGREEMENT | 8/31/2020 | HRAGMT_0130 6 | ☐ | CARTNEY, KEVIN HIROSHI | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35393  AGREEMENT | 8/31/2020 | HRAGMT_0055 0 | ☐ | CARVEL, ROBERT A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35394  AGREEMENT | 8/31/2020 | HRAGMT_0118 2 | ☐ | CARVER, GRAHAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35395  AGREEMENT | 8/31/2020 | HRAGMT_0064 8 | ☐ | CASEY, MICHAEL SAMUEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35396  AGREEMENT | 8/31/2020 | HRAGMT_0024 1 | ☐ | CASILLAS, JORGE JESUS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35397  AGREEMENT | Not Stated | HRAGMT_0142 7 | ☐ | CASTAGNOLA, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35398  AGREEMENT | 8/31/2020 | HRAGMT_0103 7 | ☐ | CASTILLO, LYDIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35399  AGREEMENT | 8/31/2020 | HRAGMT_0032 8 | ☐ | CASTRO, ALBERT JESSE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35400  AGREEMENT | 8/31/2020 | HRAGMT_0107 3 | ☐ | CASTRO, DANIEL DOUGLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35401  AGREEMENT | 8/31/2020 | HRAGMT_0079 2 | ☐ | CAUDILL, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35402 AGREEMENT | 8/31/2020 | HRAGMT_0079 8 | ☐ | CAVAZOS, ELOY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35403 AGREEMENT | 8/31/2020 | HRAGMT_0064 4 | ☐ | CECCHI, DOUGLAS RAYMOND | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35404 AGREEMENT | 8/31/2020 | HRAGMT_0136 1 | ☐ | CECCHI, DUSTIN WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35405 AGREEMENT | 8/31/2020 | HRAGMT_0025 0 | ☐ | CHADBAND, RICK B | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35406 AGREEMENT | 8/31/2020 | HRAGMT_0105 1 | ☐ | CHAN, CALVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35407 AGREEMENT | 8/31/2020 | HRAGMT_0031 8 | ☐ | CHAPMAN, HOWARD R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35408 AGREEMENT | 8/31/2020 | HRAGMT_0012 5 | ☐ | CHAPMAN, KATHLEEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35409 AGREEMENT | 8/31/2020 | HRAGMT_0047 9 | ☐ | CHARLES, RADA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35410 AGREEMENT | 8/31/2020 | HRAGMT_0110 0 | ☐ | CHEEK, JACK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35411 AGREEMENT | 8/31/2020 | HRAGMT_0086 8 | ☐ | CHENEY, JONATHAN P | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35412 AGREEMENT | 8/31/2020 | HRAGMT_0015 3 | ☐ | CHERINGTON, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35413 AGREEMENT | 8/31/2020 | HRAGMT_0089 5 | ☐ | CHERSICLA, EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35414 AGREEMENT | 8/31/2020 | HRAGMT_0017 0 | ☐ | CHESTNUT, ANDREW S | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35415   AGREEMENT | Not Stated | HRAGMT_0138 4 | ☐ | CHHABRA, VANITA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35416   AGREEMENT | 8/31/2020 | HRAGMT_0106 9 | ☐ | CHRISTENSEN, CAMERON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35417   AGREEMENT | Not Stated | HRAGMT_0138 6 | ☐ | CHRISTENSEN, ROBIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35418   AGREEMENT | 8/31/2020 | HRAGMT_0069 7 | ☐ | CIANCI, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35419   AGREEMENT | 8/31/2020 | HRAGMT_0054 3 | ☐ | CIMBUR, NIKOLA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35420   AGREEMENT | 8/31/2020 | HRAGMT_0061 4 | ☐ | CIPRIANO, BRUCE F | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35421   AGREEMENT | 8/31/2020 | HRAGMT_0100 0 | ☐ | CIVICO, VALENTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35422   AGREEMENT | 8/31/2020 | HRAGMT_0016 6 | ☐ | CLARK II, ALFRED MILES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35423   AGREEMENT | 8/31/2020 | HRAGMT_0113 9 | ☐ | CLARK, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35424   AGREEMENT | 8/31/2020 | HRAGMT_0008 0 | ☐ | CLEMENTS, JEFF E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35425   AGREEMENT | 8/31/2020 | HRAGMT_0047 8 | ☐ | CLIMER, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35426   AGREEMENT | 8/31/2020 | HRAGMT_0063 3 | ☐ | CLIPPERTON, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35427   AGREEMENT | 8/31/2020 | HRAGMT_0118 4 | ☐ | CLIPPERTON, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35428    AGREEMENT | 8/31/2020 | HRAGMT_0097 1 | ☐ | CLOSE, SAMMIE ANDREA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35429    AGREEMENT | 8/31/2020 | HRAGMT_0054 7 | ☐ | COBBS, JEREMY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35430    AGREEMENT | 8/31/2020 | HRAGMT_0047 6 | ☐ | COBURN, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35431    AGREEMENT | 8/31/2020 | HRAGMT_0124 0 | ☐ | COCHRAN, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35432    AGREEMENT | 8/31/2020 | HRAGMT_0120 3 | ☐ | COFFMAN, SUSAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35433    AGREEMENT | 8/31/2020 | HRAGMT_0125 8 | ☐ | COHEN, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35434    AGREEMENT | 8/31/2020 | HRAGMT_0032 3 | ☐ | COITO, SCOTT T | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35435    AGREEMENT | 8/31/2020 | HRAGMT_0046 9 | ☐ | COLBOURN, CORIE ALICIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35436    AGREEMENT | 8/31/2020 | HRAGMT_0033 4 | ☐ | COLLINS, JERRY RAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35437    AGREEMENT | 8/31/2020 | HRAGMT_0095 6 | ☐ | COLON, ARMANDO JAVIER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35438    AGREEMENT | 8/31/2020 | HRAGMT_0110 5 | ☐ | COLWELL, JEFFREY W. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35439    AGREEMENT | 8/31/2020 | HRAGMT_0090 9 | ☐ | CONAWAY, CLINTON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35440    AGREEMENT | 8/31/2020 | HRAGMT_0127 1 | ☐ | CONDON, SAMUEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35441 | CONDUENT - OUTSOURCING ADMINSTRATION FOR THE PENSION PLANS | 12/31/2019 | HRBEN_00060 | ☐ | CONDUENT | 2828 N. HASKELL AVE., BLDG 1 9TH FLOOR DALLAS, TX 75204 |
| 2. 35442 | CONDUENT - PENSION NQ | 12/31/2019 | HRBEN_00059 | ☐ | CONDUENT | 2828 N. HASKELL AVE., BLDG 1 9TH FLOOR DALLAS, TX 75204 |
| 2. 35443 | AGREEMENT | 8/31/2020 | HRAGMT_01195 | ☐ | CONGDON, DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35444 | AGREEMENT | 8/31/2020 | HRAGMT_01152 | ☐ | CONKLIN, BILL CLAYTON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35445 | AGREEMENT | 8/31/2020 | HRAGMT_00536 | ☐ | CONNELL, AIMEE NICOLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35446 | AGREEMENT | 8/31/2020 | HRAGMT_01093 | ☐ | CONNER, SHANNON LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35447 | AGREEMENT | 8/31/2020 | HRAGMT_00723 | ☐ | CONNOLLY, BRETT E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35448 | AGREEMENT | 8/31/2020 | HRAGMT_00766 | ☐ | CONTRERAS, ALBERTO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35449 | AGREEMENT | 8/31/2020 | HRAGMT_00856 | ☐ | CONTRERAS, JOSE ALFREDO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35450 | AGREEMENT | 8/31/2020 | HRAGMT_00567 | ☐ | CONTRERAS, SERGIO U | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35451 | AGREEMENT | 8/31/2020 | HRAGMT_00987 | ☐ | COOK, JASON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35452 | AGREEMENT | 8/31/2020 | HRAGMT_00369 | ☐ | COOK, KATHY J | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35453 AGREEMENT | 8/31/2020 | HRAGMT_0103 6 | ☐ | COOK, KENNETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35454 AGREEMENT | 8/31/2020 | HRAGMT_0026 8 | ☐ | COOK, WAYNE DOUGLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35455 AGREEMENT | 8/31/2020 | HRAGMT_0046 5 | ☐ | COOPER, DAMON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35456 AGREEMENT | 8/31/2020 | HRAGMT_0111 7 | ☐ | CORNEJO, BENJAMIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35457 AGREEMENT | 8/31/2020 | HRAGMT_0082 4 | ☐ | CORRAL, CARISSA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35458 AGREEMENT | 8/31/2020 | HRAGMT_0068 7 | ☐ | CORTES, AARON RICHARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35459 AGREEMENT | 8/31/2020 | HRAGMT_0003 3 | ☐ | CORTESE, KENNETH W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35460 AGREEMENT | 8/31/2020 | HRAGMT_0007 6 | ☐ | CORTINA, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35461 AGREEMENT | 8/31/2020 | HRAGMT_0012 9 | ☐ | COSSETTE, LARRY L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35462 AGREEMENT | 8/31/2020 | HRAGMT_0109 6 | ☐ | COTE, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35463 AGREEMENT | 8/31/2020 | HRAGMT_0043 3 | ☐ | COTTON, CYNTHIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35464 AGREEMENT | 8/31/2020 | HRAGMT_0113 8 | ☐ | COUGHRAN, JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35465 AGREEMENT | 8/31/2020 | HRAGMT_0032 2 | ☐ | COVEY, JOHN ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Pacific Gas and Electric Company**                                          Case Number:    19-30089 (DM)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35466   AGREEMENT | 8/31/2020 | HRAGMT_0025 7 | ☐ | COWARD, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35467   AGREEMENT | Not Stated | HRAGMT_0137 6 | ☐ | COWENS, BERNIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35468   AGREEMENT | Not Stated | HRAGMT_0138 9 | ☐ | COWSERT, CHRISTINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35469   AGREEMENT | 8/31/2020 | HRAGMT_0026 3 | ☐ | COX, JAMES DENNIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35470   AGREEMENT | 8/31/2020 | HRAGMT_0092 0 | ☐ | COX, JOHN WESLEY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35471   AGREEMENT | 8/31/2020 | HRAGMT_0069 5 | ☐ | COX, KATRINA MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35472   AGREEMENT | 8/31/2020 | HRAGMT_0058 0 | ☐ | COX, MICHAEL T | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35473   AGREEMENT | 8/31/2020 | HRAGMT_0102 7 | ☐ | CRAFTON, JAKE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35474   AGREEMENT | 8/31/2020 | HRAGMT_0023 6 | ☐ | CRIGLER, MICHAEL STANLEY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35475   AGREEMENT | 8/31/2020 | HRAGMT_0025 6 | ☐ | CRISWELL, RICHARD K | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35476   AGREEMENT | 8/31/2020 | HRAGMT_0065 4 | ☐ | CROMWELL, JOHN MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35477   AGREEMENT | 8/31/2020 | HRAGMT_0002 5 | ☐ | CRONOMIZ, DENNIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35478   AGREEMENT | 8/31/2020 | HRAGMT_0054 8 | ☐ | CROOM, LONNY RAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35479 AGREEMENT | 8/31/2020 | HRAGMT_0132 0 | ☐ | CRUMLISH, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35480 AGREEMENT | 8/31/2020 | HRAGMT_0082 0 | ☐ | CUELLAR, JESSE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35481 AGREEMENT | 8/31/2020 | HRAGMT_0031 0 | ☐ | CULALA, MIKEAL P | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35482 AGREEMENT | 8/31/2020 | HRAGMT_0037 8 | ☐ | CUNNINGHAM, BRYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35483 AGREEMENT | 8/31/2020 | HRAGMT_0068 0 | ☐ | CUNNINGHAM, LINDA LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35484 AGREEMENT | 8/31/2020 | HRAGMT_0108 5 | ☐ | CURRAN, STEPHEN JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35485 AGREEMENT | 8/31/2020 | HRAGMT_0049 6 | ☐ | CURTIS, CHAD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35486 AGREEMENT | 8/31/2020 | HRAGMT_0057 3 | ☐ | CUTTS, TAMMY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35487 AGREEMENT | 8/31/2020 | HRAGMT_0078 7 | ☐ | CYPHER, STEVEN P. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35488 AGREEMENT | 8/31/2020 | HRAGMT_0042 6 | ☐ | DANG, THOMAS-CUONG MINH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35489 AGREEMENT | 8/31/2020 | HRAGMT_0003 8 | ☐ | DANIELS JR., VELVA POINDEXTER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35490 AGREEMENT | 8/31/2020 | HRAGMT_0110 6 | ☐ | DANIELS, ERIC A. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35491 AGREEMENT | 8/31/2020 | HRAGMT_0080 7 | ☐ | DANIELS, JOSEPH MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35492   AGREEMENT | 8/31/2020 | HRAGMT_0030 4 | ☐ | DARINGTON V, HOWARD J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35493   AGREEMENT | 8/31/2020 | HRAGMT_0036 5 | ☐ | DAVID, EDWARD A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35494   AGREEMENT | 8/31/2020 | HRAGMT_0013 1 | ☐ | DAVIDSON, EDWARD W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35495   AGREEMENT | 8/31/2020 | HRAGMT_0123 2 | ☐ | DAVILA, AARON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35496   AGREEMENT | 8/31/2020 | HRAGMT_0010 5 | ☐ | DAVIS, MICHAEL J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35497   AGREEMENT | 8/31/2020 | HRAGMT_0125 7 | ☐ | DAWSON, DOUGLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35498   AGREEMENT | 8/31/2020 | HRAGMT_0129 4 | ☐ | DAY, ADAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35499   AGREEMENT | 8/31/2020 | HRAGMT_0121 4 | ☐ | DE LA CRUZ, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35500   AGREEMENT | 8/31/2020 | HRAGMT_0113 4 | ☐ | DE LA VEGA, JASON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35501   AGREEMENT | Not Stated | HRAGMT_0144 4 | ☐ | DE MATEO, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35502   AGREEMENT | 8/31/2020 | HRAGMT_0108 0 | ☐ | DE VALERA, LUIS EDUARDO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35503   AGREEMENT | 8/31/2020 | HRAGMT_0059 5 | ☐ | DEAN II, CURTIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35504   AGREEMENT | 8/31/2020 | HRAGMT_0073 7 | ☐ | DEBERNARDI, ZACHARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35505   AGREEMENT | 8/31/2020 | HRAGMT_0096 0 | ☐ | DECAIRES, BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35506   AGREEMENT | 8/31/2020 | HRAGMT_0116 0 | ☐ | DECKER, BETHANY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35507   COMPENSATION PLANNING SOFTWARE AS A SERVICE | Not Stated | HRCMP_00003 | ☐ | DECUSOFT | 70 HILLTOP RD STE 1003 RAMSEY, NJ |
| 2. 35508   AGREEMENT | 8/31/2020 | HRAGMT_0121 1 | ☐ | DEDEK, KENNETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35509   AGREEMENT | 8/31/2020 | HRAGMT_0048 6 | ☐ | DEERING, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35510   AGREEMENT | 8/31/2020 | HRAGMT_0039 2 | ☐ | DEGUCHI, ALISON T | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35511   DELTA - ACTIVE AND RETIRED OFFICER CLAIMS | Not Stated | HRBEN_00024 | ☐ | DELTA | DELTA DENTAL OF CALIFORNIA 100 FIRST STREET SAN FRANCISCO, CA 94105 |
| 2. 35512   DENTAL ADMIN - 2018 | 12/31/2018 | HRBEN_00022 | ☐ | DELTA | P.O. BOX 997330 SACRAMENTO, CA 95899 |
| 2. 35513   DENTAL ADMIN - 2019 | 12/31/2021 | HRBEN_00023 | ☐ | DELTA | P.O. BOX 997330 SACRAMENTO, CA 95899 |
| 2. 35514   AGREEMENT | 8/31/2020 | HRAGMT_0060 9 | ☐ | DENISON V, JEREMIAH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35515   AGREEMENT | 8/31/2020 | HRAGMT_0051 0 | ☐ | DENISON, DAVID K | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35516   AGREEMENT | 8/31/2020 | HRAGMT_0021 7 | ☐ | D'ENTREMONT, GEORGE DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35517   AGREEMENT | 8/31/2020 | HRAGMT_0056 2 | ☐ | DEPEW, NICHOLAS E | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35518   AGREEMENT | 8/31/2020 | HRAGMT_0075 0 | ☐ | DEPHILLIPS, MATHEW JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35519   AGREEMENT | Not Stated | HRAGMT_0145 3 | ☐ | DEROBERTS, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35520   AGREEMENT | 8/31/2020 | HRAGMT_0087 2 | ☐ | DEROSIER, CHANEL LYON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35521   AGREEMENT | 8/31/2020 | HRAGMT_0058 7 | ☐ | DI SALVO, MATTHEW JON PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35522   AGREEMENT | 8/31/2020 | HRAGMT_0102 8 | ☐ | DIAZ, SALVADOR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35523   AGREEMENT | 8/31/2020 | HRAGMT_0104 4 | ☐ | DIER, MIKE ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35524   AGREEMENT | 8/31/2020 | HRAGMT_0059 3 | ☐ | DIGIROLAMO, JEFFREY ADAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35525   AGREEMENT | 8/31/2020 | HRAGMT_0042 3 | ☐ | DILLIS, JAMES BAYARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35526   AGREEMENT | 8/31/2020 | HRAGMT_0100 2 | ☐ | DIMOS, BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35527   AGREEMENT | 8/31/2020 | HRAGMT_0081 2 | ☐ | DINSMOOR, BRUCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35528   AGREEMENT | 8/31/2020 | HRAGMT_0135 3 | ☐ | DISUANCO, ERIK RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35529   AGREEMENT | 8/31/2020 | HRAGMT_0029 3 | ☐ | DODD, LULA MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35530   AGREEMENT | 8/31/2020 | HRAGMT_0086 9 | ☐ | DOLAN, MICHAEL JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35531 AGREEMENT | 8/31/2020 | HRAGMT_0050 7 | ☐ | DOMINGUEZ, MICHAEL A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35532 AGREEMENT | 8/31/2020 | HRAGMT_0016 8 | ☐ | DOMINGUEZ, MICHAEL HENRY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35533 AGREEMENT | 8/31/2020 | HRAGMT_0017 8 | ☐ | DOMINGUEZ, PETE MANUEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35534 AGREEMENT | 8/31/2020 | HRAGMT_0125 6 | ☐ | DONALD, RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35535 AGREEMENT | 8/31/2020 | HRAGMT_0085 7 | ☐ | DONALDSON, BRYCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35536 AGREEMENT | 8/31/2020 | HRAGMT_0042 2 | ☐ | DONATO, ELENITA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35537 AGREEMENT | 8/31/2020 | HRAGMT_0001 1 | ☐ | DOWNUM, MINDY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35538 AGREEMENT | 8/31/2020 | HRAGMT_0055 4 | ☐ | DOYLE, DONALD J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35539 AGREEMENT | 8/31/2020 | HRAGMT_0026 0 | ☐ | DRAEGER, RICHARD FREDERICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35540 AGREEMENT | 8/31/2020 | HRAGMT_0118 3 | ☐ | DRAGOVCIC, KRISTIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35541 AGREEMENT | 8/31/2020 | HRAGMT_0029 6 | ☐ | DRAKE, WILLIAM DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35542 AGREEMENT | 8/31/2020 | HRAGMT_0079 3 | ☐ | DRAPER, TRAVIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35543 AGREEMENT | 8/31/2020 | HRAGMT_0090 0 | ☐ | DUENAS, JESUS | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35544   AGREEMENT | 8/31/2020 | HRAGMT_0117 9 | ☐ | DUENAS, MICHAEL VINCENT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35545   AGREEMENT | 8/31/2020 | HRAGMT_0094 5 | ☐ | DUFRESNE, ALLAN G. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35546   AGREEMENT | 8/31/2020 | HRAGMT_0050 1 | ☐ | DUKE, KYLE ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35547   AGREEMENT | 8/31/2020 | HRAGMT_0111 4 | ☐ | DUMAS, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35548   AGREEMENT | 8/31/2020 | HRAGMT_0028 9 | ☐ | DUMONT, TRACY RENEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35549   AGREEMENT | Not Stated | HRAGMT_0143 1 | ☐ | DUNGEY, BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35550   AGREEMENT | 8/31/2020 | HRAGMT_0052 9 | ☐ | DUNLAP, LAWRENCE S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35551   AGREEMENT | 8/31/2020 | HRAGMT_0077 6 | ☐ | DVORACEK, BRENT JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35552   AGREEMENT | 8/31/2020 | HRAGMT_0100 3 | ☐ | DWORACEK, AMBER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35553   AGREEMENT | 8/31/2020 | HRAGMT_0063 8 | ☐ | DWORACEK, THOMAS EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35554   AGREEMENT | 8/31/2020 | HRAGMT_0027 0 | ☐ | EATHERLY, SANDRA K | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35555   AGREEMENT | 8/31/2020 | HRAGMT_0050 2 | ☐ | ECKERT, CHRISTOPHER D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35556   AGREEMENT | 8/31/2020 | HRAGMT_0084 8 | ☐ | EDMOND, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35557 AGREEMENT | 8/31/2020 | HRAGMT_0033 8 | ☐ | EFRON, DAVID LESLIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35558 AGREEMENT | 8/31/2020 | HRAGMT_0002 7 | ☐ | EGAN, PATRICK COLEMAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35559 AGREEMENT | 8/31/2020 | HRAGMT_0092 7 | ☐ | EICHERMUELLER, ROSALIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35560 AGREEMENT | 8/31/2020 | HRAGMT_0014 7 | ☐ | EKEGREN, ANDREW JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35561 AGREEMENT | 8/31/2020 | HRAGMT_0011 3 | ☐ | ELLIS, GERARD AUGUSTINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35562 AGREEMENT | 8/31/2020 | HRAGMT_0126 6 | ☐ | ELLIS, HEIDI | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35563 AGREEMENT | 8/31/2020 | HRAGMT_0119 6 | ☐ | ELLSWORTH, PATRICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35564 AGREEMENT | 8/31/2020 | HRAGMT_0053 9 | ☐ | ELVIN V, AARON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35565 AGREEMENT | 8/31/2020 | HRAGMT_0125 5 | ☐ | EMBICK, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35566 AGREEMENT | 8/31/2020 | HRAGMT_0017 9 | ☐ | EMMEL, PETER TODD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35567 AGREEMENT | 8/31/2020 | HRAGMT_0080 4 | ☐ | ENGEL, CORINNA MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35568 ESC AGREEMENT | 12/31/2021 | HRLBR_00003 | ☐ | ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) | 810 CLAY STREET OAKLAND, CALIFORNIA 94607 |
| 2. 35569 ESC-PGE CONTRACT APPENDIX 1 MONTHLY JOB DESCRIPTIONS | Not Stated | HRLBR_00005 | ☐ | ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20) | 810 CLAY STREET OAKLAND, CALIFORNIA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35570   AGREEMENT | 8/31/2020 | HRAGMT_0053 2 | ☐ | ENGLETON, BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35571   AGREEMENT | 8/31/2020 | HRAGMT_0098 9 | ☐ | ENOS, CHAD ALEXANDER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35572   AGREEMENT | 8/31/2020 | HRAGMT_0109 2 | ☐ | ENSMINGER, DANIEL JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35573   AGREEMENT | 8/31/2020 | HRAGMT_0100 4 | ☐ | EORIO, ERIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35574   AGREEMENT | 8/31/2020 | HRAGMT_0107 4 | ☐ | ERNSTROM, JOSH DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35575   AGREEMENT | 8/31/2020 | HRAGMT_0096 3 | ☐ | ESCLOVON, EDWARD L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35576   AGREEMENT | Not Stated | HRAGMT_0141 8 | ☐ | ESGUERRA, PAUL MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35577   AGREEMENT | 8/31/2020 | HRAGMT_0089 8 | ☐ | ESTRADA, MICHAEL ANGEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35578   AGREEMENT | 8/31/2020 | HRAGMT_0058 5 | ☐ | ETTESTAD, TODD MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35579   AGREEMENT | 8/31/2020 | HRAGMT_0062 2 | ☐ | EVANGELO, NICHOLAS B | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35580   AGREEMENT | 8/31/2020 | HRAGMT_0100 5 | ☐ | EVERLING, BRETT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35581   EXPRESS SCRIPTS - ACTIVE AND RETIRED OFFICER CLAIMS | Not Stated | HRBEN_00029 | ☐ | EXPRESS SCRIPTS | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC, ONE EXPRESS WAY ST LOUIS, MO 63121 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35582　PRESCRIPTION ACTIVE 2018 | 12/31/2018 | HRBEN_00025 | ☐ | EXPRESS SCRIPTS | 100 PARSONS POND DR. FRANKLIN LAKES, NJ |
| 2. 35583　PRESCRIPTION ACTIVE 2019 | 12/31/2021 | HRBEN_00027 | ☐ | EXPRESS SCRIPTS | 100 PARSONS POND DR. FRANKLIN LAKES, NJ |
| 2. 35584　PRESCRIPTION RETIRED OFFICERS 2018 | 12/31/2018 | HRBEN_00026 | ☐ | EXPRESS SCRIPTS | 100 PARSONS POND DR. FRANKLIN LAKES, NJ |
| 2. 35585　PRESCRIPTION RETIRED OFFICERS 2019 | 12/31/2021 | HRBEN_00028 | ☐ | EXPRESS SCRIPTS | 100 PARSONS POND DR. FRANKLIN LAKES, NJ |
| 2. 35586　AGREEMENT | 8/31/2020 | HRAGMT_0131 5 | ☐ | FALK, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35587　AGREEMENT | 8/31/2020 | HRAGMT_0088 7 | ☐ | FARLEY, SHAWN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35588　AGREEMENT | 8/31/2020 | HRAGMT_0009 0 | ☐ | FARRER, DARELL L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35589　AGREEMENT | 8/31/2020 | HRAGMT_0045 6 | ☐ | FARRIS, PHILLIP RAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35590　AGREEMENT | 8/31/2020 | HRAGMT_0024 7 | ☐ | FELICE, JARED LORGE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35591　AGREEMENT | 8/31/2020 | HRAGMT_0132 1 | ☐ | FELICIANO, JOSHUA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35592　AGREEMENT | 8/31/2020 | HRAGMT_0125 0 | ☐ | FELIX SR., GEORGE THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35593　AGREEMENT | 8/31/2020 | HRAGMT_0032 7 | ☐ | FELMLEE, LEON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35594　AGREEMENT | 8/31/2020 | HRAGMT_0067 7 | ☐ | FERNANDEZ, FRANCISCO V | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35595   AGREEMENT | 8/31/2020 | HRAGMT_0076 9 | ☐ | FERRARI, LUKE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35596   AGREEMENT | 8/31/2020 | HRAGMT_0045 5 | ☐ | FERRARI, NICKOLAS A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35597   AGREEMENT | 8/31/2020 | HRAGMT_0093 7 | ☐ | FERRARO, DEBORAH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35598   AGREEMENT | 8/31/2020 | HRAGMT_0123 5 | ☐ | FERRARO, SEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35599   AGREEMENT | 8/31/2020 | HRAGMT_0026 7 | ☐ | FIANT, WESLEY L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35600   AGREEMENT | 8/31/2020 | HRAGMT_0117 1 | ☐ | FICKEL, BRETT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35601   AGREEMENT | 8/31/2020 | HRAGMT_0095 2 | ☐ | FIDALGO, SETH N | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35602   FIDELITY PO - RECORD KEEPING/ADMIN FEES | Not Stated | HRBEN_00030 | ☐ | FIDELITY | 82 DEVONSHIRE ST. BOSTON, MA |
| 2. 35603   FIDUCIARY/PARTICIPANT PLANNING SERVICES FOR 401(K) | 6/30/2020 | HRBEN_00058 | ☐ | FINANCIAL ENGINES | 1804 EMBARCADERO RD. PALO ALTO, CA 94303 |
| 2. 35604   AGREEMENT | 8/31/2020 | HRAGMT_0037 9 | ☐ | FINGER, TROY E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35605   AGREEMENT | 8/31/2020 | HRAGMT_0136 5 | ☐ | FINK, RAY GENE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35606   AGREEMENT | 8/31/2020 | HRAGMT_0055 1 | ☐ | FIORI, ROBERT EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35607   AGREEMENT | 8/31/2020 | HRAGMT_0080 3 | ☐ | FISHER, LYNETTE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35608   AGREEMENT | 8/31/2020 | HRAGMT_0000 5 | ☐ | FITZGERALD, JAMES E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35609   AGREEMENT | 8/31/2020 | HRAGMT_0009 7 | ☐ | FITZGERALD, JAMES WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35610   AGREEMENT | Not Stated | HRAGMT_0143 8 | ☐ | FLEMINGS, DAVINA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35611   AGREEMENT | 8/31/2020 | HRAGMT_0099 5 | ☐ | FLEMMER, NEIL CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35612   AGREEMENT | 8/31/2020 | HRAGMT_0058 4 | ☐ | FLICKINGER, SEAN DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35613   AGREEMENT | 8/31/2020 | HRAGMT_0078 6 | ☐ | FLORES, ALLAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35614   AGREEMENT | 8/31/2020 | HRAGMT_0030 8 | ☐ | FLORES, JAIME MIRANDA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35615   AGREEMENT | 8/31/2020 | HRAGMT_0035 7 | ☐ | FOAT, STEVEN J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35616   AGREEMENT | 8/31/2020 | HRAGMT_0106 7 | ☐ | FOGG, DANIELLE MARCELLA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35617   AGREEMENT | 8/31/2020 | HRAGMT_0048 8 | ☐ | FOLLETT, PAUL BERNARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35618   AGREEMENT | 8/31/2020 | HRAGMT_0093 5 | ☐ | FONTURBEL, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35619   AGREEMENT | 8/31/2020 | HRAGMT_0083 6 | ☐ | FORTIER, RON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35620   AGREEMENT | 8/31/2020 | HRAGMT_0082 5 | ☐ | FOSTER, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35621   AGREEMENT | Not Stated | HRAGMT_0143 0 | ☐ | FOX, JODY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35622   AGREEMENT | 8/31/2020 | HRAGMT_0100 6 | ☐ | FRANCIS, JONATHAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35623   AGREEMENT | 8/31/2020 | HRAGMT_0100 7 | ☐ | FRANCISCO, GARRETT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35624   AGREEMENT | 8/31/2020 | HRAGMT_0075 5 | ☐ | FRANCISCO, MCSUNNY JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35625   AGREEMENT | 8/31/2020 | HRAGMT_0074 2 | ☐ | FRANCO, SAMANTHA PAULINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35626   AGREEMENT | Not Stated | HRAGMT_0137 9 | ☐ | FRANKE, JON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35627   AGREEMENT | 8/31/2020 | HRAGMT_0044 4 | ☐ | FRANTZ, MARK KENNETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35628   AGREEMENT | 8/31/2020 | HRAGMT_0028 4 | ☐ | FRAUENHEIM, MARK JON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35629   AGREEMENT | 8/31/2020 | HRAGMT_0017 6 | ☐ | FREITAS, PETE L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35630   AGREEMENT | 8/31/2020 | HRAGMT_0133 4 | ☐ | FRIGON, DANIEL H. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35631   AGREEMENT | 8/31/2020 | HRAGMT_0121 2 | ☐ | FRITCH, RUSSELL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35632   AGREEMENT | 8/31/2020 | HRAGMT_0063 0 | ☐ | FRITZ, MARK RAYMOND | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35633   AGREEMENT | 8/31/2020 | HRAGMT_0131 3 | ☐ | FUENTES, JUSTIN ANDRE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35634 AGREEMENT | 8/31/2020 | HRAGMT_00938 | ☐ | FUJII, SAMUEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35635 AGREEMENT | 8/31/2020 | HRAGMT_00238 | ☐ | FULBRIGHT, BRUCE L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35636 AGREEMENT | 8/31/2020 | HRAGMT_00538 | ☐ | FURNICE, JEROD D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35637 AGREEMENT | 8/31/2020 | HRAGMT_00024 | ☐ | FUSCO, LOUIS LEON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35638 AGREEMENT | 8/31/2020 | HRAGMT_01177 | ☐ | FUSSELL, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35639 AGREEMENT | 8/31/2020 | HRAGMT_00227 | ☐ | GABALDON, LORI J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35640 AGREEMENT | Not Stated | HRAGMT_01385 | ☐ | GABBARD, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35641 AGREEMENT | 8/31/2020 | HRAGMT_00749 | ☐ | GABRIEL, THOMAS MANUEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35642 AGREEMENT | Not Stated | HRAGMT_01402 | ☐ | GAETO, VINCENT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35643 AGREEMENT | Not Stated | HRAGMT_01404 | ☐ | GAETO, VINCENT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35644 AGREEMENT | 8/31/2020 | HRAGMT_00563 | ☐ | GAGLIARDINI, PETER C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35645 INDEPENDENT FIDUCIARY FOR 401(K) STOCK PLAN | 12/31/2019 | HRBEN_00056 | ☐ | GALLAGHER | 24 COMMERCE ST. SUITE 1827 NEWARK, NJ |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35646  INDEPENDENT FIDUCIARY FOR 401(K) STOCK PLAN - EXPENSES | 12/31/2019 | HRBEN_00057 | ☐ | GALLAGHER | 24 COMMERCE ST. SUITE 1827 NEWARK, NJ |
| 2. 35647  AGREEMENT | 8/31/2020 | HRAGMT_0081 6 | ☐ | GALLI, JAIME | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35648  AGREEMENT | 8/31/2020 | HRAGMT_0062 6 | ☐ | GALLUZZO, HELMUT ZACHARIAH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35649  AGREEMENT | 8/31/2020 | HRAGMT_0069 2 | ☐ | GALVAN, BRYAN THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35650  AGREEMENT | 8/31/2020 | HRAGMT_0129 5 | ☐ | GANN, ANDREW JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35651  AGREEMENT | 8/31/2020 | HRAGMT_0032 5 | ☐ | GANS, CLINTON D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35652  AGREEMENT | 8/31/2020 | HRAGMT_0044 0 | ☐ | GARCIA, CUITLAHUAC CASTRO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35653  AGREEMENT | 8/31/2020 | HRAGMT_0020 8 | ☐ | GARCIA, HECTOR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35654  AGREEMENT | 8/31/2020 | HRAGMT_0044 2 | ☐ | GARCIA, HECTOR MARIO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35655  AGREEMENT | 8/31/2020 | HRAGMT_0062 0 | ☐ | GARCIA, JOHNNY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35656  AGREEMENT | 8/31/2020 | HRAGMT_0070 4 | ☐ | GARDNER, BART | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35657  AGREEMENT | 8/31/2020 | HRAGMT_0136 6 | ☐ | GATER, JEFFREY SEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35658  AGREEMENT | 8/31/2020 | HRAGMT_0002 0 | ☐ | GAUDIUSO, NICOLA ANTONIO | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35659 AGREEMENT | 8/31/2020 | HRAGMT_0119 8 | ☐ | GAUNA JR., PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35660 AGREEMENT | 8/31/2020 | HRAGMT_0003 6 | ☐ | GEISLER, FRANK CHARLES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35661 AGREEMENT | 8/31/2020 | HRAGMT_0065 1 | ☐ | GEORGE, CORY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35662 AGREEMENT | 8/31/2020 | HRAGMT_0066 1 | ☐ | GEORGEADIS, NICHOLAS RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35663 AGREEMENT | 8/31/2020 | HRAGMT_0002 9 | ☐ | GERCZAK, GEORGE THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35664 AGREEMENT | Not Stated | HRAGMT_0139 5 | ☐ | GERFEN, PAULA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35665 AGREEMENT | 8/31/2020 | HRAGMT_0000 2 | ☐ | GERFEN, PAULA ANN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35666 AGREEMENT | Not Stated | HRAGMT_0137 2 | ☐ | GIAMMONA, LORAINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35667 AGREEMENT | 8/31/2020 | HRAGMT_0065 0 | ☐ | GIBBONS, DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35668 AGREEMENT | 8/31/2020 | HRAGMT_0108 7 | ☐ | GIBBONS, JAMES CRAIG | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35669 AGREEMENT | 8/31/2020 | HRAGMT_0116 5 | ☐ | GIBSON, ANTHONY A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35670 AGREEMENT | 8/31/2020 | HRAGMT_0120 2 | ☐ | GIBSON, PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35671 AGREEMENT | 8/31/2020 | HRAGMT_0035 5 | ☐ | GILBRIDE, TIMOTHY S | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35672 AGREEMENT | 8/31/2020 | HRAGMT_0028 6 | ☐ | GILLETTE, DAVID W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35673 AGREEMENT | 8/31/2020 | HRAGMT_0004 3 | ☐ | GILLIS, LEWIS OLIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35674 AGREEMENT | 8/31/2020 | HRAGMT_0113 1 | ☐ | GILMET, JEFFREY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35675 AGREEMENT | 8/31/2020 | HRAGMT_0049 1 | ☐ | GILSON, DAVID K | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35676 AGREEMENT | 8/31/2020 | HRAGMT_0131 6 | ☐ | GIMPEL, ISAAC ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35677 AGREEMENT | 8/31/2020 | HRAGMT_0027 2 | ☐ | GIN, RONALD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35678 AGREEMENT | 8/31/2020 | HRAGMT_0119 2 | ☐ | GINEVRA, JAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35679 AGREEMENT | 8/31/2020 | HRAGMT_0052 4 | ☐ | GINN, MICHAEL A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35680 AGREEMENT | 8/31/2020 | HRAGMT_0082 2 | ☐ | GLABE, JACOB | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35681 AGREEMENT | 8/31/2020 | HRAGMT_0037 1 | ☐ | GLINES, RUSSELL EDWIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35682 AGREEMENT | 8/31/2020 | HRAGMT_0095 0 | ☐ | GOAD, CHRISTOPHER S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35683 AGREEMENT | 8/31/2020 | HRAGMT_0027 5 | ☐ | GOELZER, GLENN ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35684 AGREEMENT | 8/31/2020 | HRAGMT_0027 8 | ☐ | GOETSCH, TODD | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35685   AGREEMENT | 8/31/2020 | HRAGMT_0052 6 | ☐ | GOFF, JEREMY ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35686   AGREEMENT | 8/31/2020 | HRAGMT_0026 2 | ☐ | GOFF, ROBYN A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35687   AGREEMENT | 8/31/2020 | HRAGMT_0092 4 | ☐ | GOINS, CHRISTIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35688   AGREEMENT | 8/31/2020 | HRAGMT_0013 9 | ☐ | GOLDMAN, STEVEN SHANE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35689   AGREEMENT | 8/31/2020 | HRAGMT_0077 0 | ☐ | GOMEZ, CHRISTOPHER MARTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35690   AGREEMENT | 8/31/2020 | HRAGMT_0009 1 | ☐ | GONZALEZ, DAVID ANTONIO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35691   AGREEMENT | 8/31/2020 | HRAGMT_0060 2 | ☐ | GONZALEZ, ERICK D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35692   AGREEMENT | 8/31/2020 | HRAGMT_0107 9 | ☐ | GOODYEAR, IAN MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35693   AGREEMENT | 8/31/2020 | HRAGMT_0009 2 | ☐ | GORYANCE, JOSEPH MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35694   AGREEMENT | 8/31/2020 | HRAGMT_0094 6 | ☐ | GOSS, PHILIP ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35695   AGREEMENT | 8/31/2020 | HRAGMT_0090 3 | ☐ | GOSWAMI, AARON V. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35696   AGREEMENT | 8/31/2020 | HRAGMT_0048 0 | ☐ | GRAF, DEBRA JEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35697   AGREEMENT | 8/31/2020 | HRAGMT_0038 0 | ☐ | GRAF, TIMOTHY A | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 455 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35698   AGREEMENT | 8/31/2020 | HRAGMT_0085 9 | ☐ | GRAFF, GUY SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35699   AGREEMENT | 8/31/2020 | HRAGMT_0050 8 | ☐ | GRAHAM, PETE E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35700   AGREEMENT | 8/31/2020 | HRAGMT_0022 4 | ☐ | GRANADA, NOEL GLENN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35701   AGREEMENT | 8/31/2020 | HRAGMT_0010 9 | ☐ | GRASMICK, KENT ALLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35702   AGREEMENT | 8/31/2020 | HRAGMT_0063 2 | ☐ | GRAY, DEREK WILLIAM MARSHALL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35703   AGREEMENT | 8/31/2020 | HRAGMT_0124 7 | ☐ | GREEN, ANTHONY E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35704   AGREEMENT | 8/31/2020 | HRAGMT_0133 5 | ☐ | GREEN, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35705   AGREEMENT | 8/31/2020 | HRAGMT_0071 9 | ☐ | GREENAWAY, BRYCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35706   AGREEMENT | 8/31/2020 | HRAGMT_0091 8 | ☐ | GREENE, ROBIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35707   AGREEMENT | 8/31/2020 | HRAGMT_0000 7 | ☐ | GREENLEE, RONALD DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35708   AGREEMENT | 8/31/2020 | HRAGMT_0073 5 | ☐ | GREEVER, JAMES DOUGLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35709   AGREEMENT | 8/31/2020 | HRAGMT_0117 4 | ☐ | GRIFFIN, BRANDON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35710   AGREEMENT | 8/31/2020 | HRAGMT_0087 3 | ☐ | GRIFFIN, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35711    AGREEMENT | 8/31/2020 | HRAGMT_0101 5 | ☐ | GRIFFIN, JOHN J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35712    AGREEMENT | 8/31/2020 | HRAGMT_0100 8 | ☐ | GRIFFIN, KIRK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35713    AGREEMENT | 8/31/2020 | HRAGMT_0129 3 | ☐ | GRIFFIN, SHAWNA GRACE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35714    AGREEMENT | 8/31/2020 | HRAGMT_0103 4 | ☐ | GRIMES JR., JAMES ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35715    AGREEMENT | 8/31/2020 | HRAGMT_0073 8 | ☐ | GRINAGER, JEFFREY MARTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35716    AGREEMENT | 8/31/2020 | HRAGMT_0017 3 | ☐ | GROVES, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35717    AGREEMENT | 8/31/2020 | HRAGMT_0052 5 | ☐ | GRZINCIC, KRISTEN MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35718    AGREEMENT | 8/31/2020 | HRAGMT_0054 4 | ☐ | GRZINCIC, THOMAS ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35719    AGREEMENT | 8/31/2020 | HRAGMT_0097 5 | ☐ | GUERRA, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35720    AGREEMENT | 8/31/2020 | HRAGMT_0008 8 | ☐ | GUERRA, RICHARD C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35721    AGREEMENT | 8/31/2020 | HRAGMT_0100 9 | ☐ | GUERRERO, CARLOS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35722    AGREEMENT | 8/31/2020 | HRAGMT_0049 9 | ☐ | GUESS, SHANE M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35723    AGREEMENT | 8/31/2020 | HRAGMT_0064 3 | ☐ | GULLO, CHRISTOPHER ALLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35724   AGREEMENT | 8/31/2020 | HRAGMT_0032 9 | ☐ | GURNEY, GREG L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35725   AGREEMENT | 8/31/2020 | HRAGMT_0038 9 | ☐ | GUTIERREZ, JERRY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35726   AGREEMENT | 8/31/2020 | HRAGMT_0060 8 | ☐ | GUTIERREZ, ROBERT A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35727   AGREEMENT | 8/31/2020 | HRAGMT_0113 6 | ☐ | HADICK, CLAYTON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35728   AGREEMENT | 8/31/2020 | HRAGMT_0108 1 | ☐ | HADICK, COLE NICHOLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35729   AGREEMENT | 8/31/2020 | HRAGMT_0125 1 | ☐ | HAGEDORN, JONATHON J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35730   AGREEMENT | 8/31/2020 | HRAGMT_0040 4 | ☐ | HAGLER, RICHARD DWIGHT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35731   AGREEMENT | 8/31/2020 | HRAGMT_0045 0 | ☐ | HAHN, STEVEN ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35732   AGREEMENT | 8/31/2020 | HRAGMT_0105 0 | ☐ | HALL, DUSTIN MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35733   AGREEMENT | 8/31/2020 | HRAGMT_0003 2 | ☐ | HALL, JEFFRIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35734   AGREEMENT | 8/31/2020 | HRAGMT_0055 5 | ☐ | HALL, STEVEN C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35735   AGREEMENT | 8/31/2020 | HRAGMT_0069 0 | ☐ | HALL, TODD MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35736   AGREEMENT | 8/31/2020 | HRAGMT_0009 4 | ☐ | HALVERSON, ANDREW JON | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35737 AGREEMENT | 8/31/2020 | HRAGMT_0132 8 | ☐ | HAMBLIN, KEVIN SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35738 AGREEMENT | 8/31/2020 | HRAGMT_0027 3 | ☐ | HAMBY, GLENN L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35739 AGREEMENT | 8/31/2020 | HRAGMT_0004 4 | ☐ | HAMILTON, STEVEN W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35740 AGREEMENT | 8/31/2020 | HRAGMT_0098 2 | ☐ | HAMMOND, DENNIS KENT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35741 AGREEMENT | 8/31/2020 | HRAGMT_0116 4 | ☐ | HAMZEHEE, HOSSEIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35742 AGREEMENT | 8/31/2020 | HRAGMT_0010 1 | ☐ | HANEY, JAMES A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35743 AGREEMENT | 8/31/2020 | HRAGMT_0084 7 | ☐ | HANSEN, ANDREW IAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35744 AGREEMENT | 8/31/2020 | HRAGMT_0009 5 | ☐ | HANSEN, KENNETH PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35745 AGREEMENT | Not Stated | HRAGMT_0141 4 | ☐ | HANSEN, KURT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35746 AGREEMENT | 8/31/2020 | HRAGMT_0105 8 | ☐ | HANSEN, MARK CHRISTIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35747 AGREEMENT | 8/31/2020 | HRAGMT_0031 7 | ☐ | HARBOR, CARY D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35748 AGREEMENT | 8/31/2020 | HRAGMT_0132 2 | ☐ | HARDLEY, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35749 AGREEMENT | 8/31/2020 | HRAGMT_0005 4 | ☐ | HARKER, JEFFREY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35750  AGREEMENT | 8/31/2020 | HRAGMT_0011 0 | ☐ | HARKER, JOHN D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35751  AGREEMENT | 8/31/2020 | HRAGMT_0119 4 | ☐ | HARMAN, ZACHARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35752  AGREEMENT | 8/31/2020 | HRAGMT_0116 9 | ☐ | HARMON, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35753  AGREEMENT | 8/31/2020 | HRAGMT_0132 3 | ☐ | HARP, KATIE RAE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35754  AGREEMENT | 8/31/2020 | HRAGMT_0057 8 | ☐ | HARRIS, BRENDA A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35755  AGREEMENT | 8/31/2020 | HRAGMT_0027 9 | ☐ | HARRIS, MARK ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35756  AGREEMENT | 8/31/2020 | HRAGMT_0029 5 | ☐ | HARRIS, SANDRA MICHELLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35757  AGREEMENT | 8/31/2020 | HRAGMT_0086 4 | ☐ | HARRIS, SEAN M. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35758  AGREEMENT | 8/31/2020 | HRAGMT_0029 9 | ☐ | HART, JOHN HERBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35759  AGREEMENT | 8/31/2020 | HRAGMT_0105 4 | ☐ | HARTLEY, JEREMY CHRISTIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35760  AGREEMENT | 8/31/2020 | HRAGMT_0134 4 | ☐ | HARTLEY, NINAH RHODES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35761  AGREEMENT | 8/31/2020 | HRAGMT_0074 3 | ☐ | HARTNELL, NATHANIEL BENJAMIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35762  AGREEMENT | 8/31/2020 | HRAGMT_0065 8 | ☐ | HARTWIG, ADRIANA DAWNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35763   AGREEMENT | 8/31/2020 | HRAGMT_0116 7 | ☐ | HARWOOD, CARRIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35764   AGREEMENT | 8/31/2020 | HRAGMT_0131 4 | ☐ | HATCH II, WILLIAM JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35765   AGREEMENT | 8/31/2020 | HRAGMT_0014 9 | ☐ | HATLEY, JEFFREY DEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35766   AGREEMENT | 8/31/2020 | HRAGMT_0009 6 | ☐ | HAUPTLI, MYLO C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35767   AGREEMENT | 8/31/2020 | HRAGMT_0097 9 | ☐ | HAVARD, GREGORY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35768   AGREEMENT | 8/31/2020 | HRAGMT_0035 4 | ☐ | HAYES, JAMES WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35769   AGREEMENT | 8/31/2020 | HRAGMT_0126 1 | ☐ | HAYES, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35770   AGREEMENT | 8/31/2020 | HRAGMT_0010 3 | ☐ | HAYES, RENELLE LYNN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35771   AGREEMENT | 8/31/2020 | HRAGMT_0016 2 | ☐ | HAYNIE, JAMES ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35772   RETIREE MEDICARE HMO | Not Stated | HRBEN_00107 | ☐ | HEALTHNET HMO | P.O. BOX 4504 WOODLAND HILLS, CA 91365 |
| 2. 35773   AGREEMENT | 8/31/2020 | HRAGMT_0055 3 | ☐ | HECKMAN, SCOTT M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35774   AGREEMENT | 8/31/2020 | HRAGMT_0054 2 | ☐ | HECKMAN, STEVEN GENE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35775   AGREEMENT | 8/31/2020 | HRAGMT_0101 7 | ☐ | HEFFNER, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35776   AGREEMENT | 8/31/2020 | HRAGMT_0119 1 | ☐ | HEIMBIGNER, FRITZ ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35777   AGREEMENT | 8/31/2020 | HRAGMT_0109 9 | ☐ | HEISDORF, THOMAS JACOB | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35778   AGREEMENT | 8/31/2020 | HRAGMT_0015 2 | ☐ | HELLER, TIMOTHY JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35779   AGREEMENT | 8/31/2020 | HRAGMT_0016 9 | ☐ | HELM, JON R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35780   AGREEMENT | 8/31/2020 | HRAGMT_0112 0 | ☐ | HENDERSON, JONATHAN EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35781   AGREEMENT | 8/31/2020 | HRAGMT_0091 2 | ☐ | HENDRICKS, JACOB | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35782   AGREEMENT | 8/31/2020 | HRAGMT_0004 8 | ☐ | HENDRICKSON, PAUL NORRIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35783   AGREEMENT | 8/31/2020 | HRAGMT_0088 3 | ☐ | HERMAN, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35784   AGREEMENT | 8/31/2020 | HRAGMT_0094 7 | ☐ | HERNANDEZ, SANTIAGO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35785   AGREEMENT | 8/31/2020 | HRAGMT_0073 0 | ☐ | HERR, MELISSA YVETTE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35786   AGREEMENT | 8/31/2020 | HRAGMT_0007 1 | ☐ | HETHERWICK, DAVE EDWIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35787   AGREEMENT | 8/31/2020 | HRAGMT_0088 9 | ☐ | HEWITT, TIMOTHY D. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35788   AGREEMENT | 8/31/2020 | HRAGMT_0065 2 | ☐ | HICKEY, PHYLLIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 462 of 710

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35789  AGREEMENT | 8/31/2020 | HRAGMT_0070 0 | ☐ | HIENKLE, RONALD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35790  AGREEMENT | 8/31/2020 | HRAGMT_0091 4 | ☐ | HIGGINS, CHARLES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35791  AGREEMENT | 8/31/2020 | HRAGMT_0074 4 | ☐ | HIGUERA, SONNY RAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35792  AGREEMENT | 8/31/2020 | HRAGMT_0091 5 | ☐ | HILDEBRAND, SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35793  AGREEMENT | 8/31/2020 | HRAGMT_0026 1 | ☐ | HILL, JAMES EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35794  AGREEMENT | 8/31/2020 | HRAGMT_0136 4 | ☐ | HILL, MICHAEL ALEXANDER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35795  AGREEMENT | Not Stated | HRAGMT_0144 9 | ☐ | HILLIARD, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35796  AGREEMENT | 8/31/2020 | HRAGMT_0067 4 | ☐ | HINRICHSEN, KEITH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35797  AGREEMENT | 8/31/2020 | HRAGMT_0069 9 | ☐ | HINSON, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35798  AGREEMENT | 8/31/2020 | HRAGMT_0130 5 | ☐ | HIRATSUKA, TOSHIO ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35799  AGREEMENT | 8/31/2020 | HRAGMT_0088 8 | ☐ | HITCHEN, KATHRYN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35800  AGREEMENT | 8/31/2020 | HRAGMT_0087 7 | ☐ | HO, JON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35801  AGREEMENT | 8/31/2020 | HRAGMT_0127 8 | ☐ | HOEY, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35802   AGREEMENT | 8/31/2020 | HRAGMT_0001 7 | ☐ | HOFFMAN, KURT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35803   AGREEMENT | Not Stated | HRAGMT_0143 3 | ☐ | HOGENSON, TODD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35804   AGREEMENT | Not Stated | HRAGMT_0139 6 | ☐ | HOHN, TODD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35805   AGREEMENT | 8/31/2020 | HRAGMT_0117 6 | ☐ | HOLDEN, SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35806   AGREEMENT | 8/31/2020 | HRAGMT_0044 8 | ☐ | HOLLAND, DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35807   AGREEMENT | 8/31/2020 | HRAGMT_0081 0 | ☐ | HOLZER, CHRIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35808   AGREEMENT | 8/31/2020 | HRAGMT_0064 5 | ☐ | HOOK, THOMAS RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35809   AGREEMENT | 8/31/2020 | HRAGMT_0016 3 | ☐ | HORSTMAN, WILLIAM RAYMOND | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35810   AGREEMENT | 8/31/2020 | HRAGMT_0099 4 | ☐ | HOSN, SUZANNE BOLES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35811   AGREEMENT | 8/31/2020 | HRAGMT_0082 8 | ☐ | HOUGH JR., JIMMY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35812   AGREEMENT | 8/31/2020 | HRAGMT_0085 5 | ☐ | HOWARD, ADAM SETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35813   AGREEMENT | 8/31/2020 | HRAGMT_0108 3 | ☐ | HOWLAND, KEITH RYON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35814   AGREEMENT | 8/31/2020 | HRAGMT_0049 3 | ☐ | HUANG, JULIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35815   AGREEMENT | 8/31/2020 | HRAGMT_0026 4 | ☐ | HUBBARD, JAMES ERIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35816   AGREEMENT | 8/31/2020 | HRAGMT_0080 5 | ☐ | HUDSON, INGER LEA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35817   AGREEMENT | 8/31/2020 | HRAGMT_0115 6 | ☐ | HUFF, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35818   AGREEMENT | 8/31/2020 | HRAGMT_0089 9 | ☐ | HUGGINS, JACK L. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35819   AGREEMENT | 8/31/2020 | HRAGMT_0036 6 | ☐ | HUGHES, JOHN EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35820   AGREEMENT | 8/31/2020 | HRAGMT_0104 8 | ☐ | HUGHES, THOMAS STEWART | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35821   AGREEMENT | 8/31/2020 | HRAGMT_0061 9 | ☐ | HUME, JONATHAN NARITO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35822   AGREEMENT | 8/31/2020 | HRAGMT_0045 2 | ☐ | HUMPHREY, JOSEPH BRADLEY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35823   AGREEMENT | 8/31/2020 | HRAGMT_0119 9 | ☐ | HUNT, CHAD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35824   AGREEMENT | 8/31/2020 | HRAGMT_0118 9 | ☐ | HUNZEKER, WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35825   AGREEMENT | 8/31/2020 | HRAGMT_0133 6 | ☐ | HURNI, THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35826   AGREEMENT | 8/31/2020 | HRAGMT_0115 5 | ☐ | HURT, KYLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35827   AGREEMENT | Not Stated | HRAGMT_0143 6 | ☐ | IBARRA, FELIPE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35828  AGREEMENT | 8/31/2020 | HRAGMT_0043 2 | ☐ | ILIFF, JOEL DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35829  AGREEMENT | 8/31/2020 | HRAGMT_0085 1 | ☐ | IMBARATTO, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35830  AGREEMENT | 8/31/2020 | HRAGMT_0075 1 | ☐ | INGAN, MICHELLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35831  AGREEMENT | 8/31/2020 | HRAGMT_0098 8 | ☐ | INGRAM, CHRISTOPHER D. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35832  2018 LEGAL MAILING - ACTIVES FULFILLMENT | 12/31/2018 | HRBEN_00100 | ☐ | INTER CITY PRINTING DBA MADISON PRINTING | 614 MADISON ST. OAKLAND, CA 94607 |
| 2. 35833  2018 LEGAL MAILING- ACTIVES PRINTING | 12/31/2018 | HRBEN_00099 | ☐ | INTER CITY PRINTING DBA MADISON PRINTING | 614 MADISON ST. OAKLAND, CA 94607 |
| 2. 35834  2018 MSP -  FREIGHT | 12/31/2018 | HRBEN_00098 | ☐ | INTER CITY PRINTING DBA MADISON PRINTING | 614 MADISON ST. OAKLAND, CA 94607 |
| 2. 35835  2018 MSP -  LEGAL BOOKLETS | 12/31/2018 | HRBEN_00097 | ☐ | INTER CITY PRINTING DBA MADISON PRINTING | 614 MADISON ST. OAKLAND, CA 94607 |
| 2. 35836  2018 MSP -  NEO GUIDES | 12/31/2018 | HRBEN_00096 | ☐ | INTER CITY PRINTING DBA MADISON PRINTING | 614 MADISON ST. OAKLAND, CA 94607 |
| 2. 35837  2018 OPEN ENROLLMENT- ACTIVES FULFILLMENT | 12/31/2018 | HRBEN_00102 | ☐ | INTER CITY PRINTING DBA MADISON PRINTING | 614 MADISON ST. OAKLAND, CA 94607 |
| 2. 35838  2018 OPEN ENROLLMENT- ACTIVES PRINTING | 12/31/2018 | HRBEN_00101 | ☐ | INTER CITY PRINTING DBA MADISON PRINTING | 614 MADISON ST. OAKLAND, CA 94607 |
| 2. 35839  2016 IBEW CLERICAL AGREEMENT | 12/31/2021 | HRLBR_00001 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35840 2016 IBEW PHYSICAL AGREEMENT | 12/31/2021 | HRLBR_00002 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245) | 30 ORANGE TREE CIRCLE VACAVILLE, CALIFORNIA 95687 |
| 2. 35841 2011 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00006 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | NOT AVAILABLE |
| 2. 35842 2012 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00007 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | NOT AVAILABLE |
| 2. 35843 2013 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00008 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | NOT AVAILABLE |
| 2. 35844 2014 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00009 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | NOT AVAILABLE |
| 2. 35845 2015 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00010 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | NOT AVAILABLE |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 467 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35846   2016 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00011 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | NOT AVAILABLE |
| 2. 35847   2017 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00012 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | NOT AVAILABLE |
| 2. 35848   2018 SIGNED LETTER AGREEMENTS | Not Stated | HRLBR_00013 | ☐ | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS (IBEW LOCAL 1245)ENGINEERS AND SCIENTISTS OF CALIFORNIA (ESC LOCAL 20)SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | NOT AVAILABLE |
| 2. 35849   AGREEMENT | 8/31/2020 | HRAGMT_00718 | ☐ | IRICK, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35850   AGREEMENT | 8/31/2020 | HRAGMT_01088 | ☐ | ISAACSON, ERIC BLAKE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35851   AGREEMENT | 8/31/2020 | HRAGMT_01045 | ☐ | ISAACSON, JESSE WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35852   AGREEMENT | 8/31/2020 | HRAGMT_00427 | ☐ | ISLER, DAWNYEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35853   AGREEMENT | Not Stated | HRAGMT_01417 | ☐ | ITTNER, MARY ELLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35854   AGREEMENT | 8/31/2020 | HRAGMT_01221 | ☐ | JACKSON, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088     Doc# 907-4     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 468 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35855 AGREEMENT | 8/31/2020 | HRAGMT_0084 1 | ☐ | JACKSON, MICHAEL D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35856 AGREEMENT | 8/31/2020 | HRAGMT_0134 0 | ☐ | JACOBS, EMIL CHARLES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35857 AGREEMENT | 8/31/2020 | HRAGMT_0128 9 | ☐ | JACOBS, MITCHELL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35858 AGREEMENT | 8/31/2020 | HRAGMT_0021 3 | ☐ | JAHANGIR, NOWZAR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35859 AGREEMENT | 8/31/2020 | HRAGMT_0098 6 | ☐ | JANTOS, JEFFREY JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35860 AGREEMENT | 8/31/2020 | HRAGMT_0032 4 | ☐ | JDANOFF, LUDMILA J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35861 AGREEMENT | 8/31/2020 | HRAGMT_0075 6 | ☐ | JEFFERS, ADAM J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35862 AGREEMENT | 8/31/2020 | HRAGMT_0135 6 | ☐ | JENKINS, BARBRETTA RASHA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35863 AGREEMENT | 8/31/2020 | HRAGMT_0108 6 | ☐ | JENKINS, BRYN JEFFERSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35864 AGREEMENT | 8/31/2020 | HRAGMT_0118 7 | ☐ | JENSEN, JON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35865 AGREEMENT | 8/31/2020 | HRAGMT_0038 3 | ☐ | JENSEN, KEITH ALLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35866 AGREEMENT | 8/31/2020 | HRAGMT_0012 1 | ☐ | JENTZSCH, KRIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35867 AGREEMENT | 8/31/2020 | HRAGMT_0132 9 | ☐ | JEPSEN, PETER INGWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35868   AGREEMENT | 8/31/2020 | HRAGMT_0126 9 | ☐ | JIMENEZ, JENNIFER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35869   AGREEMENT | Not Stated | HRAGMT_0139 8 | ☐ | JOGA, ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35870   AGREEMENT | 8/31/2020 | HRAGMT_0104 7 | ☐ | JOHNSEN, BRIAN ROSS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35871   AGREEMENT | 8/31/2020 | HRAGMT_0133 0 | ☐ | JOHNSON, BETH L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35872   AGREEMENT | 8/31/2020 | HRAGMT_0092 2 | ☐ | JOHNSON, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35873   AGREEMENT | 8/31/2020 | HRAGMT_0031 1 | ☐ | JOHNSON, GREGORY VICTOR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35874   AGREEMENT | 8/31/2020 | HRAGMT_0004 2 | ☐ | JOHNSON, JIMMY R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35875   AGREEMENT | 8/31/2020 | HRAGMT_0056 0 | ☐ | JOHNSON, RAYMOND A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35876   AGREEMENT | 8/31/2020 | HRAGMT_0106 5 | ☐ | JOHNSON, ROBERT JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35877   AGREEMENT | 8/31/2020 | HRAGMT_0019 8 | ☐ | JOHNSTON, KENNETH EARL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35878   AGREEMENT | Not Stated | HRAGMT_0144 8 | ☐ | JONAS, LOGAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35879   AGREEMENT | 8/31/2020 | HRAGMT_0029 2 | ☐ | JONES, BEVERLY JOAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35880   AGREEMENT | 8/31/2020 | HRAGMT_0082 7 | ☐ | JONES, BLAIR | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35881  AGREEMENT | 8/31/2020 | HRAGMT_0013 8 | ☐ | JONES, DANIEL MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35882  AGREEMENT | 8/31/2020 | HRAGMT_0065 7 | ☐ | JONES, NATHANAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35883  AGREEMENT | 8/31/2020 | HRAGMT_0045 9 | ☐ | JONES, THOMAS PATRICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35884  AGREEMENT | 8/31/2020 | HRAGMT_0028 7 | ☐ | JOYCE, THOMAS C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35885  AGREEMENT | 8/31/2020 | HRAGMT_0006 8 | ☐ | KAAR, JEFFREY B | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35886  AGREEMENT | 8/31/2020 | HRAGMT_0078 8 | ☐ | KADIR, ABDUL W. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35887  AGREEMENT | 8/31/2020 | HRAGMT_0000 4 | ☐ | KADOTA, WENDY E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35888  AGREEMENT | 8/31/2020 | HRAGMT_0015 4 | ☐ | KAHLER, DONNA IRWIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35889  2018 EV1 FEES (HRA & FSA FEES) | 12/31/2018 | HRBEN_00035 | ☐ | KAISER | 300 LAKESIDE DR. 26TH FLOOR OAKLAND, CA 94612 |
| 2. 35890  2018 KPIC ASO FEES - ACTIVES | 12/31/2018 | HRBEN_00034 | ☐ | KAISER | 300 LAKESIDE DR. 26TH FLOOR OAKLAND, CA 94612 |
| 2. 35891  2018 KPIC ASO FEES - RETIRED OFFICER | 12/31/2018 | HRBEN_00036 | ☐ | KAISER | 300 LAKESIDE DR. 26TH FLOOR OAKLAND, CA 94612 |
| 2. 35892  2019 EV1 FEES (HRA & FSA FEES) | 12/31/2019 | HRBEN_00038 | ☐ | KAISER | 300 LAKESIDE DR. 26TH FLOOR OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 35893 | 2019 KPIC ASO FEES - ACTIVES | 12/31/2019 | HRBEN_00037 | ☐ | KAISER | 300 LAKESIDE DR. 26TH FLOOR OAKLAND, CA 94612 |
| 2. 35894 | 2019 KPIC ASO FEES - RETIRED OFFICER | 12/31/2019 | HRBEN_00039 | ☐ | KAISER | 300 LAKESIDE DR. 26TH FLOOR OAKLAND, CA 94612 |
| 2. 35895 | KAISER - ACTIVE AND RETIRED OFFICER CLAIMS | Not Stated | HRBEN_00033 | ☐ | KAISER | KAISER PERMANENTE INSURANCE COMPANY 300 LAKESIDE DR 13TH FLR OAKLAND, CA 94612 |
| 2. 35896 | KAISER - ACTIVE AND RETIRED OFFICER FSA CLAIMS | Not Stated | HRBEN_00032 | ☐ | KAISER | KAISER PERMANENTE INSURANCE CO, KPIC FOR PG&E HRA FSA, 300 LAKESIDE DR 13TH FLOOR OAKLAND, CA 94612 |
| 2. 35897 | KAISER - ACTIVE AND RETIRED OFFICER ICM FEES | Not Stated | HRBEN_00031 | ☐ | KAISER | KAISER PERMANENTE INSURANCE COMPANY, ADMIN FEES, 300 LAKESIDE DR 26TH FL OAKLAND, CA 94612 |
| 2. 35898 | AGREEMENT | 8/31/2020 | HRAGMT_00056 | ☐ | KAMINSKI, CINDY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35899 | AGREEMENT | 8/31/2020 | HRAGMT_00072 | ☐ | KAMINSKI, KENNETH M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35900 | AGREEMENT | 8/31/2020 | HRAGMT_00050 | ☐ | KAMPHAUS, TODD MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35901 | AGREEMENT | Not Stated | HRAGMT_01434 | ☐ | KANTAR, CORY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35902 | AGREEMENT | 8/31/2020 | HRAGMT_00471 | ☐ | KAPLAN, MICHAEL KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35903 | AGREEMENT | 8/31/2020 | HRAGMT_00028 | ☐ | KARGOL, KENNETH G | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 472 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35904   AGREEMENT | 8/31/2020 | HRAGMT_0077 8 | ☐ | KARNER, DARREN ADAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35905   AGREEMENT | 8/31/2020 | HRAGMT_0069 8 | ☐ | KARNER, KAREN CATHLEEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35906   AGREEMENT | 8/31/2020 | HRAGMT_0040 5 | ☐ | KELLER, BRADLEY WAYNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35907   AGREEMENT | 8/31/2020 | HRAGMT_0116 8 | ☐ | KELLER, GARRETT WALTER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35908   AGREEMENT | Not Stated | HRAGMT_0145 4 | ☐ | KELLER, HANNAH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35909   AGREEMENT | Not Stated | HRAGMT_0145 5 | ☐ | KELLER, RACHEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35910   AGREEMENT | 8/31/2020 | HRAGMT_0071 4 | ☐ | KELLERMAN, DONALD MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35911   AGREEMENT | 8/31/2020 | HRAGMT_0054 5 | ☐ | KELLEY, LARRY LINDELL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35912   AGREEMENT | 8/31/2020 | HRAGMT_0134 3 | ☐ | KELLEY, MATTHEW RICHARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35913   AGREEMENT | 8/31/2020 | HRAGMT_0067 2 | ☐ | KELLEY, WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35914   AGREEMENT | 8/31/2020 | HRAGMT_0006 3 | ☐ | KELLY, JOSEPH E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35915   AGREEMENT | 8/31/2020 | HRAGMT_0051 4 | ☐ | KELLY, PATRICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35916   AGREEMENT | 8/31/2020 | HRAGMT_0065 3 | ☐ | KELSEY, RICHARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35917   AGREEMENT | 8/31/2020 | HRAGMT_0133 7 | ☐ | KELSO, BRENDEN CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35918   AGREEMENT | 8/31/2020 | HRAGMT_0116 3 | ☐ | KEMP, THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35919   AGREEMENT | 8/31/2020 | HRAGMT_0095 4 | ☐ | KENDALL, COREY LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35920   AGREEMENT | Not Stated | HRAGMT_0140 3 | ☐ | KENNEDY, LARRY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35921   AGREEMENT | Not Stated | HRAGMT_0138 8 | ☐ | KENNY, PETER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35922   AGREEMENT | 8/31/2020 | HRAGMT_0121 0 | ☐ | KEPHART, KELLY JEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35923   AGREEMENT | 8/31/2020 | HRAGMT_0017 4 | ☐ | KERN, PAUL H | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35924   AGREEMENT | 8/31/2020 | HRAGMT_0128 1 | ☐ | KERR, DURRIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35925   AGREEMENT | 8/31/2020 | HRAGMT_0093 3 | ☐ | KETELSEN, BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35926   AGREEMENT | 8/31/2020 | HRAGMT_0072 8 | ☐ | KETT, KENDAL STEVEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35927   AGREEMENT | 8/31/2020 | HRAGMT_0040 1 | ☐ | KEWALRAMANI, MOHAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35928   AGREEMENT | Not Stated | HRAGMT_0143 2 | ☐ | KHAN, ASHIKUR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35929   AGREEMENT | 8/31/2020 | HRAGMT_0014 4 | ☐ | KHATRI, SURESHCHANDRA G | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 474 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35930  AGREEMENT | 8/31/2020 | HRAGMT_0101 3 | ☐ | KIECH, SHAWN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35931  AGREEMENT | 8/31/2020 | HRAGMT_0012 0 | ☐ | KILTON, JOYCE MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35932  AGREEMENT | Not Stated | HRAGMT_0137 7 | ☐ | KING, MARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35933  AGREEMENT | 8/31/2020 | HRAGMT_0042 5 | ☐ | KINPORTS, ROBERT BURRELL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35934  AGREEMENT | 8/31/2020 | HRAGMT_0031 5 | ☐ | KIPP, THERESA R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35935  AGREEMENT | 8/31/2020 | HRAGMT_0091 6 | ☐ | KIRVEN, SHAWN P. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35936  AGREEMENT | Not Stated | HRAGMT_0138 1 | ☐ | KIYOTA, TRAVIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35937  AGREEMENT | 8/31/2020 | HRAGMT_0110 3 | ☐ | KLEINSMITH, BRETT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35938  AGREEMENT | 8/31/2020 | HRAGMT_0005 8 | ☐ | KLEMM, GORDON R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35939  AGREEMENT | 8/31/2020 | HRAGMT_0087 6 | ☐ | KLINE, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35940  AGREEMENT | 8/31/2020 | HRAGMT_0117 8 | ☐ | KNAPP, SARAH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35941  AGREEMENT | 8/31/2020 | HRAGMT_0103 5 | ☐ | KNOBEL, ZACH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35942  AGREEMENT | 8/31/2020 | HRAGMT_0081 9 | ☐ | KNOWLTON, COREY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35943 AGREEMENT | 8/31/2020 | HRAGMT_0039 4 | ☐ | KNUDSEN, LARRY PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35944 AGREEMENT | 8/31/2020 | HRAGMT_0084 6 | ☐ | KNUDSEN, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35945 AGREEMENT | 8/31/2020 | HRAGMT_0003 1 | ☐ | KOCAN, JEFFREY D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35946 AGREEMENT | 8/31/2020 | HRAGMT_0066 7 | ☐ | KOENIG, CHAD JON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35947 AGREEMENT | 8/31/2020 | HRAGMT_0034 0 | ☐ | KOVACH, JOSEPH ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35948 AGREEMENT | 8/31/2020 | HRAGMT_0129 8 | ☐ | KOWALCZYK, KYLE ADAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35949 AGREEMENT | Not Stated | HRAGMT_0141 3 | ☐ | KRAUSSE, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35950 AGREEMENT | Not Stated | HRAGMT_0144 1 | ☐ | KREFTA, LYDIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35951 AGREEMENT | 8/31/2020 | HRAGMT_0137 1 | ☐ | KREITZER, JON J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35952 AGREEMENT | 8/31/2020 | HRAGMT_0059 0 | ☐ | KRISELL, BRANDON JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35953 AGREEMENT | 8/31/2020 | HRAGMT_0091 3 | ☐ | KRUEGER, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35954 AGREEMENT | 8/31/2020 | HRAGMT_0043 8 | ☐ | KUBICK, KERRY JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35955 AGREEMENT | Not Stated | HRAGMT_0138 0 | ☐ | KUGA, ROY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35956   AGREEMENT | 8/31/2020 | HRAGMT_0024 0 | ☐ | KUNZ, KATHLEEN M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35957   AGREEMENT | 8/31/2020 | HRAGMT_0023 9 | ☐ | KURKEYERIAN, HRAYR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35958   AGREEMENT | 8/31/2020 | HRAGMT_0018 8 | ☐ | LA FORCE, SHAWN DEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35959   AGREEMENT | 8/31/2020 | HRAGMT_0070 8 | ☐ | LABRANCHE, DANNY JOE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35960   AGREEMENT | 8/31/2020 | HRAGMT_0123 6 | ☐ | LACEY, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35961   AGREEMENT | 8/31/2020 | HRAGMT_0132 6 | ☐ | LACHANCE, MICHAEL PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35962   AGREEMENT | 8/31/2020 | HRAGMT_0020 2 | ☐ | LADLEY, THOMAS SAUNDERS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35963   AGREEMENT | 8/31/2020 | HRAGMT_0039 8 | ☐ | LAFUENTE, ALVINO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35964   AGREEMENT | 8/31/2020 | HRAGMT_0021 2 | ☐ | LAGUNA, RICK H | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35965   AGREEMENT | 8/31/2020 | HRAGMT_0125 4 | ☐ | LAKE, STEPHEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35966   AGREEMENT | 8/31/2020 | HRAGMT_0004 5 | ☐ | LALONE, BILL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35967   AGREEMENT | 8/31/2020 | HRAGMT_0090 8 | ☐ | LAM, VINH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35968   AGREEMENT | 8/31/2020 | HRAGMT_0089 1 | ☐ | LAMBERT, JERI | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35969 AGREEMENT | 8/31/2020 | HRAGMT_0019 2 | ☐ | LAMOURIA, PAUL GERARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35970 AGREEMENT | 8/31/2020 | HRAGMT_0077 3 | ☐ | LANDRE, MATTHEW ALLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35971 AGREEMENT | 8/31/2020 | HRAGMT_0078 1 | ☐ | LANDRETH, WILBERT ROY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35972 AGREEMENT | 8/31/2020 | HRAGMT_0098 0 | ☐ | LANE, PHILLIP | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35973 AGREEMENT | 8/31/2020 | HRAGMT_0002 6 | ☐ | LANG, PHILIP M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35974 AGREEMENT | 8/31/2020 | HRAGMT_0126 3 | ☐ | LANGFORD, CHAD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35975 AGREEMENT | 8/31/2020 | HRAGMT_0068 2 | ☐ | LANKES, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35976 AGREEMENT | 8/31/2020 | HRAGMT_0094 4 | ☐ | LARSON, BRYCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35977 AGREEMENT | 8/31/2020 | HRAGMT_0007 5 | ☐ | LARSON, DAVID LINCOLN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35978 AGREEMENT | 8/31/2020 | HRAGMT_0105 3 | ☐ | LARSON, EVAN BLAIR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35979 AGREEMENT | 8/31/2020 | HRAGMT_0025 2 | ☐ | LARSON, GREGG A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35980 AGREEMENT | 8/31/2020 | HRAGMT_0082 9 | ☐ | LASSLETT, JEREMIAH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35981 AGREEMENT | 8/31/2020 | HRAGMT_0076 1 | ☐ | LAW, DANIEL B | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35982   AGREEMENT | Not Stated | HRAGMT_01415 | ☐ | LAWLOR, JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35983   AGREEMENT | 8/31/2020 | HRAGMT_00884 | ☐ | LAWRENCE, NICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35984   AGREEMENT | Not Stated | HRAGMT_01426 | ☐ | LAWRENCE, ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35985   AGREEMENT | 8/31/2020 | HRAGMT_00326 | ☐ | LAWSON, FRED LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35986   AGREEMENT | 8/31/2020 | HRAGMT_01280 | ☐ | LAWSON, KENNETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35987   AGREEMENT | 8/31/2020 | HRAGMT_00367 | ☐ | LAYUGAN JR., RON M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35988   AGREEMENT | 8/31/2020 | HRAGMT_00274 | ☐ | LEADER, BRIAN FRANK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35989   AGREEMENT | 8/31/2020 | HRAGMT_00114 | ☐ | LEASBURG, BRIAN C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35990   AGREEMENT | 8/31/2020 | HRAGMT_00111 | ☐ | LEATHAM, RUSSELL DEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35991   AGREEMENT | 8/31/2020 | HRAGMT_00021 | ☐ | LEBLANC, GLENN W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35992   AGREEMENT | 8/31/2020 | HRAGMT_00583 | ☐ | LEE, FRANK T | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35993   AGREEMENT | 8/31/2020 | HRAGMT_01290 | ☐ | LEE, JOSEPH EUI | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35994   AGREEMENT | 8/31/2020 | HRAGMT_00466 | ☐ | LEE, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35995    AGREEMENT | 8/31/2020 | HRAGMT_0019 7 | ☐ | LEIH, BRYAN D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35996    AGREEMENT | 8/31/2020 | HRAGMT_0094 8 | ☐ | LEON, RODRIGO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35997    AGREEMENT | 8/31/2020 | HRAGMT_0073 3 | ☐ | LEPAGE, NICOLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35998    AGREEMENT | 8/31/2020 | HRAGMT_0042 1 | ☐ | LESKO, JAY R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 35999    AGREEMENT | 8/31/2020 | HRAGMT_0120 7 | ☐ | LEVERETT, KYLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36000    AGREEMENT | 8/31/2020 | HRAGMT_0018 4 | ☐ | LIMA-CALDERONE, GLORIA A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36001    AGREEMENT | 8/31/2020 | HRAGMT_0040 8 | ☐ | LIN, ANDERSON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36002    AGREEMENT | 8/31/2020 | HRAGMT_0055 9 | ☐ | LINANE, TIMOTHY E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36003    AGREEMENT | 8/31/2020 | HRAGMT_0084 9 | ☐ | LINDEGAARD, KEITH A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36004    AGREEMENT | 8/31/2020 | HRAGMT_0054 9 | ☐ | LINDSEY, JOHN C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36005    AGREEMENT | 8/31/2020 | HRAGMT_0041 6 | ☐ | LITTLE, RONALD BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36006    AGREEMENT | 8/31/2020 | HRAGMT_0015 8 | ☐ | LLOYD, DARLENE MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36007    AGREEMENT | 8/31/2020 | HRAGMT_0076 4 | ☐ | LOCHHEAD, JESSE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36008   AGREEMENT | 8/31/2020 | HRAGMT_0038 8 | ☐ | LODOLO, LAWRENCE ANGELO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36009   AGREEMENT | 8/31/2020 | HRAGMT_0016 1 | ☐ | LOFSTRAND, KURT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36010   AGREEMENT | 8/31/2020 | HRAGMT_0085 3 | ☐ | LOMBARD, KENNETH A. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36011   AGREEMENT | 8/31/2020 | HRAGMT_0071 5 | ☐ | LONE, TRENT A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36012   AGREEMENT | 8/31/2020 | HRAGMT_0019 9 | ☐ | LOPEZ, ARTHUR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36013   AGREEMENT | 8/31/2020 | HRAGMT_0095 7 | ☐ | LOPEZ, BRANDY LEIGH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36014   AGREEMENT | 8/31/2020 | HRAGMT_0073 2 | ☐ | LOPEZ, CARLOS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36015   AGREEMENT | 8/31/2020 | HRAGMT_0034 5 | ☐ | LOPEZ, DANA M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36016   AGREEMENT | 8/31/2020 | HRAGMT_0095 5 | ☐ | LOPEZ, RICHARD JULIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36017   AGREEMENT | 8/31/2020 | HRAGMT_0028 2 | ☐ | LORENZ, MARGARET ANN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36018   AGREEMENT | 8/31/2020 | HRAGMT_0038 5 | ☐ | LOVE, JAMES WARREN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36019   AGREEMENT | 8/31/2020 | HRAGMT_0131 8 | ☐ | LOVETT, CHRISTOPHER A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36020   AGREEMENT | 8/31/2020 | HRAGMT_0046 1 | ☐ | LOWE, FRANK | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36021   AGREEMENT | 8/31/2020 | HRAGMT_0119 0 | ☐ | LOWERY, TRAVIS DUANE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36022   AGREEMENT | 8/31/2020 | HRAGMT_0134 8 | ☐ | LUCERO, JONATHAN LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36023   AGREEMENT | 8/31/2020 | HRAGMT_0099 3 | ☐ | LUDTKE, ELIZABETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36024   AGREEMENT | 8/31/2020 | HRAGMT_0102 2 | ☐ | LUEDTKE, AUSTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36025   AGREEMENT | 8/31/2020 | HRAGMT_0058 2 | ☐ | LUKES, PATRICK T | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36026   AGREEMENT | Not Stated | HRAGMT_0141 0 | ☐ | LUNA, JUANITA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36027   AGREEMENT | 8/31/2020 | HRAGMT_0056 6 | ☐ | LUNA, RICARDO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36028   AGREEMENT | 8/31/2020 | HRAGMT_0091 7 | ☐ | LUND, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36029   AGREEMENT | 8/31/2020 | HRAGMT_0061 5 | ☐ | LUNIEWSKI, THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36030   AGREEMENT | 8/31/2020 | HRAGMT_0020 6 | ☐ | LYLE, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36031   AGREEMENT | 8/31/2020 | HRAGMT_0063 5 | ☐ | LYMAN, ADAM RICH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36032   AGREEMENT | Not Stated | HRAGMT_0140 5 | ☐ | MACALEESE, DENNIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36033   AGREEMENT | 8/31/2020 | HRAGMT_0026 9 | ☐ | MACHALA, MARK A | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 482 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36034  AGREEMENT | 8/31/2020 | HRAGMT_0013 6 | ☐ | MACKEY, CHARLES JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36035  AGREEMENT | 8/31/2020 | HRAGMT_0029 4 | ☐ | MACMAHON, CARL MORGAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36036  AGREEMENT | 8/31/2020 | HRAGMT_0047 2 | ☐ | MADRID, JEFFREY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36037  AGREEMENT | 8/31/2020 | HRAGMT_0116 2 | ☐ | MADSEN, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36038  AGREEMENT | 8/31/2020 | HRAGMT_0089 2 | ☐ | MADSON, DEVON D. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36039  AGREEMENT | 8/31/2020 | HRAGMT_0122 2 | ☐ | MAGUIRE, TRAVIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36040  GO 77-M AUDIT SERVICES | Evergreen | HRCMP_00004 | ☐ | MAH AND ASSOCIATES | 201 CALIFORNIA STREET SUITE 411 SAN FRANCISCO, CA 94111 |
| 2. 36041  AGREEMENT | 8/31/2020 | HRAGMT_0105 6 | ☐ | MAHONEY, ERIC PATRICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36042  AGREEMENT | 8/31/2020 | HRAGMT_0129 1 | ☐ | MAININI, BRANDON S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36043  AGREEMENT | 8/31/2020 | HRAGMT_0052 1 | ☐ | MALDONADO, FRANCISCO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36044  AGREEMENT | 8/31/2020 | HRAGMT_0098 3 | ☐ | MALLORY, JASON C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36045  AGREEMENT | 8/31/2020 | HRAGMT_0025 5 | ☐ | MANHEIM, WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36046  AGREEMENT | 8/31/2020 | HRAGMT_0132 7 | ☐ | MANN, KURT LAURENCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 483 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36047   AGREEMENT | 8/31/2020 | HRAGMT_0131 7 | ☐ | MANNING, CARIN LYNN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36048   AGREEMENT | 8/31/2020 | HRAGMT_0125 3 | ☐ | MANSELL, IAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36049   AGREEMENT | 8/31/2020 | HRAGMT_0009 3 | ☐ | MAREK, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36050   COMPENSATION BENCHMARKING DATA SERVICES | Evergreen | HRCMP_00005 | ☐ | MARKETPAY | 600 GRANT ST #400 DENVER, CO 80203 |
| 2. 36051   AGREEMENT | 8/31/2020 | HRAGMT_0130 8 | ☐ | MARKS, PHILLIP LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36052   AGREEMENT | 8/31/2020 | HRAGMT_0063 9 | ☐ | MARKS, TRAVIS RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36053   AGREEMENT | 8/31/2020 | HRAGMT_0065 6 | ☐ | MARKS, TREVOR WHITLATCH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36054   AGREEMENT | 8/31/2020 | HRAGMT_0095 3 | ☐ | MARLETT, RYAN LEBARON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36055   AGREEMENT | 8/31/2020 | HRAGMT_0101 2 | ☐ | MARPLE, STEPHANIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36056   AGREEMENT | 8/31/2020 | HRAGMT_0108 9 | ☐ | MARSHALL, ALEXANDER JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36057   AGREEMENT | 8/31/2020 | HRAGMT_0059 6 | ☐ | MARSHALL, ANDREW S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36058   AGREEMENT | 8/31/2020 | HRAGMT_0041 0 | ☐ | MARTIN JR., ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36059   AGREEMENT | Not Stated | HRAGMT_0144 2 | ☐ | MARTIN, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36060   AGREEMENT | 8/31/2020 | HRAGMT_0020 3 | ☐ | MARTIN, ROBERT LOUIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36061   AGREEMENT | 8/31/2020 | HRAGMT_0086 5 | ☐ | MARTINEZ, ANDY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36062   AGREEMENT | 8/31/2020 | HRAGMT_0102 3 | ☐ | MARTINEZ, FELIX | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36063   AGREEMENT | 8/31/2020 | HRAGMT_0094 0 | ☐ | MARTINEZ, RODNEY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36064   AGREEMENT | 8/31/2020 | HRAGMT_0048 5 | ☐ | MARTINEZ, RUBEN R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36065   AGREEMENT | 8/31/2020 | HRAGMT_0072 4 | ☐ | MARTING, KEITH ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36066   AGREEMENT | Not Stated | HRAGMT_0145 1 | ☐ | MASHAYEKH, SALMAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36067   AGREEMENT | 8/31/2020 | HRAGMT_0019 0 | ☐ | MASICAMPO, MARK TANODRA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36068   AGREEMENT | 8/31/2020 | HRAGMT_0075 7 | ☐ | MASIGAT, TIMOTHY J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36069   AGREEMENT | 8/31/2020 | HRAGMT_0035 3 | ☐ | MASON, KAREN THERESA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36070   AGREEMENT | 8/31/2020 | HRAGMT_0081 3 | ☐ | MASTERSON, ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36071   AGREEMENT | 8/31/2020 | HRAGMT_0057 9 | ☐ | MATTESON, HEATHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36072   AGREEMENT | 8/31/2020 | HRAGMT_0087 1 | ☐ | MATUSZEWICZ, STEVE H. | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36073  AGREEMENT | 8/31/2020 | HRAGMT_0068 5 | ☐ | MAULE, BRIAN C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36074  AGREEMENT | 8/31/2020 | HRAGMT_0064 0 | ☐ | MAY, FRED LESTER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36075  AGREEMENT | 8/31/2020 | HRAGMT_0006 4 | ☐ | MAYER, MARK L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36076  AGREEMENT | 8/31/2020 | HRAGMT_0022 6 | ☐ | MAYSEY, JEFFREY BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36077  AGREEMENT | 8/31/2020 | HRAGMT_0038 2 | ☐ | MAZE, SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36078  AGREEMENT | 8/31/2020 | HRAGMT_0090 1 | ☐ | MCAVOY, MICHAEL J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36079  AGREEMENT | 8/31/2020 | HRAGMT_0077 1 | ☐ | MCBRIDE, DAN JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36080  AGREEMENT | 8/31/2020 | HRAGMT_0124 2 | ☐ | MCCLAIN, JOEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36081  AGREEMENT | 8/31/2020 | HRAGMT_0050 9 | ☐ | MCCLOUD, KURT A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36082  AGREEMENT | 8/31/2020 | HRAGMT_0127 6 | ☐ | MCCOMB, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36083  AGREEMENT | 8/31/2020 | HRAGMT_0010 7 | ☐ | MCCRUM, GEORGE ALFRED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36084  AGREEMENT | 8/31/2020 | HRAGMT_0088 0 | ☐ | MCCUNE, CARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36085  AGREEMENT | Not Stated | HRAGMT_0142 4 | ☐ | MCDERMOTT, ASHLEY KIRK | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36086   AGREEMENT | 8/31/2020 | HRAGMT_0028 1 | ☐ | MCDONALD, CYNTHIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36087   AGREEMENT | 8/31/2020 | HRAGMT_0075 2 | ☐ | MCDONALD, DENNIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36088   AGREEMENT | 8/31/2020 | HRAGMT_0032 1 | ☐ | MCFADDEN, DIANNE LOUISE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36089   AGREEMENT | 8/31/2020 | HRAGMT_0095 9 | ☐ | MCFARLIN, DANIEL R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36090   AGREEMENT | 8/31/2020 | HRAGMT_0115 3 | ☐ | MCLAMB, BARRY JOEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36091   AGREEMENT | 8/31/2020 | HRAGMT_0109 4 | ☐ | MCLAUGHLIN, TIMOTHY LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36092   AGREEMENT | 8/31/2020 | HRAGMT_0104 2 | ☐ | MCMAHAN, SEAN P | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36093   AGREEMENT | 8/31/2020 | HRAGMT_0092 3 | ☐ | MCMILLIN, DEAN MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36094   AGREEMENT | 8/31/2020 | HRAGMT_0114 2 | ☐ | MCNEIL, STEVEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36095   AGREEMENT | 8/31/2020 | HRAGMT_0051 6 | ☐ | MCNERLIN, JEREMY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36096   AGREEMENT | 8/31/2020 | HRAGMT_0001 0 | ☐ | MCQUADE, BRIAN E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36097   AGREEMENT | 8/31/2020 | HRAGMT_0049 8 | ☐ | MCRITCHIE, TRAVIS W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36098   AGREEMENT | 8/31/2020 | HRAGMT_0058 1 | ☐ | MEADE, JOSHUA K | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36099   AGREEMENT | 8/31/2020 | HRAGMT_0077 9 | ☐ | MEAGHER, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36100   AGREEMENT | 8/31/2020 | HRAGMT_0051 3 | ☐ | MEDINA, JOSE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36101   AGREEMENT | Not Stated | HRAGMT_0140 7 | ☐ | MEDRANO, FERNANDO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36102   AGREEMENT | 8/31/2020 | HRAGMT_0051 1 | ☐ | MEHIGAN, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36103   AGREEMENT | 8/31/2020 | HRAGMT_0102 0 | ☐ | MENDEZ, JOSHUA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36104   AGREEMENT | 8/31/2020 | HRAGMT_0047 4 | ☐ | MENDEZ, MARY LEONORE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36105   AGREEMENT | 8/31/2020 | HRAGMT_0137 0 | ☐ | MENDOZA JAQUEZ, EDDY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36106   AGREEMENT | 8/31/2020 | HRAGMT_0104 6 | ☐ | MENDOZA, JOSUE TOBIAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36107   2018 MERCER -ACTIVE MEDICAL | 6/30/2020 | HRBEN_00086 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 36108   2018 MERCER -COMMUTER TRANSIT | 6/30/2020 | HRBEN_00088 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 36109   2018 MERCER -EXECUTIVE HEALTH | 6/30/2020 | HRBEN_00089 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 36110   2018 MERCER- FAMILY SUPPORT PROGRAM | 6/30/2020 | HRBEN_00090 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 36111   2018 MERCER -RETIRED OFFICER MEDICAL | 6/30/2020 | HRBEN_00087 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36112  2019 MERCER -ACTIVE MEDICAL | 6/30/2020 | HRBEN_00091 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 36113  2019 MERCER -COMMUTER TRANSIT | 6/30/2020 | HRBEN_00093 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 36114  2019 MERCER -EXECUTIVE HEALTH | 6/30/2020 | HRBEN_00094 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 36115  2019 MERCER- FAMILY SUPPORT PROGRAM | 6/30/2020 | HRBEN_00095 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 36116  2019 MERCER -RETIRED OFFICER MEDICAL | 6/30/2020 | HRBEN_00092 | ☐ | MERCER BENEFITS ADMIN | 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 36117  2018 MERCER - ANTHEM PERF AUDIT - PASS THROUGH EXPENSE | 12/31/2018 | HRBEN_00085 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36118  2018 MERCER - ANTHEM PERFORMANCE AUDIT | 12/31/2018 | HRBEN_00084 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36119  2018 MERCER AD HOC  - LTD | 12/31/2018 | HRBEN_00074 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36120  2018 MERCER AD HOC  - LTD | 12/31/2018 | HRBEN_00077 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36121  2018 MERCER AD HOC  - PBOP MED | 12/31/2018 | HRBEN_00073 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36122  2018 MERCER AD HOC  - PBOP MED | 12/31/2018 | HRBEN_00076 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36123  2018 MERCER AD HOC - ACTIVE MEDICAL | 12/31/2018 | HRBEN_00072 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36124  2018 MERCER AD HOC - ACTIVE MEDICAL | 12/31/2018 | HRBEN_00078 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36125  2018 MERCER AD HOC - WORKFORCE HEALTH | 12/31/2018 | HRBEN_00075 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36126  2018 MERCER AD HOC - WORKFORCE HEALTH | 12/31/2018 | HRBEN_00079 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36127  2018 MERCER CORE - ACTIVE MEDICAL | 12/31/2018 | HRBEN_00066 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36128  2018 MERCER CORE - LTD | 12/31/2018 | HRBEN_00065 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36129  2018 MERCER CORE - LTD | 12/31/2018 | HRBEN_00068 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36130  2018 MERCER CORE - PBOP MED | 12/31/2018 | HRBEN_00064 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36131  2018 MERCER CORE - PBOP MED | 12/31/2018 | HRBEN_00067 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36132  2018-2019 MERCER MYPGEBENEFITS.COM MICROSITE | 12/31/2019 | HRBEN_00063 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36133  2019 MERCER AD HOC  - LTD | 12/31/2019 | HRBEN_00082 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36134  2019 MERCER AD HOC  - PBOP MED | 12/31/2019 | HRBEN_00081 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36135  2019 MERCER AD HOC - ACTIVE MEDICAL | 12/31/2019 | HRBEN_00080 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36136  2019 MERCER AD HOC - WORKFORCE HEALTH | 12/31/2019 | HRBEN_00083 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36137  2019 MERCER CORE - ACTIVE MEDICAL | 12/31/2019 | HRBEN_00069 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36138  2019 MERCER CORE - LTD | 12/31/2019 | HRBEN_00071 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36139  2019 MERCER CORE - PBOP MED | 12/31/2019 | HRBEN_00070 | ☐ | MERCER CONSULTING | 3 EMBARCADERO CENTER SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 36140  AGREEMENT | 8/31/2020 | HRAGMT_01057 | ☐ | MERFA, PETER CHARLES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36141  AGREEMENT | 8/31/2020 | HRAGMT_00462 | ☐ | MERRICK, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36142  AGREEMENT | 8/31/2020 | HRAGMT_00066 | ☐ | MERTOGUL, REMZI | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36143  AGREEMENT | 8/31/2020 | HRAGMT_01297 | ☐ | MESESAN, MARK WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36144   AGREEMENT | Not Stated | HRAGMT_0145 7 | ☐ | METCALF, SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36145   LIFE AND AD&D INSURANCE FOR ACTIVE EMPLOYEES | 12/31/2021 | HRBEN_00105 | ☐ | METLIFE | 1 PARK PLACE, SUITE 1150 IRVINE, CA 92614 |
| 2. 36146   LIFE AND AD&D INSURANCE PREMIUMS FOR RETIREES AND LTD'RS | 12/31/2021 | HRBEN_00104 | ☐ | METLIFE | ONE CHASE MANHATTAN PLAZA NEW YORK, NY 10081 |
| 2. 36147   AGREEMENT | 8/31/2020 | HRAGMT_0008 1 | ☐ | MEYERS, MICHAEL ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36148   AGREEMENT | 8/31/2020 | HRAGMT_0074 7 | ☐ | MILBRANDT, GIA PAIGE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36149   AGREEMENT | 8/31/2020 | HRAGMT_0078 3 | ☐ | MILLENAAR, KYLE HAYDEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36150   AGREEMENT | 8/31/2020 | HRAGMT_0002 2 | ☐ | MILLER, CHARLENE M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36151   AGREEMENT | 8/31/2020 | HRAGMT_0127 5 | ☐ | MILLER, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36152   AGREEMENT | 8/31/2020 | HRAGMT_0006 7 | ☐ | MILLER, COLEMAN CLINT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36153   AGREEMENT | 8/31/2020 | HRAGMT_0036 2 | ☐ | MILLER, DAVID WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36154   AGREEMENT | 8/31/2020 | HRAGMT_0020 4 | ☐ | MILLER, JAMES RICHARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36155   AGREEMENT | 8/31/2020 | HRAGMT_0112 5 | ☐ | MILLER, LINDSEY NICOLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36156   AGREEMENT | Not Stated | HRAGMT_0141 6 | ☐ | MILLER, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 492 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36157   AGREEMENT | 8/31/2020 | HRAGMT_0011 8 | ☐ | MILLION, LANCE R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36158   AGREEMENT | 8/31/2020 | HRAGMT_0127 3 | ☐ | MINA, COLBY P | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36159   AGREEMENT | 8/31/2020 | HRAGMT_0052 7 | ☐ | MIRAU, BRADLEY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36160   AGREEMENT | Not Stated | HRAGMT_0137 4 | ☐ | MISTRY, DINYAR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36161   AGREEMENT | 8/31/2020 | HRAGMT_0060 6 | ☐ | MITRE, JUBARNEY BRIAN M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36162   AGREEMENT | 8/31/2020 | HRAGMT_0050 4 | ☐ | MIZE, MICHAEL E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36163   AGREEMENT | 8/31/2020 | HRAGMT_0083 5 | ☐ | MOAREFY, AKBAR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36164   AGREEMENT | 8/31/2020 | HRAGMT_0021 4 | ☐ | MOENCH, WENDY D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36165   AGREEMENT | 8/31/2020 | HRAGMT_0118 0 | ☐ | MOFFITT, KELLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36166   AGREEMENT | Not Stated | HRAGMT_0140 1 | ☐ | MONIZ-WITTEN, TANYA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36167   AGREEMENT | 8/31/2020 | HRAGMT_0008 4 | ☐ | MONK, JAMES B | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36168   EXECUTIVE PHYSICALS | Evergreen | HRCMP_00006 | ☐ | MONTEREY PENINSULA EXECUTIVE HEALTH | 243 EL DORADO ST SUITE 300 MONTEREY, CA 93940 |
| 2. 36169   AGREEMENT | 8/31/2020 | HRAGMT_0073 4 | ☐ | MONTGOMERY, ARIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36170 AGREEMENT | 8/31/2020 | HRAGMT_00500 | ☐ | MONTOYA, HIGINIO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36171 AGREEMENT | 8/31/2020 | HRAGMT_00309 | ☐ | MOODY, TONYA M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36172 AGREEMENT | 8/31/2020 | HRAGMT_00441 | ☐ | MOON, JEROMY EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36173 AGREEMENT | 8/31/2020 | HRAGMT_00740 | ☐ | MOONEYHAN, CURTIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36174 AGREEMENT | Not Stated | HRAGMT_01411 | ☐ | MORABE, ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36175 AGREEMENT | 8/31/2020 | HRAGMT_00246 | ☐ | MORASCA, GREGORY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36176 AGREEMENT | 8/31/2020 | HRAGMT_01072 | ☐ | MOREN, MICHAEL R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36177 AGREEMENT | 8/31/2020 | HRAGMT_00457 | ☐ | MORGAN, WILLIAM J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36178 AGREEMENT | 8/31/2020 | HRAGMT_00298 | ☐ | MORRIS, DAVID A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36179 AGREEMENT | 8/31/2020 | HRAGMT_00878 | ☐ | MORRIS, DERRICK RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36180 AGREEMENT | 8/31/2020 | HRAGMT_01135 | ☐ | MORRIS, JAMES RAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36181 AGREEMENT | 8/31/2020 | HRAGMT_00483 | ☐ | MORRIS, ROBERT E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36182 AGREEMENT | 8/31/2020 | HRAGMT_00977 | ☐ | MORRIS, SEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36183   AGREEMENT | 8/31/2020 | HRAGMT_0132 4 | ☐ | MORRISON, KENNETH CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36184   AGREEMENT | 8/31/2020 | HRAGMT_0070 1 | ☐ | MORRISSON, CYNTHIA JEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36185   AGREEMENT | 8/31/2020 | HRAGMT_0134 5 | ☐ | MORT, TIMOTHY JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36186   AGREEMENT | 8/31/2020 | HRAGMT_0013 5 | ☐ | MORTORFF, ARTHUR S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36187   AGREEMENT | 8/31/2020 | HRAGMT_0081 8 | ☐ | MOSGOFIAN, ISAAC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36188   AGREEMENT | 8/31/2020 | HRAGMT_0036 4 | ☐ | MOSHER, GILBERT FRANCIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36189   AGREEMENT | 8/31/2020 | HRAGMT_0044 9 | ☐ | MOTLEY, MICHAEL JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36190   AGREEMENT | 8/31/2020 | HRAGMT_0062 4 | ☐ | MOTTA, JOSHUA R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36191   AGREEMENT | 8/31/2020 | HRAGMT_0090 2 | ☐ | MOTTER, JASON W. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36192   AGREEMENT | 8/31/2020 | HRAGMT_0008 5 | ☐ | MOUNT, JAMES MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36193   AGREEMENT | 8/31/2020 | HRAGMT_0130 7 | ☐ | MOUZIS, DANIEL WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36194   AGREEMENT | 8/31/2020 | HRAGMT_0005 9 | ☐ | MOYER, JAMES M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36195   AGREEMENT | 8/31/2020 | HRAGMT_0135 5 | ☐ | MULLER, ADRIAN JACOB | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36196   AGREEMENT | 8/31/2020 | HRAGMT_0031 4 | ☐ | MURACH, ROBERT RAYMOND | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36197   AGREEMENT | 8/31/2020 | HRAGMT_0132 5 | ☐ | MUREK, JOHN MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36198   AGREEMENT | 8/31/2020 | HRAGMT_0128 5 | ☐ | MURRAY, MICHAEL WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36199   AGREEMENT | 8/31/2020 | HRAGMT_0099 1 | ☐ | MURRY, CRAIG ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36200   AGREEMENT | 8/31/2020 | HRAGMT_0014 6 | ☐ | MYERS, MARK C | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36201   AGREEMENT | 8/31/2020 | HRAGMT_0077 4 | ☐ | NASH, TERENCE MITCHELL MALON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36202   AGREEMENT | Not Stated | HRAGMT_0139 2 | ☐ | NATARAJAN, VISHY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36203   AGREEMENT | Not Stated | HRAGMT_0142 8 | ☐ | NAUMAN, MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36204   AGREEMENT | 8/31/2020 | HRAGMT_0023 0 | ☐ | NAVARRO, MARLENE S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36205   AGREEMENT | 8/31/2020 | HRAGMT_0006 9 | ☐ | NEARY, CHRISTOPHER M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36206   AGREEMENT | 8/31/2020 | HRAGMT_0110 4 | ☐ | NEDDERMEYER, WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36207   AGREEMENT | 8/31/2020 | HRAGMT_0019 5 | ☐ | NEEL II, JOHN MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36208   AGREEMENT | 8/31/2020 | HRAGMT_0047 0 | ☐ | NEILSON, JAMES MARTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36209    AGREEMENT | 8/31/2020 | HRAGMT_0049 2 | ☐ | NEILSON, TORIC WAYNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36210    AGREEMENT | 8/31/2020 | HRAGMT_0036 0 | ☐ | NELSON, ERIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36211    AGREEMENT | 8/31/2020 | HRAGMT_0066 8 | ☐ | NELSON, PETER JASON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36212    AGREEMENT | 8/31/2020 | HRAGMT_0114 9 | ☐ | NELSON, STEVEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36213    AGREEMENT | 8/31/2020 | HRAGMT_0077 2 | ☐ | NEWBERGER, DARREN MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36214    AGREEMENT | 8/31/2020 | HRAGMT_0064 7 | ☐ | NEWBY, JEFFREY ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36215    AGREEMENT | 8/31/2020 | HRAGMT_0112 1 | ☐ | NEWMAN, ETHAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36216    AGREEMENT | 8/31/2020 | HRAGMT_0109 1 | ☐ | NEY, MICHAEL R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36217    AGREEMENT | 8/31/2020 | HRAGMT_0131 9 | ☐ | NICHOLS, JODY LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36218    AGREEMENT | 8/31/2020 | HRAGMT_0076 2 | ☐ | NIEVEZ, CORNELIO P | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36219    AGREEMENT | 8/31/2020 | HRAGMT_0008 6 | ☐ | NIMICK, JAN ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36220    AGREEMENT | 8/31/2020 | HRAGMT_0070 9 | ☐ | NISHIMURA, DAMON KAZU | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36221    AGREEMENT | 8/31/2020 | HRAGMT_0017 1 | ☐ | NOLAN, DANIEL E | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36222   AGREEMENT | 8/31/2020 | HRAGMT_0064 2 | ☐ | NOLAN, JAKE LAWRENCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36223   AGREEMENT | 8/31/2020 | HRAGMT_0059 8 | ☐ | NOLAN, MAX W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36224   AGREEMENT | 8/31/2020 | HRAGMT_0030 2 | ☐ | NORMILE, MICHAEL JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36225   AGREEMENT | 8/31/2020 | HRAGMT_0041 8 | ☐ | NOVOTNY, DEAN ALLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36226   AGREEMENT | 8/31/2020 | HRAGMT_0039 1 | ☐ | NOWELL, PATRICIA A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36227   AGREEMENT | 8/31/2020 | HRAGMT_0028 5 | ☐ | NUGENT, PATRICK THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36228   AGREEMENT | 8/31/2020 | HRAGMT_0087 4 | ☐ | NUNES, MITCH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36229   AGREEMENT | 8/31/2020 | HRAGMT_0053 7 | ☐ | NUNEZ, PATRICK A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36230   AGREEMENT | 8/31/2020 | HRAGMT_0086 0 | ☐ | OAKES, MICHAEL AARON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36231   AGREEMENT | 8/31/2020 | HRAGMT_0088 5 | ☐ | O'CONNOR, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36232   AGREEMENT | 8/31/2020 | HRAGMT_0001 2 | ☐ | OERTEL, LAURENCE R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36233   AGREEMENT | 8/31/2020 | HRAGMT_0071 1 | ☐ | OGLESBY, GARY T | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36234   AGREEMENT | 8/31/2020 | HRAGMT_0046 3 | ☐ | OHM, GARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36235 AGREEMENT | 8/31/2020 | HRAGMT_0006 5 | ☐ | OIEN, MICHAEL RALPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36236 AGREEMENT | 8/31/2020 | HRAGMT_0032 0 | ☐ | OLDENKAMP, ROBERT ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36237 AGREEMENT | 8/31/2020 | HRAGMT_0122 5 | ☐ | OLIVER, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36238 AGREEMENT | 8/31/2020 | HRAGMT_0134 2 | ☐ | OLM, GUSTAVO WILLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36239 AGREEMENT | 8/31/2020 | HRAGMT_0053 5 | ☐ | OLNEY, MATTHEW W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36240 AGREEMENT | 8/31/2020 | HRAGMT_0112 7 | ☐ | OLNICK, RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36241 AGREEMENT | 8/31/2020 | HRAGMT_0086 1 | ☐ | OLVERA, TIMOTHY JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36242 AGREEMENT | 8/31/2020 | HRAGMT_0015 9 | ☐ | O'NEIL, KEVIN CHARLES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36243 AGREEMENT | 8/31/2020 | HRAGMT_0064 9 | ☐ | O'NEILL, DUSTIN JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36244 AGREEMENT | 8/31/2020 | HRAGMT_0089 4 | ☐ | ONO, GRANT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36245 AGREEMENT | 8/31/2020 | HRAGMT_0050 6 | ☐ | ONTIVEROS, THOMAS S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36246 AGREEMENT | 8/31/2020 | HRAGMT_0018 1 | ☐ | ORLANDO, JANA M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36247 AGREEMENT | 8/31/2020 | HRAGMT_0012 2 | ☐ | ORTIZ, EUGENE A | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 499 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36248   AGREEMENT | 8/31/2020 | HRAGMT_0018 0 | ☐ | O'SULLIVAN, ROBERT MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36249   AGREEMENT | 8/31/2020 | HRAGMT_0061 6 | ☐ | OVER, CHRISTOPHER J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36250   AGREEMENT | 8/31/2020 | HRAGMT_0048 4 | ☐ | OWEN, DAVID S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36251   AGREEMENT | 8/31/2020 | HRAGMT_0090 4 | ☐ | OWENS, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36252   AGREEMENT | 8/31/2020 | HRAGMT_0015 6 | ☐ | PAGE, WILLIAM H. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36253   AGREEMENT | 8/31/2020 | HRAGMT_0064 1 | ☐ | PALACIOS, ARTURO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36254   AGREEMENT | 8/31/2020 | HRAGMT_0066 3 | ☐ | PALACIOS, VINCENT ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36255   AGREEMENT | 8/31/2020 | HRAGMT_0041 4 | ☐ | PARK, DOUGLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36256   AGREEMENT | 8/31/2020 | HRAGMT_0123 7 | ☐ | PARKER, JAMAR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36257   AGREEMENT | 8/31/2020 | HRAGMT_0018 3 | ☐ | PARKER, LAWRENCE M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36258   AGREEMENT | 8/31/2020 | HRAGMT_0079 0 | ☐ | PARRISH, ANGELISA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36259   AGREEMENT | 8/31/2020 | HRAGMT_0075 3 | ☐ | PASION, ADAM MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36260   AGREEMENT | 8/31/2020 | HRAGMT_0135 0 | ☐ | PASKILL, TIMOTHY JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36261 AGREEMENT | 8/31/2020 | HRAGMT_0033 2 | ☐ | PATAGUE, DAVID NORMAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36262 AGREEMENT | 8/31/2020 | HRAGMT_0033 3 | ☐ | PATAGUE, HILARIO I | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36263 AGREEMENT | 8/31/2020 | HRAGMT_0029 1 | ☐ | PATE, THOMAS R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36264 AGREEMENT | Not Stated | HRAGMT_0141 9 | ☐ | PATTERSON, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36265 COMPENSATION COMMITTEE CONSULTING SERVICES | Evergreen | HRCMP_00007 | ☐ | PAY GOVERNANCE | TWO LOGAN SQUARE 100 N. 18TH STREET SUITE 821 PHILADELPHIA, PA 19103 |
| 2. 36266 AGREEMENT | Not Stated | HRAGMT_0144 7 | ☐ | PAZ, LUIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36267 AGREEMENT | 8/31/2020 | HRAGMT_0045 8 | ☐ | PAZDAN, DOUGLAS KENNETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36268 AGREEMENT | 8/31/2020 | HRAGMT_0040 3 | ☐ | PAZDAN, KENNETH RONALD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36269 AGREEMENT | 8/31/2020 | HRAGMT_0102 9 | ☐ | PEARL, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36270 AGREEMENT | 8/31/2020 | HRAGMT_0131 0 | ☐ | PEARSON, SHAWN THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36271 AGREEMENT | 8/31/2020 | HRAGMT_0084 5 | ☐ | PECK, ADAM STEVEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36272 AGREEMENT | 8/31/2020 | HRAGMT_0000 1 | ☐ | PELLETIER, HENRY A | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36273 AGREEMENT | 8/31/2020 | HRAGMT_0003 5 | ☐ | PELYPEC, MICHAEL STEPHEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36274 AGREEMENT | 8/31/2020 | HRAGMT_0039 0 | ☐ | PENNER, MARK JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36275 AGREEMENT | 8/31/2020 | HRAGMT_0127 7 | ☐ | PEREZ, RUDY ARAGON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36276 AGREEMENT | 8/31/2020 | HRAGMT_0035 9 | ☐ | PERKINS, RONALD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36277 AGREEMENT | 8/31/2020 | HRAGMT_0063 4 | ☐ | PERRY, DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36278 AGREEMENT | 8/31/2020 | HRAGMT_0015 7 | ☐ | PERRY, JAMES JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36279 AGREEMENT | 8/31/2020 | HRAGMT_0083 1 | ☐ | PERRY, RONALD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36280 AGREEMENT | 8/31/2020 | HRAGMT_0010 8 | ☐ | PERSKY, MARK SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36281 AGREEMENT | 8/31/2020 | HRAGMT_0001 6 | ☐ | PERSKY, PATRICIA M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36282 AGREEMENT | 8/31/2020 | HRAGMT_0024 8 | ☐ | PETERSEN, DENNIS BRYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36283 AGREEMENT | 8/31/2020 | HRAGMT_0071 7 | ☐ | PETERSON, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36284 AGREEMENT | 8/31/2020 | HRAGMT_0104 1 | ☐ | PETERSON, JEANNE L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36285 AGREEMENT | 8/31/2020 | HRAGMT_0085 2 | ☐ | PETTAS, DIONYSIOS | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36286  AGREEMENT | 8/31/2020 | HRAGMT_0054 1 | ☐ | PFARR, ANDREW S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36287  AGREEMENT | 8/31/2020 | HRAGMT_0019 6 | ☐ | PHILLIPS, DANIEL BENJAMIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36288  AGREEMENT | 8/31/2020 | HRAGMT_0004 0 | ☐ | PIGEON, SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36289  AGREEMENT | 8/31/2020 | HRAGMT_0129 2 | ☐ | PLATT, DUSTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36290  AGREEMENT | 8/31/2020 | HRAGMT_0055 8 | ☐ | PLEASANT, MATTHEW D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36291  AGREEMENT | 8/31/2020 | HRAGMT_0112 9 | ☐ | PLEMONS, ALISON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36292  AGREEMENT | 8/31/2020 | HRAGMT_0103 8 | ☐ | PLUMMER, RONALD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36293  AGREEMENT | 8/31/2020 | HRAGMT_0038 4 | ☐ | POOLE, JOHN EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36294  AGREEMENT | 8/31/2020 | HRAGMT_0080 8 | ☐ | POPOWICH, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36295  AGREEMENT | 8/31/2020 | HRAGMT_0067 1 | ☐ | PORRAS, JEFFREY L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36296  AGREEMENT | 8/31/2020 | HRAGMT_0025 1 | ☐ | PORTE, GREGORY MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36297  AGREEMENT | 8/31/2020 | HRAGMT_0030 1 | ☐ | PORTER, GREGORY J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36298  AGREEMENT | 8/31/2020 | HRAGMT_0130 3 | ☐ | PORTER, MICHAEL GARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36299  AGREEMENT | 8/31/2020 | HRAGMT_0000 6 | ☐ | POST, JENNIFER K | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36300  AGREEMENT | 8/31/2020 | HRAGMT_0126 5 | ☐ | POSTON, MICHAEL KEITH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36301  AGREEMENT | 8/31/2020 | HRAGMT_0055 6 | ☐ | POTTER, JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36302  AGREEMENT | 8/31/2020 | HRAGMT_0046 4 | ☐ | POWELL, TIMOTHY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36303  AGREEMENT | 8/31/2020 | HRAGMT_0007 4 | ☐ | PRANGE, JAMES RUSSELL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36304  AGREEMENT | 8/31/2020 | HRAGMT_0081 7 | ☐ | PRENTICE, RUSSELL A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36305  AGREEMENT | 8/31/2020 | HRAGMT_0128 7 | ☐ | PRINGLE, SEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36306  AGREEMENT | 8/31/2020 | HRAGMT_0094 2 | ☐ | PUENTES, FERNANDO LUIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36307  AGREEMENT | 8/31/2020 | HRAGMT_0111 2 | ☐ | PURDIN, NATHANIEL LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36308  AGREEMENT | 8/31/2020 | HRAGMT_0115 0 | ☐ | PURNELL, KEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36309  AGREEMENT | 8/31/2020 | HRAGMT_0078 4 | ☐ | PUTNAM, VALERIE P. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36310  AGREEMENT | 8/31/2020 | HRAGMT_0039 3 | ☐ | PYO, JOHN K | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36311  AGREEMENT | 8/31/2020 | HRAGMT_0078 2 | ☐ | QUEEN, STEPHEN MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36312   AGREEMENT | 8/31/2020 | HRAGMT_0126 8 | ☐ | QUESENBERRY, LISA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36313   AGREEMENT | 8/31/2020 | HRAGMT_0128 2 | ☐ | QUINTANA, JAVIER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36314   AGREEMENT | 8/31/2020 | HRAGMT_0018 6 | ☐ | QUIROGA, JAVIER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36315   AGREEMENT | 8/31/2020 | HRAGMT_0007 9 | ☐ | QUITTER, MICHAEL RALPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36316   AGREEMENT | 8/31/2020 | HRAGMT_0098 4 | ☐ | RAC, JORGE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36317   AGREEMENT | 8/31/2020 | HRAGMT_0114 1 | ☐ | RACETTE, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36318   AGREEMENT | 8/31/2020 | HRAGMT_0030 5 | ☐ | RACETTE, GARRY JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36319   AGREEMENT | 8/31/2020 | HRAGMT_0076 3 | ☐ | RADEMACHER, NICHOLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36320   AGREEMENT | 8/31/2020 | HRAGMT_0033 9 | ☐ | RAILSBACK, JERRY L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36321   AGREEMENT | 8/31/2020 | HRAGMT_0059 1 | ☐ | RAILSBACK, MARK ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36322   AGREEMENT | 8/31/2020 | HRAGMT_0047 3 | ☐ | RAITHEL, KEITH WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36323   AGREEMENT | 8/31/2020 | HRAGMT_0072 2 | ☐ | RALPH, CALEB THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36324   AGREEMENT | 8/31/2020 | HRAGMT_0052 2 | ☐ | RAMEY, JENNIFER | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36325 AGREEMENT | 8/31/2020 | HRAGMT_0130 9 | ☐ | RAMIREZ, EDUARDO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36326 AGREEMENT | 8/31/2020 | HRAGMT_0048 1 | ☐ | RAMIREZ, RICHARD T | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36327 AGREEMENT | 8/31/2020 | HRAGMT_0063 7 | ☐ | RAMOS, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36328 AGREEMENT | 8/31/2020 | HRAGMT_0083 0 | ☐ | RANK, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36329 AGREEMENT | 8/31/2020 | HRAGMT_0126 4 | ☐ | RATHEE, GAURAV | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36330 AGREEMENT | 8/31/2020 | HRAGMT_0124 6 | ☐ | RAWLINGS III, WILLIAM HENRY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36331 AGREEMENT | 8/31/2020 | HRAGMT_0033 5 | ☐ | RAYAS, DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36332 AGREEMENT | 8/31/2020 | HRAGMT_0107 6 | ☐ | REA, SALLY R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36333 AGREEMENT | 8/31/2020 | HRAGMT_0112 8 | ☐ | READER, JACOB | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36334 AGREEMENT | 8/31/2020 | HRAGMT_0066 2 | ☐ | REAL, NICHOLAS ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36335 AGREEMENT | 8/31/2020 | HRAGMT_0030 7 | ☐ | REBEL, TREVOR DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36336 AGREEMENT | 8/31/2020 | HRAGMT_0060 0 | ☐ | REED, MATTHEW D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36337 AGREEMENT | 8/31/2020 | HRAGMT_0045 4 | ☐ | REED, PAUL A | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36338  AGREEMENT | 8/31/2020 | HRAGMT_0099 2 | ☐ | REED, ROGER L. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36339  AGREEMENT | 8/31/2020 | HRAGMT_0006 2 | ☐ | REED, STEPHEN EUGENE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36340  AGREEMENT | 8/31/2020 | HRAGMT_0036 1 | ☐ | REGAN, CAMERON B | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36341  AGREEMENT | 8/31/2020 | HRAGMT_0013 3 | ☐ | REIL, WALTER E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36342  AGREEMENT | 8/31/2020 | HRAGMT_0113 0 | ☐ | REINHART, BENJAMIN JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36343  AGREEMENT | 8/31/2020 | HRAGMT_0085 8 | ☐ | REIS, DUSTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36344  AGREEMENT | 8/31/2020 | HRAGMT_0037 0 | ☐ | RENEAU, MARY ANN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36345  AGREEMENT | 8/31/2020 | HRAGMT_0085 4 | ☐ | REYES, CESAR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36346  AGREEMENT | 8/31/2020 | HRAGMT_0092 9 | ☐ | REYES, DOMINIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36347  AGREEMENT | 8/31/2020 | HRAGMT_0037 3 | ☐ | REYES, RICHARD S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36348  AGREEMENT | 8/31/2020 | HRAGMT_0023 3 | ☐ | RHODES JR., DAN S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36349  AGREEMENT | 8/31/2020 | HRAGMT_0111 1 | ☐ | RICH, EDDIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36350  AGREEMENT | 8/31/2020 | HRAGMT_0012 4 | ☐ | RICHARDSON, BRIAN DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36351    AGREEMENT | 8/31/2020 | HRAGMT_0044 6 | ☐ | RICHARDSON, MICHAEL J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36352    AGREEMENT | 8/31/2020 | HRAGMT_0025 8 | ☐ | RICHARDSON, RAY ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36353    AGREEMENT | 8/31/2020 | HRAGMT_0092 8 | ☐ | RIETZKE, KAREN V. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36354    AGREEMENT | 8/31/2020 | HRAGMT_0008 9 | ☐ | RIGBY, CAMERON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36355    AGREEMENT | 8/31/2020 | HRAGMT_0015 1 | ☐ | RILEY, EDWARD ALAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36356    AGREEMENT | 8/31/2020 | HRAGMT_0072 7 | ☐ | RISLEY, CHRISTOPHER BENTON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36357    AGREEMENT | 8/31/2020 | HRAGMT_0076 5 | ☐ | RISLEY, SARAH ELIZABETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36358    AGREEMENT | 8/31/2020 | HRAGMT_0123 3 | ☐ | RIVERS, DENNIS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36359    AGREEMENT | 8/31/2020 | HRAGMT_0031 2 | ☐ | ROBASCIOTTI, TIMOTHY A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36360    AGREEMENT | 8/31/2020 | HRAGMT_0026 5 | ☐ | ROBBINS, LANCE ACE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36361    AGREEMENT | 8/31/2020 | HRAGMT_0080 0 | ☐ | ROBELLA, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36362    AGREEMENT | 8/31/2020 | HRAGMT_0062 1 | ☐ | ROBERTS, ELENA LITA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36363    AGREEMENT | 8/31/2020 | HRAGMT_0011 6 | ☐ | ROBERTS, KEITH SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36364  AGREEMENT | 8/31/2020 | HRAGMT_0049 5 | ☐ | ROBERTSON, DEBRA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36365  AGREEMENT | 8/31/2020 | HRAGMT_0060 3 | ☐ | ROBINS, RAYMOND LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36366  AGREEMENT | 8/31/2020 | HRAGMT_0072 1 | ☐ | ROBINSON, KELLY MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36367  AGREEMENT | Not Stated | HRAGMT_0142 0 | ☐ | ROBINSON, RODERICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36368  AGREEMENT | 8/31/2020 | HRAGMT_0099 0 | ☐ | ROBINSON, WILLIAM GLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36369  AGREEMENT | 8/31/2020 | HRAGMT_0051 8 | ☐ | ROBLES, RAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36370  AGREEMENT | 8/31/2020 | HRAGMT_0057 6 | ☐ | ROBY, JEFFREY W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36371  AGREEMENT | 8/31/2020 | HRAGMT_0045 3 | ☐ | ROCHA, MATHEW A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36372  AGREEMENT | 8/31/2020 | HRAGMT_0133 8 | ☐ | RODEN, PATRICK JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36373  AGREEMENT | 8/31/2020 | HRAGMT_0071 2 | ☐ | RODRIGUEZ, JONATHAN CHARLES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36374  AGREEMENT | 8/31/2020 | HRAGMT_0101 1 | ☐ | RODRIGUEZ, JOSE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36375  AGREEMENT | 8/31/2020 | HRAGMT_0112 2 | ☐ | ROGERS, JUSTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36376  AGREEMENT | 8/31/2020 | HRAGMT_0002 3 | ☐ | ROGERS, RICHARD W | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36377 AGREEMENT | 8/31/2020 | HRAGMT_0067 5 | ☐ | ROJAS, MICHAEL LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36378 AGREEMENT | 8/31/2020 | HRAGMT_0026 6 | ☐ | ROMERO, MANUEL O | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36379 AGREEMENT | 8/31/2020 | HRAGMT_0056 1 | ☐ | ROPER, RICHARD W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36380 AGREEMENT | 8/31/2020 | HRAGMT_0106 6 | ☐ | ROSS, DYLAN BRANDON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36381 AGREEMENT | 8/31/2020 | HRAGMT_0080 9 | ☐ | ROTTA, NICHOLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36382 AGREEMENT | 8/31/2020 | HRAGMT_0059 4 | ☐ | ROWBERRY, KRISTOPHER CAL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36383 AGREEMENT | 8/31/2020 | HRAGMT_0095 1 | ☐ | ROYBAL, CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36384 AGREEMENT | 8/31/2020 | HRAGMT_0043 1 | ☐ | RUIZ, DEBRA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36385 AGREEMENT | 8/31/2020 | HRAGMT_0057 4 | ☐ | RUPPRECHT, DEAN H | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36386 AGREEMENT | 8/31/2020 | HRAGMT_0003 4 | ☐ | RUSS, PAMELA JEAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36387 AGREEMENT | 8/31/2020 | HRAGMT_0128 4 | ☐ | RUTHERFORD, SAYA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36388 AGREEMENT | 8/31/2020 | HRAGMT_0000 9 | ☐ | RYAN, BRUCE E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36389 AGREEMENT | 8/31/2020 | HRAGMT_0034 3 | ☐ | RYAN, SCOTT C | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36390 AGREEMENT | 8/31/2020 | HRAGMT_00342 | ☐ | RYAN, SHAWN KELLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36391 AGREEMENT | 8/31/2020 | HRAGMT_00344 | ☐ | RYAN, TIMOTHY ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36392 AGREEMENT | 8/31/2020 | HRAGMT_00018 | ☐ | SABI, ORLANDO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36393 AGREEMENT | 8/31/2020 | HRAGMT_00098 | ☐ | SADANAGA, ALBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36394 AGREEMENT | 8/31/2020 | HRAGMT_01068 | ☐ | SAGE, MATTHEW ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36395 AGREEMENT | Not Stated | HRAGMT_01390 | ☐ | SAGONA, JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36396 AGREEMENT | Not Stated | HRAGMT_01391 | ☐ | SAGONA, JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36397 AGREEMENT | 8/31/2020 | HRAGMT_01229 | ☐ | SAGRERO, ANDRES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36398 AGREEMENT | 8/31/2020 | HRAGMT_00833 | ☐ | SALAZAR JR., JAIME | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36399 AGREEMENT | 8/31/2020 | HRAGMT_00200 | ☐ | SALDIVAR, ROBERTO H | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36400 AGREEMENT | 8/31/2020 | HRAGMT_01024 | ☐ | SALDIVAR, ZACHARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36401 AGREEMENT | 8/31/2020 | HRAGMT_01154 | ☐ | SANCHEZ, ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36402 AGREEMENT | 8/31/2020 | HRAGMT_00396 | ☐ | SANCHEZ, DONALD SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36403   AGREEMENT | 8/31/2020 | HRAGMT_0127 4 | ☐ | SANCHEZ, GIOVANNI | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36404   AGREEMENT | 8/31/2020 | HRAGMT_0094 3 | ☐ | SANCHEZ, ROGER L. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36405   AGREEMENT | 8/31/2020 | HRAGMT_0110 8 | ☐ | SANCHEZ, RUDY A. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36406   AGREEMENT | 8/31/2020 | HRAGMT_0119 3 | ☐ | SANDERSON, CHRISTINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36407   AGREEMENT | 8/31/2020 | HRAGMT_0055 7 | ☐ | SANDOVAL, MICHAEL CHAVELO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36408   AGREEMENT | 8/31/2020 | HRAGMT_0103 0 | ☐ | SANTOS, CARLOS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36409   AGREEMENT | 8/31/2020 | HRAGMT_0135 4 | ☐ | SANTOS, EVAN T | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36410   AGREEMENT | 8/31/2020 | HRAGMT_0074 6 | ☐ | SANTOS, TAMARA DIANNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36411   AGREEMENT | 8/31/2020 | HRAGMT_0123 0 | ☐ | SAPPINGTON, ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36412   AGREEMENT | 8/31/2020 | HRAGMT_0033 0 | ☐ | SARANTOS, MICHAEL J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36413   AGREEMENT | 8/31/2020 | HRAGMT_0041 7 | ☐ | SARGENT, DAVID WILLIAM | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36414   AGREEMENT | Not Stated | HRAGMT_0145 6 | ☐ | SAVAGE, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36415   AGREEMENT | 8/31/2020 | HRAGMT_0069 1 | ☐ | SAWYER, BRIAN CROFT | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36416   AGREEMENT | 8/31/2020 | HRAGMT_0022 1 | ☐ | SCARBOROUGH, LARRY RAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36417   AGREEMENT | 8/31/2020 | HRAGMT_0010 6 | ☐ | SCHERMAN, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36418   AGREEMENT | 8/31/2020 | HRAGMT_0090 5 | ☐ | SCHICKEL, TAYLOR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36419   AGREEMENT | 8/31/2020 | HRAGMT_0136 9 | ☐ | SCHLEY, REBECCA JANE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36420   AGREEMENT | 8/31/2020 | HRAGMT_0088 6 | ☐ | SCHMIDT, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36421   AGREEMENT | 8/31/2020 | HRAGMT_0047 7 | ☐ | SCHMIDT, DEREK HENRY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36422   AGREEMENT | 8/31/2020 | HRAGMT_0039 7 | ☐ | SCHMIDT, JOHN LESLIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36423   AGREEMENT | 8/31/2020 | HRAGMT_0012 8 | ☐ | SCHMIDT, JULIANNA CRISTINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36424   AGREEMENT | Not Stated | HRAGMT_0143 9 | ☐ | SCHMITZ, THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36425   AGREEMENT | 8/31/2020 | HRAGMT_0043 4 | ☐ | SCHRADER, KENNETH JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36426   AGREEMENT | 8/31/2020 | HRAGMT_0027 1 | ☐ | SCHROEDER, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36427   AGREEMENT | 8/31/2020 | HRAGMT_0029 7 | ☐ | SCHULTZ, CHARLENE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36428   AGREEMENT | 8/31/2020 | HRAGMT_0045 1 | ☐ | SCHULTZ, CHRISTINA LOUISE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36429  AGREEMENT | 8/31/2020 | HRAGMT_0110 9 | ☐ | SCHULTZ, DUSTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36430  AGREEMENT | 8/31/2020 | HRAGMT_0130 4 | ☐ | SCHULTZ, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36431  AGREEMENT | 8/31/2020 | HRAGMT_0118 1 | ☐ | SCHULTZ, LAWRENCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36432  AGREEMENT | 8/31/2020 | HRAGMT_0084 4 | ☐ | SCHULZ, CECELIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36433  AGREEMENT | 8/31/2020 | HRAGMT_0077 5 | ☐ | SCOTT, CHRISTINE BARE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36434  AGREEMENT | Not Stated | HRAGMT_0144 5 | ☐ | SCOTT, KEITH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36435  AGREEMENT | 8/31/2020 | HRAGMT_0090 7 | ☐ | SCOTT, RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36436  AGREEMENT | 8/31/2020 | HRAGMT_0065 5 | ☐ | SEABERG, LESLIE ANNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36437  AGREEMENT | 8/31/2020 | HRAGMT_0030 6 | ☐ | SEAGRAVE, WILLIAM MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36438  AGREEMENT | 8/31/2020 | HRAGMT_0008 3 | ☐ | SEAY JR., JEREL D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36439  AGREEMENT | 8/31/2020 | HRAGMT_0116 1 | ☐ | SEGICH, GARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36440  AGREEMENT | 8/31/2020 | HRAGMT_0052 3 | ☐ | SENECHAL, MARJORIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36441  SEIU AGREEMENT 2016-2019 | 12/31/2019 | HRLBR_00004 | ☐ | SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST (SEIU, USWW) | 3411 EAST 12TH STREET, SUITE 200 OAKLAND, CALIFORNIA 94601 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36442   AGREEMENT | 8/31/2020 | HRAGMT_0101 0 | ☐ | SESE, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36443   AGREEMENT | Not Stated | HRAGMT_0139 4 | ☐ | SEVESKA, MARK R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36444   AGREEMENT | 8/31/2020 | HRAGMT_0024 9 | ☐ | SHAFFER, RENE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36445   AGREEMENT | 8/31/2020 | HRAGMT_0043 0 | ☐ | SHAFFER, TIMOTHY B | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36446   AGREEMENT | 8/31/2020 | HRAGMT_0106 3 | ☐ | SHAKERIAN, LINDSEY NICOLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36447   AGREEMENT | 8/31/2020 | HRAGMT_0061 7 | ☐ | SHAKIBNIA, BEHROOZ | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36448   AGREEMENT | 8/31/2020 | HRAGMT_0011 2 | ☐ | SHARP, MARK ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36449   AGREEMENT | 8/31/2020 | HRAGMT_0040 7 | ☐ | SHATARA, ANNE-MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36450   AGREEMENT | 8/31/2020 | HRAGMT_0088 2 | ☐ | SHATTO, ROBIN GAIL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36451   AGREEMENT | 8/31/2020 | HRAGMT_0117 0 | ☐ | SHEAN, HALEY RAE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36452   AGREEMENT | 8/31/2020 | HRAGMT_0083 2 | ☐ | SHEPARD, MATTHEW JEROME | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36453   AGREEMENT | 8/31/2020 | HRAGMT_0093 9 | ☐ | SHERWIN, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36454   AGREEMENT | 8/31/2020 | HRAGMT_0134 7 | ☐ | SHERWOOD, RICHARD LOREN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 515 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36455  AGREEMENT | 8/31/2020 | HRAGMT_0127 9 | ☐ | SHOAF, BRENTON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36456  AGREEMENT | 8/31/2020 | HRAGMT_0079 5 | ☐ | SHORES, RONNIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36457  AGREEMENT | 8/31/2020 | HRAGMT_0042 8 | ☐ | SHUMARD, THOMAS DUANE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36458  AGREEMENT | 8/31/2020 | HRAGMT_0122 7 | ☐ | SIEDSCHLAG, ARTHUR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36459  AGREEMENT | 8/31/2020 | HRAGMT_0013 2 | ☐ | SIEMENS, ERIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36460  AGREEMENT | 8/31/2020 | HRAGMT_0080 1 | ☐ | SILMON, WILLIAM L | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36461  AGREEMENT | 8/31/2020 | HRAGMT_0124 9 | ☐ | SILVA, DANIEL JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36462  AGREEMENT | 8/31/2020 | HRAGMT_0059 7 | ☐ | SILVA, JAMES W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36463  AGREEMENT | 8/31/2020 | HRAGMT_0131 1 | ☐ | SILVA, THOMAS EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36464  AGREEMENT | 8/31/2020 | HRAGMT_0018 5 | ☐ | SIMKO, JULIA A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36465  AGREEMENT | 8/31/2020 | HRAGMT_0075 9 | ☐ | SIMMONS, HEATHER MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36466  AGREEMENT | 8/31/2020 | HRAGMT_0057 1 | ☐ | SIMMONS, JEFFERSON R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36467  AGREEMENT | 8/31/2020 | HRAGMT_0044 7 | ☐ | SIMMONS, RICHARD GERALD | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36468   AGREEMENT | 8/31/2020 | HRAGMT_0134 1 | ☐ | SIMMONS, THOMAS EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36469   AGREEMENT | 8/31/2020 | HRAGMT_0071 3 | ☐ | SIMPSON, BOBBY CARL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36470   AGREEMENT | 8/31/2020 | HRAGMT_0042 0 | ☐ | SIMPSON, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36471   AGREEMENT | 8/31/2020 | HRAGMT_0074 8 | ☐ | SIMPSON, RONALD A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36472   AGREEMENT | 8/31/2020 | HRAGMT_0108 4 | ☐ | SIMS, MARK STEVEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36473   AGREEMENT | 8/31/2020 | HRAGMT_0047 5 | ☐ | SIMS, PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36474   AGREEMENT | 8/31/2020 | HRAGMT_0120 0 | ☐ | SINGH, KARUN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36475   AGREEMENT | Not Stated | HRAGMT_0137 5 | ☐ | SINGH, SUMEET | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36476   AGREEMENT | 8/31/2020 | HRAGMT_0053 0 | ☐ | SIRI, CHANCE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36477   AGREEMENT | 8/31/2020 | HRAGMT_0061 0 | ☐ | SIZEMORE, BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36478   AGREEMENT | 8/31/2020 | HRAGMT_0104 0 | ☐ | SKOV, JEFFREY M. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36479   AGREEMENT | 8/31/2020 | HRAGMT_0056 5 | ☐ | SLAWSON, JASON WADE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36480   AGREEMENT | 8/31/2020 | HRAGMT_0113 2 | ☐ | SLAYTON, TIMOTHY | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36481 AGREEMENT | 8/31/2020 | HRAGMT_0072 5 | ☐ | SLOAN, CORY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36482 AGREEMENT | Not Stated | HRAGMT_0142 9 | ☐ | SLOJKOWSKI, LYNSEY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36483 AGREEMENT | 8/31/2020 | HRAGMT_0021 1 | ☐ | SMITH, GREGORY ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36484 AGREEMENT | 8/31/2020 | HRAGMT_0070 7 | ☐ | SMITH, JARED MCRAE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36485 AGREEMENT | 8/31/2020 | HRAGMT_0089 3 | ☐ | SMITH, KRISTIN NICOLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36486 AGREEMENT | 8/31/2020 | HRAGMT_0134 9 | ☐ | SMITH, WADE MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36487 AGREEMENT | 8/31/2020 | HRAGMT_0061 3 | ☐ | SOENEN, PHILIPPE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36488 AGREEMENT | 8/31/2020 | HRAGMT_0041 9 | ☐ | SOKOLOWSKI, CHRISTOPHER SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36489 AGREEMENT | 8/31/2020 | HRAGMT_0062 5 | ☐ | SOLENO, MICHAEL PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36490 AGREEMENT | 8/31/2020 | HRAGMT_0034 7 | ☐ | SOLIPASSO, STEVE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36491 AGREEMENT | 8/31/2020 | HRAGMT_0096 6 | ☐ | SOLIS, JAMES S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36492 AGREEMENT | 8/31/2020 | HRAGMT_0122 4 | ☐ | SOLIS, MARCO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36493 AGREEMENT | 8/31/2020 | HRAGMT_0051 2 | ☐ | SORENSEN, AMANDA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36494  AGREEMENT | 8/31/2020 | HRAGMT_0048 7 | ☐ | SORENSEN, CHAD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36495  AGREEMENT | Not Stated | HRAGMT_0137 3 | ☐ | SOTO, JESUS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36496  ACA 1095 TAX FORM PREPARERS | Not Stated | HRBEN_00103 | ☐ | SOVOS | 200 BALLARDVALC ST., BLDG 1 4TH FLOOR WILMINGTON, MA |
| 2. 36497  AGREEMENT | 8/31/2020 | HRAGMT_0048 9 | ☐ | SOWELL, ANDREW P | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36498  AGREEMENT | 8/31/2020 | HRAGMT_0046 7 | ☐ | SPARKS, BRYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36499  AGREEMENT | 8/31/2020 | HRAGMT_0097 2 | ☐ | SPARKS, DAVID JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36500  AGREEMENT | 8/31/2020 | HRAGMT_0080 2 | ☐ | SPECHT, MICHELLE RENEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36501  AGREEMENT | 8/31/2020 | HRAGMT_0096 2 | ☐ | SPENCER, MELANIE ANNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36502  AGREEMENT | 8/31/2020 | HRAGMT_0023 5 | ☐ | SPINDEL, CHARLES MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36503  AGREEMENT | 8/31/2020 | HRAGMT_0090 6 | ☐ | ST. CLAIR, KELLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36504  AGREEMENT | 8/31/2020 | HRAGMT_0107 1 | ☐ | STALLMAN, JEFFREY THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36505  AGREEMENT | Not Stated | HRAGMT_0144 3 | ☐ | STANNARD, ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36506  AGREEMENT | 8/31/2020 | HRAGMT_0105 9 | ☐ | STANTON, THEODORE PATRICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36507   AGREEMENT | 8/31/2020 | HRAGMT_0028 8 | ☐ | STEELE, JAMES ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36508   AGREEMENT | 8/31/2020 | HRAGMT_0005 5 | ☐ | STEINGRUBER, JOHN K | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36509   AGREEMENT | 8/31/2020 | HRAGMT_0022 2 | ☐ | STEPHENS, SCOTT W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36510   AGREEMENT | 8/31/2020 | HRAGMT_0054 0 | ☐ | STERLING, GILBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36511   AGREEMENT | 8/31/2020 | HRAGMT_0004 9 | ☐ | STERMER, DANIEL R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36512   AGREEMENT | 8/31/2020 | HRAGMT_0112 3 | ☐ | STERN, SCOTT DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36513   AGREEMENT | 8/31/2020 | HRAGMT_0115 9 | ☐ | STEVENS, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36514   AGREEMENT | 8/31/2020 | HRAGMT_0021 5 | ☐ | STEWART, GARY E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36515   AGREEMENT | 8/31/2020 | HRAGMT_0027 6 | ☐ | STEWART, NORMAN DARRYL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36516   AGREEMENT | 8/31/2020 | HRAGMT_0076 7 | ☐ | STEWART, PAUL W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36517   AGREEMENT | 8/31/2020 | HRAGMT_0024 2 | ☐ | STEWART, THOMAS BLAIR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36518   AGREEMENT | 8/31/2020 | HRAGMT_0005 7 | ☐ | STICH, MICHAEL JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36519   AGREEMENT | 8/31/2020 | HRAGMT_0133 9 | ☐ | STIEG, JOHN MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36520 AGREEMENT | 8/31/2020 | HRAGMT_00666 | ☐ | STIPANOV, MARK CHRISTOPHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36521 AGREEMENT | 8/31/2020 | HRAGMT_01288 | ☐ | STIREMAN, RUSSELL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36522 AGREEMENT | 8/31/2020 | HRAGMT_00411 | ☐ | STOCKS, DANIEL THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36523 AGREEMENT | 8/31/2020 | HRAGMT_00140 | ☐ | STOFFEL, SCOTT J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36524 AGREEMENT | 8/31/2020 | HRAGMT_00073 | ☐ | STOLZ, CRAIG M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36525 AGREEMENT | 8/31/2020 | HRAGMT_00896 | ☐ | STRASBAUGH, KARL E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36526 AGREEMENT | Not Stated | HRAGMT_01408 | ☐ | STRASBURGER, MARTIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36527 AGREEMENT | Not Stated | HRAGMT_01397 | ☐ | STRAUSS, TODD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36528 AGREEMENT | 8/31/2020 | HRAGMT_00925 | ☐ | STRICKLAND, ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36529 AGREEMENT | 8/31/2020 | HRAGMT_01218 | ☐ | STUBBS, ROBERT HENRY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36530 2018 STUDIO19 - LEGAL MAILING FOR 2019 PLAN YEAR | 12/31/2018 | HRBEN_00062 | ☐ | STUDIO 19 | 411 N. 50TH ST. SEATTLE, WA 98103 |
| 2. 36531 2018 STUDIO19 - OPEN ENROLLMENT FOR 2019 PLAN YEAR | 12/31/2018 | HRBEN_00061 | ☐ | STUDIO 19 | 411 N. 50TH ST. SEATTLE, WA 98103 |
| 2. 36532 AGREEMENT | 8/31/2020 | HRAGMT_00589 | ☐ | STUMPH, MITCHELL ROBERT | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 521 of 710

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36533 AGREEMENT | 8/31/2020 | HRAGMT_0034 8 | ☐ | STURTEVANT, BRIAN PAGE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36534 AGREEMENT | Not Stated | HRAGMT_0141 2 | ☐ | SUBRAMANIAN, POTRIADIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36535 AGREEMENT | Not Stated | HRAGMT_0140 9 | ☐ | SULLIVAN, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36536 AGREEMENT | 8/31/2020 | HRAGMT_0136 2 | ☐ | SULLIVAN, KYLE E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36537 AGREEMENT | 8/31/2020 | HRAGMT_0069 4 | ☐ | SULLIVAN, MICHAEL WAYNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36538 AGREEMENT | 8/31/2020 | HRAGMT_0062 3 | ☐ | SUMABAT, RICHARD W | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36539 AGREEMENT | 8/31/2020 | HRAGMT_0067 3 | ☐ | SUTTON, CRAIG | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36540 AGREEMENT | 8/31/2020 | HRAGMT_0096 8 | ☐ | SWANSON, PETER JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36541 AGREEMENT | 8/31/2020 | HRAGMT_0130 1 | ☐ | SWANSON, SHAWN NICHOLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36542 AGREEMENT | 8/31/2020 | HRAGMT_0025 4 | ☐ | SWEENY, CINDY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36543 AGREEMENT | 8/31/2020 | HRAGMT_0010 2 | ☐ | SYMENS, MICHAEL JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36544 AGREEMENT | 8/31/2020 | HRAGMT_0027 7 | ☐ | TABARES-NOLAN, MICHELE EMILY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36545 AGREEMENT | 8/31/2020 | HRAGMT_0068 4 | ☐ | TAHLMAN, EDWIN DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36546   AGREEMENT | 8/31/2020 | HRAGMT_0097 4 | ☐ | TAN, MIRANDA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36547   AGREEMENT | 8/31/2020 | HRAGMT_0066 0 | ☐ | TAPIA, RAMON BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36548   AGREEMENT | 8/31/2020 | HRAGMT_0054 6 | ☐ | TARANGO, HEATHER MICHELLE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36549   AGREEMENT | 8/31/2020 | HRAGMT_0063 6 | ☐ | TARANGO, MARC ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36550   AGREEMENT | 8/31/2020 | HRAGMT_0067 9 | ☐ | TAYLOR, CHARLES A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36551   AGREEMENT | 8/31/2020 | HRAGMT_0079 6 | ☐ | TEAGUE, BARBARA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36552   AGREEMENT | 8/31/2020 | HRAGMT_0072 0 | ☐ | TENCATI, MATTHEW BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36553   AGREEMENT | 8/31/2020 | HRAGMT_0086 3 | ☐ | TENIENTE, MARCO ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36554   AGREEMENT | 8/31/2020 | HRAGMT_0089 7 | ☐ | TEREK, PAUL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36555   AGREEMENT | 8/31/2020 | HRAGMT_0083 4 | ☐ | TEREK, SHILO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36556   AGREEMENT | 8/31/2020 | HRAGMT_0012 7 | ☐ | TERRILL, ANNA M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36557   AGREEMENT | 8/31/2020 | HRAGMT_0117 2 | ☐ | TESORIERO, THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36558   AGREEMENT | 8/31/2020 | HRAGMT_0093 1 | ☐ | THATIPAMALA, RAMAKRISHNAIAH | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36559 AGREEMENT | 8/31/2020 | HRAGMT_0084 2 | ☐ | THOMAS, ERIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36560 AGREEMENT | 8/31/2020 | HRAGMT_0084 3 | ☐ | THOMPSON, BENJAMIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36561 AGREEMENT | 8/31/2020 | HRAGMT_0101 4 | ☐ | THOMPSON, BRANDON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36562 AGREEMENT | 8/31/2020 | HRAGMT_0036 8 | ☐ | THORNE, RICHARD TODD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36563 AGREEMENT | Not Stated | HRAGMT_0137 8 | ☐ | TITONE, BONNIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36564 AGREEMENT | 8/31/2020 | HRAGMT_0057 2 | ☐ | TOLLEY, MATT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36565 AGREEMENT | 8/31/2020 | HRAGMT_0014 3 | ☐ | TOLLEY, SHANNAN DALE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36566 AGREEMENT | 8/31/2020 | HRAGMT_0060 7 | ☐ | TORIBIO, LISA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36567 AGREEMENT | 8/31/2020 | HRAGMT_0079 7 | ☐ | TORRES, JOSE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36568 AGREEMENT | 8/31/2020 | HRAGMT_0037 6 | ☐ | TORRES, MARIA LOURDES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36569 AGREEMENT | 8/31/2020 | HRAGMT_0135 9 | ☐ | TOWERS, CHRISTOPHER MATTHEW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36570 AGREEMENT | 8/31/2020 | HRAGMT_0066 9 | ☐ | TOWNSEND IV, JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36571 AGREEMENT | 8/31/2020 | HRAGMT_0076 0 | ☐ | TOWNSEND, DONALD R | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36572   AGREEMENT | 8/31/2020 | HRAGMT_0103 1 | ☐ | TRAHAN, JOEY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36573   AGREEMENT | 8/31/2020 | HRAGMT_0051 7 | ☐ | TREINEN, RICHARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36574   AGREEMENT | 8/31/2020 | HRAGMT_0014 2 | ☐ | TREMPER, SCOTT J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36575   AGREEMENT | 8/31/2020 | HRAGMT_0035 6 | ☐ | TREMPER, SUSAN MARIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36576   AGREEMENT | 8/31/2020 | HRAGMT_0011 7 | ☐ | TRENGOVE, KENYON F | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36577   AGREEMENT | 8/31/2020 | HRAGMT_0121 9 | ☐ | TRESKY, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36578   AGREEMENT | 8/31/2020 | HRAGMT_0020 7 | ☐ | TRETT, PAUL STEPHEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36579   AGREEMENT | 8/31/2020 | HRAGMT_0052 0 | ☐ | TREVINO, JESUS GONZALES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36580   AGREEMENT | Not Stated | HRAGMT_0142 3 | ☐ | TRIVEDI, SNEHAL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36581   AGREEMENT | 8/31/2020 | HRAGMT_0000 8 | ☐ | TRYGG, JACK KAUKO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36582   AGREEMENT | 8/31/2020 | HRAGMT_0039 5 | ☐ | TSOSIE, FARON EDWARD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36583   AGREEMENT | Not Stated | HRAGMT_0143 7 | ☐ | TURELLA, VALERIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36584   AGREEMENT | 8/31/2020 | HRAGMT_0025 9 | ☐ | TURK, DIANA KRISTINA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36585 AGREEMENT | 8/31/2020 | HRAGMT_0010 0 | ☐ | TURNER, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36586 AGREEMENT | 8/31/2020 | HRAGMT_0100 1 | ☐ | TYLER, ANDREA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36587 AGREEMENT | 8/31/2020 | HRAGMT_0107 0 | ☐ | TYMAN, JORDAN PATRICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36588 AGREEMENT | 8/31/2020 | HRAGMT_0072 9 | ☐ | UC, MICHELLE IRENE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36589 AGREEMENT | 8/31/2020 | HRAGMT_0127 2 | ☐ | VACA, BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36590 AGREEMENT | 8/31/2020 | HRAGMT_0025 3 | ☐ | VALDEZ, MANUEL CARLIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36591 AGREEMENT | 8/31/2020 | HRAGMT_0037 2 | ☐ | VALDEZ, STEPHEN ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36592 AGREEMENT | 8/31/2020 | HRAGMT_0014 1 | ☐ | VALENCIA, JOSEPH ALLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36593 AGREEMENT | 8/31/2020 | HRAGMT_0110 1 | ☐ | VALENTINE, DAVID LYNN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36594 AGREEMENT | Not Stated | HRAGMT_0138 7 | ☐ | VALLEJO, ALEJANDRO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36595 AGREEMENT | 8/31/2020 | HRAGMT_0062 7 | ☐ | VAN BEURDEN, ADRION | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36596 AGREEMENT | 8/31/2020 | HRAGMT_0078 9 | ☐ | VAN BOGELEN, MICAH D. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36597 AGREEMENT | 8/31/2020 | HRAGMT_0066 4 | ☐ | VAN HOOSEAR, ARIC RONALD | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36598　AGREEMENT | 8/31/2020 | HRAGMT_0053 3 | ☐ | VANAMAN, JONATHAN D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36599　AGREEMENT | 8/31/2020 | HRAGMT_0003 0 | ☐ | VANDERLICK, ARTHUR GUNTHER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36600　AGREEMENT | Not Stated | HRAGMT_0144 0 | ☐ | VANRENEN, ARIANA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36601　AGREEMENT | 8/31/2020 | HRAGMT_0087 5 | ☐ | VARDAS, KRIS ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36602　AGREEMENT | 8/31/2020 | HRAGMT_0084 0 | ☐ | VARDAS, TRACEY L. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36603　AGREEMENT | 8/31/2020 | HRAGMT_0135 7 | ☐ | VASQUEZ, MICHAEL JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36604　AGREEMENT | 8/31/2020 | HRAGMT_0040 0 | ☐ | VAUGHAN, GUY REED | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36605　AGREEMENT | 8/31/2020 | HRAGMT_0130 0 | ☐ | VAWTER, TRAVIS JOE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36606　AGREEMENT | 8/31/2020 | HRAGMT_0016 4 | ☐ | VELASQUEZ, ROBERT P | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36607　AGREEMENT | 8/31/2020 | HRAGMT_0051 5 | ☐ | VILLAPANDO, RICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36608　AGREEMENT | 8/31/2020 | HRAGMT_0125 2 | ☐ | VILLARREAL, JASON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36609　AGREEMENT | 8/31/2020 | HRAGMT_0020 5 | ☐ | VIRDEN, SANDRA LEA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36610　AGREEMENT | 8/31/2020 | HRAGMT_0037 4 | ☐ | VLASSIS, GEORGE JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36611  AGREEMENT | 8/31/2020 | HRAGMT_0013 4 | ☐ | VOBORIL, PATTI M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36612  AGREEMENT | 8/31/2020 | HRAGMT_0115 1 | ☐ | VOLLMER, LESLIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36613  AGREEMENT | 8/31/2020 | HRAGMT_0064 6 | ☐ | VOLPI, JOEY MUSIO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36614  2018 VSP PO  ADMIN FEES | 12/31/2020 | HRBEN_00040 | ☐ | VSP | 3333 QUALITY DR. RANCHO CORDOVA, CA 95670 |
| 2. 36615  2019 VSP PO  ADMIN FEES | 12/31/2020 | HRBEN_00041 | ☐ | VSP | 3333 QUALITY DR. RANCHO CORDOVA, CA 95670 |
| 2. 36616  VSP - ACTIVE AND RETIRED OFFICER CLAIMS | Not Stated | HRBEN_00042 | ☐ | VSP | VISION SERVICE PLAN SAN FRANCISCO, CA |
| 2. 36617  AGREEMENT | 8/31/2020 | HRAGMT_0109 5 | ☐ | WAGES, ZACHARY MASON | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36618  AGREEMENT | 8/31/2020 | HRAGMT_0124 3 | ☐ | WAGONER, MICHAEL VICTOR | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36619  AGREEMENT | 8/31/2020 | HRAGMT_0121 3 | ☐ | WAHL, NATHAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36620  AGREEMENT | 8/31/2020 | HRAGMT_0031 9 | ☐ | WAKE, GEORGE HAROLD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36621  AGREEMENT | Not Stated | HRAGMT_0142 1 | ☐ | WALKER, BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36622  AGREEMENT | 8/31/2020 | HRAGMT_0083 7 | ☐ | WALKER, TOMMY HAROLD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36623  AGREEMENT | 8/31/2020 | HRAGMT_0014 5 | ☐ | WALLACE, WILLIAM B | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 528 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36624   AGREEMENT | 8/31/2020 | HRAGMT_0135 2 | ☐ | WALLER, TIMOTHY ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36625   AGREEMENT | 8/31/2020 | HRAGMT_0114 3 | ☐ | WALSH, JASON M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36626   AGREEMENT | 8/31/2020 | HRAGMT_0013 7 | ☐ | WALTOS, CAROL R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36627   AGREEMENT | 8/31/2020 | HRAGMT_0023 4 | ☐ | WALTOS, ROBERT A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36628   AGREEMENT | 8/31/2020 | HRAGMT_0131 2 | ☐ | WARD JR., RANDALL WAYNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36629   AGREEMENT | 8/31/2020 | HRAGMT_0031 3 | ☐ | WARD, DANIEL ERNEST | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36630   AGREEMENT | 8/31/2020 | HRAGMT_0119 7 | ☐ | WARNER, COREY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36631   AGREEMENT | 8/31/2020 | HRAGMT_0049 0 | ☐ | WARWICK, ANDREW | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36632   AGREEMENT | 8/31/2020 | HRAGMT_0107 8 | ☐ | WATERS, CALEB DANIEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36633   AGREEMENT | 8/31/2020 | HRAGMT_0049 7 | ☐ | WATERS, SAMUEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36634   AGREEMENT | 8/31/2020 | HRAGMT_0135 1 | ☐ | WATSON JR., MARK ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36635   AGREEMENT | 8/31/2020 | HRAGMT_0126 7 | ☐ | WATSON, EMILY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36636   AGREEMENT | 8/31/2020 | HRAGMT_0013 0 | ☐ | WATTERSON, THOMAS S | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 529 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36637  AGREEMENT | 8/31/2020 | HRAGMT_00758 | ☐ | WEAVER, JESSINDA ANNE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36638  AGREEMENT | 8/31/2020 | HRAGMT_00870 | ☐ | WEBER, SHAWN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36639  AGREEMENT | 8/31/2020 | HRAGMT_00155 | ☐ | WEEKS, MATTHEW DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36640  AGREEMENT | 8/31/2020 | HRAGMT_00228 | ☐ | WEFALD, MARTIN M | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36641  AGREEMENT | 8/31/2020 | HRAGMT_00978 | ☐ | WEIDNER, GABRIELE S | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36642  AGREEMENT | 8/31/2020 | HRAGMT_01226 | ☐ | WEINGATES, MARK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36643  AGREEMENT | 8/31/2020 | HRAGMT_00688 | ☐ | WEIR, CASEY JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36644  AGREEMENT | 8/31/2020 | HRAGMT_00552 | ☐ | WEJROWSKI, JAMES A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36645  AGREEMENT | 8/31/2020 | HRAGMT_01018 | ☐ | WELLS, COLT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36646  AGREEMENT | 8/31/2020 | HRAGMT_01019 | ☐ | WELLS, DONNA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36647  AGREEMENT | 8/31/2020 | HRAGMT_00443 | ☐ | WERNER, ERIK MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36648  AGREEMENT | 8/31/2020 | HRAGMT_00381 | ☐ | WESSEL, SANDRA MAE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36649  AGREEMENT | 8/31/2020 | HRAGMT_01173 | ☐ | WEST, BRANDON | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36650  AGREEMENT | 8/31/2020 | HRAGMT_0009 9 | ☐ | WEST, RYAN ALEX | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36651  AGREEMENT | 8/31/2020 | HRAGMT_0123 9 | ☐ | WESTPHAL, GEOFFREY STREIT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36652  AGREEMENT | 8/31/2020 | HRAGMT_0114 5 | ☐ | WETZEL, GAGE THOMAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36653  AGREEMENT | 8/31/2020 | HRAGMT_0081 4 | ☐ | WETZEL, TIMOTHY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36654  AGREEMENT | 8/31/2020 | HRAGMT_0020 1 | ☐ | WHEAT, JEROME | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36655  AGREEMENT | 8/31/2020 | HRAGMT_0022 0 | ☐ | WHETSLER, JOHN BRIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36656  AGREEMENT | 8/31/2020 | HRAGMT_0103 2 | ☐ | WHITAKER, TRAVIS STEVEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36657  AGREEMENT | 8/31/2020 | HRAGMT_0030 0 | ☐ | WHITTEN, KEITH D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36658  AGREEMENT | 8/31/2020 | HRAGMT_0120 9 | ☐ | WIGGIN, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36659  AGREEMENT | 8/31/2020 | HRAGMT_0128 3 | ☐ | WILDMON, ZACHARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36660  AGREEMENT | 8/31/2020 | HRAGMT_0104 3 | ☐ | WILKINSON, JEFFREY KENNETH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36661  AGREEMENT | 8/31/2020 | HRAGMT_0033 6 | ☐ | WILLIAMS, DAVID LOWELL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36662  AGREEMENT | 8/31/2020 | HRAGMT_0118 5 | ☐ | WILLIAMS, DAYNA | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36663   AGREEMENT | 8/31/2020 | HRAGMT_0093 2 | ☐ | WILLIAMS, GREG | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36664   AGREEMENT | 8/31/2020 | HRAGMT_0120 4 | ☐ | WILLIAMS, KATHERINE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36665   AGREEMENT | 8/31/2020 | HRAGMT_0093 0 | ☐ | WILLIAMS, MERRIE ANN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36666   AGREEMENT | 8/31/2020 | HRAGMT_0136 3 | ☐ | WILLIAMS, MICAH J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36667   AGREEMENT | 8/31/2020 | HRAGMT_0068 9 | ☐ | WILLIAMS, SAMUEL ZACHARY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36668   AGREEMENT | 8/31/2020 | HRAGMT_0124 4 | ☐ | WILLIAMS, WILFORD WARREN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36669   AGREEMENT | 8/31/2020 | HRAGMT_0028 3 | ☐ | WILLIS, DOUGLAS T | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36670   AGREEMENT | 8/31/2020 | HRAGMT_0029 0 | ☐ | WILLIS, JOSEPH D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36671   AGREEMENT | 8/31/2020 | HRAGMT_0107 5 | ☐ | WILSON, ALLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36672   AGREEMENT | 8/31/2020 | HRAGMT_0019 1 | ☐ | WILSON, DAVID LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36673   AGREEMENT | 8/31/2020 | HRAGMT_0097 3 | ☐ | WILSON, GREGORY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36674   AGREEMENT | 8/31/2020 | HRAGMT_0011 9 | ☐ | WILSON, KENNETH CLIFFORD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36675   AGREEMENT | 8/31/2020 | HRAGMT_0035 0 | ☐ | WILSON, KURT EVERETT | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 532 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36676   AGREEMENT | 8/31/2020 | HRAGMT_0019 4 | ☐ | WILSON, MARK STANLEY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36677   AGREEMENT | 8/31/2020 | HRAGMT_0023 2 | ☐ | WILSON, MATTHEW J | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36678   AGREEMENT | 8/31/2020 | HRAGMT_0061 1 | ☐ | WILSON, MEAGAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36679   AGREEMENT | 8/31/2020 | HRAGMT_0127 0 | ☐ | WILSON, THADDEUS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36680   AGREEMENT | 8/31/2020 | HRAGMT_0114 4 | ☐ | WILSON, TRACIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36681   AGREEMENT | 8/31/2020 | HRAGMT_0005 2 | ☐ | WIMBERLY, IVAN GARLAND | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36682   AGREEMENT | 8/31/2020 | HRAGMT_0034 9 | ☐ | WING, TIM ALEXANDER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36683   AGREEMENT | 8/31/2020 | HRAGMT_0042 4 | ☐ | WINN, JEREMY TODD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36684   AGREEMENT | 8/31/2020 | HRAGMT_0082 1 | ☐ | WINN, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36685   AGREEMENT | 8/31/2020 | HRAGMT_0074 5 | ☐ | WINTERBERG, CHRISTOPHER BRYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36686   AGREEMENT | 8/31/2020 | HRAGMT_0060 5 | ☐ | WINTERBERG, JAMES D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36687   AGREEMENT | 8/31/2020 | HRAGMT_0035 8 | ☐ | WISEMAN, MIKE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36688   AGREEMENT | 8/31/2020 | HRAGMT_0113 3 | ☐ | WITT, SPENCER | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36689　AGREEMENT | 8/31/2020 | HRAGMT_0072 6 | ☐ | WITTS, JOSEPH JOHN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36690　AGREEMENT | 8/31/2020 | HRAGMT_0108 2 | ☐ | WOO, JONATHAN B. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36691　AGREEMENT | 8/31/2020 | HRAGMT_0129 6 | ☐ | WOODARD, JORDEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36692　AGREEMENT | 8/31/2020 | HRAGMT_0085 0 | ☐ | WOODRUFF, TASHA M. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36693　AGREEMENT | 8/31/2020 | HRAGMT_0071 6 | ☐ | WOODSON, FORREST KOSARKO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36694　AGREEMENT | 8/31/2020 | HRAGMT_0111 6 | ☐ | WOOLLEY, KEVIN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36695　AGREEMENT | 8/31/2020 | HRAGMT_0120 6 | ☐ | WORRELL, GARRICK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36696　AGREEMENT | Not Stated | HRAGMT_0139 3 | ☐ | WRIGHT, DAVID | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36697　AGREEMENT | Not Stated | HRAGMT_0144 6 | ☐ | WRIGHT, ERIC | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36698　AGREEMENT | 8/31/2020 | HRAGMT_0111 5 | ☐ | WRIGHT, ETHAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36699　AGREEMENT | 8/31/2020 | HRAGMT_0096 9 | ☐ | WRIGHT, KELSIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36700　AGREEMENT | Not Stated | HRAGMT_0139 9 | ☐ | WRIGHT, MARIL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36701　AGREEMENT | 8/31/2020 | HRAGMT_0004 7 | ☐ | WRIGHT, MARTIN B | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36702   AGREEMENT | 8/31/2020 | HRAGMT_0105 2 | ☐ | WRIGHT, MICHAEL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36703   AGREEMENT | 8/31/2020 | HRAGMT_0004 6 | ☐ | WRIGHT, MICHAEL D | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36704   AGREEMENT | 8/31/2020 | HRAGMT_0076 8 | ☐ | WRIGHT, RANDALL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36705   AGREEMENT | 8/31/2020 | HRAGMT_0136 7 | ☐ | WRIGHT, TIMOTHY RYAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36706   2017-2019 TW  ACTUARIAL SERVICES - LTD | 12/31/2019 | HRBEN_00048 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36707   2017-2019 TW  ACTUARIAL SERVICES - NQ PENSION | 12/31/2019 | HRBEN_00045 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36708   2017-2019 TW  ACTUARIAL SERVICES - PBOP LIFE | 12/31/2019 | HRBEN_00047 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36709   2017-2019 TW  ACTUARIAL SERVICES - PBOP MED | 12/31/2019 | HRBEN_00046 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36710   2017-2019 TW  ACTUARIAL SERVICES - PENSION | 12/31/2019 | HRBEN_00044 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36711   2018 TW AD-HOC REQUESTS - PENSION | 12/31/2018 | HRBEN_00049 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36712   2018-2019 TW CUSTOMER AFFORDABILITY ROADMAP (CAR) AD HOC | 12/31/2019 | HRBEN_00050 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36713 2019 TW AD-HOC REQUESTS - LTD | 12/31/2019 | HRBEN_00054 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36714 2019 TW AD-HOC REQUESTS - PBOP LIFE | 12/31/2019 | HRBEN_00053 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36715 2019 TW AD-HOC REQUESTS - PBOP MED | 12/31/2019 | HRBEN_00052 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36716 2019 TW AD-HOC REQUESTS - PENSION | 12/31/2019 | HRBEN_00051 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36717 2019 TW AD-HOC REQUESTS - STD | 12/31/2019 | HRBEN_00055 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36718 2019-2019 RX COLLABORATIVE - ACTIVE MED | 12/31/2021 | HRBEN_00043 | ☐ | WTW CONSULTING | 345 CALIFORNIA ST. SUITE 2000 SAN FRANCISCO, CA 94104 |
| 2. 36719 AGREEMENT | 8/31/2020 | HRAGMT_0129 9 | ☐ | XIONG, YONGJIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36720 AGREEMENT | 8/31/2020 | HRAGMT_0086 6 | ☐ | YANCEY, DUSTIN L. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36721 AGREEMENT | 8/31/2020 | HRAGMT_0022 3 | ☐ | YEGGE, KRISTIN LYNN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36722 AGREEMENT | 8/31/2020 | HRAGMT_0053 4 | ☐ | YGLESIAS JR., ERNESTO | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36723 AGREEMENT | 8/31/2020 | HRAGMT_0105 5 | ☐ | YODER, DANIEL DOUGLAS | CONFIDENTIAL - AVAILABLE UPON REQUEST |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36724   AGREEMENT | 8/31/2020 | HRAGMT_0134 6 | ☐ | YORK, TIMOTHY CARL | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36725   AGREEMENT | 8/31/2020 | HRAGMT_0123 1 | ☐ | YOUNG, BILLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36726   AGREEMENT | 8/31/2020 | HRAGMT_0067 8 | ☐ | YOUNG, KELLY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36727   AGREEMENT | 8/31/2020 | HRAGMT_0016 0 | ☐ | YRIGOLLEN JR., LOUIE A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36728   AGREEMENT | 8/31/2020 | HRAGMT_0007 7 | ☐ | ZAGRZEBSKI, RICHARD LEE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36729   AGREEMENT | 8/31/2020 | HRAGMT_0043 7 | ☐ | ZAITZ, KRISTIN MURRAY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36730   AGREEMENT | 8/31/2020 | HRAGMT_0022 5 | ☐ | ZAKARIA, ISSA MOHAMAD | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36731   AGREEMENT | 8/31/2020 | HRAGMT_0089 0 | ☐ | ZALDUMBIDE, IVES M. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36732   AGREEMENT | 8/31/2020 | HRAGMT_0021 6 | ☐ | ZAMBO, FERDINAND | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36733   AGREEMENT | 8/31/2020 | HRAGMT_0118 6 | ☐ | ZAMBRANO, JOSEPH | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36734   AGREEMENT | 8/31/2020 | HRAGMT_0050 5 | ☐ | ZANDT, MATTHEW R | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36735   AGREEMENT | 8/31/2020 | HRAGMT_0122 3 | ☐ | ZARATE, ARCELIA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36736   AGREEMENT | 8/31/2020 | HRAGMT_0007 8 | ☐ | ZAWALICK, MAUREEN R | CONFIDENTIAL - AVAILABLE UPON REQUEST |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 537 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36737    AGREEMENT | 8/31/2020 | HRAGMT_0041 5 | ☐ | ZAWALICK, STEVEN SCOTT | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36738    AGREEMENT | 8/31/2020 | HRAGMT_0110 2 | ☐ | ZAWICKI, JAMES | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36739    AGREEMENT | 8/31/2020 | HRAGMT_0016 7 | ☐ | ZENKER, JESSE E | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36740    AGREEMENT | 8/31/2020 | HRAGMT_0033 7 | ☐ | ZENTMYER, MARK A | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36741    AGREEMENT | 8/31/2020 | HRAGMT_0103 3 | ☐ | ZEPEDA, ANTHONY | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36742    AGREEMENT | 8/31/2020 | HRAGMT_0001 4 | ☐ | ZIMKOWSKI, ROBERT BOGDAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 36743    AGREEMENT | 8/31/2020 | HRAGMT_0021 8 | ☐ | ZIMMERLIN, JAMES ALLEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Information Technology** | | | | | |
| 2. 36744　DAILY POWER AND GAS REPORT. NON PO DATA SUBSCRIPTION-INVOICED MONTHLY | 12/31/2019 | ITATRM_00002 | ☐ | AMEREX BROKERS LLC | PO BOX 201694 DALLAS, TX |
| 2. 36745　FIXED WIRELESS TERMS AND CONDITIONS | Not Stated | ITTELE_00001 | ☐ | AMERICAN BUSINESS SOLUTIONS UNWIRED BROADBAND | 215 FALLBROOK AVE SUITE 203 FRESNO, CA 93711 |
| 2. 36746　MASTER SERVICES AGREEMENT FOR (8-10 CIRCUITS INCLUDING DARK FIBER) | Not Stated | ITTELE_00069 | ☐ | ASTOUND BROADBAND ("ASTOUND") NOW WAVEBRAND | 401 KIRKLAND PARKPLACE KIRKLAND, WA 98033 |
| 2. 36747　AMENDMENT TO ABN | 1/18/2019 | ITTELE_00008 | ☐ | AT&T CORPORATION | ONE AT&T WAY BEDMINSTER, NJ |
| 2. 36748　AMENDMENT TO IDS | 1/18/2019 | ITTELE_00009 | ☐ | AT&T CORPORATION | ONE AT&T WAY BEDMINSTER, NJ |
| 2. 36749　AT&T BUSINESS NETWORK SERVICE (ABN) | 1/18/2019 | ITTELE_00004 | ☐ | AT&T CORPORATION | ONE AT&T WAY BEDMINSTER, NJ |
| 2. 36750　AT&T INTEGRATED DATA SERVCIE PRICING SCHEDULE (IDS) | 1/18/2019 | ITTELE_00007 | ☐ | AT&T CORPORATION | ONE AT&T WAY BEDMINSTER, NJ |
| 2. 36751　AT&T INTRASTATE ILEC NETWORK SERVICE DISCOUNT PRICING SCHEDULE (MDA) | 1/18/2019 | ITTELE_00003 | ☐ | AT&T CORPORATION | ONE AT&T WAY BEDMINSTER, NJ |
| 2. 36752　AT&T IP FLEXIBLE REACH AND AT&T IP TOLL-FREE PRICING SCHEDULE (BVOIP) | 1/18/2019 | ITTELE_00005 | ☐ | AT&T CORPORATION | ONE AT&T WAY BEDMINSTER, NJ |
| 2. 36753　AT&T VIRTUAL PRIVATE NETWORK SERVICE (PEERING CONNECTION W/TCS) | Not Stated | ITTELE_00011 | ☐ | AT&T CORPORATION | NOT AVAILABLE |
| 2. 36754　AT&T VPN SERVICE PRICING ADDENDUM (AVPN) | 1/18/2019 | ITTELE_00006 | ☐ | AT&T CORPORATION | ONE AT&T WAY BEDMINSTER, NJ |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36755 | AT&T WIRELINE 6 MONTH EXTENSION | 6/18/2019 | ITTELE_00010 | ☐ | AT&T CORPORATION | ONE AT&T WAY BEDMINSTER, NJ |
| 2. 36756 | MSA | Not Stated | ITTELE_00002 | ☐ | AT&T CORPORATION | NOT AVAILABLE |
| 2. 36757 | CORPORATE DIGITAL ADVANTAGE AGREEMENT (AMENDMENT NO. 9 - RENEWAL) | 6/24/2020 | ITTELE_00012 | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | 7229 PARKWAY DR HANOVER, MD 21076 |
| 2. 36758 | AGREEMENT | Not Stated | ITTELE_00013 | ☐ | AVIAT | 860 N. MCCARTHY BLVD MILPITAS, CA  95035 |
| 2. 36759 | TELECOMMUNICATIONS RECIPROCAL USE AGREEMENT | 12/31/2034 | ITTELE_00014 | ☐ | BAY AREA RAPID TRANSIT | 300 LAKESIDE DRIVE 11TH FLOOR OAKLAND, CA |
| 2. 36760 | TELECOMMUNICATIONS RECIPROCAL USE AGREEMENT ANNEX 1 (CONCORD YARD AND PGE CONCORD) | 12/31/2034 | ITTELE_00016 | ☐ | BAY AREA RAPID TRANSIT | 300 LAKESIDE DRIVE 11TH FLOOR OAKLAND, CA |
| 2. 36761 | TELECOMMUNICATIONS RECIPROCAL USE AGREEMENT ANNEX 2 (MILLBRAE TO RICHMOND) | 12/31/2034 | ITTELE_00015 | ☐ | BAY AREA RAPID TRANSIT | 300 LAKESIDE DRIVE 11TH FLOOR OAKLAND, CA |
| 2. 36762 | BLOOMBERG (MONTHLY) METERED USAGE DATA PRODUCTS. NON PO DATA SUBSCRIPTION-INVOICED MONTHLY | 12/31/2019 | ITATRM_00004 | ☐ | BLOOMBERG FINANCE LP | PO BOX 416604 BOSTON, MA |
| 2. 36763 | CANADIAN GAS PRICE REPORTER. NON PO DATA SUBSCRIPTION-INVOICED IN JANUARY | 3/1/2020 | ITATRM_00001 | ☐ | CANADIAN ENERDATA LTD | 86 RINGWOOD DR #201 STOUFFVILLE, ON CANADA |
| 2. 36764 | RANCHO CORDOVA LEASE.NON PO RENT. INVOICED MONTHLY | 12/31/2019 | ITATRM_00008 | ☐ | CARTER VALIDUS OPERATING | 4890 W KENNEDY BLVD STE 650 TAMPA, FL 33609 |
| 2. 36765 | IN BUILDING ADDENDUMS | Not Stated | ITTELE_00062 | ☐ | CELLCO PARTNERSHIP AKA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 540 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36766 MSA AND AMENDMENTS 1-7 WIRELESS PRICING (EXTENSIONS) | 7/3/2020 | ITTELE_00061 | ☐ | CELLCO PARTNERSHIP AKA VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ |
| 2. 36767 MSA FOR DATA TRANSPORT SERVICE AGREEMENT (GOVERNS ALL CHARTER ORDERS) | continues until all orders terminate | ITTELE_00021 | ☐ | CHARTER FIBERLINK CA-CCO, LLCSPECTRUM BUSINESS OR CHARTER | 221 NE PARK PLAZA DRIVE SUITE 231 VANCOUVER, WA 98684 |
| 2. 36768 CIRCUIT LEASES | Not Stated | ITTELE_00060 | ☐ | CVIN LLC, DBA VAST NETWORKS | 9479 N. FT. WASHINGTON SUITE 105 FRESNO, CA 93730 |
| 2. 36769 CONTRACT LONG FORM - PROFESSIONAL SERVICES | Not Stated | ITTELE_00058 | ☐ | CVIN LLC, DBA VAST NETWORKS | 9479 N. FT. WASHINGTON SUITE 105 FRESNO, CA 93730 |
| 2. 36770 DARK FIBER MSA | Not Stated | ITTELE_00059 | ☐ | CVIN LLC, DBA VAST NETWORKS | 8080 NORTH PALM AVENUE THIRD FLOOR FRESNO, CA 93711 |
| 2. 36771 DIRECTTV TERMS OF SERVICE FOR PRIVATE VNEWING CUSTOMERS - FOR ACCOUNTS ACTIVATED AFTER 7/11/2016 | Not Stated | ITTELE_00022 | ☐ | DIRECT TV | 2230 E IMPERIAL HWY FL 10 EL SEGUNDO, CA |
| 2. 36772 FIBER LICENSE AGREEMENT | Not Stated | ITTELE_00034 | ☐ | ELECTRIC LIGHTWAVE, LLC (INTEGRA) | 1201 NE LLOYD AVENUE PORTLAND, OR 97232 |
| 2. 36773 FIRST AMENDMENT TO LEASE AGREEMENT FOR OPTICAL FIBER | Not Stated | ITTELE_00037 | ☐ | ELECTRIC LIGHTWAVE, LLC (INTEGRA) | 1201 NE LLOYD AVENUE PORTLAND, OR 97232 |
| 2. 36774 LEASE AGREEMENT FOR FIBER OPTICAL USE | Not Stated | ITTELE_00035 | ☐ | ELECTRIC LIGHTWAVE, LLC (INTEGRA) | 1201 NE LLOYD AVENUE PORTLAND, OR 97232 |
| 2. 36775 MASTER LICENSE AGREEMENT FOR OPTICAL FIBER | Not Stated | ITTELE_00036 | ☐ | ELECTRIC LIGHTWAVE, LLC (INTEGRA) | 1201 NE LLOYD AVENUE PORTLAND, OR 97232 |
| 2. 36776 EQUINIX ORDER:  CIRCUITS | Not Stated | ITTELE_00025 | ☐ | EQUINIX LLC | ONE LAGOOD DRIVE 4TH FLOOR REDWOOD CITY, CA 94065 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 541 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  36777   GLOBAL TERMS AND CONDITIONS UNITED STATES ONLY (PEERING CONNECTION) | Not Stated | ITTELE_00024 | ☐ | EQUINIX LLC | ONE LAGOOD DRIVE 4TH FLOOR REDWOOD CITY, CA 94065 |
| 2.  36778   MASTER COUNTRY AGREEMENT - PEERING CONNECTION | Not Stated | ITTELE_00023 | ☐ | EQUINIX LLC | ONE LAGOOD DRIVE 4TH FLOOR REDWOOD CITY, CA 94065 |
| 2.  36779   FRONTIER SERVICES AGREEMENT | continues until all orders terminate | ITTELE_00026 | ☐ | FRONTIER COMMUNICATIONS OF AMERICA, INC. | 111 FIELD STREET ROCHESTER, NY 14620 |
| 2.  36780   FRONTIER TERMS AND CONDITIONS OF TRANSFER OF SERVICE (FROM VERIZON APPROXIMATELY $1M/YEAR) | continues until all orders terminate | ITTELE_00027 | ☐ | FRONTIER COMMUNICATIONS OF AMERICA, INC. | 610 N. MORGAN STREET 6TH FLOOR  TAMPA , FL 33602 |
| 2.  36781   AMENDMENT TO ADD AMI AIRTIME USAGE | Not Stated | ITTELE_00032 | ☐ | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE GERMANTOWN, MD 20876 |
| 2.  36782   CWA 1 2500527645 - ADDING HNS END TO END SOLUTION $99,417.50 | 9/2/8/2014 | ITTELE_00029 | ☐ | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE GERMANTOWN, MD 20876 |
| 2.  36783   CWA 2 - REPLACING CWA 1 ABOVE - EXTENDED TERMS ADDED SERVICES | 7/10/2015 | ITTELE_00030 | ☐ | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE GERMANTOWN, MD 20876 |
| 2.  36784   CWA 3 - ADD ADDITIONAL BGAN SERVICE PRICING | Not Stated | ITTELE_00031 | ☐ | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE GERMANTOWN, MD 20876 |
| 2.  36785   CWA 4 - EXTEND TERM OF AGREEMENT TO AUTO RENEW ANNUALLY UNLESS PROVIDING 30 DAY NOTICE | Not Stated | ITTELE_00033 | ☐ | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE GERMANTOWN, MD 20876 |
| 2.  36786   MSA (FOR SATELLITE EQUIPMENT AND SERVICES) | Not Stated | ITTELE_00028 | ☐ | HUGHES NETWORK SYSTEMS, LLC | 11717 EXPLORATION LANE GERMANTOWN, MD 20876 |
| 2.  36787   CISCO WEBEX MEETING CENTER ACTIVE NAMED HOST ORDER FORM - NOW UNDER WEST | Not Stated | ITTELE_00038 | ☐ | INTERCALL, INC. - NOW WEST SEE BELOW | 8420 WEST BRYN MAWR CHICAGO, IL  60631 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36788 CISCO WEBES MEETING CENTER | Not Stated | ITTELE_00071 | ☐ | INTERCALL, INC. NOW WEST | 8420 WEST BRYN MAWR CHICAGO, IL  60631 |
| 2. 36789 DARK FIBER | Not Stated | ITTELE_00020 | ☐ | LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 100 CENTURYLINK DRIVE MONROE, LA  71203 |
| 2. 36790 DARK FIBER IRU AGREEMENT | 3/22/2024 | ITTELE_00018 | ☐ | LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 100 CENTURYLINK DRIVE MONROE, LA  71203 |
| 2. 36791 INTERCITY AND METRO IRU AGREEMENT AND AMENDMENTS | Not Stated | ITTELE_00019 | ☐ | LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 100 CENTURYLINK DRIVE MONROE, LA  71203 |
| 2. 36792 MASTER SERVICE AGREEMENT AND AMENDMENTS 1-3 | Not Stated | ITTELE_00017 | ☐ | LEVEL 3 COMMUNICATIONS, LLC (NOW CENTURYLINK) | 1025 ELDORADO BLVD. BLOOMFIELD, CO 80021 |
| 2. 36793 RIGHT OF WAY AGREEMENT (30 YEARS + RIGHT TO RENEW) | 2/18/2022 | ITTELE_00067 | ☐ | MCI TELECOMMUNICATIONS CORP. NOW VERIZON BUSINESS | STEPHEN GRACE IRVING, TX 75038 |
| 2. 36794 COMMERCIAL FACILITIES AGREEMENT FOR CATV GENERAL TERMS | Not Stated | ITTELE_00039 | ☐ | MEDIACOM CALIFORNIA LLC | 15785 NORTH ROAD LOWER LAKE, CA 95457 |
| 2. 36795 MASTER SERVICES AGREEMENT | Not Stated | ITTELE_00040 | ☐ | MOSAIC NETWORX LLC | 700 LARKSPUR LANDING CIRCLE SUITE 214 LARKSPUR, CA 94939 |
| 2. 36796 NETRIC CLIENT SERVICES AGREEMENT - PROFESSIONAL SERVICES | Not Stated | ITTELE_00041 | ☐ | NETRIX, LLC | 2801 LAKESIDE DRIVE BANNOCKBURN, IL  60015 |
| 2. 36797 AGREEMENT | Not Stated | ITTELE_00042 | ☐ | NUANCE | NOT AVAILABLE |
| 2. 36798 GREAT OAKS | Not Stated | ITTELE_00045 | ☐ | OPTICACCESS LLC - NOW ACQUIRED AND ASSUMED BY ZAYO | 1821 30TH STREET, UNIT A BOULDER, CO  80301 |
| 2. 36799 IRU AGREEMENT (DARK FIBER LEASE) | Not Stated | ITTELE_00043 | ☐ | OPTICACCESS LLC - NOW ACQUIRED AND ASSUMED BY ZAYO | 1821 30TH STREET, UNIT A BOULDER, CO  80301 |
| 2. 36800 IRU FOR VACAVILLE | Not Stated | ITTELE_00046 | ☐ | OPTICACCESS LLC - NOW ACQUIRED AND ASSUMED BY ZAYO | 1821 30TH STREET, UNIT A BOULDER, CO  80301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36801 MASTER IRU AGREEMENT (55 S. MARKET) | Not Stated | ITTELE_00044 | ☐ | OPTICACCESS LLC - NOW ACQUIRED AND ASSUMED BY ZAYO | 1821 30TH STREET, UNIT A BOULDER, CO 80301 |
| 2. 36802 MASTER SERVICE AGREEMENT | Not Stated | ITTELE_00047 | ☐ | PLUMAS SIERRA TELECOMMUNICATIONS, INC. | 73233 STATE ROUTE 70 PORTOLA, CA 96122 |
| 2. 36803 MASTER SERVICE AGREEMENT | Not Stated | ITTELE_00048 | ☐ | SOUTHER CALIFORNIA EDISON COMPANY | 2244 WALNUTE GROVE AVE ROSEMEAD, CA 91770 |
| 2. 36804 SPECTRUM ENTERPRISE SERVICE AGREEMENT (ETHERNET ORDERS) | Not Stated | ITTELE_00049 | ☐ | SPECTRUM ENTERPRISE (NOW CHARTER) | NOT AVAILABLE |
| 2. 36805 FIRST AMENDMENT TO WIRELESS SERVICES AGREEMENT - EXTENSION | 9/5/2015 | ITTELE_00051 | ☐ | SPRINT SOLUTIONS, INC. | 2001 EDMUND HALLEY DRIVE RESTON, VA 20191 |
| 2. 36806 MASTER SERVICES AGREEMENT (MOBILITY) | Not Stated | ITTELE_00050 | ☐ | SPRINT SOLUTIONS, INC. | 12502 SUNRISE VALLEY DRIVE RESLON, VA 20196 |
| 2. 36807 SECOND AMENDMENT TO WIRELESS SERVICES AGREEMENT - EXTENSION | 4/12/2019 | ITTELE_00052 | ☐ | SPRINT SOLUTIONS, INC. | 2001 EDMUND HALLEY DRIVE RESTON, VA 20191 |
| 2. 36808 S&P CAPITAL XPRESSFEED NON PO DATA SUBSCRIPTION-INVOICED IN NOVEMBER | 10/31/2019 | ITATRM_00003 | ☐ | STANDARD & POOR'S | 2542 COLLECTION CENTER DR CHICAGO, IL 60693 |
| 2. 36809 DATAX IS A MARKET DATA SERVICE FOR DERIVATIVES.CREDIT RISK SYSTEM. NON PO DATA SUBSCRIPTION-INVOICED IN AUGUST | 7/30/2020 | ITATRM_00005 | ☐ | SUPER DERIVATIVES INC | 55 E 52ND ST 40TH FL NEW YORK, NY 10055 |
| 2. 36810 BUSIENSS SERVICES AGREEMENT - CALIFORNIA (MSA) AMENDMENTS 1-6 | 7/13/2019 | ITTELE_00053 | ☐ | SUREWEST TELEPHONE | 8150 INDUSTRIAL AVENUE BUILDING A ROSEVILLE, CA 95678 |
| 2. 36811 DARK FIBER LICENSE AGREEMENT WITH AMENDMENTS | Not Stated | ITTELE_00054 | ☐ | SUREWEST TELEPHONE | 121 SOUTH MATTOON, IL |
| 2. 36812 SATELLITE HARDWARE AND SERVICES FOR EMERGENCY PREPARDNESS | Not Stated | ITTELE_00055 | ☐ | TACSAT NETWORKS, INC. | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36813  MASTER SUBSCRIPTION AGREEMENT (SOFTWARE SERVICE FOR CALL SERVICES) | Not Stated | ITTELE_00057 | ☐ | TELOGIS, INC. | 20 ENTERPRISE DRIVE SUITE 100 ALISO VIEJO, CA 92646 |
| 2. 36814  AECO MONTHLY QUOTES REPORT. NON PO DATA SUBSCRIPTION. INVOICED MONTHLY | 12/31/2019 | ITATRM_00006 | ☐ | TFS ENERGY LLC | 32 OLD SLIP 34TH FL NEW YORK, NY 10055 |
| 2. 36815  PRICE DATA REPORT. NON PO DATA SUBSCRIPTION. INVOICED MONTHLY | 12/31/2019 | ITATRM_00007 | ☐ | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST JERSEY CITY, NJ 7302 |
| 2. 36816  MASTER SERVICE AGREEMENT AND AMENDMENTS 1-3 (CIRCUITS) | Not Stated | ITTELE_00056 | ☐ | U.S. TELEPACIFIC CORPORATION AKA TELPX AND AMENDMENTS | 515 S. FLOWER STREET 47TH FLOOR LOS ANGELES, CA |
| 2. 36817  AMENDMENT NO. 4 (ADDED RANCHO INTERNET) | Not Stated | ITTELE_00064 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA  20147 |
| 2. 36818  AMENDMENT NO. 5 (RENEWAL OF WIRELINE) | 4/12/2020 | ITTELE_00065 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA 20147 |
| 2. 36819  VERIZON RAPID DELIVERY ATTACHMENT TO SERVICE AGREEMENT + AMDN. #1 | 4/12/2020 | ITTELE_00066 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA 20147 |
| 2. 36820  WIRELINE MSA AND AMENDMENTS 1-3 | 4/2/2014 | ITTELE_00063 | ☐ | VERIZON BUSINESS NETWORK SERVICES, INC. | 22001 LOUDOUN COUNTY PARKWAY ASHBURN, VA 20147 |
| 2. 36821  EXEDE ENTERPRISE SERVICE AGREEMENT FOR SATELLITE HW AND SERVICES | 10/11/2016 | ITTELE_00068 | ☐ | VIASAT, INC. | 6155 EL CAMINO REAL CARLSBAD, CA 92009 |
| 2. 36822  AGREEMENT | Not Stated | ITTELE_00070 | ☐ | WEST | NOT AVAILABLE |
| 2. 36823  MASTER SERVICES AGREEMETN FOR SATELLITE EQUIPMENT AND DATA SRVS. | 7/28/2019 | ITTELE_00072 | ☐ | X2NSAT, INC. | 1310 REDWOOD WAY PETALUMA, CA 94954 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 545 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36824   LONG FORM CONSTRUCTION AGREEMENT + IRU LEASE AGREEMENTS | Not Stated | ITTELE_00073 | ☐ | ZAYO ACQUIRED OPTICACCESS (SEE OPTICACCESS ABOVE) | NOT AVAILABLE |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 546 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Power Generation** | | | | | |
| 2. 36825   NITROGEN DELIVERY | Not Stated | POWGEN_002 11 | ☐ | AIRGAS | 709 ORANGE ST. CHICO, CA 95928 |
| 2. 36826   AGREEMENT | Not Stated | POWGEN_001 75 | ☐ | AMADOR WATER AGENCY | NOT AVAILABLE |
| 2. 36827   AGREEMENT | Not Stated | POWGEN_001 72 | ☐ | AMADOR WATER AGENCY CHARGES | NOT AVAILABLE |
| 2. 36828   AGREEMENT | Not Stated | POWGEN_001 73 | ☐ | AMADOR WATER AGENCY CHARGES | NOT AVAILABLE |
| 2. 36829   AGREEMENT | Not Stated | POWGEN_001 74 | ☐ | AMADOR WATER AGENCY CHARGES | NOT AVAILABLE |
| 2. 36830   PROPANE DELIVERY SERVICE | Not Stated | POWGEN_002 12 | ☐ | AMERIGAS | PO BOX 7155 PASADENA, CA 91109 |
| 2. 36831   ALL FACILITIES IN DRUM SPAULDING | Not Stated | POWGEN_001 71 | ☐ | AUBURN SKI CLUB | PO BOX 729 SODA SPRINGS, CA 95728 |
| 2. 36832   STEEL STOCK PARTS | Not Stated | POWGEN_002 13 | ☐ | BPS SUPPLY GROUP | 5040 MOUNTAIN LAKES BLVD. REDDING, CA 96003 |
| 2. 36833   DIVERSION OF PIT RIVER WATER TO MUCK VALLEY POWERHOUSE | Not Stated | POWGEN_001 79 | ☐ | BROOKFIELD ENERGY (MALACHA HYDRO) | LITTLE VALLEY ROAD MCARTHUR, CA  96056 |
| 2. 36834   CONTRIBUTION TO CALIFORNIA COOPERATIVE SNOW SURVEYS | Not Stated | POWGEN_001 92 | ☐ | CA DEPARTMENT OF WATER RESOURCES | 1416 9TH STREET SACRAMENTO, CA  95814 |
| 2. 36835   FEATHER RIVER - WESTERN CANAL AGREEMENT | Not Stated | POWGEN_001 81 | ☐ | CA DEPT OF WATER RESOURCES | 1416 9TH STREET SACRAMENTO, CA  95814 |
| 2. 36836   FERC 2106 FISH PLANTING | Not Stated | POWGEN_001 97 | ☐ | CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE | PO BOX 944209 SACRAMENTO, CA |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 547 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36837 PERMITS/FEES FOR HAZARDOUS WASTE DISPOSAL | Evergreen | POWGEN_002 03 | ☐ | CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 492529 REDDING , CA  96049 |
| 2. 36838 CALIFORNIA STATE LANDS COMMSSION LEASE NO. PRC 8985.1 FOR THE POINT BUCHON AUTONOMOUS OCEAN BOTTOM SEISMOMETER PROJECT | 3/28/2023 | POWGEN_002 45 | ☐ | CALIFORNIA STATE LANDS COMMISSION | 100 HOWE AVENUE, SUITE 100 SOUTH SACRAMENTO, CA |
| 2. 36839 LIMESADDLE PH/ MIOCENE AGREEMENT | Not Stated | POWGEN_001 59 | ☐ | CALIFORNIA WATER SERVICE | 1720 N FIRST ST SAN JOSE, CA 95112 |
| 2. 36840 LAND LEASE | end of July 2019 with the option for a six month extension | POWGEN_001 99 | ☐ | CARLTON FAMILY PARTNERSHIP | 37764 HWY. 299 EAST BURNEY, CA 96013 |
| 2. 36841 GRIZZLY DEVELOPMENT AND MOKELUMNE SETTLEMENT AGREEMENT | 11/18/2027 (1st reverter date) | POWGEN_000 85 | ☐ | CITY OF SANTA CLARA | SILICON VALLEY POWER 1500 WARBURTON AVE SANTA CLARA, CA 95050 |
| 2. 36842 GRIZZLY OPERATIONS AND MAINTENANCE AGREEMENT | Upon reverter, or 180 day notice | POWGEN_000 86 | ☐ | CITY OF SANTA CLARA | SILICON VALLEY POWER 1500 WARBURTON AVE SANTA CLARA, CA 95050 |
| 2. 36843 RELICENSING COST SHARING UNDER GRIZZLY DEVELOPMENT AND MOKELUMNE SETTLEMENT AGREEMENT, 1990 | Not Stated | POWGEN_001 31 | ☐ | CITY OF SANTA CLARA, SILICON VALLEY POWER | 1500 WARBURTON AVENUE SANTA CLARA, CA  95050 |
| 2. 36844 ENVIRONMENTAL PERMITS/FEES | Evergreen | POWGEN_002 04 | ☐ | COUNTY OF SHASTA | 1855 PLACER STREET SUITE 101 REDDING, CA 96001 |
| 2. 36845 WEIGHT VERIFICATION OF ONE NON-COMMERCIAL SCALE | Evergreen | POWGEN_002 02 | ☐ | COUNTY OF SHASTA DEPARTMENT OF AGRICULTURE/WEIGHTS & MEASURES | 3179 BECHELLI LANE SUITE 210 REDDING, CA 96002 |
| 2. 36846 ENVIRONMENTAL PERMITS/FEES | Evergreen | POWGEN_002 05 | ☐ | COUNTY OF TEHAMA | 633 WASHINGTON STREET ROOM 36 RED BLUFF, CA 96080 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 548 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36847 WATER AGREEMENT | Evergreen | POWGEN_002 00 | ☐ | CRAIG MCARTHUR | PO BOX 445 MCARTHUR, CA 96056 |
| 2. 36848 WATER TESTING | Not Stated | POWGEN_002 14 | ☐ | CULLIGAN | 2377 IVY ST CHICO , CA 95928 |
| 2. 36849 LIMESADDLE PH/ MIOCENE AGREEMENT | Not Stated | POWGEN_001 60 | ☐ | DEL ORO | NOT AVAILABLE |
| 2. 36850 FISH PLANTING | Not Stated | POWGEN_002 33 | ☐ | DEPARTMENT OF FISH AND WILDLIFE | 1416 NINTH ST RM 1215 SACRAMENTO, CA |
| 2. 36851 PERMITS/FEES | Not Stated | POWGEN_002 34 | ☐ | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST SACRAMENTO, CA |
| 2. 36852 INTERNET SERVICE FOR PRATTVILLE YARD | Not Stated | POWGEN_002 15 | ☐ | DIGITAL PATH | 1065 MARAUDER ST CHICO, CA 95973 |
| 2. 36853 HEADQUARTERS CABLE | Not Stated | POWGEN_002 16 | ☐ | DIRECTTV | PO BOX 105249 ATLANTA, GA 30348 |
| 2. 36854 SERVICE SONORA FACILITY | Not Stated | POWGEN_002 36 | ☐ | DIRECTV | 2230 E IMPERIAL HWY FL 10 EL SEGUNDO, CA |
| 2. 36855 CABLE SERVICE FOR POWERHOUSE HEADQUARTERS | Not Stated | POWGEN_002 17 | ☐ | DISH NETWORK | PO BOX 34063 PALATINE, IL 60094 |
| 2. 36856 AGREEMENT | Not Stated | POWGEN_001 70 | ☐ | DONNER SUMMIT PUD | 53823 SHERRITT LANE SODA SPRINGS, CA 95728 |
| 2. 36857 LODI DECREE- WATER DELIVERY AGREEMENT | Not Stated | POWGEN_001 83 | ☐ | EAST BAY MUD | 375 11TH STREET OAKLAND, CA |
| 2. 36858 CLOUD SEEDING REIMBURSEMENT | Not Stated | POWGEN_002 35 | ☐ | EASTBAY MUNICIPAL UTILITY DIST | EAST BAY MUNICIPAL UTILITY DISTRICT 375 ELEVENTH ST MS 502 OAKLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36859 | 2019 PLUMAS CO VISITORS GUIDE SAFETY/ADVERTISING | Not Stated | POWGEN_002 18 | ☐ | FEATHER PUBLISHING CO. INC. | PO BOX B QUINCY, CA 95971 |
| 2. 36860 | FERC LICENSE 1061 - PHOENIX | Not Stated | POWGEN_001 50 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36861 | FERC LICENSE 1121 - BATTLE CREEK | Not Stated | POWGEN_001 35 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36862 | FERC LICENSE 1333 - TULE RIVER | Not Stated | POWGEN_001 57 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36863 | FERC LICENSE 1354 - CRANE VALLEY | Not Stated | POWGEN_001 38 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36864 | FERC LICENSE 137 - MOKELUMNE RIVER | Not Stated | POWGEN_001 48 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36865 | FERC LICENSE 1403 - NARROWS | Not Stated | POWGEN_001 49 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36866 | FERC LICENSE 175 - BALCH | Not Stated | POWGEN_001 34 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36867 | FERC LICENSE 178 - KERN CANYON | Not Stated | POWGEN_001 45 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36868 | FERC LICENSE 1962 - ROCK CREEK-CRESTA | Not Stated | POWGEN_001 55 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36869 | FERC LICENSE 1988 - HAAS-KINGS RIVER | Not Stated | POWGEN_001 41 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36870 | FERC LICENSE 2105 - UPPER NORTH FORK FEATHER RIVER | Not Stated | POWGEN_001 58 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36871 | FERC LICENSE 2106 - MCCLOUD-PIT | Not Stated | POWGEN_001 47 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36872 FERC LICENSE 2107 - POE | Not Stated | POWGEN_001 53 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36873 FERC LICENSE 2130 - SPRING GAP – STANISLAUS | Not Stated | POWGEN_001 56 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36874 FERC LICENSE 2155 - CHILI BAR | Not Stated | POWGEN_001 37 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36875 FERC LICENSE 2187 - PIT 1 | Not Stated | POWGEN_001 51 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36876 FERC LICENSE 2310 - DRUM SPAULDING | Not Stated | POWGEN_001 40 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36877 FERC LICENSE 233 - PIT 3, 4, & 5 | Not Stated | POWGEN_001 52 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36878 FERC LICENSE 2735 - HELMS PUMPED STORAGE | Not Stated | POWGEN_001 43 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36879 FERC LICENSE 606 - KILARC-COW CREEK | Not Stated | POWGEN_001 46 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36880 FERC LICENSE 619 - BUCKS CREEK – GRIZZLY | Not Stated | POWGEN_001 36 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36881 FERC LICENSE 77 - POTTER VALLEY | Not Stated | POWGEN_001 54 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36882 FERC LICENSE 803 - DESABLA – CENTERVILLE | Not Stated | POWGEN_001 39 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36883 FERC LICENSE 96 - KERCKHOFF 1 & 2 | Not Stated | POWGEN_001 44 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |
| 2. 36884 FERC LICNESE 2661 - HAT CREEK | Not Stated | POWGEN_001 42 | ☐ | FEDERAL ENERGY REGULATORY COMMISSION | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36885  ADMINISTRATION FEES AGREEMENT | Not Stated | POWGEN_001 94 | ☐ | FERC | 888 FIRST STREET, NE WASHINGTON, DC  20426 |
| 2. 36886  LAND FEES AGREEMENT | Not Stated | POWGEN_001 95 | ☐ | FERC | 888 FIRST STREET, NE WASHINGTON, DC  20426 |
| 2. 36887  WATER TESTING | Not Stated | POWGEN_002 19 | ☐ | FGL ENVIRONMENTAL | 853 CORPORATION ST. SANTA PAULA, CA 93060 |
| 2. 36888  TURNKEY ENGINEERING PROCUREMENT CONSTRUCTION AND AGREEMENT FOR FUEL CELLS AT SF STATE AND CALIFORNIA STATE UNIVERSITY, EAST BAY | Not Stated | POWGEN_002 44 | ☐ | FUEL CELL ENERGY, INC. | NOT AVAILABLE |
| 2. 36889  SECURITY SERVICES | 11/15/2018 | POWGEN_002 07 | ☐ | G4S SECURE SOLUTIONS | 1395 UNIVERSITY BLVD. JUPITER, FL |
| 2. 36890  AGREEMENT TO RESTORE MEADOWS IN MITIGATION FOR LOST CANYON CREEK INCIDENT | Not Stated | POWGEN_001 33 | ☐ | HELMS WILDLIFE MANAGEMENT TEAM | NOT AVAILABLE |
| 2. 36891  WATER AGREEMENT | Evergreen | POWGEN_002 01 | ☐ | JOHN MCARTHUR | PO BOX 67 MCARTHUR, CA 96056 |
| 2. 36892  WEATER MODIFICATION PROGRAM | Not Stated | POWGEN_002 38 | ☐ | KINGS RIVER CONSERVATION DISTRICT | 4886 E. JENSEN AVENUE FRESNO, CA 93725 |
| 2. 36893  AGREEMENT | Not Stated | POWGEN_001 87 | ☐ | KINGS RIVER WATER AGENCY | 910 K STREET, SUITE 100 SACRAMENTO, CA  95814 |
| 2. 36894  AGREEMENT | Not Stated | POWGEN_001 88 | ☐ | KINGS RIVER WATER AGENCY | 910 K STREET, SUITE 100 SACRAMENTO, CA  95814 |
| 2. 36895  AGREEMENT | Not Stated | POWGEN_001 89 | ☐ | KINGS RIVER WATER AGENCY | 910 K STREET, SUITE 100 SACRAMENTO, CA  95814 |
| 2. 36896  POWER USE AGREEMENT ADMIN FEES | Not Stated | POWGEN_002 39 | ☐ | KINGS RIVER WATER ASSOCIATION | 4888 E. JENSEN AVENUE FRESNO, CA 93725 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36897 WEATHER MODIFICATION (CLOUD SEEDING) COST SHARING AGREEMENT | Not Stated | POWGEN_001 93 | ☐ | KRWA, KRCD, DWR, EBMUD, NCPA | NOT AVAILABLE |
| 2. 36898 SNOW TIRES | Not Stated | POWGEN_002 20 | ☐ | LES SCHWAB | 6308 SKYWAY PARADISE, CA 95969 |
| 2. 36899 SOQUEL WATER AGREEMENT (EVAPORATION FEES) | Not Stated | POWGEN_002 41 | ☐ | MADERA IRRIGATION DISTRICT | 12152 ROAD 28- 1/4 MADERA, CA 93637 |
| 2. 36900 SOQUEL WATER AGREEMENT- PAYMENT FOR WATER USED BY PG&E TO GENERATE | Not Stated | POWGEN_001 86 | ☐ | MADERA IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 36901 AGREEMENT | Not Stated | POWGEN_001 78 | ☐ | MCARTHUR (2 AGREEMENTS - CRAIG MCARTHUR AND GEORGE MCARTHUR) | NOT AVAILABLE |
| 2. 36902 RANGE MANAGEMENT SERVICES | 12/31/2019 | POWGEN_002 09 | ☐ | MCARTHUR RANCH, INC. | PO BOX 445 MCARTHUR, CA 96056 |
| 2. 36903 EXCHEQUER AND MERCED FALLS SHARED FACILITIES AND ACCESS RIGHTS LETTER AGREEMENT | Execution of SFA (2020) | POWGEN_000 93 | ☐ | MERCED IRRIGATION DISTRICT | 744 W 20TH STREET MERCED, CA 95340 |
| 2. 36904 LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR NEW EXCHEQUER POWER PLANT | 6/30/2024 | POWGEN_000 88 | ☐ | MERCED IRRIGATION DISTRICT | 744 W 20TH STREET MERCED, CA 95340 |
| 2. 36905 MERCED FALLS ASSET SALE AND PURCHASE AGREEMENT | Execution of SFA (2020) | POWGEN_000 92 | ☐ | MERCED IRRIGATION DISTRICT | 744 W 20TH STREET MERCED, CA 95340 |
| 2. 36906 PG&E MAINTENANCE AGREEMENT FOR MERCED FALLS PROJECT | After 2019 outage (4/1/19) | POWGEN_000 91 | ☐ | MERCED IRRIGATION DISTRICT | 744 W 20TH STREET MERCED, CA 95340 |
| 2. 36907 SMALL GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR MERCED FALLS POWERHOUSE | 10/28/2026 | POWGEN_000 90 | ☐ | MERCED IRRIGATION DISTRICT | 744 W 20TH STREET MERCED, CA 95340 |
| 2. 36908 SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR MCSWAIN POWER PLANT | 6/30/2024 | POWGEN_000 89 | ☐ | MERCED IRRIGATION DISTRICT | 744 W 20TH STREET MERCED, CA 95340 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36909   UNIFORM/RUG LAUNDERING SERVICE | Not Stated | POWGEN_002 21 | ☐ | MISSION LINEN SUPPLY | 1340 WEST 7TH STREET CHICO, CA 95928 |
| 2. 36910   WATER SERVICE | Not Stated | POWGEN_002 22 | ☐ | MT. SHASTA SPRING WATER | 1878 TWIN VIEW BLVD. REDDING, CA 96003 |
| 2. 36911   HELMS MITIGATION (FISH STOCKING) | Not Stated | POWGEN_002 37 | ☐ | NELSON & SONS, INC . (DEPT FISH/GAME- SJ FISH HATCHERY) | PO BOX 247 (SANJOAQUINHATCHERY) FRIANT, CA 93626 |
| 2. 36912   DEER CREEK (LOWER WISE) AGREEMENT | Not Stated | POWGEN_001 68 | ☐ | NEVADA IRRIGATION DISTRICT - CREDIT FROM PG&E | 1036 WEST MAIN STREET GRASS VALLEY, CA  95945 |
| 2. 36913   DEER CREEK (LOWER WISE) AGREEMENT | Not Stated | POWGEN_001 67 | ☐ | NEVADA IRRIGATION DISTRICT - PAYMENT TO PG&E | 1036 WEST MAIN STREET GRASS VALLEY, CA  95945 |
| 2. 36914   AGREEMENT FOR DELIVERY OF SUPPLEMENTARY WATER AT WISE TAILRACE AND EXCESS WATER TO LAKE SPAULDING (1992 WISE AGREEMENT) | Upon CPUC approval of COA | POWGEN_000 95 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36915   AGREEMENT FOR WATER SALES AT ROCK CREEK RESERVOIR | Upon CPUC approval of COA | POWGEN_000 94 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36916   CONTRACT AMENDING PART II YUBA- BEAR CONSOLIDATED CONTRACT | Upon CPUC approval of COA | POWGEN_000 96 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36917   COORDINATED FUNCTION REGISTRATION (CFR) | 7/1/2033 | POWGEN_001 06 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36918   LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR BOWMAN POWERHOUSE | 9/15/2026 | POWGEN_001 01 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36919   LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR CHICAGO PARK POWER PLANT | 6/27/2023 | POWGEN_001 02 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36920 LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR DUTCH FLAT #2 POWER PLANT | 6/27/2023 | POWGEN_001 03 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36921 MEMORANDUM OF UNDERSTANDING (RE OPERATION OF DRUM-SPAULDING PROJECT IN LIGHT OF PG&E THEN-CURRENT BANKRUPTCY ) | Upon CPUC approval of COA | POWGEN_000 97 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36922 PART II OF THE CONSOLIDATED CONTRACT (AS EXTENDED BY THE 2019 COORDINATED OPERATIONS BRIDGING AGREEMENT) | Upon CPUC approval of COA | POWGEN_000 99 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36923 POWER PURCHASE AGREEMENT | 7/1/2033 | POWGEN_001 04 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36924 ROCK CREEK RESERVOIR OPERATING AGREEMENT | Upon NID abandonment of pipeline easement | POWGEN_001 05 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36925 SETTLEMENT AGREEMENT (AKA, NID WATER SETTLEMENT AGREEMENT DATED MAY 19, 2008) | Upon CPUC approval of COA | POWGEN_000 98 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36926 SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR ROLLINS POWER PLANT | 6/27/2023 | POWGEN_001 00 | ☐ | NEVADA IRRIGATION DISTRICT (NID) | 1036 W. MAIN STREET GRASS VALLEY, CA 95945 |
| 2. 36927 ABSORBANTS/OIL PROTECTION | Not Stated | POWGEN_002 23 | ☐ | NEW PIG | PO BOX 304 TIPTON, PA 16684 |
| 2. 36928 WAREHOUSE SUPPLY AND NITROGEN TANKS | Not Stated | POWGEN_002 24 | ☐ | OROVILLE CABLE | 3150 HARMS AVE OROVILLE , CA 95966 |
| 2. 36929 HALSEY/WISE 1/WISE 2 AGREEMENT | Not Stated | POWGEN_001 65 | ☐ | PLACER COUNTY WATER AGENCY - ARTICLE 14 SMALL USERS - PHB N8 02001 | 144 FERGUSON ROAD AUBURN, CA  95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36930 WISE 1/WISE 2/NEWCASTLE AGREEMENT | Not Stated | POWGEN_001 66 | ☐ | PLACER COUNTY WATER AGENCY - ARTICLE 14 SMALL USERS - PHB N8 03001 | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36931 HALSEY/WISE 1/WISE 2/NEWCASTLE AGREEMENT | Not Stated | POWGEN_001 64 | ☐ | PLACER COUNTY WATER AGENCY - CONSERVATION CREDIT | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36932 HALSEY AGREEMENT | Not Stated | POWGEN_001 61 | ☐ | PLACER COUNTY WATER AGENCY - PHB N8 01001 | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36933 HALSEY/WISE 1/WISE 2 AGREEMENT | Not Stated | POWGEN_001 62 | ☐ | PLACER COUNTY WATER AGENCY - PHB N8 02001 | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36934 WISE 1/WISE 2/NEWCASTLE AGREEMENT | Not Stated | POWGEN_001 63 | ☐ | PLACER COUNTY WATER AGENCY - PHB N8 03001 | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36935 BRIDGING AGREEMENT (MIDDLE FORK PROJECT COORDINATED OPERATIONS AND LGIA AMENDMENT) | 12/31/2019 | POWGEN_001 16 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36936 LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR MIDDLE FORK POWERHOUSE | 4/26/2023 | POWGEN_001 12 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36937 LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR RALSTON POWERHOUSE | 4/26/2023 | POWGEN_001 13 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36938 POWER PURCHASE AGREEMENT - LINCOLN HYDRO | 11/16/2034 | POWGEN_001 11 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36939 PURCHASE AGREEMENT (& WATER DELIVERY OBLIGATION) - UPPER PLACER WATER SYSTEM | Not Stated | POWGEN_001 08 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36940 SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR FRENCH MEADOWS AND HELL HOLE PHS | 4/26/2023 | POWGEN_001 15 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36941 SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR OXBOW POWERHOUSE | 4/26/2023 | POWGEN_001 14 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36942 WATER DELIVERY TO OAK CREEK GOLF COURSE-LETTER AGREEMENT | Not Stated | POWGEN_001 09 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36943 WATER DELIVERY TO WINCHESTER PLANNED COMMUNITY -LETTER AGREEMENT | Not Stated | POWGEN_001 10 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36944 WATER SUPPLY AGREEMENT | Upon Expiration of New Drum-Spaulding FERC License | POWGEN_001 07 | ☐ | PLACER COUNTY WATER AGENCY (PCWA) | 144 FERGUSON ROAD AUBURN, CA 95603 |
| 2. 36945 SEPTIC PUMP SERVICE/BLUE ROOM SERVICE | Not Stated | POWGEN_002 25 | ☐ | PLUMAS SANITATION | 73762 INDUSTRIAL DR. PORTOLA, CA 96122 |
| 2. 36946 AGREEMENT | Not Stated | POWGEN_001 77 | ☐ | POTTER VALLEY IRRIGATION DISTRICT | 10170 MAIN ST POTTER VALLEY, CA  95469 |
| 2. 36947 SAND BAGS/AGGREGATE MATERIAL | Not Stated | POWGEN_002 26 | ☐ | PRO AGGREGATE | 3668 HICKS LANE CHICO, CA 95973 |
| 2. 36948 RENTAL STORAGE FACILITY | Not Stated | POWGEN_001 98 | ☐ | RICHARD F. HATHAWAY JR | PO BOX 70 CASSEL, CA 96016 |
| 2. 36949 SGS - OIL TESTING | Not Stated | POWGEN_002 27 | ☐ | SGS NORTH AMERICA | PO BOX 2502 CAROL STREM, IL 60132 |
| 2. 36950 WEED ABATEMENT PROGRAM | 12/31/2019 | POWGEN_002 08 | ☐ | SHASTA COUNTY DEPARTMENT OF WEIGHTS & MEASURES | 3179 BECHELLI LANE SUITE 210 REDDING, CA 96002 |
| 2. 36951 TRANSMISSION INTERCONNECTION AGREEMENT AND TRANSMISSION FACILITIES AGREEMENTS | 9/1/2027 | POWGEN_000 87 | ☐ | SILICON VALLEY POWER | CITY OF SANTA CLARA 1500 WARBURTON AVE SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36952   MONTICELLO PH - PUTAH CREEK | Not Stated | POWGEN_001 84 | ☐ | SOLANO IRRIGATION DISTRICT | NOT AVAILABLE |
| 2. 36953   MONTICELLO POWER PURCHASE CONTRACT (PPC) | 1/1/2031 | POWGEN_001 20 | ☐ | SOLANO IRRIGATION DISTRICT (SID) | 810 VACA VALLEY PARKWAY, SUITE 201 VACAVILLE, CA 95688 |
| 2. 36954   LOST CREEK DAM COST SHARING AGREEMENT | 3/31/2019 | POWGEN_001 19 | ☐ | SOUTH FEATHER WATER AND POWER AGENCY (SFWP) | 2310 ORO QUINCY HIGHWAY OROVILLE, CA 95966 |
| 2. 36955   POWER PURCHASE AGREEMENT | 6/30/2020 | POWGEN_001 17 | ☐ | SOUTH FEATHER WATER AND POWER AGENCY (SFWP) | 2310 ORO QUINCY HIGHWAY OROVILLE, CA 95966 |
| 2. 36956   SMALL GENERATOR INTERCONNECTION AGREEMENT (SGIA) FOR OXBOW POWERHOUSE | 4/26/2023 | POWGEN_001 18 | ☐ | SOUTH FEATHER WATER AND POWER AGENCY (SFWP) | 2310 ORO QUINCY HIGHWAY OROVILLE, CA 95966 |
| 2. 36957   PIT 345 PROJECT PATROL | 4/1/2021 | POWGEN_002 10 | ☐ | SPRING RIVERS ECOLOGICAL SERVICES | PO BOX 153 CASSEL, CA 96016 |
| 2. 36958   CALIBRATION/TESTING EQIUPMENT | Not Stated | POWGEN_002 28 | ☐ | STB ELECTRICAL TESTING | 1666 AUBURN RAVINE RD. AUBURN, CA 95603 |
| 2. 36959   ALL FACILITIES IN DRUM SPAULDING | Not Stated | POWGEN_001 69 | ☐ | SUGAR BOWL | 629 SUGAR BOWL RD. NORDEN, CA 95724 |
| 2. 36960   WATER RIGHTS FEES AGREEMENT | Not Stated | POWGEN_001 96 | ☐ | SWRCB | 1001 I STREET SACRAMENTO, CA 95814 |
| 2. 36961   AGREEMENT BETWEEN PG&E, NID AND SUGAR BOWL CORPORATION RE LAKE MARY WATER USE | Not Stated | POWGEN_001 21 | ☐ | THE SUGAR BOWL CORPORATION | 629 SUGAR BOWL ROAD NORDEN, CA 95724 |
| 2. 36962   CSU EAST BAY FUEL CELL LAND LEASE | Not Stated | POWGEN_002 43 | ☐ | THE TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY | THE CALIFORNIA STATE UNIVERSITY LONG BEACH, CA 90802 |
| 2. 36963   SFSU FUEL CELL LAND LEASE | Not Stated | POWGEN_002 42 | ☐ | THE TRUSTEES OF THE CALIFORNIA STATE UNIVERSITY | THE CALIFORNIA STATE UNIVERSITY LONG BEACH, CA 90802 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36964 PROPANE | Not Stated | POWGEN_002 29 | ☐ | TRI FLAME PROPANE | 14368 SKYWAY RD MAGALIA , CA 95954 |
| 2. 36965 AMENDMENT TO COA WITH OAKDALE IRRIGATION DISTRICT, SOUTH SAN JOAQUIN IRRIGATION DISTRICT, AND TRI-DAM POWER AUTHORITY | 12/31/2046 | POWGEN_001 23 | ☐ | TRI-DAM POWER AUTHORITY | PO BOX 1158 PINECREST, CA 95364 |
| 2. 36966 COORDINATED OPERATIONS AGREEMENT WITH OAKDALE IRRIGATION DISTRICT, SOUTH SAN JOAQUIN IRRIGATION DISTRICT, AND TRI-DAM POWER AUTHORITY | 12/31/2046 | POWGEN_001 22 | ☐ | TRI-DAM POWER AUTHORITY | PO BOX 1158 PINECREST, CA 95364 |
| 2. 36967 STANISLAUS PROJECT -PHOENIX PH | Not Stated | POWGEN_001 76 | ☐ | TUOLOMNE UTILITY DISTRICT | 18885 NUGGET BLVD. SONORA, CA  95370 |
| 2. 36968 BATTLE CREEK RESTORATION PROJECT, PHASE II | Not Stated | POWGEN_001 30 | ☐ | U. S. BUREAU OF RECLAMATION | 1849 C STREET NW WASHINGTON, DC |
| 2. 36969 BATTLE CREEK RESTORATION PROJECT | Tied to the Battle Creek Restoration project.  Will end in the coming years. | POWGEN_002 06 | ☐ | U.S. BUREAU OF RECLAMATION | 2800 COTTAGE WAY SACRAMENTO, CA |
| 2. 36970 DESABLA CENTERVILLE PHILBROOK SPILLWAY CHANNEL MONITORING - AGREEMENT WITH FOREST SERVICE FOR SPILLWAY CHANNEL REMEDIATION | Not Stated | POWGEN_001 32 | ☐ | U.S. FOREST SERVICE | NOT AVAILABLE |
| 2. 36971 LAND LEASE | Not Stated | POWGEN_002 32 | ☐ | UNION PACIFIC RAILROAD | 12567 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 36972 AGREEMENT FOR USE OF OUTLET FACILITIES AND STORAGE SPACE OF HARRY L. ENGLEBRIGHT DAM AND RESERVOIR | PG&E terminates Narrows #1 FERC license | POWGEN_001 29 | ☐ | UNITED STATES ARMY CORPS OF ENGINEERS | ATTN:  CESPK-FAO 1325 J STREET SACRAMENTO, CA |
| 2. 36973 HEADWATER BENEFITS TO USACE | Not Stated | POWGEN_001 90 | ☐ | US ARMY CORPS OF ENGINEERS | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36974   HELMS MITIGATION (ROAD USE PERMIT) | Not Stated | POWGEN_002 40 | ☐ | US FOREST SERVICE | PO BOX 301550 LOS ANGELES, CA |
| 2. 36975   ANNUAL AGREEMENT FOR REVIEW AND PUBLISHING OF WATER DATA | Not Stated | POWGEN_001 91 | ☐ | US GEOLOGICAL SURVEY | 12201 SUNRISE VALLEY DRIVE RESTON, VA  20192 |
| 2. 36976   MILLER-LUX CONTRACT CONTRACT 1909 WITH USBR - GUIDELINES FOR ANNUAL DRAWDOWN OF BASS LAKE | Not Stated | POWGEN_001 85 | ☐ | USBR | 1849 C STREET NW WASHINGTON, DC |
| 2. 36977   SETTLEMENT AGREEMENT ON BATTLE CREEK RESTORATION PROJECT | Not Stated | POWGEN_001 80 | ☐ | USBR | 1849 C STREET NW WASHINGTON, DC |
| 2. 36978   FEATHER RIVER DISPOSAL - WASTE MANAGEMENT SERVICES | Not Stated | POWGEN_002 30 | ☐ | WASTE MANAGEMENT OF NEVADA | PO BOX 541065 LOS ANGELES, CA 90054 |
| 2. 36979   SEPTIC PUMP SERVICE/BLUE ROOM SERVICE | Not Stated | POWGEN_002 31 | ☐ | WESTWOOD SANITATION | PO BOX 1422 WESTWOOD , CA 96137 |
| 2. 36980   COLGATE/NARROWS 2/OREGON PEAK SHARED FACILITIES AND SITE OPERATIONS AGREEMENT | 1/31/2046 | POWGEN_001 24 | ☐ | YUBA COUNTY WATER AGENCY (YCWA) | 1220 F STREET MARYSVILLE, CA 95901 |
| 2. 36981   FIRST AMENDMENT TO POWER PURCHASE CONTRACT CLOSE-OUT AGREEMENT | 12/31/2019 | POWGEN_001 26 | ☐ | YUBA COUNTY WATER AGENCY (YCWA) | 1220 F STREET MARYSVILLE, CA 95901 |
| 2. 36982   LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR COLGATE POWERHOUSE | 3/16/2025 | POWGEN_001 27 | ☐ | YUBA COUNTY WATER AGENCY (YCWA) | 1220 F STREET MARYSVILLE, CA 95603 |
| 2. 36983   LARGE GENERATOR INTERCONNECTION AGREEMENT (LGIA) FOR NARROWS 2 PROJECT | 4/25/2026 | POWGEN_001 28 | ☐ | YUBA COUNTY WATER AGENCY (YCWA) | 1220 F STREET MARYSVILLE, CA 95603 |
| 2. 36984   NARROWS 1 AND NARROWS 2 COORDINATED OPERATIONS AND REVENUE ALLOCATION AGREEMENT | 1/31/2023 | POWGEN_001 25 | ☐ | YUBA COUNTY WATER AGENCY (YCWA) | 1220 F STREET MARYSVILLE, CA 95901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 36985 N1-N2 COORDINATED OPERATIONS AND REVENUE SHARING AGREEMENT WITH YUBA COUNTY WATER AGENCY (NOW YUBA WATER AGENCY). | Not Stated | POWGEN_001 82 | ☐ | YUBA WATER AGENCY | 1220 F STREET MARYSVILLE, CA 95901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Safety** | | | | | |
| 2. 36986  SLEEP STUDIES FOR DOT COMMERCIAL DRIVERS | Not Stated | SAFETY_00007 | ☐ | CALIFORNIA CENTER FOR SLEEP DISORDERS | P.O BOX 4703 BELFAST, ME |
| 2. 36987  AGREEMENT | Not Stated | SAFETY_00001 | ☐ | ISNETWORLD | ISN SOFTWARE CORPORATION DALLAS, TX |
| 2. 36988  FEDERAL AND STATE LEGISLATIVE TRACKING SUBSCRIPTION SERVICE | Not Stated | SAFETY_00008 | ☐ | LEGISCAN | 1002 LEE STREET EAST #11565 CHARLESTON, WV 25339 |
| 2. 36989  AGREEMENT | Not Stated | SAFETY_00002 | ☐ | QUEST DIAGOSTICS | QUEST DIAGNOSTICS HEALTH &, WELLNESS LLC, 10101 RENNER BLVD LENEXA, KS 66219 |
| 2. 36990  DOT WALLET CARDS FOR POST ACCIDENTS, AND DOT REASONABLE SUSPICION | Not Stated | SAFETY_00006 | ☐ | RR DONNELLEY | 14100 LEAR BLVD #130 RENO, NV 89506 |
| 2. 36991  AGREEMENT | Not Stated | SAFETY_00003 | ☐ | TAG | MELISSA KESTER 14457 GLORIETTA DR SHERMAN OAKS, CA 91423 |
| 2. 36992  2019 COMMERCIAL REGULATORY BOOKS | Not Stated | SAFETY_00004 | ☐ | THOMSON REUTERS | P.O BOX 64833 ST. PAUL , MN |
| 2. 36993  2019 COMMERCIAL REGULATORY BOOKS | Not Stated | SAFETY_00005 | ☐ | THOMSON REUTERS | P.O BOX 64833 ST. PAUL , MN |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Sourcing** | | | | | |
| 2. 36994  MASTER SOFTWARE LICENSE AGREEMENT | Not Stated | SRCAMA_C156_00671 | ☐ | "BIT STEWSYSTEMS US INC" | BIT STEWSYSTEMS US INC 800 WEST EL CAMINO REAL STE 18 MOUNTAIN VIEW, CA 94040 |
| 2. 36995  1E LIMITED - SW AND SERVICES FOR CEE | Not Stated | SRCAST_C23_00809 | ☐ | 1 E LIMITED | CP HOUSE LONDON |
| 2. 36996  PURCHASE ORDER #3500957532 DATED 01/07/2013 | Not Stated | SRCPOS_3500957532 | ☐ | 1854 INC | 1854 INC DBA TIMES PRINTING CO, 106 T ST EUREKA, CA 95501 |
| 2. 36997  CWA C12669 2 PLUS 3 LLC - EVCN PRODUCTION SHOOT-OOP CUCF | 3/31/2019 | SRCASU_C12669_00264 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |
| 2. 36998  CWA C12701 2 PLUS 3 LLC - EVCN PRODUCTION SHOOT - TOS CUCF | 3/31/2019 | SRCASU_C12701_00266 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |
| 2. 36999  CWA C12908 2 PLUS 3 LLC WVCN PRODUCTION SHOOT TOS A3J1 | 3/31/2019 | SRCASU_C12908_02630 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |
| 2. 37000  CWA C13567 2 PLUS 3 LLC 2019 SMB CONTENT HERE CAMPAIGN CREATIVE OOP -A3J1 | 6/30/2019 | SRCASU_C13567_02227 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |
| 2. 37001  CWA C13570 2 PLUS 3 LLC 2019 SMB CONTENT HERE CAMPAIGN TOS A3J1 | 6/30/2019 | SRCASU_C13570_02224 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 563 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37002    MSA 2 PLUS 3 DBA WHIT SIMS | 3/31/2019 | SRCAMA_C626 _00902 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |
| 2. 37003    PURCHASE ORDER #2700016174 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016174 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |
| 2. 37004    PURCHASE ORDER #2700067739 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067739 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |
| 2. 37005    PURCHASE ORDER #2700206945 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206945 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |
| 2. 37006    PURCHASE ORDER #2700210194 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210194 | ☐ | 2 PLUS 3 LLC | 2 PLUS 3 LLC 3525 PIEDMONT RD NE BLDG 5 STE 210 ATLANTA, GA 30305 |
| 2. 37007    CWA C12118 2050 PARTNERS INC CS 2019 CODE READINESS A3J1 | 11/30/2019 | SRCASU_C121 18_03279 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37008    CWA C12120 2050 PARTNERS INC 2019 FEDERAL STANDARDS A3J1 | 11/30/2019 | SRCASU_C121 20_02929 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37009    CWA C13031 2050 PARTNERS INC - 2019 CODES AND STANDARDS TECH SUPPORT CUCF | 6/30/2020 | SRCASU_C130 31_00287 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37010    CWA C13053 2050 PARTNERS INC - 2019 CODES AND STANDARDS APPLIANCE STANDARDS SUBCONTRACT CUCF | 11/30/2019 | SRCASU_C130 53_00271 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 564 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37011 CWA C4424 2050 PARTNERS INC TITLE 20 RESEARCH AND REGULATORY SUPPORT FOR COMMERCIAL TUMBLE DRYERS 01082018 A4G2 | 12/28/2019 | SRCASU_C4424_03195 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37012 CWA C4441 2050 PARTNERS INC 2050 PARTNERS 2018 CODE READINESS 010818 A4G2 | 3/30/2019 | SRCASU_C4441_02031 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37013 CWA C5140, 2050 PARTNERS, INC., CODE READINESS HVAC, EJA9 | 6/30/2019 | SRCASU_C5140_01193 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37014 CWA C7868 2040 PARTNER CS PLANNING AND COORD TECH SUPPORT | 8/31/2019 | SRCASU_C7868_03146 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37015 CWA C9823 PR188645 - 2018-19CODES READINESS P.2 | 12/30/2019 | SRCASU_C9823_01430 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37016 CWA C9826 PR188781 - $446,467. 2018-19 CODE READINESS P2 | 12/31/2019 | SRCASU_C9826_01077 | ☐ | 2050 PARTNERS INC | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37017 PURCHASE ORDER #2501598032 DATED 06/15/2017 | Not Stated | SRCPOS_2501598032 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37018 PURCHASE ORDER #2501626837 DATED 08/30/2017 | Not Stated | SRCPOS_2501626837 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37019 PURCHASE ORDER #2700016319 DATED 10/04/2017 | Not Stated | SRCPOS_2700016319 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37020 PURCHASE ORDER #2700024624 DATED 11/02/2017 | Not Stated | SRCPOS_2700024624 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37021 PURCHASE ORDER #2700024625 DATED 11/02/2017 | Not Stated | SRCPOS_2700024625 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37022  PURCHASE ORDER #2700041637 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041637 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37023  PURCHASE ORDER #2700043531 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043531 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37024  PURCHASE ORDER #2700051103 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051103 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37025  PURCHASE ORDER #2700051104 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051104 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37026  PURCHASE ORDER #2700062522 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062522 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37027  PURCHASE ORDER #2700062759 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062759 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37028  PURCHASE ORDER #2700076173 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076173 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37029  PURCHASE ORDER #2700112301 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112301 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37030  PURCHASE ORDER #2700148029 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148029 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37031  PURCHASE ORDER #2700148030 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148030 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37032　PURCHASE ORDER #2700201815 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201815 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37033　PURCHASE ORDER #2700204616 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204616 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37034　PURCHASE ORDER #2700217818 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217818 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37035　PURCHASE ORDER #2700217819 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217819 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37036　PURCHASE ORDER #2700218611 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218611 | ☐ | 2050 PARTNERS INC | 2050 PARTNERS INC 81 CORAL DR ORINDA, CA 94563 |
| 2. 37037　CONTRACT (LONG FORM) - MSA - CUSTOMER ENERGY SOLUTIONS SERVICES AND SUPPLIERS CONTRACT | 6/30/2020 | SRCDAL_C158 7_00001 | ☐ | 2050 PARTNERS, INC. | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37038　CONTRACT CHANGE ORDER NO. 1 - CUSTOMER ENERGY SOLUTIONS SERVICES AND SUPPLIERS CONTRACT | 6/30/2020 | SRCDAL_C158 7_00002 | ☐ | 2050 PARTNERS, INC. | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 37039　PURCHASE ORDER #2700198318 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198318 | ☐ | 24 HOUR FITNESS USA INC | 24 HOUR FITNESS USA INC LOS ANGELES, CA |
| 2. 37040　PURCHASE ORDER #2501524157 DATED 12/30/2016 | Not Stated | SRCPOS_2501 524157 | ☐ | 2ND WATCH INC | 2ND WATCH INC 2310 N MOLTER AVE STE 130 LIBERTY LAKE, WA 99019 |
| 2. 37041　CONTRACT CHANGE ORDER NO. 2 - RESIDENTIAL SMART METER FOR ON-CALL SERVICE REPAIR | Not Stated | SRCDAL_C107 5_00004 | ☐ | 3 PHAZE ELECTRIC | 2099 BRENNAN LANE MANTECA, CA 95337 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37042  CONTRACT CHANGE ORDER NO. 3 - RESIDENTIAL SMART METER FOR ON-CALL SERVICE REPAIR | Not Stated | SRCDAL_C1075_00005 | ☐ | 3 PHAZE ELECTRIC | 2099 BRENNAN LANE MANTECA, CA 95337 |
| 2. 37043  CONTRACT CHANGE ORDER NO. 6 - RESIDENTIAL SMART METER FOR ON-CALL SERVICE REPAIR | 12/31/2020 | SRCDAL_C1075_00008 | ☐ | 3 PHAZE ELECTRIC | 2099 BRENNAN LANE MANTECA, CA 95337 |
| 2. 37044  C12578  3 POINT PAYMENT PROCESSING, INC | 12/6/2023 | SRCAMA_C12578_00366 | ☐ | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC 3500 WILLOW LAKE BLVD STE 200 ST PAUL, MN 55110 |
| 2. 37045  CWA C12889  3PPP RPS AND UNISEARCH NETSEARCH ARCHIVE SOFTWARE MAINTENANCE RENEWAL | 12/31/2021 | SRCASU_C12889_00327 | ☐ | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC 3500 WILLOW LAKE BLVD STE 200 ST PAUL, MN 55110 |
| 2. 37046  CWA C12891 3PPP RPS ADVANCED DATA RECOGNITION (RPS-RECO) SOFTWARE UPGRADE | 3/31/2019 | SRCASU_C12891_00258 | ☐ | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC 3500 WILLOW LAKE BLVD STE 200 ST PAUL, MN 55110 |
| 2. 37047  CWA C12991 3PPP RPS AND NETSYNC ARCHIVE DISASTER RECOVERY SVCS | 12/31/2021 | SRCASU_C12991_00329 | ☐ | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC 3500 WILLOW LAKE BLVD STE 200 ST PAUL, MN 55110 |
| 2. 37048  CWA C13510 3PPP RPS SOFTWARE UPDATE AND MAINTENANCE | 12/31/2021 | SRCASU_C13510_00330 | ☐ | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC 3500 WILLOW LAKE BLVD STE 200 ST PAUL, MN 55110 |
| 2. 37049  PURCHASE ORDER #2500563965 DATED 10/31/2011 | Not Stated | SRCPOS_2500563965 | ☐ | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC 3500 WILLOW LAKE BLVD STE 200 ST PAUL, MN 55110 |
| 2. 37050  PURCHASE ORDER #2700209804 DATED 12/20/2018 | Not Stated | SRCPOS_2700209804 | ☐ | 3 POINT PAYMENT PROCESSING INC | 3 POINT PAYMENT PROCESSING INC 3500 WILLOW LAKE BLVD STE 200 ST PAUL, MN 55110 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37051 CONTRACT (LONG FORM) - DISASTER RECOVERY | 12/7/2022 | SRCDAL_0001 3 | ☐ | 3 POINT PAYMENT PROCESSING, INC. | 3500 WILLOW LAKE BLVD, SUITE 200 ST. PAUL, MN 55110 |
| 2. 37052 PRODUCT AND SERVICES AGREEMENT - COMPUTER SOFTWARE | Not Stated | SRCDAL_C579 7_00012 | ☐ | 3 POINT PAYMENT PROCESSING, INC. | 3500 WILLOW LAKE BLVD, SUITE 200 ST. PAUL, MN 55110 |
| 2. 37053 SAA C11956 360 TRAINING  LICENSES 2018-2019 B2GI | 12/1/2019 | SRCAST_C119 56_00125 | ☐ | 360 TRAINING.COM INC | 360 TRAINING.COM INC DBA L&K INTERNATIONAL TRAINING, 13801 N MOPAC STE 100 AUSTIN, TX 78727 |
| 2. 37054 CONTRACT 3BE C10013 BRUCE RD CHICO R20A | 4/30/2019 | SRCAST_C100 13_00400 | ☐ | 3B ENTERPRISES LLC | 3B ENTERPRISES LLC 11171 SUN CENTER DR STE 200B RANCHO CORDOVA, CA 95670 |
| 2. 37055 CWA C5220 3B ENTERPRISES MAIN REPLACEMENT MP2 | 2/28/2019 | SRCASU_C522 0_01528 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37056 CWA C5433 3BE MAIN REPLACEMENT M4P2 | 5/31/2019 | SRCASU_C543 3_01634 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37057 CWA C5436 3BE MAIN REPLACEMENT M4P2 | 6/30/2019 | SRCASU_C543 6_01236 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37058 CWA C5995 3BE 2018 BPO FOR MAIN REPLACEMENT J916 | 3/31/2019 | SRCASU_C599 5_02633 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37059 CWA C6112 3B ENTERPRISES OCW GARDEN-GUERNSEY STOCKTON, PM 31191296 PR87263 | 2/28/2019 | SRCASU_C611 2_01959 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37060 CWA C6393 MAIN REPLACEMENT 3B ENTERPRISES M4P2 | 3/31/2019 | SRCASU_C6393_01366 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37061 CWA C6692 3BE DISTRIBUTION PIPE REPL. FAIR OAKS J916 | 7/31/2019 | SRCASU_C6692_03004 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37062 CWA C7291 3BE MAIN REPLACEMENT M4P2 | 4/30/2019 | SRCASU_C7291_01588 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37063 CWA C7367 3B 2018 MAIN REPLACEMENT KIT CARSON, SACRAMENTO | 4/30/2019 | SRCASU_C7367_02196 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37064 CWA C9642 3BE M AND C WORK M4P2 | 10/30/2019 | SRCASU_C9642_01845 | ☐ | 3B ENTERPRISES LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37065 PURCHASE ORDER #2700084352 DATED 03/22/2018 | Not Stated | SRCPOS_2700084352 | ☐ | 3B ENTERPRISES LLC | 3B ENTERPRISES LLC 11171 SUN CENTER DR STE 200B RANCHO CORDOVA, CA 95670 |
| 2. 37066 PURCHASE ORDER #2700098532 DATED 04/23/2018 | Not Stated | SRCPOS_2700098532 | ☐ | 3B ENTERPRISES LLC | 3B ENTERPRISES LLC 11171 SUN CENTER DR STE 200B RANCHO CORDOVA, CA 95670 |
| 2. 37067 PURCHASE ORDER #2700141915 DATED 07/27/2018 | Not Stated | SRCPOS_2700141915 | ☐ | 3B ENTERPRISES LLC | 3B ENTERPRISES LLC 11171 SUN CENTER DR STE 200B RANCHO CORDOVA, CA 95670 |
| 2. 37068 PURCHASE ORDER #2700149435 DATED 08/14/2018 | Not Stated | SRCPOS_2700149435 | ☐ | 3B ENTERPRISES LLC | 3B ENTERPRISES LLC 11171 SUN CENTER DR STE 200B RANCHO CORDOVA, CA 95670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37069 | PURCHASE ORDER #2700211746 DATED 12/28/2018 | Not Stated | SRCPOS_2700211746 | ☐ | 3B ENTERPRISES LLC | 3B ENTERPRISES LLC 11171 SUN CENTER DR STE 200B RANCHO CORDOVA, CA 95670 |
| 2. 37070 | PURCHASE ORDER #2700215091 DATED 01/08/2019 | Not Stated | SRCPOS_2700215091 | ☐ | 3B ENTERPRISES LLC | 3B ENTERPRISES LLC 11171 SUN CENTER DR STE 200B RANCHO CORDOVA, CA 95670 |
| 2. 37071 | CONTRACT (LONG FORM) - MSA - DISTRIBUTION MAIN REPLACEMENT CONSTRUCTION | 10/30/2019 | SRCDAL_C4557_00014 | ☐ | 3B ENTERPRISES, LLC | 11171 SUN CENTER DRIVE, SUITE 200 PO BOX 2372 RANCHO CORDOVA, CA 95741 |
| 2. 37072 | PURCHASE ORDER #2700160053 DATED 09/06/2018 | Not Stated | SRCPOS_2700160053 | ☐ | 3D RESULTS LLC | 3D RESULTS LLC 872 S MILWAUKEE AVE STE 140 LIBERTYVILLE, IL 60048 |
| 2. 37073 | SAA C10290 SOW RECRUITING OPTIMIZATION PROFESSIONAL SERVICES AGREEMENT S2D8 8202018 | 8/19/2019 | SRCAST_C10290_00003 | ☐ | 3D RESULTS LLC | 3D RESULTS LLC 872 S MILWAUKEE AVE STE 140 LIBERTYVILLE, IL 60048 |
| 2. 37074 | PURCHASE ORDER #2700013800 DATED 09/25/2017 | Not Stated | SRCPOS_2700013800 | ☐ | 3DEGREES GROUP INC | 3DEGREES GROUP INC 407 SANSOME ST 4TH FL SAN FRANCISCO, CA 94111 |
| 2. 37075 | PURCHASE ORDER #2700068697 DATED 02/19/2018 | Not Stated | SRCPOS_2700068697 | ☐ | 3DEGREES GROUP INC | 3DEGREES GROUP INC 407 SANSOME ST 4TH FL SAN FRANCISCO, CA 94111 |
| 2. 37076 | C7026 CW2247113 3QC INC 04112018 E2HA | 12/31/2019 | SRCAST_C7043_00039 | ☐ | 3QC INC | 3QC INC 950 GLENN DR STE 200 FOLSOM, CA 95630 |
| 2. 37077 | PURCHASE ORDER #2501595145 DATED 06/05/2017 | Not Stated | SRCPOS_2501595145 | ☐ | 3QC INC | 3QC INC 950 GLENN DR STE 200 FOLSOM, CA 95630 |
| 2. 37078 | PURCHASE ORDER #2700075322 DATED 03/05/2018 | Not Stated | SRCPOS_2700075322 | ☐ | 3QC INC | 3QC INC 950 GLENN DR STE 200 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37079 PURCHASE ORDER #2700094692 DATED 04/14/2018 | Not Stated | SRCPOS_2700 094692 | ☐ | 3QC INC | 3QC INC 950 GLENN DR STE 200 FOLSOM, CA 95630 |
| 2. 37080 PURCHASE ORDER #2700109517 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109517 | ☐ | 3QC INC | 3QC INC 950 GLENN DR STE 200 FOLSOM, CA 95630 |
| 2. 37081 PURCHASE ORDER #2700109518 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109518 | ☐ | 3QC INC | 3QC INC 950 GLENN DR STE 200 FOLSOM, CA 95630 |
| 2. 37082 PURCHASE ORDER #2700176956 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176956 | ☐ | 3QC INC | 3QC INC 950 GLENN DR STE 200 FOLSOM, CA 95630 |
| 2. 37083 SAA C10629 3QC - SHAFTER REGIONAL SC, COMMISSIONING | 12/31/2019 | SRCAST_C106 29_00176 | ☐ | 3QC INC | 3QC INC 950 GLENN DR STE 200 FOLSOM, CA 95630 |
| 2. 37084 SAA C2270213 3QC INC LEED FUNDAMENTAL AND ENHANCED COMMISSIONING FOR PGE MERCED SERVICE CENTER | 3/31/2019 | SRCAST_C117 02_01177 | ☐ | 3QC INC | 3QC INC 950 GLENN DR STE 200 FOLSOM, CA 95630 |
| 2. 37085 PURCHASE ORDER #2700210787 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210787 | ☐ | 3V GEOMATICS INC | 3V GEOMATICS INC 4350 ARBUTUS STREET VANCOUVER, BC |
| 2. 37086 SAA C12960 INSAR ANALYSIS OF TOMKI LANDSLIDE PH1 K3L9 | 9/30/2019 | SRCAST_C129 60_01329 | ☐ | 3V GEOMATICS INC | 3V GEOMATICS INC 4350 ARBUTUS STREET VANCOUVER, BC |
| 2. 37087 PURCHASE ORDER #2700135931 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135931 | ☐ | 4L TOPCO CORPORATION | 4L TOPCO CORPORATION, CLOVER TELECOM ASSET MANAGEMENT LLC, VENDOR CHANGED TIN USE 1117901 8600 N ROYAL LN STE 150 IRVING, TX 75063 |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 572 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37088 PURCHASE ORDER #2700172202 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172202 | ☐ | A & G COMPRESSOR PARTS INC | A & G COMPRESSOR PARTS INC 13671 BORA DR SANTA FE SPRINGS, CA 90670 |
| 2. 37089 PURCHASE ORDER #2700209660 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209660 | ☐ | A & G COMPRESSOR PARTS INC | A & G COMPRESSOR PARTS INC 13671 BORA DR SANTA FE SPRINGS, CA 90670 |
| 2. 37090 PURCHASE ORDER #3501183945 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183945 | ☐ | A & G COMPRESSOR PARTS INC | A & G COMPRESSOR PARTS INC 13671 BORA DR SANTA FE SPRINGS, CA 90670 |
| 2. 37091 PURCHASE ORDER #3501184753 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184753 | ☐ | A & G COMPRESSOR PARTS INC | A & G COMPRESSOR PARTS INC 13671 BORA DR SANTA FE SPRINGS, CA 90670 |
| 2. 37092 PURCHASE ORDER #3501186659 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186659 | ☐ | A & G COMPRESSOR PARTS INC | A & G COMPRESSOR PARTS INC 13671 BORA DR SANTA FE SPRINGS, CA 90670 |
| 2. 37093 PURCHASE ORDER #3501187702 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187702 | ☐ | A & G COMPRESSOR PARTS INC | A & G COMPRESSOR PARTS INC 13671 BORA DR SANTA FE SPRINGS, CA 90670 |
| 2. 37094 PURCHASE ORDER #3501180053 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180053 | ☐ | A & J ELECTRIC CABLE | A & J ELECTRIC CABLE 1932 W WINTON AVE #9 HAYWARD, CA 94545 |
| 2. 37095 PURCHASE ORDER #3501182990 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182990 | ☐ | A & J ELECTRIC CABLE | A & J ELECTRIC CABLE 1932 W WINTON AVE #9 HAYWARD, CA 94545 |
| 2. 37096 PURCHASE ORDER #3501183391 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183391 | ☐ | A & J ELECTRIC CABLE | A & J ELECTRIC CABLE 1932 W WINTON AVE #9 HAYWARD, CA 94545 |
| 2. 37097 PURCHASE ORDER #3501184455 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184455 | ☐ | A & J ELECTRIC CABLE | A & J ELECTRIC CABLE 1932 W WINTON AVE #9 HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37098 PURCHASE ORDER #3501187634 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187634 | ☐ | A & J ELECTRIC CABLE | A & J ELECTRIC CABLE 1932 W WINTON AVE #9 HAYWARD, CA 94545 |
| 2. 37099 CWA C12221 A_P HELICOPTERS BELL 206 L3 2019  BPO S1NQ | 3/31/2020 | SRCASU_C122 21_02786 | ☐ | A & P HELICOPTERS INC | PO BOX 245 RICHVALE, CA 95974 |
| 2. 37100 CWA C12344 A_P HELICOPTER 2019 BPO UH1H S1NQ | 3/31/2020 | SRCASU_C123 44_02819 | ☐ | A & P HELICOPTERS INC | PO BOX 245 RICHVALE, CA 95974 |
| 2. 37101 CWA C12345 A_P HELICOPTER 2019 BPO MD 500 | 3/31/2020 | SRCASU_C123 45_02787 | ☐ | A & P HELICOPTERS INC | PO BOX 245 RICHVALE, CA 95974 |
| 2. 37102 CWA C12346 A_P HELICOPTERS 2019 BPO BELL 206B3 | 3/31/2020 | SRCASU_C123 46_02788 | ☐ | A & P HELICOPTERS INC | PO BOX 245 RICHVALE, CA 95974 |
| 2. 37103 PURCHASE ORDER #2700087616 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087616 | ☐ | A & P HELICOPTERS INC | A & P HELICOPTERS INC 1778 RICHVALE HWY RICHVALE, CA 95974 |
| 2. 37104 PURCHASE ORDER #2700204317 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204317 | ☐ | A & P HELICOPTERS INC | A & P HELICOPTERS INC 1778 RICHVALE HWY RICHVALE, CA 95974 |
| 2. 37105 PURCHASE ORDER #2700204371 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204371 | ☐ | A & P HELICOPTERS INC | A & P HELICOPTERS INC 1778 RICHVALE HWY RICHVALE, CA 95974 |
| 2. 37106 PURCHASE ORDER #2700205543 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205543 | ☐ | A & P HELICOPTERS INC | A & P HELICOPTERS INC 1778 RICHVALE HWY RICHVALE, CA 95974 |
| 2. 37107 PURCHASE ORDER #2700208992 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208992 | ☐ | A & P HELICOPTERS INC | A & P HELICOPTERS INC 1778 RICHVALE HWY RICHVALE, CA 95974 |
| 2. 37108 PURCHASE ORDER #2700177295 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177295 | ☐ | A BETTER VALLEY CRANE LLC | A BETTER VALLEY CRANE LLC 6933 MCCOMBER ST SACRAMENTO, CA 95828 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 574 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37109   PURCHASE ORDER #3100902389 DATED 04/07/2001 | Not Stated | SRCPOS_3100 902389 | ☐ | A F EQUIPMENT CO | A F EQUIPMENT CO 1285 HAMMERWOOD AVE SUNNYVALE, CA |
| 2. 37110   PURCHASE ORDER #3501143687 DATED 09/25/2017 | Not Stated | SRCPOS_3501 143687 | ☐ | A FLUID GAUGE CO | A FLUID GAUGE CO SAN FRANCISCO, CA |
| 2. 37111   PURCHASE ORDER #3501159032 DATED 03/07/2018 | Not Stated | SRCPOS_3501 159032 | ☐ | A M WIGHTON & SONS INC | A M WIGHTON & SONS INC A & J REFRIGERATION, 4096 HORIZON LN SAN LUIS OBISPO, CA |
| 2. 37112   PURCHASE ORDER #3501159158 DATED 03/08/2018 | Not Stated | SRCPOS_3501 159158 | ☐ | A M WIGHTON & SONS INC | A M WIGHTON & SONS INC A & J REFRIGERATION, 4096 HORIZON LN SAN LUIS OBISPO, CA |
| 2. 37113   PURCHASE ORDER #3501169620 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169620 | ☐ | A M WIGHTON & SONS INC | A M WIGHTON & SONS INC A & J REFRIGERATION, 4096 HORIZON LN SAN LUIS OBISPO, CA |
| 2. 37114   PURCHASE ORDER #3501179023 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179023 | ☐ | A M WIGHTON & SONS INC | A M WIGHTON & SONS INC A & J REFRIGERATION, 4096 HORIZON LN SAN LUIS OBISPO, CA |
| 2. 37115   CONTRACT (LONG FORM) - HEATING, VENTILATION AND AIR CONDITIONING (HVAC) MAINTENANCE | 7/31/2020 | SRCDAL_4600 018486_00016 | ☐ | A M WIGHTON & SONS, INC./A & J REFRIGERATION | 4096 HORIZON LANE SAN LUIS OBISPO, CA 93401 |
| 2. 37116   CONTRACT CHANGE ORDER NO 1 - HEATING, VENTILATION AND AIR CONDITIONING (HVAC) MAINTENANCE | 7/31/2020 | SRCDAL_4600 018486_00015 | ☐ | A M WIGHTON & SONS, INC./A & J REFRIGERATION | 4096 HORIZON LANE SAN LUIS OBISPO, CA 93401 |
| 2. 37117   A PLUS TREE INC. OUTSIDE 10 FEET | 4/1/2019 | SRCAST_C107 6_01738 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 575 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37118 PURCHASE ORDER #2501554835 DATED 03/08/2017 | Not Stated | SRCPOS_2501554835 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2. 37119 PURCHASE ORDER #2501554994 DATED 03/08/2017 | Not Stated | SRCPOS_2501554994 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2. 37120 PURCHASE ORDER #2501554997 DATED 03/08/2017 | Not Stated | SRCPOS_2501554997 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2. 37121 PURCHASE ORDER #2501556225 DATED 03/14/2017 | Not Stated | SRCPOS_2501556225 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2. 37122 PURCHASE ORDER #2501621869 DATED 09/01/2017 | Not Stated | SRCPOS_2501621869 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2. 37123 PURCHASE ORDER #2700017445 DATED 10/09/2017 | Not Stated | SRCPOS_2700017445 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2. 37124 PURCHASE ORDER #2700017446 DATED 10/09/2017 | Not Stated | SRCPOS_2700017446 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2. 37125 PURCHASE ORDER #2700017447 DATED 10/09/2017 | Not Stated | SRCPOS_2700017447 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2. 37126 PURCHASE ORDER #2700017449 DATED 10/09/2017 | Not Stated | SRCPOS_2700017449 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2. 37127 PURCHASE ORDER #2700017450 DATED 10/09/2017 | Not Stated | SRCPOS_2700017450 | ☐ | A PLUS TREE INC | A PLUS TREE INC<br>3490 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 576 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37128　PURCHASE ORDER #2700017455 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017455 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37129　PURCHASE ORDER #2700018253 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018253 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37130　PURCHASE ORDER #2700038371 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038371 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37131　PURCHASE ORDER #2700042511 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042511 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37132　PURCHASE ORDER #2700043296 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043296 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37133　PURCHASE ORDER #2700043810 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043810 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37134　PURCHASE ORDER #2700043878 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043878 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37135　PURCHASE ORDER #2700045278 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045278 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37136　PURCHASE ORDER #2700051947 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051947 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37137　PURCHASE ORDER #2700053336 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053336 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |

Case: 19-30088　　Doc# 907-4　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 577 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37138  PURCHASE ORDER #2700055419 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055419 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37139  PURCHASE ORDER #2700060941 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060941 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37140  PURCHASE ORDER #2700060949 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060949 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37141  PURCHASE ORDER #2700065425 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065425 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37142  PURCHASE ORDER #2700065436 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065436 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37143  PURCHASE ORDER #2700070013 DATED 02/21/2018 | Not Stated | SRCPOS_2700 070013 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37144  PURCHASE ORDER #2700070455 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070455 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37145  PURCHASE ORDER #2700094702 DATED 04/14/2018 | Not Stated | SRCPOS_2700 094702 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37146  PURCHASE ORDER #2700095156 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095156 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37147  PURCHASE ORDER #2700100964 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100964 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37148 PURCHASE ORDER #2700101622 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101622 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37149 PURCHASE ORDER #2700109357 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109357 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37150 PURCHASE ORDER #2700111638 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111638 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37151 PURCHASE ORDER #2700116104 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116104 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37152 PURCHASE ORDER #2700131945 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131945 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37153 PURCHASE ORDER #2700141681 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141681 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37154 PURCHASE ORDER #2700141697 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141697 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37155 PURCHASE ORDER #2700141702 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141702 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37156 PURCHASE ORDER #2700144422 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144422 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37157 PURCHASE ORDER #2700144806 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144806 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37158   PURCHASE ORDER #2700155376 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155376 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37159   PURCHASE ORDER #2700172663 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172663 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37160   PURCHASE ORDER #2700178433 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178433 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37161   PURCHASE ORDER #2700178438 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178438 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37162   PURCHASE ORDER #2700178442 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178442 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37163   PURCHASE ORDER #2700178504 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178504 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37164   PURCHASE ORDER #2700178505 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178505 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37165   PURCHASE ORDER #2700181559 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181559 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37166   PURCHASE ORDER #2700183481 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183481 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37167   PURCHASE ORDER #2700188874 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188874 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 580 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37168  PURCHASE ORDER #2700189931 DATED 11/07/2018 | Not Stated | SRCPOS_2700 189931 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37169  PURCHASE ORDER #2700191690 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191690 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37170  PURCHASE ORDER #2700192409 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192409 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37171  PURCHASE ORDER #2700197892 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197892 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37172  PURCHASE ORDER #2700199505 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199505 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37173  PURCHASE ORDER #2700205154 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205154 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37174  PURCHASE ORDER #2700205155 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205155 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37175  PURCHASE ORDER #2700205302 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205302 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37176  PURCHASE ORDER #2700205303 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205303 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37177  PURCHASE ORDER #2700213098 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213098 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37178 PURCHASE ORDER #2700213410 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213410 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37179 PURCHASE ORDER #2700213531 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213531 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37180 PURCHASE ORDER #2700215362 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215362 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37181 PURCHASE ORDER #2700215482 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215482 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37182 PURCHASE ORDER #2700216229 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216229 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37183 PURCHASE ORDER #2700216231 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216231 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37184 PURCHASE ORDER #2700216987 DATED 01/11/2019 | Not Stated | SRCPOS_2700 216987 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37185 PURCHASE ORDER #2700216988 DATED 01/11/2019 | Not Stated | SRCPOS_2700 216988 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37186 PURCHASE ORDER #2700218261 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218261 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37187 PURCHASE ORDER #2700218265 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218265 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37188 PURCHASE ORDER #2700218364 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218364 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37189 PURCHASE ORDER #2700221883 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221883 | ☐ | A PLUS TREE INC | A PLUS TREE INC 3490 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2. 37190 CWA C12631 A. TEICHERT AND SON, INC 2019 BPO - NON-HAZ DUMP FEES | 3/31/2020 | SRCASU_C126 31_02124 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |
| 2. 37191 CWA C12800 A. TEICHERT AND SON, INC. 2019 BPO DUMP FEE WET SPOILS | 3/31/2020 | SRCASU_C128 00_02125 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |
| 2. 37192 CWA C13186 A. TEICHERT AND SONS, INC 2019 BPO ALLIANCE AGGREGATE | 3/31/2020 | SRCASU_C131 86_02127 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |
| 2. 37193 MSA C2481 TEICHERT AND SON NON HAZ MATLS RMVL | 6/30/2020 | SRCAMA_C248 1_00379 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |
| 2. 37194 PURCHASE ORDER #2700052882 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052882 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |
| 2. 37195 PURCHASE ORDER #2700104836 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104836 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |
| 2. 37196 PURCHASE ORDER #2700206024 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206024 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |
| 2. 37197 PURCHASE ORDER #2700209167 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209167 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37198　PURCHASE ORDER #2700215729 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215729 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |
| 2. 37199　PURCHASE ORDER #2700219240 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219240 | ☐ | A TEICHERT AND SON INC | A TEICHERT AND SON INC TEICHERT AGGREGATES, SACRAMENTO, CA |
| 2. 37200　PURCHASE ORDER #2500568686 DATED 11/04/2011 | Not Stated | SRCPOS_2500 568686 | ☐ | A TO Z TREE NURSERY INC | NOT AVAILABLE |
| 2. 37201　CONTRACT CHANGE ORDER NO 1 - GENERAL HELICOPTER SERVICES | Not Stated | SRCDAL_C941 _00018 | ☐ | A&P HELICOPTERS, INC. | PO BOX 245 RICHVALE, CA 95974 |
| 2. 37202　CONTRACT CHANGE ORDER NO 2 - GENERAL HELICOPTER SERVICES | 1/4/2020 | SRCDAL_C941 _00020 | ☐ | A&P HELICOPTERS, INC. | PO BOX 245 RICHVALE, CA 95974 |
| 2. 37203　CONTRACT CHANGE ORDER NO 2 - GENERAL HELICOPTER SERVICES | 1/4/2020 | SRCDAL_C941 _00022 | ☐ | A&P HELICOPTERS, INC. | PO BOX 245 RICHVALE, CA 95974 |
| 2. 37204　C12504 A-1 ADVANTAGE PARK MEADOWS PAVING RESTORATION K3L9 | 2/28/2019 | SRCASU_C125 04_02186 | ☐ | A-1 ADVANTAGE ASPHALT INC | 10308 PLACER LN SACRAMENTO, CA 95827 |
| 2. 37205　CWA C10698 A-1 ADVANTAGE PAVING 2018 BPO BAI1 | 3/29/2019 | SRCASU_C106 98_03048 | ☐ | A-1 ADVANTAGE ASPHALT INC | 10308 PLACER LN SACRAMENTO, CA 95827 |
| 2. 37206　CWA C12245 A-1 ADVANTAGE 2019 PAVING BPO AUBURN | 6/30/2020 | SRCASU_C122 45_02333 | ☐ | A-1 ADVANTAGE ASPHALT INC | 10308 PLACER LN SACRAMENTO, CA 95827 |
| 2. 37207　CWA C12610 A-1 ADVANTAGE, INC. 2019 PAVING BPO NAPA, VALLEJO | 6/30/2020 | SRCASU_C126 10_02309 | ☐ | A-1 ADVANTAGE ASPHALT INC | 10308 PLACER LN SACRAMENTO, CA 95827 |
| 2. 37208　CWA C13354 A-1 ADVANTAGE 2019 BPO SACRAMENTO | 6/30/2020 | SRCASU_C133 54_02322 | ☐ | A-1 ADVANTAGE ASPHALT INC | 10308 PLACER LN SACRAMENTO, CA 95827 |
| 2. 37209　CWA C5684 A-1 ADVANTAGE 2018 BPO RESTORATION | 6/30/2019 | SRCASU_C568 4_02220 | ☐ | A-1 ADVANTAGE ASPHALT INC | 10308 PLACER LN SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37210  PURCHASE ORDER #2500030958 DATED 01/28/2008 | Not Stated | SRCPOS_2500 030958 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37211  PURCHASE ORDER #2500110438 DATED 09/11/2008 | Not Stated | SRCPOS_2500 110438 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37212  PURCHASE ORDER #2700060627 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060627 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37213  PURCHASE ORDER #2700062823 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062823 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37214  PURCHASE ORDER #2700066595 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066595 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37215  PURCHASE ORDER #2700075253 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075253 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37216  PURCHASE ORDER #2700081192 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081192 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37217  PURCHASE ORDER #2700082693 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082693 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37218  PURCHASE ORDER #2700084480 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084480 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37219  PURCHASE ORDER #2700084495 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084495 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37220  PURCHASE ORDER #2700084911 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084911 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37221  PURCHASE ORDER #2700085132 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085132 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37222  PURCHASE ORDER #2700096803 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096803 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37223  PURCHASE ORDER #2700100431 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100431 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37224  PURCHASE ORDER #2700127300 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127300 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37225  PURCHASE ORDER #2700130157 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130157 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37226  PURCHASE ORDER #2700138581 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138581 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37227  PURCHASE ORDER #2700145043 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145043 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37228  PURCHASE ORDER #2700152281 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152281 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37229  PURCHASE ORDER #2700164058 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164058 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37230    PURCHASE ORDER #2700171033 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171033 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37231    PURCHASE ORDER #2700190554 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190554 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37232    PURCHASE ORDER #2700191555 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191555 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37233    PURCHASE ORDER #2700199527 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199527 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37234    PURCHASE ORDER #2700200507 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200507 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37235    PURCHASE ORDER #2700200511 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200511 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37236    PURCHASE ORDER #2700201724 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201724 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37237    PURCHASE ORDER #2700202566 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202566 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37238    PURCHASE ORDER #2700202950 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202950 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37239    PURCHASE ORDER #2700205300 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205300 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37240 PURCHASE ORDER #2700208100 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208100 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37241 PURCHASE ORDER #2700209737 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209737 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37242 PURCHASE ORDER #2700210566 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210566 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37243 PURCHASE ORDER #2700210567 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210567 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37244 PURCHASE ORDER #2700212179 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212179 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37245 PURCHASE ORDER #2700214594 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214594 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37246 PURCHASE ORDER #2700215888 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215888 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37247 PURCHASE ORDER #2700219336 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219336 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37248 PURCHASE ORDER #2700219337 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219337 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37249 PURCHASE ORDER #2700219970 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219970 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37250 PURCHASE ORDER #2700222386 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222386 | ☐ | A-1 ADVANTAGE ASPHALT INC | A-1 ADVANTAGE ASPHALT INC 1308 PLACER LANE SACRAMENTO, CA 95827 |
| 2. 37251 CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C447 9_00023 | ☐ | A-1 ADVANTAGE ASPHALT, INC. | 10308 PLACER LN SACRAMENTO, CA 95827 |
| 2. 37252 MSA C9975 AAA MOBILE SOLUTIONS | 7/31/2020 | SRCAMA_C997 5_00243 | ☐ | AAA MOBILE SOLUTIONS INC | AAA MOBILE SOLUTIONS INC 23100 ROAD 201 VISALIA, CA 93247 |
| 2. 37253 PURCHASE ORDER #3100900451 DATED 04/07/2001 | Not Stated | SRCPOS_3100 900451 | ☐ | AAES INC | 605 MARKET ST., #509 SAN FRANCISCO, CA 94105 |
| 2. 37254 SAA C11510 IT TRANSFORMATION PROJECT AARON DIGNAN S2D8 | 2/22/2019 | SRCAST_C115 10_00554 | ☐ | AARON DIGNAN | AARON DIGNAN, THE READY NETWORK LLC, 110 E 25TH ST NEW YORK, NY 10010 |
| 2. 37255 PURCHASE ORDER #2500007380 DATED 11/09/2007 | Not Stated | SRCPOS_2500 007380 | ☐ | AARON READ & ASSOCIATES LLC | AARON READ & ASSOCIATES LLC 1415 L ST #1100 SACRAMENTO, CA 95814 |
| 2. 37256 PURCHASE ORDER #2501120318 DATED 12/30/2014 | Not Stated | SRCPOS_2501 120318 | ☐ | AARON READ & ASSOCIATES LLC | AARON READ & ASSOCIATES LLC 1415 L ST #1100 SACRAMENTO, CA 95814 |
| 2. 37257 PURCHASE ORDER #2700205693 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205693 | ☐ | AARON TEUSCHER | AARON TEUSCHER, BIG DOG ELECTRIC, ALTURAS, CA |
| 2. 37258 PURCHASE ORDER #2700141450 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141450 | ☐ | ABACUS CONSTRUCTION INC | ABACUS CONSTRUCTION INC                    E, PALO CEDRO, CA |
| 2. 37259 PURCHASE ORDER #2700175045 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175045 | ☐ | ABACUS CONSTRUCTION INC | ABACUS CONSTRUCTION INC                    E, PALO CEDRO, CA |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 589 of 710

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37260 | SAA C9679 ABACUS JBB INSTALL TWD SHELTERS AND CONTAINMENT | 9/1/2019 | SRCAST_C9679_01520 | ☐ | ABACUS CONSTRUCTION INC | ABACUS CONSTRUCTION INC E, PALO CEDRO, CA |
| 2. 37261 | SAA XXXX PIT 6 AND PIT 7 PH - STOP LOG HOIST ELECTRICAL INSTALL | 2/28/2019 | SRCAST_C11286_00058 | ☐ | ABACUS CONSTRUCTION INC | ABACUS CONSTRUCTION INC E, PALO CEDRO, CA |
| 2. 37262 | PURCHASE ORDER #2700022237 DATED 10/25/2017 | Not Stated | SRCPOS_2700022237 | ☐ | ABATIX CORPORATION | ABATIX CORPORATION 2400 SKYLINE DR #400 MESQUITE, TX 75149 |
| 2. 37263 | PURCHASE ORDER #3500858889 DATED 02/25/2010 | Not Stated | SRCPOS_3500858889 | ☐ | ABB AUTOMATION INC | ABB AUTOMATION INC % CFM-SF INC, 815 ARNOLD DR #118 MARTINEZ, CA 94553 |
| 2. 37264 | PURCHASE ORDER #3500860364 DATED 03/17/2010 | Not Stated | SRCPOS_3500860364 | ☐ | ABB AUTOMATION INC | ABB AUTOMATION INC % CFM-SF INC, 815 ARNOLD DR #118 MARTINEZ, CA 94553 |
| 2. 37265 | PURCHASE ORDER #2700208926 DATED 12/19/2018 | Not Stated | SRCPOS_2700208926 | ☐ | ABB ENTERPRISE SOFTWARE INC | ABB ENTERPRISE SOFTWARE INC FORMERLY KNOWN AS VENTYX INC, 400 PERIMETER CENTER TER STE 5 ATLANTA, GA 30346 |
| 2. 37266 | PURCHASE ORDER #2700211826 DATED 12/28/2018 | Not Stated | SRCPOS_2700211826 | ☐ | ABB ENTERPRISE SOFTWARE INC | ABB ENTERPRISE SOFTWARE INC FORMERLY KNOWN AS VENTYX INC, 400 PERIMETER CENTER TER STE 5 ATLANTA, GA 30346 |
| 2. 37267 | PURCHASE ORDER #2700219218 DATED 01/16/2019 | Not Stated | SRCPOS_2700219218 | ☐ | ABB ENTERPRISE SOFTWARE INC | ABB ENTERPRISE SOFTWARE INC FORMERLY KNOWN AS VENTYX INC, 400 PERIMETER CENTER TER STE 5 ATLANTA, GA 30346 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 590 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37268   PURCHASE ORDER #3501177671 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177671 | ☐ | ABB ENTERPRISE SOFTWARE INC | ABB ENTERPRISE SOFTWARE INC FORMERLY KNOWN AS VENTYX INC, 400 PERIMETER CENTER TER STE 5 ATLANTA, GA 30346 |
| 2. 37269   CONTRACT CHANGE ORDER NO. 1 - MASTER CUSTOMER AGREEMENT | Not Stated | SRCDAL_C140 _00029 | ☐ | ABB ENTERPRISE SOFTWARE, INC | 400 PERIMETER CENTER TERRACE, SUITE 500 ATLANTA , GA 33046 |
| 2. 37270   ABB, INC. NETWORK MANAGER ADMS 9.1.X UPGRADE PROJECT | 3/31/2019 | SRCASU_C619 5_02252 | ☐ | ABB INC | 940 MAIN CAMPUS DRIVE, SUITE 200 RALEIGH, NC 27606 |
| 2. 37271   C3500 ABB RIO OSO SUBSTATION CAPACITY INCREASE PROJECT FPD3 | 3/31/2019 | SRCASU_C350 0_01289 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37272   CCO 12471 ABB ENGINEERING | 8/31/2019 | SRCASU_C124 71_03016 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37273   CWA ABB C7728 SF NETWORK CABLE Y1101 RETROFIT | 6/30/2019 | SRCASU_C772 8_01179 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37274   CWA ABB INC. C12903 12212018 JUG0 | 2/28/2019 | SRCASU_C129 03_01980 | ☐ | ABB INC | 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37275   CWA ABB INC. FACTS (SRM PO 2501584136 MIGRATION) | 5/11/2019 | SRCASU_C119 86_02769 | ☐ | ABB INC | 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37276   CWA C11440 ABB HELMS REFURBISH CB280 | 12/31/2019 | SRCASU_C114 40_02398 | ☐ | ABB INC | 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37277　CWA C11829 ABB SPRING GAP U1 | 12/29/2023 | SRCASU_C11829_02767 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37278　CWA C11841 ABB SALT SPRING U1 HXKN | 12/30/2022 | SRCASU_C11841_02979 | ☐ | ABB INC | 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37279　CWA C11909 ABB CRESTA U2 GENERATOR STATOR REWIND HXKN | 12/31/2021 | SRCASU_C11909_03013 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37280　CWA C11966 ABB PIT 3 UNIT 3 REPLACE REWIND HXKN | 12/31/2019 | SRCASU_C11966_02392 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37281　CWA C11968 ABB BUCKS CREEK U2 GENERATOR REWIND HXKN | 12/31/2021 | SRCASU_C11968_02352 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37282　CWA C11972 ABB PIT 1 U1 REWIND HXKN | 12/31/2021 | SRCASU_C11972_03009 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37283　CWA C11977 ABB PIT 7 U2 REWIND HXKN | 12/30/2020 | SRCASU_C11977_03056 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37284　CWA C11985 ABB BUCKS U1 GENERATOR STATOR REWIND HXKN | 12/31/2021 | SRCASU_C11985_02351 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37285　CWA C12029 ABB CARIBOU 1 UNIT 1 REWIND HXKN | 12/31/2021 | SRCASU_C12029_02353 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37286　CWA C12031 ABB ELECTRA UNIT 2 GENERATOR STATOR REWIND HXKN | 6/30/2021 | SRCASU_C12031_02984 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37287　CWA C12038 ABB TIGER CREEK U2 HXKN | 12/30/2022 | SRCASU_C12038_02978 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37288　CWA C12139 ABB CARIBOU 2 U5 GENERATOR STATOR REWIND HXKN | 12/31/2021 | SRCASU_C12139_02350 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37289　CWA C12282 ABB CARIBOU 1 U2 HXKN | 12/31/2022 | SRCASU_C12282_02128 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37290  CWA C12316 ABB SF6 GAS LEAK REPAIR MONTA VISTA A7GD | 12/31/2020 | SRCASU_C123 16_02834 | ☐ | ABB INC | 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37291  CWA C12320 ABB C1106 NETWORK TRANSFORMER RETROFITS PR250618 | 11/30/2019 | SRCASU_C123 20_01655 | ☐ | ABB INC | 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37292  CWA C13405 ABB, INC REPLACE U2 HEAT EXCHANGERS | 5/31/2019 | SRCASU_C134 05_02926 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37293  CWA C13409 ABB, INC POE PH U1 FSU XFMR TESTING AND U1 SS XFMR REFURBISHMENT HXKN | 5/31/2019 | SRCASU_C134 09_02922 | ☐ | ABB INC | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37294  CWA C4848 ABB INC EP NV WOODLAND RIO OSO 115KV REMOTE END | 12/31/2020 | SRCASU_C484 8_00046 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37295  CWA C4888 ABB INC. EP NV TABLE MOUNTAIN SUBSTATION RIO OSO 115KV REMOTE END | 12/31/2020 | SRCASU_C488 8_00057 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37296  CWA C5021 ABB INC. DRUM PH RIO OSO 115KV MPAC GIS LVH1 | 12/31/2020 | SRCASU_C502 1_01936 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37297  CWA C5036 ABB INC EP NV COLGATE PH RIO OSO 230KV REMOTE END | 12/31/2020 | SRCASU_C503 6_01941 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37298  CWA C6715 ABB INC VACA DIXON CW2245869 | 3/31/2020 | SRCASU_C671 5_02807 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37299 | CWA C7175 ABB INC., MACH 3 2ND WAVE CONTROL SYSTEM UPGRADES GATES SC 1-4 | 12/31/2019 | SRCASU_C7175_00980 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37300 | CWA FOR SRM PO 2500524246 | 5/14/2019 | SRCASU_C8111_01912 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37301 | CWA7988  ABB INC. VACA DIXON SERIES CAPACITORS (AARC) | 3/31/2020 | SRCASU_C7988_02809 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37302 | ENGINEER, PROCURE AND CONSTRUCT MSA | 4/25/2019 | SRCAMA_C537_00992 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37303 | EP NV_ATLANTIC RIO OSO 230KV REMOTE END | 12/31/2020 | SRCASU_C4397_01501 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37304 | EP NV_BRIGHTON RIO OSO 230KV REMOTE END | 12/31/2020 | SRCASU_C4395_01499 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37305 | MC CALL ABB 74005202 | 6/30/2019 | SRCASU_C11442_01152 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37306 | NC CASCADE INSTALL MPAC | 6/30/2019 | SRCAST_C3063_00279 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

Case: 19-30088　Doc# 907-4　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 594 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37307   PURCHASE ORDER #2500789070 DATED 03/26/2013 | Not Stated | SRCPOS_2500 789070 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37308   PURCHASE ORDER #2501214680 DATED 06/25/2015 | Not Stated | SRCPOS_2501 214680 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37309   PURCHASE ORDER #2501525403 DATED 12/30/2016 | Not Stated | SRCPOS_2501 525403 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37310   PURCHASE ORDER #2501559636 DATED 03/22/2017 | Not Stated | SRCPOS_2501 559636 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37311   PURCHASE ORDER #2501572757 DATED 04/12/2017 | Not Stated | SRCPOS_2501 572757 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37312   PURCHASE ORDER #2501579912 DATED 05/08/2017 | Not Stated | SRCPOS_2501 579912 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37313   PURCHASE ORDER #2501579913 DATED 05/01/2017 | Not Stated | SRCPOS_2501 579913 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37314   PURCHASE ORDER #2501584136 DATED 05/15/2017 | Not Stated | SRCPOS_2501 584136 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37315　PURCHASE ORDER #2501589800 DATED 06/01/2017 | Not Stated | SRCPOS_2501 589800 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37316　PURCHASE ORDER #2501593952 DATED 06/09/2017 | Not Stated | SRCPOS_2501 593952 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37317　PURCHASE ORDER #2700011457 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011457 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37318　PURCHASE ORDER #2700014802 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014802 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37319　PURCHASE ORDER #2700028780 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028780 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37320　PURCHASE ORDER #2700032338 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032338 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37321　PURCHASE ORDER #2700035457 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035457 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37322　PURCHASE ORDER #2700037631 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037631 | ☐ | ABB INC | ABB INC<br>305 GREGSON DR<br>CARY, NC 27511 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37323   PURCHASE ORDER #2700038038 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038038 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37324   PURCHASE ORDER #2700039162 DATED 12/10/2017 | Not Stated | SRCPOS_2700 039162 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37325   PURCHASE ORDER #2700041849 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041849 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37326   PURCHASE ORDER #2700041942 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041942 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37327   PURCHASE ORDER #2700041943 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041943 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37328   PURCHASE ORDER #2700048219 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048219 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37329   PURCHASE ORDER #2700051167 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051167 | ☐ | ABB INC | ABB INC 800 HYMUS BLVD ST LAURENT, QC |
| 2. 37330   PURCHASE ORDER #2700054683 DATED 01/20/2018 | Not Stated | SRCPOS_2700 054683 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37331 PURCHASE ORDER #2700054684 DATED 01/20/2018 | Not Stated | SRCPOS_2700 054684 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37332 PURCHASE ORDER #2700057593 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057593 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37333 PURCHASE ORDER #2700060229 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060229 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37334 PURCHASE ORDER #2700061510 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061510 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37335 PURCHASE ORDER #2700065476 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065476 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37336 PURCHASE ORDER #2700065495 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065495 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37337 PURCHASE ORDER #2700065610 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065610 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37338 PURCHASE ORDER #2700069753 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069753 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37339 PURCHASE ORDER #2700071858 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071858 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37340 PURCHASE ORDER #2700076858 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076858 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37341 PURCHASE ORDER #2700082454 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082454 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37342 PURCHASE ORDER #2700087019 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087019 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37343 PURCHASE ORDER #2700090004 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090004 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37344 PURCHASE ORDER #2700091427 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091427 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37345 PURCHASE ORDER #2700093628 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093628 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37346 PURCHASE ORDER #2700094202 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094202 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37347 PURCHASE ORDER #2700095890 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095890 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37348   PURCHASE ORDER #2700103887 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103887 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37349   PURCHASE ORDER #2700110588 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110588 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37350   PURCHASE ORDER #2700111272 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111272 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37351   PURCHASE ORDER #2700111979 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111979 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37352   PURCHASE ORDER #2700113547 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113547 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37353   PURCHASE ORDER #2700114220 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114220 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37354   PURCHASE ORDER #2700122772 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122772 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37355   PURCHASE ORDER #2700125790 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125790 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37356  PURCHASE ORDER #2700129755 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129755 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37357  PURCHASE ORDER #2700135546 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135546 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37358  PURCHASE ORDER #2700137281 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137281 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37359  PURCHASE ORDER #2700139243 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139243 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37360  PURCHASE ORDER #2700140923 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140923 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37361  PURCHASE ORDER #2700145030 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145030 | ☐ | ABB INC | ABB INC 3400 RUE PIERRE-ARDOUIN QUEBEC |
| 2. 37362  PURCHASE ORDER #2700145031 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145031 | ☐ | ABB INC | ABB INC 3400 RUE PIERRE-ARDOUIN QUEBEC |
| 2. 37363  PURCHASE ORDER #2700145038 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145038 | ☐ | ABB INC | ABB INC 3400 RUE PIERRE-ARDOUIN QUEBEC |
| 2. 37364  PURCHASE ORDER #2700152850 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152850 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 601 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37365   PURCHASE ORDER #2700152851 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152851 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37366   PURCHASE ORDER #2700154481 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154481 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37367   PURCHASE ORDER #2700154755 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154755 | ☐ | ABB INC | ABB INC 7051 INDUSTRIAL BLVD BARTLESVILLE, OK 74006 |
| 2. 37368   PURCHASE ORDER #2700156697 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156697 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37369   PURCHASE ORDER #2700163891 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163891 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37370   PURCHASE ORDER #2700173176 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173176 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37371   PURCHASE ORDER #2700173940 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173940 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37372   PURCHASE ORDER #2700177728 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177728 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37373   PURCHASE ORDER #2700179389 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179389 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37374 PURCHASE ORDER #2700179390 DATED 10/16/2018 | Not Stated | SRCPOS_2700179390 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37375 PURCHASE ORDER #2700179394 DATED 10/16/2018 | Not Stated | SRCPOS_2700179394 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37376 PURCHASE ORDER #2700180077 DATED 10/17/2018 | Not Stated | SRCPOS_2700180077 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37377 PURCHASE ORDER #2700182747 DATED 10/23/2018 | Not Stated | SRCPOS_2700182747 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37378 PURCHASE ORDER #2700184239 DATED 10/25/2018 | Not Stated | SRCPOS_2700184239 | ☐ | ABB INC | ABB INC<br>3400 RUE PIERRE-ARDOUIN<br>QUEBEC |
| 2. 37379 PURCHASE ORDER #2700184850 DATED 10/28/2018 | Not Stated | SRCPOS_2700184850 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37380 PURCHASE ORDER #2700187980 DATED 11/02/2018 | Not Stated | SRCPOS_2700187980 | ☐ | ABB INC | ABB INC<br>4 EMBARCADERO CENTER STE 1432<br>SAN FRANCISCO, CA 94111 |
| 2. 37381 PURCHASE ORDER #2700188261 DATED 11/02/2018 | Not Stated | SRCPOS_2700188261 | ☐ | ABB INC | ABB INC<br>7051 INDUSTRIAL BLVD<br>BARTLESVILLE, OK 74006 |
| 2. 37382 PURCHASE ORDER #2700190547 DATED 11/07/2018 | Not Stated | SRCPOS_2700190547 | ☐ | ABB INC | ABB INC<br>305 GREGSON DR<br>CARY, NC 27511 |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 603 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37383  PURCHASE ORDER #2700191099 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191099 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37384  PURCHASE ORDER #2700191114 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191114 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37385  PURCHASE ORDER #2700191640 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191640 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37386  PURCHASE ORDER #2700191784 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191784 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37387  PURCHASE ORDER #2700191798 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191798 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37388  PURCHASE ORDER #2700192674 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192674 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37389  PURCHASE ORDER #2700193219 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193219 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37390  PURCHASE ORDER #2700193258 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193258 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37391  PURCHASE ORDER #2700193632 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193632 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37392   PURCHASE ORDER #2700193657 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193657 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37393   PURCHASE ORDER #2700196893 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196893 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37394   PURCHASE ORDER #2700196984 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196984 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37395   PURCHASE ORDER #2700196985 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196985 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37396   PURCHASE ORDER #2700196988 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196988 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37397   PURCHASE ORDER #2700196989 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196989 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37398   PURCHASE ORDER #2700197013 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197013 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37399   PURCHASE ORDER #2700197030 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197030 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37400   PURCHASE ORDER #2700197045 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197045 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37401   PURCHASE ORDER #2700197057 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197057 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37402 PURCHASE ORDER #2700197594 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197594 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37403 PURCHASE ORDER #2700197740 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197740 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37404 PURCHASE ORDER #2700197805 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197805 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37405 PURCHASE ORDER #2700198513 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198513 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37406 PURCHASE ORDER #2700199523 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199523 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37407 PURCHASE ORDER #2700199524 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199524 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37408 PURCHASE ORDER #2700200513 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200513 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37409 PURCHASE ORDER #2700200661 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200661 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37410 PURCHASE ORDER #2700203723 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203723 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 606 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37411   PURCHASE ORDER #2700205258 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205258 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37412   PURCHASE ORDER #2700206266 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206266 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37413   PURCHASE ORDER #2700208107 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208107 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37414   PURCHASE ORDER #2700208124 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208124 | ☐ | ABB INC | ABB INC HIGH VOLTAGE SYSTEMS DIVISION, 940 MAIN CAMPUS DR #400 RALEIGH, NC 27606 |
| 2. 37415   PURCHASE ORDER #2700209443 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209443 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37416   PURCHASE ORDER #2700210434 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210434 | ☐ | ABB INC | ABB INC 305 GREGSON DR CARY, NC 27511 |
| 2. 37417   PURCHASE ORDER #2700210441 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210441 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37418   PURCHASE ORDER #2700210883 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210883 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37419   PURCHASE ORDER #2700212247 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212247 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37420  PURCHASE ORDER #2700217566 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217566 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37421  PURCHASE ORDER #2700217951 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217951 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37422  PURCHASE ORDER #2700219831 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219831 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37423  PURCHASE ORDER #2700220447 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220447 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37424  PURCHASE ORDER #2700220846 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220846 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37425  PURCHASE ORDER #2700222109 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222109 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37426  PURCHASE ORDER #2700222110 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222110 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37427  PURCHASE ORDER #2700222620 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222620 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37428  PURCHASE ORDER #3501107910 DATED 09/26/2016 | Not Stated | SRCPOS_3501 107910 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37429  PURCHASE ORDER #3501142239 DATED 09/11/2017 | Not Stated | SRCPOS_3501 142239 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37430  PURCHASE ORDER #3501142425 DATED 09/12/2017 | Not Stated | SRCPOS_3501 142425 | ☐ | ABB INC | ABB INC 579 EXECUTIVE CAMPUS DR WESTERVILLE, OH 43082 |
| 2. 37431  PURCHASE ORDER #3501154916 DATED 01/26/2018 | Not Stated | SRCPOS_3501 154916 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37432  PURCHASE ORDER #3501165418 DATED 05/10/2018 | Not Stated | SRCPOS_3501 165418 | ☐ | ABB INC | ABB INC 7051 INDUSTRIAL BLVD BARTLESVILLE, OK 74006 |
| 2. 37433  PURCHASE ORDER #3501172105 DATED 07/18/2018 | Not Stated | SRCPOS_3501 172105 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37434  PURCHASE ORDER #3501178386 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178386 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37435  PURCHASE ORDER #3501179059 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179059 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37436  PURCHASE ORDER #3501181244 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181244 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37437 PURCHASE ORDER #3501182181 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182181 | ☐ | ABB INC | ABB INC 7051 INDUSTRIAL BLVD BARTLESVILLE, OK 74006 |
| 2. 37438 PURCHASE ORDER #3501183424 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183424 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37439 PURCHASE ORDER #3501184351 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184351 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37440 PURCHASE ORDER #3501184668 DATED 12/08/2018 | Not Stated | SRCPOS_3501 184668 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37441 PURCHASE ORDER #3501184808 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184808 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37442 PURCHASE ORDER #3501185013 DATED 12/12/2018 | Not Stated | SRCPOS_3501 185013 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37443 PURCHASE ORDER #3501185169 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185169 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37444 PURCHASE ORDER #3501185283 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185283 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37445   PURCHASE ORDER #3501185653 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185653 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37446   PURCHASE ORDER #3501185667 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185667 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37447   PURCHASE ORDER #3501186207 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186207 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37448   PURCHASE ORDER #3501186418 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186418 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37449   PURCHASE ORDER #3501186440 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186440 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37450   PURCHASE ORDER #3501186983 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186983 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37451   PURCHASE ORDER #3501187011 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187011 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37452   PURCHASE ORDER #3501187250 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187250 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37453  PURCHASE ORDER #3501187650 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187650 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37454  PURCHASE ORDER #3501187678 DATED 01/20/2019 | Not Stated | SRCPOS_3501 187678 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37455  PURCHASE ORDER #3501187830 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187830 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37456  PURCHASE ORDER #3501187838 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187838 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37457  PURCHASE ORDER #3501187880 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187880 | ☐ | ABB INC | ABB INC 4 EMBARCADERO CENTER STE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37458  CONTRACT (LONG FORM) - MSA - TECHNICAL, ENGINEERING AND CONSTRUCTION SERVICES | 12/31/2023 | SRCDAL_C102 57_00030 | ☐ | ABB, INC. | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37459  CONTRACT (LONG FORM) - MSA - TECHNICAL, ENGINEERING AND CONSTRUCTION SERVICES FOR PG&E'S POWER GENERATION DEPARTMENT | 12/31/2023 | SRCDAL_C102 57_00041 | ☐ | ABB, INC. | 305 GREGSON DRIVE CARY, NC 27511 |
| 2. 37460  CONTRACT CHANGE ORDER NO 2 - SERVICES TO DEFINE REQUIREMENTS AND SPECIFICATIONS FOR NM DMS/SMART METER SYSTEMS | Not Stated | SRCDAL_C179 _00058 | ☐ | ABB, INC. | 940 MAIN CAMPUS DRIVE, SUITE 200 RALEIGH, NC 27606 |
| 2. 37461  CONTRACT CHANGE ORDER NO. 1 - STRATEGIC ALLIANCE FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | Not Stated | SRCDAL_4600 018075_00056 | ☐ | ABB, INC. | 1850 MT. DIABLO BLVD. SUITE 400 WALNUT CREEK, CA 94596 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 612 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37462 CONTRACT CHANGE ORDER NO. 2 - STRATEGIC ALLIANCE FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | Not Stated | SRCDAL_4600 018075_00054 | ☐ | ABB, INC. | 4 EMBARCADERO CENTER SUITE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37463 CONTRACT CHANGE ORDER NO. 4 - SOFTWARE PRODUCTS/LICENSING | 10/1/2020 | SRCDAL_C587 8_00038 | ☐ | ABB, INC. | 7051 INDUSTRIAL BOULEVARD BARTESVILLE, OK 74006 |
| 2. 37464 CONTRACT CHANGE ORDER NO. 8 - STRATEGIC ALLIANCE FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | 3/30/2019 | SRCDAL_4600 018075_00053 | ☐ | ABB, INC. | 4 EMBARCADERO CENTER SUITE 1432 SAN FRANCISCO, CA 94111 |
| 2. 37465 SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | 12/31/2022 | SRCDAL_C179 _00059 | ☐ | ABB, INC. | 1601 INDUSTRIAL BLVD SUGAR LAND, TX 77478 |
| 2. 37466 PURCHASE ORDER #2700189824 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189824 | ☐ | ABC PAINTING INC | ABC PAINTING INC ABRASIVE BLASTING & COATING INC, 1260 RAILROAD AVE BLDG 750 VALLEJO, CA 94592 |
| 2. 37467 MSA C8253 ABF DATA SYSTEMS DBA DIRECT SYSTEMS SUPPORT | 12/31/2019 | SRCAST_C825 3_00162 | ☐ | ABF DATA SYSTEMS INC. | ABF DATA SYSTEMS INC., DIRECT SYSTEMS SUPPORT, 9020 KENAMAR DR STE 201 SAN DIEGO, CA 92121 |
| 2. 37468 PURCHASE ORDER #3500261527 DATED 11/13/2002 | Not Stated | SRCPOS_3500 261527 | ☐ | ABLE BUILDING MAINTENANCE CO. | NOT AVAILABLE |
| 2. 37469 PURCHASE ORDER #2700217189 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217189 | ☐ | ABLE FENCE CO INC | ABLE FENCE CO INC PETALUMA, CA |
| 2. 37470 CONTRACT (LONG FORM) - UESC PROGRAM | 12/31/2020 | SRCDAL_C109 9_00068 | ☐ | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PARKWAY ALPHARETTA, GA 30005 |
| 2. 37471 CWA C9460 CO1 ABM BUILDING SOLUTIONS LLC | 6/30/2019 | SRCASU_C946 0_01232 | ☐ | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PARKWAY ALPHARETTA, GA 30005 |
| 2. 37472 MASTER IMPLEMENTATION AGREEMENT | 4/25/2020 | SRCDAL_C109 9_00067 | ☐ | ABM BUILDING SOLUTIONS LLC | 1005 WINDWARD RIDGE PARKWAY ALPHARETTA, GA 30005 |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 613 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37473　PURCHASE ORDER #2700135543 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135543 | ☐ | ABM BUILDING SOLUTIONS LLC | ABM BUILDING SOLUTIONS LLC 1005 WINDWARD RIDGE PKWY ALPHARETTA, GA 30005 |
| 2. 37474　PURCHASE ORDER #2700178641 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178641 | ☐ | ABM BUILDING SOLUTIONS LLC | ABM BUILDING SOLUTIONS LLC 1005 WINDWARD RIDGE PKWY ALPHARETTA, GA 30005 |
| 2. 37475　PURCHASE ORDER #2700131288 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131288 | ☐ | ABM JANITORIAL SVCS | ABM JANITORIAL SVCS 4747 N BENDEL #104 FRESNO, CA 93722 |
| 2. 37476　SAA-C8167-AUBERRY SERVICE CENTER JANITORIAL SERVICES | 5/31/2019 | SRCAST_C816 7_00414 | ☐ | ABM JANITORIAL SVCS | ABM JANITORIAL SVCS 4747 N BENDEL #104 FRESNO, CA 93722 |
| 2. 37477　PURCHASE ORDER #2700061038 DATED 02/01/2018 | Not Stated | SRCPOS_2700 061038 | ☐ | ABSG CONSULTING INC | ABSG CONSULTING INC RISK CONSULTING DIVISION, 16855 NORTHCHASE DR HOUSTON, TX |
| 2. 37478　PURCHASE ORDER #3501123541 DATED 03/02/2017 | Not Stated | SRCPOS_3501 123541 | ☐ | ABSG CONSULTING INC | ABSG CONSULTING INC RISK CONSULTING DIVISION, 16855 NORTHCHASE DR HOUSTON, TX |
| 2. 37479　PURCHASE ORDER #3501160614 DATED 03/22/2018 | Not Stated | SRCPOS_3501 160614 | ☐ | ABSG CONSULTING INC | ABSG CONSULTING INC RISK CONSULTING DIVISION, 16855 NORTHCHASE DR HOUSTON, TX |
| 2. 37480　CONTRACT CHANGE ORDER NO 8 - PROVIDE ENGINEERING SERVICES | 1/31/2020 | SRCDAL_4600 017206_00070 | ☐ | ABSG CONSULTING, INC. | 300 COMMERCE DRIVE, SUITE 200 IRVINE, CA 92602 |
| 2. 37481　PURCHASE ORDER #3501052210 DATED 06/24/2015 | Not Stated | SRCPOS_3501 052210 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37482　PURCHASE ORDER #3501115844 DATED 12/08/2016 | Not Stated | SRCPOS_3501 115844 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37483   PURCHASE ORDER #3501116773 DATED 12/19/2016 | Not Stated | SRCPOS_3501 116773 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37484   PURCHASE ORDER #3501138561 DATED 08/02/2017 | Not Stated | SRCPOS_3501 138561 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37485   PURCHASE ORDER #3501139440 DATED 08/11/2017 | Not Stated | SRCPOS_3501 139440 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37486   PURCHASE ORDER #3501139707 DATED 08/14/2017 | Not Stated | SRCPOS_3501 139707 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37487   PURCHASE ORDER #3501150371 DATED 12/06/2017 | Not Stated | SRCPOS_3501 150371 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37488   PURCHASE ORDER #3501156474 DATED 02/13/2018 | Not Stated | SRCPOS_3501 156474 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37489   PURCHASE ORDER #3501162246 DATED 04/09/2018 | Not Stated | SRCPOS_3501 162246 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37490   PURCHASE ORDER #3501163506 DATED 04/23/2018 | Not Stated | SRCPOS_3501 163506 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37491   PURCHASE ORDER #3501173140 DATED 07/31/2018 | Not Stated | SRCPOS_3501 173140 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37492   PURCHASE ORDER #3501173563 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173563 | ☐ | ABSOLUTE  CONSULTING  INC | ABSOLUTE  CONSULTING  INC 7552  NAVARRE PKWY STE 63 NAVARRE, FL 32566 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 615 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37493 PURCHASE ORDER #3501182230 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182230 | ☐ | ABSOLUTE CONSULTING INC | ABSOLUTE CONSULTING INC 7552 NAVARRE PKWY STE 63 NAVARRE, FL 32566 |
| 2. 37494 CONTRACT (LONG FORM) MSA - DCPP PROCEDURE UPGRADE AND REVISION | 3/30/2021 | SRCDAL_4600 018519_00076 | ☐ | ABSOLUTE CONSULTING, INC | 7552 NAVARRE PKWY., SUITE 63 NAVARRE, FL 32566 |
| 2. 37495 CONTRACT (LONG FORM) MSA - DCPP PROCEDURE UPGRADE AND REVISION | 3/30/2021 | SRCDAL_4600 018519_00082 | ☐ | ABSOLUTE CONSULTING, INC | 7552 NAVARRE PKWY., SUITE 63 NAVARRE, FL 32566 |
| 2. 37496 CONTRACT CHANGE ORDER NO. 1 - DCPP PROCEDURE UPGRADE AND REVISION | Not Stated | SRCDAL_4600 017999_00077 | ☐ | ABSOLUTE CONSULTING, INC | 7552 NAVARRE PKWY., SUITE 63 NAVARRE, FL 32566 |
| 2. 37497 CONTRACT CHANGE ORDER NO. 3 - DCPP PROCEDURE UPGRADE AND REVISION | Not Stated | SRCDAL_4600 017999_00078 | ☐ | ABSOLUTE CONSULTING, INC | 7552 NAVARRE PKWY., SUITE 63 NAVARRE, FL 32566 |
| 2. 37498 CONTRACT CHANGE ORDER NO. 4 - DCPP PROCEDURE UPGRADE AND REVISION | Not Stated | SRCDAL_4600 017999_00079 | ☐ | ABSOLUTE CONSULTING, INC | 7552 NAVARRE PKWY., SUITE 63 NAVARRE, FL 32566 |
| 2. 37499 CONTRACT CHANGE ORDER NO. 5 - DCPP PROCEDURE UPGRADE AND REVISION | Not Stated | SRCDAL_4600 017999_00080 | ☐ | ABSOLUTE CONSULTING, INC | 7552 NAVARRE PKWY., SUITE 63 NAVARRE, FL 32566 |
| 2. 37500 CONTRACT CHANGE ORDER NO. 6 - DCPP PROCEDURE UPGRADE AND REVISION | Not Stated | SRCDAL_4600 017999_00072 | ☐ | ABSOLUTE CONSULTING, INC | 7552 NAVARRE PKWY., SUITE 63 NAVARRE, FL 32566 |
| 2. 37501 CONTRACT CHANGE ORDER NO. 9 - DCPP PROCEDURE UPGRADE AND REVISION | Not Stated | SRCDAL_4600 017999_00075 | ☐ | ABSOLUTE CONSULTING, INC | 7552 NAVARRE PKWY., SUITE 63 NAVARRE, FL 32566 |
| 2. 37502 PURCHASE ORDER #3501167168 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167168 | ☐ | AC CONTROLS COMPANY INC | AC CONTROLS COMPANY INC 4500 MORRIS PARK DR CHARLOTTE, NC 28227 |
| 2. 37503 PURCHASE ORDER #2700214949 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214949 | ☐ | A-C ELECTRIC COMPANY | A-C ELECTRIC COMPANY BAKERSFIELD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37504　PURCHASE ORDER #2700175071 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175071 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37505　PURCHASE ORDER #2700181983 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181983 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37506　PURCHASE ORDER #2700199832 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199832 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37507　PURCHASE ORDER #2700201027 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201027 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37508　PURCHASE ORDER #2700203714 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203714 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37509　PURCHASE ORDER #2700211797 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211797 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37510　PURCHASE ORDER #2700217650 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217650 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37511　PURCHASE ORDER #2700222191 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222191 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37512 | SAA C11579 ACCELERATED METAL FABRICATION LLC EXCHEQUER PH UPGRADE RELAY  (AARC) | 3/19/2019 | SRCAST_C115 79_01580 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37513 | SAA C12542 ACCELERATED METAL FAB EM HAMMER TO REPLACE BANK 3 120618 KFF5 | 2/28/2019 | SRCAST_C125 42_00246 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37514 | SAA C13244 ACCELERATED CONSTRUCTION CHEROKEE SUB T SCADA M6DP | 3/20/2019 | SRCAST_C132 44_01421 | ☐ | ACCELERATED CONSTRUCTION & METAL | ACCELERATED CONSTRUCTION & METAL, LLC, 2955 FARRAR AVE MODESTO, CA 95354 |
| 2. 37515 | AMENDMENT #1 TO SOFTWARE LICENSE AGREEMENT - AMENDMENT #1 TO SCHEDULES #1 AND 2 OF SOFTWARE LICENSE AGREEMENT #4400008583 | Not Stated | SRCDAL_0008 5 | ☐ | ACCENTURA LLP | 5450 EXPLORER DRIVE, SUITE 400 MISSISSAUGA , ONTARIO CANADA |
| 2. 37516 | CONTRACT CHANGE ORDER NO. 2 - ACCENTURA AQDB - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0008 4 | ☐ | ACCENTURA LLP | 5450 EXPLORER DRIVE, SUITE 400 MISSISSAUGA , ONTARIO CANADA |
| 2. 37517 | CONTRACT WORK AUTHORIZATION - ACCENTURA AUDIT & COMPLIANCE TOOL SOFTWARE FOR PAYROLL AND ORG MANAGEMENT | Evergreen | SRCDAL_0008 6 | ☐ | ACCENTURA LLP | 161 N. CLARK STREET CHICAGO, IL 60601 |
| 2. 37518 | SOFTWARE LICENSE AGREEMENT - MSA - SOFTWARE/LICENSING | Not Stated | SRCDAL_0008 3 | ☐ | ACCENTURA LLP | 161 N. CLARK STREET CHICAGO, IL 60601 |
| 2. 37519 | CWA 11981 ACCENTURE  PMS ETD SCADA TSRP | 12/31/2019 | SRCASU_C119 81_02500 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37520 | CWA C11779 ACCENTURE COMPREHENSIVE WILDFIRE RISK PROGRAM | 3/1/2019 | SRCASU_C117 79_00351 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 618 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37521 CWA C230 ACCENTURE 4202017 JSSZ - CONSULTING SVCS- IDENTITY AND ACCESS MANAGEMENT | 3/31/2019 | SRCASU_C230_01333 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37522 MSA C68 ACCENTURE 4400010166 | 12/31/2019 | SRCAMA_C68_00630 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37523 PURCHASE ORDER #2700090618 DATED 04/05/2018 | Not Stated | SRCPOS_2700090618 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37524 PURCHASE ORDER #2700090621 DATED 04/05/2018 | Not Stated | SRCPOS_2700090621 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37525 PURCHASE ORDER #2700130256 DATED 06/29/2018 | Not Stated | SRCPOS_2700130256 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37526 PURCHASE ORDER #2700157278 DATED 08/30/2018 | Not Stated | SRCPOS_2700157278 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37527 PURCHASE ORDER #2700192150 DATED 11/13/2018 | Not Stated | SRCPOS_2700192150 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37528 PURCHASE ORDER #2700193047 DATED 11/14/2018 | Not Stated | SRCPOS_2700193047 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37529 PURCHASE ORDER #2700210876 DATED 12/26/2018 | Not Stated | SRCPOS_2700210876 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |
| 2. 37530 PURCHASE ORDER #2700211837 DATED 12/28/2018 | Not Stated | SRCPOS_2700211837 | ☐ | ACCENTURE LLP | ACCENTURE LLP 1255 TREAT BLVD STE 250 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37531 PURCHASE ORDER #2700182526 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182526 | ☐ | ACCESS SYSTEMS & SOLUTIONS INC | ACCESS SYSTEMS & SOLUTIONS INC SCAFFOLD INSPECTION & TESTING CO, 183A BEACON ST SOUTH SAN FRANCISCO, CA 94080 |
| 2. 37532 SERVICE PROVIDER AGREEMENT - PROCUREMENT WEBSITE | Evergreen | SRCDAL_0008 7 | ☐ | ACCION GROUP, INC. | ATTN: HAROLD T. JUDD, PRESIDENT 244 NORTH MAIN STREET CONCORD, NH 3301 |
| 2. 37533 SERVICE PROVIDER AGREEMENT - PROCUREMENT WEBSITE | Evergreen | SRCDAL_C581 7_00089 | ☐ | ACCION GROUP, INC. | ATTN: HAROLD T. JUDD, PRESIDENT 244 NORTH MAIN STREET CONCORD, NH 3301 |
| 2. 37534 SSA C12476 ACCO ENGINEERED SYSTEMS INC - RAYPAK BOILER REPLACEMENT CUCF | 6/30/2019 | SRCAST_C124 76_00280 | ☐ | ACCO ENGINEERED SYSTEMS INC | ACCO ENGINEERED SYSTEMS INC 6265 SAN FERNANDO RD GLENDALE, CA 91201 |
| 2. 37535 SSA C12483 ACCO ENGINEERED SYSTEMS INC - COOLING TOWARD FAN HUB ASSEMBLY REPLACEMENTS CUCF | 3/31/2019 | SRCAST_C124 83_00091 | ☐ | ACCO ENGINEERED SYSTEMS INC | ACCO ENGINEERED SYSTEMS INC 6265 SAN FERNANDO RD GLENDALE, CA 91201 |
| 2. 37536 CONTRACT (LONG FORM) - EXCAVATION SUPPORT | 12/31/2020 | SRCDAL_0009 5 | ☐ | ACCU-BORE DIRECTIONAL DRILLING, INC. | P.O. BOX 639 BENICIA, CA 94510 |
| 2. 37537 CONTRACT CHANGE ORDER NO 3 - SEWER CAMERA INSPECTION SERVICES | 12/31/2019 | SRCDAL_C252 1_00093 | ☐ | ACCU-BORE DIRECTIONAL DRILLING, INC. | 511 E. CHANNEL ROAD, SUITE A BENICIA, CA 94510 |
| 2. 37538 PURCHASE ORDER #2700207356 DATED 12/15/2018 | Not Stated | SRCPOS_2700 207356 | ☐ | ACCURATE AIR ENGINEERING INC | ACCURATE AIR ENGINEERING INC 710 N SACRAMENTO ST LODI, CA 95241 |
| 2. 37539 PURCHASE ORDER #3501177576 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177576 | ☐ | ACCURATE AIR ENGINEERING INC | ACCURATE AIR ENGINEERING INC 710 N SACRAMENTO ST LODI, CA 95241 |
| 2. 37540 2018 DYNAMIC DC INTERFERENCE - ACCI | 12/31/2019 | SRCASU_C448 5_01055 | ☐ | ACCURATE CORROSION CONTROL INC | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37541 | CWA C10233 ACCI E-132 CIS18-002-401 BAI1 | 5/31/2019 | SRCASU_C10233_00204 | ☐ | ACCURATE CORROSION CONTROL INC | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37542 | CWA C10286 ACCI INTERFERENCE INVESTIGATION FOR CORROSION ENGINEERING S1NQ | 6/30/2019 | SRCASU_C10286_01226 | ☐ | ACCURATE CORROSION CONTROL INC | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37543 | CWA C12436 ACCURATE CORROSION AXYZ | 12/31/2019 | SRCASU_C12436_02463 | ☐ | ACCURATE CORROSION CONTROL INC | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37544 | CWA C13123 ACCI DC INTERFERENCE INVESTIGATIONS BAI1 | 3/31/2020 | SRCASU_C13123_02794 | ☐ | ACCURATE CORROSION CONTROL INC | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37545 | CWA C13607 ACCURATE CORROSION CONTROL INC INTERRUPTED CLOSE INTERVAL SURVEY SLS4 | 1/31/2020 | SRCASU_C13607_03206 | ☐ | ACCURATE CORROSION CONTROL INC | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37546 | CWA C3451 ACCI 2018 CP 805 OFF  LMHL | 3/31/2019 | SRCASU_C3451_01271 | ☐ | ACCURATE CORROSION CONTROL INC | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37547 | CWA CWA C11674 ACCI 2019 PROACTIVE STATIC DC INTERFERENCE INVESTIGATION | 12/31/2019 | SRCASU_C11674_00128 | ☐ | ACCURATE CORROSION CONTROL INC | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37548 | PURCHASE ORDER #2501577897 DATED 04/24/2017 | Not Stated | SRCPOS_2501577897 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37549 | PURCHASE ORDER #2501590097 DATED 06/07/2017 | Not Stated | SRCPOS_2501590097 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37550 | PURCHASE ORDER #2501607107 DATED 07/31/2017 | Not Stated | SRCPOS_2501607107 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 621 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37551   PURCHASE ORDER #2700035813 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035813 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37552   PURCHASE ORDER #2700052470 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052470 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37553   PURCHASE ORDER #2700072438 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072438 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37554   PURCHASE ORDER #2700134333 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134333 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37555   PURCHASE ORDER #2700152585 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152585 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37556   PURCHASE ORDER #2700170287 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170287 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37557   PURCHASE ORDER #2700185425 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185425 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37558   PURCHASE ORDER #2700201294 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201294 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37559   PURCHASE ORDER #2700213773 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213773 | ☐ | ACCURATE CORROSION CONTROL INC | ACCURATE CORROSION CONTROL INC 7310 N 108TH AVE GLENDALE, AZ 85307 |
| 2. 37560   CONTRACT (LONG FORM) - MSA - CORROSION TECHNICAL SERVICES | 3/25/2019 | SRCDAL_C250 0_00096 | ☐ | ACCURATE CORROSION CONTROL, INC. | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37561   CONTRACT (LONG FORM) MSA - CORROSION TECHNICAL SERVICES | 3/25/2019 | SRCDAL_C250 0_00098 | ☐ | ACCURATE CORROSION CONTROL, INC. | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37562   CONTRACT CHANGE ORDER NO. 1 - CORROSION TECHNICAL SERVICES | 3/25/2019 | SRCDAL_C250 0_00097 | ☐ | ACCURATE CORROSION CONTROL, INC. | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37563   CONTRACT CHANGE ORDER NO. 1 - CORROSION TECHNICAL SERVICES | Not Stated | SRCDAL_C250 0_00099 | ☐ | ACCURATE CORROSION CONTROL, INC. | 7310 NORTH 108TH AVENUE GLENDALE, AZ 85307 |
| 2. 37564   PURCHASE ORDER #2501496708 DATED 10/26/2016 | Not Stated | SRCPOS_2501 496708 | ☐ | ACE EMBOSSING AND GRAPHICS INC | ACE EMBOSSING AND GRAPHICS INC 525 SINCLAIR FRONTAGE RD MILPITAS, CA 95035 |
| 2. 37565   PURCHASE ORDER #2700038402 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038402 | ☐ | ACE EMBOSSING AND GRAPHICS INC | ACE EMBOSSING AND GRAPHICS INC 525 SINCLAIR FRONTAGE RD MILPITAS, CA 95035 |
| 2. 37566   PURCHASE ORDER #3500800061 DATED 10/19/2007 | Not Stated | SRCPOS_3500 800061 | ☐ | ACECO EQUIPMENT RENTALS & SALES | 1125 W SHAWNEE AVE MUSKOGEE, OK |
| 2. 37567   PURCHASE ORDER #2700106143 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106143 | ☐ | ACI SERVICES INC | ACI SERVICES INC 125 STEUBENVILLE AVE CAMBRIDGE, OH 43725 |
| 2. 37568   CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER ENDPOINTS ON AN AS REQUESTED BASIS | 5/5/2020 | SRCDAL_4600 018466_00100 | ☐ | ACLARA METERS LLC | 945 HORNET DR. ST. LOUIS, MO 63042 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37569 PURCHASE ORDER #2700081586 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081586 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37570 PURCHASE ORDER #3501151114 DATED 12/13/2017 | Not Stated | SRCPOS_3501 151114 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37571 PURCHASE ORDER #3501152098 DATED 12/26/2017 | Not Stated | SRCPOS_3501 152098 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37572 PURCHASE ORDER #3501152461 DATED 12/29/2017 | Not Stated | SRCPOS_3501 152461 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37573 PURCHASE ORDER #3501170023 DATED 06/26/2018 | Not Stated | SRCPOS_3501 170023 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37574 PURCHASE ORDER #3501173528 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173528 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37575 PURCHASE ORDER #3501173529 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173529 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37576 PURCHASE ORDER #3501173530 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173530 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37577 PURCHASE ORDER #3501173531 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173531 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37578 PURCHASE ORDER #3501173532 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173532 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 624 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37579 PURCHASE ORDER #3501173534 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173534 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37580 PURCHASE ORDER #3501173535 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173535 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37581 PURCHASE ORDER #3501173584 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173584 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37582 PURCHASE ORDER #3501177581 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177581 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37583 PURCHASE ORDER #3501179874 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179874 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37584 PURCHASE ORDER #3501179875 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179875 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37585 PURCHASE ORDER #3501180563 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180563 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37586 PURCHASE ORDER #3501180564 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180564 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37587 PURCHASE ORDER #3501180565 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180565 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37588 PURCHASE ORDER #3501180566 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180566 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 625 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37589  PURCHASE ORDER #3501180576 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180576 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37590  PURCHASE ORDER #3501182729 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182729 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37591  PURCHASE ORDER #3501185515 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185515 | ☐ | ACLARA METERS LLC | ACLARA METERS LLC 77 WESPORT PLAZA DR STE 500 ST LOUIS, MO 63146 |
| 2. 37592  CONTRACT CHANGE ORDER NO. 8 - AMI SYSTEM SUPPLY AGREEMENT | Not Stated | SRCDAL_0010 3 | ☐ | ACLARA RF SYSTEMS INC. | 945 HORNET DRIVE HAZELWOOD, MO 63042 |
| 2. 37593  ACLARA TECHNOLOGIES LLC | 12/31/2025 | SRCAST_C398 _01299 | ☐ | ACLARA TECHNOLOGIES LLC | ACLARA TECHNOLOGIES LLC 77 WESTPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 37594  CONTRACT CHANGE ORDER - CONSENT LETTER DATED 8/31/2016 ASSIGNS THE CONTRACT TO ACLARA TECHNOLOGIES LLC | Not Stated | SRCDAL_0010 4 | ☐ | ACLARA TECHNOLOGIES LLC | 945 HORNET DR. HAZELWOOD, MO 63042 |
| 2. 37595  CONTRACT CHANGE ORDER - LINE SENSOR PILOT | 3/6/2019 | SRCDAL_C105 45_00105 | ☐ | ACLARA TECHNOLOGIES LLC | 945 HORNET DR. HAZELWOOD, MO 63042 |
| 2. 37596  PURCHASE ORDER #2501548026 DATED 03/23/2017 | Not Stated | SRCPOS_2501 548026 | ☐ | ACLARA TECHNOLOGIES LLC | ACLARA TECHNOLOGIES LLC 77 WESTPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 37597  PURCHASE ORDER #2700182541 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182541 | ☐ | ACLARA TECHNOLOGIES LLC | ACLARA TECHNOLOGIES LLC 77 WESTPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 37598  PURCHASE ORDER #2700202134 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202134 | ☐ | ACLARA TECHNOLOGIES LLC | ACLARA TECHNOLOGIES LLC 77 WESTPORT PLAZA STE 500 ST LOUIS, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37599 PURCHASE ORDER #2700213292 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213292 | ☐ | ACLARA TECHNOLOGIES LLC | ACLARA TECHNOLOGIES LLC 77 WESTPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 37600 CWA C12722- HELMS- INSTALL CARD READERS AT HQ-ACME | 6/28/2019 | SRCASU_C127 22_02088 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37601 CWA C12849 ACME SECURITY INSTALL OLEUM SUB M6DP | 3/29/2019 | SRCASU_C128 49_03041 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37602 CWA C13207 ACME SECURITY INSTALL PEASE SUB | 12/31/2019 | SRCASU_C132 07_03280 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37603 MSA C1004 (4400009269) ACME FOR SECURITY ACCESS EQUIP | 2/28/2019 | SRCAMA_C100 4_00811 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37604 PURCHASE ORDER #2501509831 DATED 12/05/2016 | Not Stated | SRCPOS_2501 509831 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37605 PURCHASE ORDER #2501557929 DATED 03/07/2017 | Not Stated | SRCPOS_2501 557929 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37606 PURCHASE ORDER #2501572950 DATED 04/18/2017 | Not Stated | SRCPOS_2501 572950 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37607 PURCHASE ORDER #2501572951 DATED 04/18/2017 | Not Stated | SRCPOS_2501 572951 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37608 PURCHASE ORDER #2501572952 DATED 04/18/2017 | Not Stated | SRCPOS_2501 572952 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37609 PURCHASE ORDER #2501572953 DATED 04/18/2017 | Not Stated | SRCPOS_2501 572953 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37610 PURCHASE ORDER #2501572996 DATED 04/18/2017 | Not Stated | SRCPOS_2501 572996 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37611 PURCHASE ORDER #2501602782 DATED 06/23/2017 | Not Stated | SRCPOS_2501 602782 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37612 PURCHASE ORDER #2501621529 DATED 08/14/2017 | Not Stated | SRCPOS_2501 621529 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37613 PURCHASE ORDER #2700006658 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006658 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37614 PURCHASE ORDER #2700040207 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040207 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37615 PURCHASE ORDER #2700042439 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042439 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37616 PURCHASE ORDER #2700066073 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066073 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37617 PURCHASE ORDER #2700099540 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099540 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37618 PURCHASE ORDER #2700113938 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113938 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37619 PURCHASE ORDER #2700116908 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116908 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37620 PURCHASE ORDER #2700136153 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136153 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37621 PURCHASE ORDER #2700138459 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138459 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37622 PURCHASE ORDER #2700144574 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144574 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37623 PURCHASE ORDER #2700149360 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149360 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37624 PURCHASE ORDER #2700151139 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151139 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37625 PURCHASE ORDER #2700154883 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154883 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37626 PURCHASE ORDER #2700156133 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156133 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37627 PURCHASE ORDER #2700157838 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157838 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37628 PURCHASE ORDER #2700163427 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163427 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37629 PURCHASE ORDER #2700164372 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164372 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37630 PURCHASE ORDER #2700173051 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173051 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37631 PURCHASE ORDER #2700178194 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178194 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37632 PURCHASE ORDER #2700180974 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180974 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37633 PURCHASE ORDER #2700181052 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181052 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37634 PURCHASE ORDER #2700186649 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186649 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37635 PURCHASE ORDER #2700187820 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187820 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37636 PURCHASE ORDER #2700190220 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190220 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37637 PURCHASE ORDER #2700190841 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190841 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37638 PURCHASE ORDER #2700195509 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195509 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37639 PURCHASE ORDER #2700195510 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195510 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37640 PURCHASE ORDER #2700197039 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197039 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37641 PURCHASE ORDER #2700198033 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198033 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37642 PURCHASE ORDER #2700205236 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205236 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37643 PURCHASE ORDER #2700206058 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206058 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37644 PURCHASE ORDER #2700209138 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209138 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37645 PURCHASE ORDER #2700209527 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209527 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37646 PURCHASE ORDER #2700210991 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210991 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37647 PURCHASE ORDER #2700211460 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211460 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37648 PURCHASE ORDER #2700211481 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211481 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37649 PURCHASE ORDER #2700216776 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216776 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37650 PURCHASE ORDER #2700217101 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217101 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37651 PURCHASE ORDER #2700222309 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222309 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37652 PURCHASE ORDER #3501102902 DATED 08/15/2016 | Not Stated | SRCPOS_3501 102902 | ☐ | ACME SECURITY SYSTEMS | ACME SECURITY SYSTEMS 1660 FACTOR AVE SAN LEANDRO, CA |
| 2. 37653 PURCHASE ORDER #2700029328 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029328 | ☐ | ACRT INC | ACRT INC APPRAISAL CONS RESEARCH & TRAINING, 1333 HOME AVE AKRON, OH 44310 |
| 2. 37654 PURCHASE ORDER #2700031967 DATED 11/21/2017 | Not Stated | SRCPOS_2700 031967 | ☐ | ACRT INC | ACRT INC APPRAISAL CONS RESEARCH & TRAINING, 1333 HOME AVE AKRON, OH 44310 |
| 2. 37655 PURCHASE ORDER #2700045885 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045885 | ☐ | ACRT INC | ACRT INC APPRAISAL CONS RESEARCH & TRAINING, 1333 HOME AVE AKRON, OH 44310 |
| 2. 37656 PURCHASE ORDER #2700051465 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051465 | ☐ | ACRT INC | ACRT INC APPRAISAL CONS RESEARCH & TRAINING, 1333 HOME AVE AKRON, OH 44310 |
| 2. 37657 PURCHASE ORDER #2700053201 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053201 | ☐ | ACRT INC | ACRT INC APPRAISAL CONS RESEARCH & TRAINING, 1333 HOME AVE AKRON, OH 44310 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 632 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37658　PURCHASE ORDER #2700079005 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079005 | ☐ | ACRT INC | ACRT INC APPRAISAL CONS RESEARCH & TRAINING, 1333 HOME AVE AKRON, OH 44310 |
| 2. 37659　PURCHASE ORDER #2700114326 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114326 | ☐ | ACRT INC | ACRT INC APPRAISAL CONS RESEARCH & TRAINING, 1333 HOME AVE AKRON, OH 44310 |
| 2. 37660　PURCHASE ORDER #2700202485 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202485 | ☐ | ACRT INC | ACRT INC APPRAISAL CONS RESEARCH & TRAINING, 1333 HOME AVE AKRON, OH 44310 |
| 2. 37661　PURCHASE ORDER #2700204335 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204335 | ☐ | ACRT INC | ACRT INC APPRAISAL CONS RESEARCH & TRAINING, 1333 HOME AVE AKRON, OH 44310 |
| 2. 37662　C-_2018 â€" 2019 MAJOR EMERGENCY PURCHASE ORDER_NXWV | 5/31/2019 | SRCASU_C121 41_01624 | ☐ | ACRT PACIFIC LLC | 3443 DEER PARK DRIVE, SUITE B STOCKTON, CA 95219 |
| 2. 37663　C13177_VEG MANAGEMENT FOR GAS CONSTRUCTION_NXWV | 1/31/2020 | SRCASU_C131 77_01695 | ☐ | ACRT PACIFIC LLC | 3443 DEER PARK DRIVE, SUITE B STOCKTON, CA 95219 |
| 2. 37664　CWA 12244 ACRT PACIFIC LLC 2019 PIPE-BPO VEGETATION MANAGEMENT | 1/31/2020 | SRCASU_C122 44_02962 | ☐ | ACRT PACIFIC LLC | 3443 DEER PARK DRIVE, SUITE B STOCKTON, CA 95219 |
| 2. 37665　CWA C10873 ACRT PACIFIC AWRR WOOD OPS NRM GROUP | 12/31/2019 | SRCASU_C108 73_02476 | ☐ | ACRT PACIFIC LLC | 3443 DEER PARK DRIVE, SUITE B STOCKTON, CA 95219 |
| 2. 37666　PURCHASE ORDER #2700072375 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072375 | ☐ | ACRT PACIFIC LLC | ACRT PACIFIC LLC 1333 HOME AVE AKRON, OH 44310 |
| 2. 37667　PURCHASE ORDER #2700170284 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170284 | ☐ | ACRT PACIFIC LLC | ACRT PACIFIC LLC 1333 HOME AVE AKRON, OH 44310 |

Case: 19-30088　　Doc# 907-4　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 633 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37668   PURCHASE ORDER #2700198222 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198222 | ☐ | ACRT PACIFIC LLC | ACRT PACIFIC LLC 1333 HOME AVE AKRON, OH 44310 |
| 2. 37669   PURCHASE ORDER #2700203121 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203121 | ☐ | ACRT PACIFIC LLC | ACRT PACIFIC LLC 1333 HOME AVE AKRON, OH 44310 |
| 2. 37670   PURCHASE ORDER #2700215733 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215733 | ☐ | ACRT PACIFIC LLC | ACRT PACIFIC LLC 1333 HOME AVE AKRON, OH 44310 |
| 2. 37671   CONTRACT (LONG FORM) - MSA - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 8/1/2021 | SRCDAL_C986 3_00107 | ☐ | ACRT PACIFIC, LLC | 3443 DEER PARK DRIVE, SUITE B STOCKTON, CA 95219 |
| 2. 37672   CONTRACT (LONG FORM) - MSA - PRE-INSPECTION SERVICES | 8/1/2021 | SRCDAL_C979 3_00106 | ☐ | ACRT PACIFIC, LLC | 3443 DEER PARK DRIVE, SUITE B STOCKTON, CA 95219 |
| 2. 37673   PURCHASE ORDER #2700136477 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136477 | ☐ | ACTION BATTERY WHOLESALERS INC | ACTION BATTERY WHOLESALERS INC DBA BAE BATTERIES USA, % GEO E HONN INC 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 37674   PURCHASE ORDER #2700210002 DATED 12/20/2018 | Not Stated | SRCPOS_2700 210002 | ☐ | ACTION BATTERY WHOLESALERS INC | ACTION BATTERY WHOLESALERS INC DBA BAE BATTERIES USA, % GEO E HONN INC 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 37675   PURCHASE ORDER #2700210727 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210727 | ☐ | ACTION BATTERY WHOLESALERS INC | ACTION BATTERY WHOLESALERS INC DBA BAE BATTERIES USA, % GEO E HONN INC 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 37676   PURCHASE ORDER #2700115356 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115356 | ☐ | ACUREN INSPECTION | ACUREN INSPECTION, CODEWEST, 600 KENRICK DR STE C-1 HOUSTON, TX 77060 |

Case: 19-30088     Doc# 907-4     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 634 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37677 PURCHASE ORDER #2700080246 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080246 | ☐ | ADAPTECH SOLUTIONS INC | ADAPTECH SOLUTIONS INC 422 RICHARDS ST STE 170 VANCOUVER, BC |
| 2. 37678 PURCHASE ORDER #2700222537 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222537 | ☐ | ADL VENTURES LLC | ADL VENTURES LLC 815 MASONIC AVE SAN FRANCISCO, CA 94117 |
| 2. 37679 SAA C13251, ADL VENTURES LLC, MONETISING INNOVATION, EJA9 | 12/31/2019 | SRCAST_C132 51_00189 | ☐ | ADL VENTURES LLC | ADL VENTURES LLC 815 MASONIC AVE SAN FRANCISCO, CA 94117 |
| 2. 37680 C8773 CW2254017 ADM 06122018 E2HA | 5/30/2019 | SRCASU_C877 3_00371 | ☐ | ADM ASSOCIATES INC | ADM ASSOCIATES INC 3239 RAMOS CIRCLE SACRAMENTO, CA 95827 |
| 2. 37681 MSA 4400011130  ADM ASSOCIATES | 12/31/2020 | SRCAMA_C912 1_00074 | ☐ | ADM ASSOCIATES INC | ADM ASSOCIATES INC 3239 RAMOS CIRCLE SACRAMENTO, CA 95827 |
| 2. 37682 PURCHASE ORDER #2700180051 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180051 | ☐ | ADM ASSOCIATES INC | ADM ASSOCIATES INC 3239 RAMOS CIRCLE SACRAMENTO, CA 95827 |
| 2. 37683 CONTRACT (LONG FORM) - MSA - CUSTOMER ENERGY SOLUTIONS SERVICES | 12/31/2020 | SRCDAL_0010 8 | ☐ | ADM ASSOCIATES, INC. | 3239 RAMOS CIRCLE SACRAMENTO, CA 95827 |
| 2. 37684 C11377_ADM WELDING_FABRICATE BRIDGES_NXWV | 10/31/2019 | SRCAST_C113 77_00520 | ☐ | ADM WELDING & FABRICATION LLC | ADM WELDING & FABRICATION LLC 37 BROADHEAD ST WARREN, PA 16365 |
| 2. 37685 PURCHASE ORDER #2700187824 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187824 | ☐ | ADM WELDING & FABRICATION LLC | ADM WELDING & FABRICATION LLC 37 BROADHEAD ST WARREN, PA 16365 |
| 2. 37686 CO1 C7223 CW2247786 ADMINMONITOR 04122018 E2HA | 3/31/2020 | SRCAST_C722 3_00017 | ☐ | ADMINMONITOR INC | ADMINMONITOR INC CALIFORNIAADMIN COM INC, 1206 SAN ANTONIO ST AUSTIN, TX 78746 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37687   PURCHASE ORDER #2700096661 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096661 | ☐ | ADMINMONITOR INC | ADMINMONITOR INC CALIFORNIAADMIN COM INC, 1206 SAN ANTONIO ST AUSTIN, TX 78746 |
| 2. 37688   PURCHASE ORDER #2500827180 DATED 05/16/2013 | Not Stated | SRCPOS_2500 827180 | ☐ | ADOLFO GARCIA | ADOLFO GARCIA, COMMUNITY TREE SERVICE, 320 INDUSTRIAL RD STE #105 WATSONVILLE, CA 95076 |
| 2. 37689   PURCHASE ORDER #2501562732 DATED 04/28/2017 | Not Stated | SRCPOS_2501 562732 | ☐ | ADP INC | ADP INC 1950 HASSEL RD HOFFMAN ESTATE, IL 60195 |
| 2. 37690   PURCHASE ORDER #2700046352 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046352 | ☐ | ADP INC | ADP INC 1950 HASSEL RD HOFFMAN ESTATE, IL 60195 |
| 2. 37691   PURCHASE ORDER #2700044874 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044874 | ☐ | ADS LLC | ADS LLC, ACCUSONIC TECHNOLOGIES, 340 BRIDGE ST STE 204 HUNTSVILLE, AL 35806 |
| 2. 37692   CO1 TO CWA C4297 (FORMERLY CWA 2501371316), ADVANCED AIR LEAK DETECTION SERVICES, INC., ICASE INDUSTRIAL COMPRESSED | 12/30/2020 | SRCASU_C429 7_03222 | ☐ | ADVANCED AIR LEAK DETECTION | ADVANCED AIR LEAK DETECTION 6111 SOUTHFRONT ROAD STE D LIVERMORE, CA 94551 |
| 2. 37693   INNOVATIVE CES 3P PROGRAMS | 12/31/2019 | SRCAST_C656 _00791 | ☐ | ADVANCED AIR LEAK DETECTION | ADVANCED AIR LEAK DETECTION 6111 SOUTHFRONT ROAD STE D LIVERMORE, CA 94551 |
| 2. 37694   PURCHASE ORDER #2700047064 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047064 | ☐ | ADVANCED AIR LEAK DETECTION | ADVANCED AIR LEAK DETECTION 6111 SOUTHFRONT ROAD STE D LIVERMORE, CA 94551 |
| 2. 37695   PURCHASE ORDER #2700187383 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187383 | ☐ | ADVANCED AIR LEAK DETECTION | ADVANCED AIR LEAK DETECTION 6111 SOUTHFRONT ROAD STE D LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37696  PURCHASE ORDER #3501127388 DATED 04/11/2017 | Not Stated | SRCPOS_3501 127388 | ☐ | ADVANCED CONCEPTS INC | ADVANCED CONCEPTS INC 20235 N CAVE CREEK RD STE 104-626 PHOENIX, AZ 85024 |
| 2. 37697  PURCHASE ORDER #3501145796 DATED 10/13/2017 | Not Stated | SRCPOS_3501 145796 | ☐ | ADVANCED CONCEPTS INC | ADVANCED CONCEPTS INC 20235 N CAVE CREEK RD STE 104-626 PHOENIX, AZ 85024 |
| 2. 37698  PURCHASE ORDER #3501154592 DATED 01/24/2018 | Not Stated | SRCPOS_3501 154592 | ☐ | ADVANCED CONCEPTS INC | ADVANCED CONCEPTS INC 20235 N CAVE CREEK RD STE 104-626 PHOENIX, AZ 85024 |
| 2. 37699  PURCHASE ORDER #3501160381 DATED 03/20/2018 | Not Stated | SRCPOS_3501 160381 | ☐ | ADVANCED CONCEPTS INC | ADVANCED CONCEPTS INC 20235 N CAVE CREEK RD STE 104-626 PHOENIX, AZ 85024 |
| 2. 37700  CONTRACT CHANGE ORDER NO 1 - MASTER AGREEMENT FOR ENGINEERING CONSULTING SERVICES | 11/15/2019 | SRCDAL_4600 018285_00109 | ☐ | ADVANCED CONCEPTS, INC. | 2841 N. 7TH STREET SCOTTSDALE, AZ 85266 |
| 2. 37701  PURCHASE ORDER #2501522801 DATED 12/21/2016 | Not Stated | SRCPOS_2501 522801 | ☐ | ADVANCED ENVIRONMENTAL COMPLIANCE | ADVANCED ENVIRONMENTAL COMPLIANCE 1347 W TRENTON AVE ORANGE, CA 92867 |
| 2. 37702  PURCHASE ORDER #2700175184 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175184 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |
| 2. 37703  PURCHASE ORDER #2700187146 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187146 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37704    PURCHASE ORDER #2700190304 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190304 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |
| 2. 37705    PURCHASE ORDER #2700193221 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193221 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |
| 2. 37706    PURCHASE ORDER #2700208386 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208386 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |
| 2. 37707    PURCHASE ORDER #2700217867 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217867 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |
| 2. 37708    PURCHASE ORDER #2700219439 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219439 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |
| 2. 37709    SAA C12548 LIDAR MORGAN HILL SUBSTATION ADV GEOLOGICAL BAI1 | 3/31/2019 | SRCAST_C125 48_01159 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |
| 2. 37710    SAA C13184 AGS MARK LOCATE DINUBA 74019704 010719 KFF5 | 2/28/2019 | SRCAST_C131 84_00262 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |
| 2. 37711    SAA C13613 ADVANCEDGEOLOGICALSERV BELDENSWITCHYARDMARKLOCATE PXRU 020719 | 3/31/2019 | SRCAST_C136 13_01173 | ☐ | ADVANCED GEOLOGICAL SERVICES | ADVANCED GEOLOGICAL SERVICES 3 MYSTIC LN MALVERN, PA 19355 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37712  PURCHASE ORDER #2700205735 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205735 | ☐ | ADVANCED INFRASTRUCTURE | ADVANCED INFRASTRUCTURE, TECHNOLOGIES LLC, 3055 KASHIWA ST TORRANCE, CA 90505 |
| 2. 37713  MSA C2933 - SST ADVANCED LIGHTING | 12/31/2021 | SRCAMA_C358 1_00210 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37714  PURCHASE ORDER #2700009730 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009730 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37715  PURCHASE ORDER #2700021904 DATED 10/25/2017 | Not Stated | SRCPOS_2700 021904 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37716  PURCHASE ORDER #2700041625 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041625 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37717  PURCHASE ORDER #2700041905 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041905 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37718  PURCHASE ORDER #2700043017 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043017 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37719  PURCHASE ORDER #2700072837 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072837 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 639 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37720　PURCHASE ORDER #2700078330 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078330 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37721　PURCHASE ORDER #2700080481 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080481 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37722　PURCHASE ORDER #2700086938 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086938 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37723　PURCHASE ORDER #2700092371 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092371 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37724　PURCHASE ORDER #2700138801 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138801 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37725　PURCHASE ORDER #2700141290 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141290 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37726　PURCHASE ORDER #2700176120 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176120 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37727　PURCHASE ORDER #2700178367 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178367 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37728  PURCHASE ORDER #2700178381 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178381 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37729  PURCHASE ORDER #2700205570 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205570 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37730  PURCHASE ORDER #2700208555 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208555 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37731  PURCHASE ORDER #2700214663 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214663 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37732  SAA C11389 ADVANCED LIGHTING - FRESNO MDC LIGHTING UPGRADE | 4/19/2019 | SRCAST_C113 89_00499 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37733  SAA C12093 ADVANCED LIGHTING - LEDS, SACRAMENTO GAS LOAD CTR | 4/30/2019 | SRCAST_C120 93_00394 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37734  SAA C12435 ADVANCED LIGHTING - GARBERVILLE EXTERIOR LIGHT | 3/31/2019 | SRCAST_C124 35_00308 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37735  SAA C12688 ADVANCED LIGHTING CITY OF FRESNO SL REPL PROJECT PR261816 | 6/30/2020 | SRCAST_C126 88_00429 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37736 SAA C13160 ADVANCED LIGHTING SL POLE REPL CC CV PR274040 | 2/28/2020 | SRCAST_C131 60_00482 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37737 SAA C6207 ADVANCED LIGHTING LS-1 LED SL CONVERSIONS CC AND CV PR104507 | 3/31/2019 | SRCAST_C620 7_00303 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37738 SAA C6577 ADVANCED LIGHTING SFPUC CONVERSIONS PR111166 | 12/31/2019 | SRCAST_C657 7_00209 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37739 SAA C9535 ADVANCED LIGHTING CCSF DECORATIVE LED PR181151 | 7/31/2019 | SRCAST_C953 5_00462 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LN STE A DUBLIN, CA 94568 |
| 2. 37740 CONTRACT (LONG FORM) - MSA - MASTER IMPLEMENTATION AGREEMENT | 12/31/2021 | SRCDAL_C111 80_00112 | ☐ | ADVANCED LIGHTING SERVICES INC. | ATTN: DAVID TAYLOR 6681 SIERRA LANE, SUITE A DUBLIN, CA |
| 2. 37741 CONTRACT (LONG FORM) - MSA - SUSTAINABLE SOLUTIONS TURNKEY (SST) PROGRAM | 12/31/2021 | SRCDAL_0011 3 | ☐ | ADVANCED LIGHTING SERVICES INC. | ATTN: DAVID TAYLOR 6805 SIERRA CT, STE B DUBLIN, CA 94568 |
| 2. 37742 PURCHASE ORDER #2700196855 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196855 | ☐ | ADVANCED MICRO SYSTEMS INC | ADVANCED MICRO SYSTEMS INC 271 ROUTE 46 W BLDG A-105 FAIRFIELD, NJ 7004 |
| 2. 37743 SAA C12155 AMS CAD - UI-UX BUILD PHASE (FMSYSTEMS ) | 6/30/2019 | SRCAST_C121 55_00290 | ☐ | ADVANCED MICRO SYSTEMS INC | ADVANCED MICRO SYSTEMS INC 271 ROUTE 46 W BLDG A-105 FAIRFIELD, NJ 7004 |
| 2. 37744 PURCHASE ORDER #3501158964 DATED 03/07/2018 | Not Stated | SRCPOS_3501 158964 | ☐ | ADVANCED SEALING AND SUPPLY CO INC | ADVANCED SEALING AND SUPPLY CO INC 15500 BLACKBURN AVE NORWALK, CA 90650 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37745  PURCHASE ORDER #3501187259 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187259 | ☐ | ADVANCED SEALING AND SUPPLY CO INC | ADVANCED SEALING AND SUPPLY CO INC 15500 BLACKBURN AVE NORWALK, CA 90650 |
| 2. 37746  ASPEN - PERPETUAL (4600015005) | Not Stated | SRCAST_C25_ 00831 | ☐ | ADVANCED SYSTEMS FOR POWER | ADVANCED SYSTEMS FOR POWER, ENGINEERING INC % ACCOUNTS RECEIVABLE - ASPEN SAN MATEO, CA |
| 2. 37747  CWA C10694 ADVANCED UTILITY SOLUTIONS 2019 KEY UNIT ESTIMATING PR210178 | 1/31/2020 | SRCASU_C106 94_01711 | ☐ | ADVANCED UTILITY SOLUTIONS INC | 8050 SANTA TERESA BLVD STE 200 GILROY, CA 95020 |
| 2. 37748  CWA C9802 ADVANCED UTILITY SOLUTIONS 2019 POLES ESTIMATING PR184602 | 1/31/2020 | SRCASU_C980 2_01698 | ☐ | ADVANCED UTILITY SOLUTIONS INC | 8050 SANTA TERESA BLVD STE 200 GILROY, CA 95020 |
| 2. 37749  PURCHASE ORDER #2700035126 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035126 | ☐ | ADVANCED UTILITY SOLUTIONS INC | ADVANCED UTILITY SOLUTIONS INC 8080 SANTA TERESA BLVD STE 230 GILROY, CA 95020 |
| 2. 37750  PURCHASE ORDER #2700057522 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057522 | ☐ | ADVANCED UTILITY SOLUTIONS INC | ADVANCED UTILITY SOLUTIONS INC 8080 SANTA TERESA BLVD STE 230 GILROY, CA 95020 |
| 2. 37751  PURCHASE ORDER #2700143227 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143227 | ☐ | ADVANCED UTILITY SOLUTIONS INC | ADVANCED UTILITY SOLUTIONS INC 8080 SANTA TERESA BLVD STE 230 GILROY, CA 95020 |
| 2. 37752  PURCHASE ORDER #2700165519 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165519 | ☐ | ADVANCED UTILITY SOLUTIONS INC | ADVANCED UTILITY SOLUTIONS INC 8080 SANTA TERESA BLVD STE 230 GILROY, CA 95020 |
| 2. 37753  CONTRACT CHANGE ORDER NO 2 - CONTRACT DESIGN ESTIMATING | 2/28/2019 | SRCDAL_C290 3_00115 | ☐ | ADVANCED UTILITY SOLUTIONS, INC. | 8050 SANTA TERESA BLVD STE 200 GILROY, CA 95020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37754 PURCHASE ORDER #3501132031 DATED 05/25/2017 | Not Stated | SRCPOS_3501 132031 | ☐ | AE SOLAR ENERGY | AE SOLAR ENERGY 1625 SHARP POINT DR FORT COLLINS, CO 80525 |
| 2. 37755 PURCHASE ORDER #3501172426 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172426 | ☐ | AE SOLAR ENERGY | AE SOLAR ENERGY 1625 SHARP POINT DR FORT COLLINS, CO 80525 |
| 2. 37756 PURCHASE ORDER #3501174009 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174009 | ☐ | AE SOLAR ENERGY | AE SOLAR ENERGY 1625 SHARP POINT DR FORT COLLINS, CO 80525 |
| 2. 37757 AECOM TO BE USED BY HYDRO ONLY | 12/31/2019 | SRCAST_C148 3_00711 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37758 CCO2 C7492 AECOM FORMERLY 2501579954 S-670 TOPOCK ARCH BRIDGE REPAIR | 5/31/2019 | SRCAST_C749 2_00617 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37759 CWA  C10885   AECOM TECHNICAL SERVICES INC.   WILDFIRE HARDENING PMO SUPPORT | 5/31/2019 | SRCASU_C108 85_02200 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37760 CWA AECOM C6995 EVCN PROGRAM MANAGEMENT OFFICE | 12/31/2020 | SRCASU_C699 5_01510 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37761 CWA AECOM C8092 NB FIRE REBUILD PMO SUPPORT | 5/31/2019 | SRCASU_C809 2_01621 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37762 CWA C10705 AECOM SURGER ARRESTER | 1/7/2020 | SRCASU_C107 05_01920 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37763 CWA C11174 CO2  AECOM TECH OPTIMIZATION PROGRAM-EAST BAY | 3/31/2019 | SRCASU_C111 74_00249 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 644 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37764    CWA C11416 AECOMM AWRR SYSTEM HARDENING | 4/30/2019 | SRCASU_C114 16_02903 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37765    CWA C12825 AECOM 2019 PROGRAM MGR AND FE SUPPORT PR261616 | 1/31/2020 | SRCASU_C128 25_01710 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37766    CWA C12948 AECOM 2019 PROJ CONTROLS SUPPORT PR261634 | 1/31/2020 | SRCASU_C129 48_01704 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37767    MSA C11773 AECOM TECHNICAL SERVICES INC. - UESC PROJECTS | 12/31/2021 | SRCAMA_C117 73_00184 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37768    MSA C7002 AECOM TEC SVCS 4400011740 ROY GREEN CW2246986 | 7/31/2025 | SRCAMA_C700 2_00403 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37769    MSA FOR AECOM FOR CRESS | 12/31/2019 | SRCAMA_C996 _00563 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37770    PURCHASE ORDER #2500274056 DATED 11/19/2009 | Not Stated | SRCPOS_2500 274056 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37771    PURCHASE ORDER #2500423751 DATED 12/09/2010 | Not Stated | SRCPOS_2500 423751 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37772    PURCHASE ORDER #2500676964 DATED 06/29/2012 | Not Stated | SRCPOS_2500 676964 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37773    PURCHASE ORDER #2501183318 DATED 04/17/2015 | Not Stated | SRCPOS_2501 183318 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37774   PURCHASE ORDER #2501296777 DATED 11/20/2015 | Not Stated | SRCPOS_2501 296777 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37775   PURCHASE ORDER #2501349891 DATED 02/25/2016 | Not Stated | SRCPOS_2501 349891 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37776   PURCHASE ORDER #2501577158 DATED 04/20/2017 | Not Stated | SRCPOS_2501 577158 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37777   PURCHASE ORDER #2700093554 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093554 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37778   PURCHASE ORDER #2700101962 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101962 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37779   PURCHASE ORDER #2700105945 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105945 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37780   PURCHASE ORDER #2700110755 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110755 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37781   PURCHASE ORDER #2700112012 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112012 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37782   PURCHASE ORDER #2700113881 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113881 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37783   PURCHASE ORDER #2700119806 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119806 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37784 PURCHASE ORDER #2700119822 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119822 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37785 PURCHASE ORDER #2700120598 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120598 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37786 PURCHASE ORDER #2700139270 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139270 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37787 PURCHASE ORDER #2700153822 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153822 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37788 PURCHASE ORDER #2700154205 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154205 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37789 PURCHASE ORDER #2700156486 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156486 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37790 PURCHASE ORDER #2700159454 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159454 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37791 PURCHASE ORDER #2700163384 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163384 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37792 PURCHASE ORDER #2700179341 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179341 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37793 PURCHASE ORDER #2700195142 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195142 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37794 PURCHASE ORDER #2700196234 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196234 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37795 PURCHASE ORDER #2700196623 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196623 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37796 PURCHASE ORDER #2700200462 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200462 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37797 PURCHASE ORDER #2700210642 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210642 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37798 PURCHASE ORDER #2700210650 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210650 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37799 SAA C7942 AECOM S-175 MCDI MCC REPLACEMENT (FORMERLY 2501349879) | 7/1/2019 | SRCAST_C794 2_00644 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37800 SAA C8194 (2501330308) AECOM HINKLEY ENGINEERING J916 | 9/30/2019 | SRCAST_C819 4_00426 | ☐ | AECOM TECHNICAL SERVICES INC | AECOM TECHNICAL SERVICES INC 515 S FLOWER ST STE 1050 LOS ANGELES, CA |
| 2. 37801 PURCHASE ORDER #2700132159 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132159 | ☐ | AERIAL ALCHEMY | AERIAL ALCHEMY 10825 SANTA ROSA RD CAMARILLO, CA 93012 |
| 2. 37802 C9305 CW2257617 AERO AIR 07052018 E2HA | 6/30/2019 | SRCAST_C930 5_00080 | ☐ | AERO AIR LLC | AERO AIR LLC 2050 NE 25TH AVE HILLSBORO, OR |
| 2. 37803 PURCHASE ORDER #2501577121 DATED 04/21/2017 | Not Stated | SRCPOS_2501 577121 | ☐ | AERO AIR LLC | AERO AIR LLC 2050 NE 25TH AVE HILLSBORO, OR |

Case: 19-30088   Doc# 907-4   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 648 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37804  PURCHASE ORDER #2700132367 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132367 | ☐ | AERO AIR LLC | AERO AIR LLC 2050 NE 25TH AVE HILLSBORO, OR |
| 2. 37805  PURCHASE ORDER #3501188014 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188014 | ☐ | AERVOE-PACIFIC CO | AERVOE-PACIFIC CO 1198 SAWMILL RD GARDNERVILLE, NV 89410 |
| 2. 37806  PURCHASE ORDER #2501612292 DATED 07/18/2017 | Not Stated | SRCPOS_2501 612292 | ☐ | AFFORDABLE PLUMBING AND DRAIN INC | AFFORDABLE PLUMBING AND DRAIN INC 316 OCEAN VIEW AVE SANTTA CRUZ, CA 95062 |
| 2. 37807  PURCHASE ORDER #2700222701 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222701 | ☐ | AFFORDABLE PLUMBING AND DRAIN INC | AFFORDABLE PLUMBING AND DRAIN INC 316 OCEAN VIEW AVE SANTTA CRUZ, CA 95062 |
| 2. 37808  PURCHASE ORDER #2700190580 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190580 | ☐ | AFGHAN COALITION | AFGHAN COALITION 39155 LIBERTY ST STE D460 FREMONT, CA 94538 |
| 2. 37809  PURCHASE ORDER #2700040950 DATED 12/14/2017 | Not Stated | SRCPOS_2700 040950 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37810  PURCHASE ORDER #2700042952 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042952 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37811  PURCHASE ORDER #2700044637 DATED 12/25/2017 | Not Stated | SRCPOS_2700 044637 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37812  PURCHASE ORDER #2700056943 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056943 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37813  PURCHASE ORDER #2700114785 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114785 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37814  PURCHASE ORDER #2700117267 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117267 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37815  PURCHASE ORDER #2700122122 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122122 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37816  PURCHASE ORDER #2700138851 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138851 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37817  PURCHASE ORDER #2700141499 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141499 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37818  PURCHASE ORDER #2700169797 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169797 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37819  PURCHASE ORDER #2700175830 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175830 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37820  PURCHASE ORDER #2700187122 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187122 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37821  PURCHASE ORDER #2700189444 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189444 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37822  PURCHASE ORDER #2700190564 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190564 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37823  PURCHASE ORDER #2700195063 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195063 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37824 PURCHASE ORDER #2700196159 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196159 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37825 PURCHASE ORDER #2700204940 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204940 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37826 PURCHASE ORDER #2700211980 DATED 12/31/2018 | Not Stated | SRCPOS_2700 211980 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37827 PURCHASE ORDER #2700217788 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217788 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37828 PURCHASE ORDER #2700218085 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218085 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37829 PURCHASE ORDER #2700220694 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220694 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37830 PURCHASE ORDER #2700222659 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222659 | ☐ | AGGREKO LLC | AGGREKO LLC 160 W INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37831 CONTRACT CHANGE ORDER NO 2 - POWER GENERATOR RENTALS | 7/31/2019 | SRCDAL_C118 6_00119 | ☐ | AGGREKO, LLC | 160 W. INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 37832 PURCHASE ORDER #2700098918 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098918 | ☐ | AGILE LEARNING LABS | AGILE LEARNING LABS 255 S B ST STE 200 SAN MATEO, CA 94401 |
| 2. 37833 MSA C4393 - (4400003560) AGILE ONE CALL TOW SERVICE MSA | 12/31/2019 | SRCAMA_C439 3_00604 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37834 MSA C729 - (4400009243) AGILE SOURCING RENTAL PAYMENT PROJECT | 12/31/2019 | SRCAMA_C729 _00641 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37835 PURCHASE ORDER #2700041172 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041172 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37836 PURCHASE ORDER #2700055636 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055636 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37837 PURCHASE ORDER #2700058867 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058867 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37838 PURCHASE ORDER #2700068539 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068539 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37839 PURCHASE ORDER #2700205652 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205652 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37840 PURCHASE ORDER #2700211590 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211590 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37841 PURCHASE ORDER #2700211918 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211918 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37842 PURCHASE ORDER #2700219799 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219799 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37843 PURCHASE ORDER #3501161671 DATED 04/03/2018 | Not Stated | SRCPOS_3501 161671 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37844   PURCHASE ORDER #3501163017 DATED 04/17/2018 | Not Stated | SRCPOS_3501 163017 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37845   PURCHASE ORDER #3501165659 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165659 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37846   PURCHASE ORDER #3501169666 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169666 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37847   PURCHASE ORDER #3501172253 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172253 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37848   PURCHASE ORDER #3501173578 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173578 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37849   PURCHASE ORDER #3501173579 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173579 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37850   PURCHASE ORDER #3501175477 DATED 08/24/2018 | Not Stated | SRCPOS_3501 175477 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37851   PURCHASE ORDER #3501178101 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178101 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37852   PURCHASE ORDER #3501179045 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179045 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37853   PURCHASE ORDER #3501179281 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179281 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37854   PURCHASE ORDER #3501179282 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179282 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37855   PURCHASE ORDER #3501179366 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179366 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37856   PURCHASE ORDER #3501179771 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179771 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37857   PURCHASE ORDER #3501179772 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179772 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37858   PURCHASE ORDER #3501180152 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180152 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37859   PURCHASE ORDER #3501180217 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180217 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37860   PURCHASE ORDER #3501180653 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180653 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37861   PURCHASE ORDER #3501181053 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181053 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37862   PURCHASE ORDER #3501181251 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181251 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37863   PURCHASE ORDER #3501182195 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182195 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 654 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37864  PURCHASE ORDER #3501182196 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182196 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37865  PURCHASE ORDER #3501182197 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182197 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37866  PURCHASE ORDER #3501182320 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182320 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37867  PURCHASE ORDER #3501182451 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182451 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37868  PURCHASE ORDER #3501182914 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182914 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37869  PURCHASE ORDER #3501182915 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182915 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37870  PURCHASE ORDER #3501183300 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183300 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37871  PURCHASE ORDER #3501183301 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183301 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37872  PURCHASE ORDER #3501183759 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183759 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37873  PURCHASE ORDER #3501184054 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184054 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37874    PURCHASE ORDER #3501184876 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184876 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37875    PURCHASE ORDER #3501185336 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185336 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37876    PURCHASE ORDER #3501185349 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185349 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37877    PURCHASE ORDER #3501186152 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186152 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37878    PURCHASE ORDER #3501186282 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186282 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37879    PURCHASE ORDER #3501186322 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186322 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37880    PURCHASE ORDER #3501187328 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187328 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37881    PURCHASE ORDER #3501187329 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187329 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37882    PURCHASE ORDER #3501187706 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187706 | ☐ | AGILE SOURCING PARTNERS INC | AGILE SOURCING PARTNERS INC 2385 RAILROAD ST CORONA, CA 92882 |
| 2. 37883    CONTRACT (LONG FORM) MSA - SUPPLY OF T&D EQUIPMENT | 12/31/2020 | SRCDAL_4600 018496_00121 | ☐ | AGILE SOURCING PARTNERS, INC | 2385 RAILROAD STREET CORONA, CA 92880 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37884　PURCHASE ORDER #3500809607 DATED 04/23/2008 | Not Stated | SRCPOS_3500 809607 | ☐ | AGILENT TECHNOLOGIES | AGILENT TECHNOLOGIES 10090 FOOTHILLS BLVD DOCK DOOR#1284 ROSEVILLE, CA 95747 |
| 2. 37885　PURCHASE ORDER #3500883533 DATED 12/07/2010 | Not Stated | SRCPOS_3500 883533 | ☐ | AGILENT TECHNOLOGIES INC | AGILENT TECHNOLOGIES INC 5301 STEVENS CREEK BLVD SANTA CLARA, CA 95051 |
| 2. 37886　AGILQUEST DESK AND CR BOOKING | 7/10/2020 | SRCAMA_C232 4_00537 | ☐ | AGILQUEST CORPORATION | AGILQUEST CORPORATION 9407 HULL STREET RD RICHMOND, VA 23236 |
| 2. 37887　CONTRACT (LONG FORM) - MSA - MASTER SUBSCRIPTION AGREEMENT - DESK AND CR BOOKING | 7/10/2020 | SRCDAL_C440 _00122 | ☐ | AGILQUEST CORPORATION | 9407 HULL STREET ROAD RICHMOND, VA 23236 |
| 2. 37888　CONTRACT (LONG FORM) - MSA - MASTER SUBSCRIPTION AGREEMENT - DESK AND CR BOOKING | 7/10/2020 | SRCDAL_C440 _00123 | ☐ | AGILQUEST CORPORATION | 9407 HULL STREET ROAD RICHMOND, VA 23236 |
| 2. 37889　PURCHASE ORDER #2700009790 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009790 | ☐ | AGILQUEST CORPORATION | AGILQUEST CORPORATION 9407 HULL STREET RD RICHMOND, VA 23236 |
| 2. 37890　MSA C742 - (4400010070) AGISTIX TRANSPORTATION MGMT SYSTEM | 2/28/2019 | SRCAMA_C742 _00810 | ☐ | AGISTIX | AGISTIX 1900 ALAMEDA DE LAS PULGAS STE 100 SAN MATEO, CA 94403 |
| 2. 37891　PURCHASE ORDER #2501480463 DATED 10/06/2016 | Not Stated | SRCPOS_2501 480463 | ☐ | AGISTIX | AGISTIX 1900 ALAMEDA DE LAS PULGAS STE 100 SAN MATEO, CA 94403 |
| 2. 37892　PURCHASE ORDER #2700056435 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056435 | ☐ | AGISTIX | AGISTIX 1900 ALAMEDA DE LAS PULGAS STE 100 SAN MATEO, CA 94403 |

Case: 19-30088　　Doc# 907-4　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 657 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37893　PURCHASE ORDER #2700213489 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213489 | ☐ | AGISTIX | AGISTIX 1900 ALAMEDA DE LAS PULGAS STE 100 SAN MATEO, CA 94403 |
| 2. 37894　PURCHASE ORDER #3501122379 DATED 02/17/2017 | Not Stated | SRCPOS_3501 122379 | ☐ | AHLBERG CAMERAS INC | AHLBERG CAMERAS INC 419 B RALEIGH ST WILMINGTON, NC 28412 |
| 2. 37895　AHTNA GOVERNMENT SERVICES | 6/30/2019 | SRCAST_C925 _01133 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37896　CIVIL CONTRUCTION AT KERN PP | 12/31/2022 | SRCAST_C272 4_00384 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37897　CWA C13192 AHTNA GOVERNMENT SERVICES CORP. 2019 BPO | 9/30/2019 | SRCASU_C131 92_02283 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37898　CWA C8009 CW2250669 AHTNA 05112018 E2HA | 3/31/2019 | SRCASU_C800 9_00262 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37899　CWA C8789 AHTNA GOVERNMENT SERVICES CORP  BMP INSTALLATION GREEN VALLEY | 6/30/2019 | SRCASU_C878 9_01231 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37900　HERNDON EM REPL CB 242 | 7/31/2019 | SRCAST_C335 1_00455 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37901   PURCHASE ORDER #2501344056 DATED 02/22/2016 | Not Stated | SRCPOS_2501 344056 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37902   PURCHASE ORDER #2501532250 DATED 01/12/2017 | Not Stated | SRCPOS_2501 532250 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37903   PURCHASE ORDER #2501573308 DATED 04/11/2017 | Not Stated | SRCPOS_2501 573308 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37904   PURCHASE ORDER #2700014843 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014843 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37905   PURCHASE ORDER #2700019405 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019405 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37906   PURCHASE ORDER #2700025143 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025143 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37907   PURCHASE ORDER #2700033462 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033462 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37908   PURCHASE ORDER #2700045809 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045809 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37909    PURCHASE ORDER #2700080436 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080436 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37910    PURCHASE ORDER #2700094636 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094636 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37911    PURCHASE ORDER #2700100810 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100810 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37912    PURCHASE ORDER #2700100886 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100886 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37913    PURCHASE ORDER #2700110482 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110482 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37914    PURCHASE ORDER #2700113898 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113898 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37915    PURCHASE ORDER #2700114609 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114609 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37916    PURCHASE ORDER #2700121915 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121915 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37917   PURCHASE ORDER #2700122514 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122514 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37918   PURCHASE ORDER #2700127775 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127775 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37919   PURCHASE ORDER #2700135697 DATED 07/15/2018 | Not Stated | SRCPOS_2700 135697 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37920   PURCHASE ORDER #2700141601 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141601 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37921   PURCHASE ORDER #2700142649 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142649 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37922   PURCHASE ORDER #2700160694 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160694 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37923   PURCHASE ORDER #2700163513 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163513 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37924   PURCHASE ORDER #2700164417 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164417 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37925  PURCHASE ORDER #2700166543 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166543 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37926  PURCHASE ORDER #2700171624 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171624 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37927  PURCHASE ORDER #2700174056 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174056 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37928  PURCHASE ORDER #2700179328 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179328 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37929  PURCHASE ORDER #2700200696 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200696 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37930  PURCHASE ORDER #2700201214 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201214 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37931  PURCHASE ORDER #2700206085 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206085 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37932  PURCHASE ORDER #2700206705 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206705 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37933　PURCHASE ORDER #2700207257 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207257 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37934　PURCHASE ORDER #2700207258 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207258 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37935　PURCHASE ORDER #2700215283 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215283 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37936　PURCHASE ORDER #2700221977 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221977 | ☐ | AHTNA GOVERNMENT SERVICES CORP | AHTNA GOVERNMENT SERVICES CORP 3100 BEACON BOULEVARD WEST SACRAMENTO, CA 95691 |
| 2. 37937　PURCHASE ORDER #2700200340 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200340 | ☐ | AIKEN & FAIRBANKS INC | AIKEN & FAIRBANKS INC FAIRBANKS PAVING COMPANY, 2590 S 5TH AVE OROVILLE, CA 95965 |
| 2. 37938　CWA C10889 SACRAMENTO AND DIABLO SCI 2019 BPO M4P2 | 3/31/2020 | SRCASU_C108 89_01483 | ☐ | AIMS PVIC CA LLC | 452 HESTER ST SAN LEANDRO, CA 94577 |
| 2. 37939　CWA C9846 SEWER CAMERA INSPECTIONS 2018 M4P2 | 3/31/2020 | SRCASU_C984 6_01479 | ☐ | AIMS PVIC CA LLC | 452 HESTER ST SAN LEANDRO, CA 94577 |
| 2. 37940　PURCHASE ORDER #2501564622 DATED 03/28/2017 | Not Stated | SRCPOS_2501 564622 | ☐ | AIMS PVIC CA LLC | AIMS PVIC CA LLC 9304 E VERDE GROVE VIEW STE 100 SCOTTSDALE, AZ 85255 |
| 2. 37941　PURCHASE ORDER #2501598962 DATED 06/13/2017 | Not Stated | SRCPOS_2501 598962 | ☐ | AIMS PVIC CA LLC | AIMS PVIC CA LLC 9304 E VERDE GROVE VIEW STE 100 SCOTTSDALE, AZ 85255 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37942　PURCHASE ORDER #2700039190 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039190 | ☐ | AIMS PVIC CA LLC | AIMS PVIC CA LLC 9304 E VERDE GROVE VIEW STE 100 SCOTTSDALE, AZ 85255 |
| 2. 37943　PURCHASE ORDER #2700146224 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146224 | ☐ | AIMS PVIC CA LLC | AIMS PVIC CA LLC 9304 E VERDE GROVE VIEW STE 100 SCOTTSDALE, AZ 85255 |
| 2. 37944　PURCHASE ORDER #2700174247 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174247 | ☐ | AIMS PVIC CA LLC | AIMS PVIC CA LLC 9304 E VERDE GROVE VIEW STE 100 SCOTTSDALE, AZ 85255 |
| 2. 37945　CONTRACT (LONG FORM) - MSA - LEGACY CROSS BORE PROGRAM SEWER CAMERA INSPECTION SERVICES | 5/30/2020 | SRCDAL_C255 4_00125 | ☐ | AIMS/PVIC | 452 HESTER ST SAN LEANDRO, CA 94577 |
| 2. 37946　CONTRACT CHANGE ORDER NO 1 - SEWER CAMERA INSPECTION SERVICES | 5/30/2020 | SRCDAL_C255 4_00124 | ☐ | AIMS/PVIC | 452 HESTER ST SAN LEANDRO, CA 94577 |
| 2. 37947　CONTRACT (LONG FORM) - LEGACY CROSS BORE PROGRAM SEWER CAMERA INSPECTION SERVICES | 5/30/2020 | SRCDAL_C255 4_00127 | ☐ | AIMS/PVIC CA LLC | 452 HESTER ST. SAN LEANDRO, CA 94577 |
| 2. 37948　CONTRACT CHANGE ORDER - LEGACY CROSS BORE PROGRAM SEWER CAMERA INSPECTION SERVICES | Not Stated | SRCDAL_C255 4_00128 | ☐ | AIMS/PVIC CA LLC | 452 HESTER ST. SAN LEANDRO, CA 94577 |
| 2. 37949　CONTRACT CHANGE ORDER - SEWER CAMERA INSPECTION SERVICES | Not Stated | SRCDAL_C255 4_00126 | ☐ | AIMS/PVIC CA LLC | 452 HESTER ST. SAN LEANDRO, CA 94577 |
| 2. 37950　PURCHASE ORDER #2700171224 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171224 | ☐ | AIR EXCHANGE INC | AIR EXCHANGE INC 495 EDISON CT STE A FAIRFIELD, CA 94534 |
| 2. 37951　PURCHASE ORDER #3500845572 DATED 08/12/2009 | Not Stated | SRCPOS_3500 845572 | ☐ | AIR PREHEATER COMPANY | AIR PREHEATER COMPANY, ALSTOM POWER INC WELLSVILLE, NY |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37952 PURCHASE ORDER #2700167257 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167257 | ☐ | AIR PRODUCTS & CHEMICALS INC | AIR PRODUCTS & CHEMICALS INC 7201 HAMILTON BLVD ALLENTOWN, PA |
| 2. 37953 PURCHASE ORDER #2700204061 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204061 | ☐ | AIR PRODUCTS & CHEMICALS INC | AIR PRODUCTS & CHEMICALS INC 7201 HAMILTON BLVD ALLENTOWN, PA |
| 2. 37954 PURCHASE ORDER #2700010588 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010588 | ☐ | AIR SYSTEMS INC | AIR SYSTEMS INC 940 REMILLARD CT SAN JOSE, CA 95122 |
| 2. 37955 PURCHASE ORDER #2700022001 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022001 | ☐ | AIR SYSTEMS INC | AIR SYSTEMS INC AIR SYSTEMS INTERNATIONAL INC., 829 JUNIPER CRESCENT CHESAPEAKE, VA |
| 2. 37956 PURCHASE ORDER #2700032278 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032278 | ☐ | AIR SYSTEMS INC | AIR SYSTEMS INC AIR SYSTEMS INTERNATIONAL INC., 829 JUNIPER CRESCENT CHESAPEAKE, VA |
| 2. 37957 PURCHASE ORDER #2700032335 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032335 | ☐ | AIR SYSTEMS INC | AIR SYSTEMS INC AIR SYSTEMS INTERNATIONAL INC., 829 JUNIPER CRESCENT CHESAPEAKE, VA |
| 2. 37958 PURCHASE ORDER #2700047921 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047921 | ☐ | AIR SYSTEMS INC | AIR SYSTEMS INC 940 REMILLARD CT SAN JOSE, CA 95122 |
| 2. 37959 PURCHASE ORDER #2700122706 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122706 | ☐ | AIR TREATMENT CORPORATION | AIR TREATMENT CORPORATION, ATC, 640 N PUENTE ST BREA, CA 92821 |
| 2. 37960 SAA C10561 AIRBUS AMERICAS - 2018-2019 VM SATELLITE IMAGERY PILOT | 9/30/2019 | SRCAST_C105 61_00424 | ☐ | AIRBUS AMERICAS INC | AIRBUS AMERICAS INC 2550 WASSER TERRACE STE 9100 HERNDON, VA 20171 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37961 PURCHASE ORDER #2700060848 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060848 | ☐ | AIRGAS NORTHERN CA & NV INC | AIRGAS NORTHERN CA & NV INC AIRCO SUPPLY CO, 6849 DUBLIN BLVD DUBLIN, CA 94568 |
| 2. 37962 PURCHASE ORDER #2700185829 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185829 | ☐ | AIRGAS NORTHERN CA & NV INC | AIRGAS NORTHERN CA & NV INC AIRCO SUPPLY CO, 6849 DUBLIN BLVD DUBLIN, CA 94568 |
| 2. 37963 PURCHASE ORDER #2700035596 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035596 | ☐ | AIRGAS SPECIALITY PRODUCTS INC | AIRGAS SPECIALITY PRODUCTS INC 2530 SEVER RD STE 300 LAWRENCEVILLE, GA 30043 |
| 2. 37964 PURCHASE ORDER #3501127783 DATED 04/14/2017 | Not Stated | SRCPOS_3501 127783 | ☐ | AIRGAS SPECIALITY PRODUCTS INC | AIRGAS SPECIALITY PRODUCTS INC 2530 SEVER RD STE 300 LAWRENCEVILLE, GA 30043 |
| 2. 37965 PURCHASE ORDER #3501129255 DATED 04/28/2017 | Not Stated | SRCPOS_3501 129255 | ☐ | AIRGAS SPECIALITY PRODUCTS INC | AIRGAS SPECIALITY PRODUCTS INC 2530 SEVER RD STE 300 LAWRENCEVILLE, GA 30043 |
| 2. 37966 PURCHASE ORDER #3501153153 DATED 01/09/2018 | Not Stated | SRCPOS_3501 153153 | ☐ | AIRGAS SPECIALITY PRODUCTS INC | AIRGAS SPECIALITY PRODUCTS INC 2530 SEVER RD STE 300 LAWRENCEVILLE, GA 30043 |
| 2. 37967 PURCHASE ORDER #3501185560 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185560 | ☐ | AIRGAS SPECIALITY PRODUCTS INC | AIRGAS SPECIALITY PRODUCTS INC 2530 SEVER RD STE 300 LAWRENCEVILLE, GA 30043 |
| 2. 37968 PURCHASE ORDER #3501186940 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186940 | ☐ | AIRGAS SPECIALITY PRODUCTS INC | AIRGAS SPECIALITY PRODUCTS INC 2530 SEVER RD STE 300 LAWRENCEVILLE, GA 30043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37969 CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER BULK AQUA AMMONIA | 12/31/2019 | SRCDAL_4600 018449_00129 | ☐ | AIRGAS SPECIALTY PRODUCTS INC | 2530 SEVER RD., SUITE 300 LAWRENCEVILLE, GA 30043 |
| 2. 37970 PURCHASE ORDER #2700060500 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060500 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37971 PURCHASE ORDER #2700062267 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062267 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37972 PURCHASE ORDER #2700078752 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078752 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37973 PURCHASE ORDER #2700096042 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096042 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37974 PURCHASE ORDER #2700103769 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103769 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37975 PURCHASE ORDER #2700107371 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107371 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37976 PURCHASE ORDER #2700109673 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109673 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37977 PURCHASE ORDER #2700111548 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111548 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37978 PURCHASE ORDER #2700209075 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209075 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37979 PURCHASE ORDER #2700211435 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211435 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37980 PURCHASE ORDER #3501059248 DATED 08/19/2015 | Not Stated | SRCPOS_3501 059248 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37981 PURCHASE ORDER #3501112578 DATED 11/03/2016 | Not Stated | SRCPOS_3501 112578 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37982 PURCHASE ORDER #3501121395 DATED 02/07/2017 | Not Stated | SRCPOS_3501 121395 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37983 PURCHASE ORDER #3501151227 DATED 12/15/2017 | Not Stated | SRCPOS_3501 151227 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37984 PURCHASE ORDER #3501153202 DATED 01/09/2018 | Not Stated | SRCPOS_3501 153202 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37985 PURCHASE ORDER #3501154878 DATED 01/26/2018 | Not Stated | SRCPOS_3501 154878 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37986 PURCHASE ORDER #3501182616 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182616 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37987 PURCHASE ORDER #3501185374 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185374 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37988 PURCHASE ORDER #3501185399 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185399 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37989 PURCHASE ORDER #3501186493 DATED 01/05/2019 | Not Stated | SRCPOS_3501 186493 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37990 PURCHASE ORDER #3501187390 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187390 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37991 PURCHASE ORDER #3501187671 DATED 01/19/2019 | Not Stated | SRCPOS_3501 187671 | ☐ | AIRGAS USA LLC | AIRGAS USA LLC 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37992 CONTRACT CHANGE ORDER NO. 1 - SHOP CONSUMABLES AND SAFETY PRODUCTS | 12/31/2025 | SRCDAL_4600 018395_00132 | ☐ | AIRGAS USA, LLC | 3737 WORSHAM AVE LONG BEACH, CA 90808 |
| 2. 37993 CIVIL WORK AT HERNDON SS | 4/12/2020 | SRCAST_C856 2_00362 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 37994 CLF 11454 AJ FENCING - AVG6 | 2/28/2019 | SRCAST_C114 54_01061 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 37995 CLF 8597 AJ EXCAVATION MCCALL SS (AARC) | 4/30/2019 | SRCAST_C859 7_01074 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 37996 CLF 9330 AJEI REMOVE BACKFILL AND OFF HAUL FOUNDATIONS C4RQ | 12/31/2019 | SRCAST_C933 0_00753 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 37997 CLF 9401 AJ RETENTION WALL | 6/28/2019 | SRCAST_C940 1_00544 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 37998 CLF AJ EXCAVATION C13026 12272018 JUG0 | 3/29/2019 | SRCAST_C130 26_01567 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 37999   PURCHASE ORDER #2700008054 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008054 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38000   PURCHASE ORDER #2700009999 DATED 09/11/2017 | Not Stated | SRCPOS_2700 009999 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38001   PURCHASE ORDER #2700011589 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011589 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38002   PURCHASE ORDER #2700014704 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014704 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38003   PURCHASE ORDER #2700016602 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016602 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38004   PURCHASE ORDER #2700017532 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017532 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38005   PURCHASE ORDER #2700022249 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022249 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38006   PURCHASE ORDER #2700022712 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022712 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38007   PURCHASE ORDER #2700024155 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024155 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38008   PURCHASE ORDER #2700032400 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032400 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 670 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38009 PURCHASE ORDER #2700033321 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033321 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38010 PURCHASE ORDER #2700063054 DATED 02/06/2018 | Not Stated | SRCPOS_2700 063054 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38011 PURCHASE ORDER #2700065411 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065411 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38012 PURCHASE ORDER #2700067617 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067617 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38013 PURCHASE ORDER #2700092431 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092431 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38014 PURCHASE ORDER #2700097928 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097928 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38015 PURCHASE ORDER #2700097937 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097937 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38016 PURCHASE ORDER #2700098419 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098419 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38017 PURCHASE ORDER #2700100136 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100136 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38018 PURCHASE ORDER #2700108416 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108416 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38019 PURCHASE ORDER #2700109166 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109166 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38020 PURCHASE ORDER #2700116857 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116857 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38021 PURCHASE ORDER #2700117328 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117328 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38022 PURCHASE ORDER #2700117611 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117611 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38023 PURCHASE ORDER #2700119272 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119272 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38024 PURCHASE ORDER #2700119304 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119304 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38025 PURCHASE ORDER #2700119408 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119408 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38026 PURCHASE ORDER #2700119748 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119748 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38027 PURCHASE ORDER #2700121750 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121750 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38028 PURCHASE ORDER #2700132274 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132274 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38029   PURCHASE ORDER #2700133679 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133679 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38030   PURCHASE ORDER #2700134028 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134028 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38031   PURCHASE ORDER #2700135882 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135882 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38032   PURCHASE ORDER #2700138841 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138841 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38033   PURCHASE ORDER #2700146592 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146592 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38034   PURCHASE ORDER #2700148735 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148735 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38035   PURCHASE ORDER #2700150572 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150572 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38036   PURCHASE ORDER #2700151945 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151945 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38037   PURCHASE ORDER #2700156840 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156840 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38038   PURCHASE ORDER #2700162024 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162024 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 673 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38039   PURCHASE ORDER #2700165342 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165342 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38040   PURCHASE ORDER #2700166847 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166847 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38041   PURCHASE ORDER #2700171408 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171408 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38042   PURCHASE ORDER #2700174029 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174029 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38043   PURCHASE ORDER #2700174422 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174422 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38044   PURCHASE ORDER #2700178014 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178014 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38045   PURCHASE ORDER #2700180024 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180024 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38046   PURCHASE ORDER #2700180372 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180372 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38047   PURCHASE ORDER #2700180881 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180881 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38048   PURCHASE ORDER #2700181432 DATED 10/20/2018 | Not Stated | SRCPOS_2700 181432 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38049  PURCHASE ORDER #2700182647 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182647 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38050  PURCHASE ORDER #2700183165 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183165 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38051  PURCHASE ORDER #2700184185 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184185 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38052  PURCHASE ORDER #2700184440 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184440 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38053  PURCHASE ORDER #2700185858 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185858 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38054  PURCHASE ORDER #2700186698 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186698 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38055  PURCHASE ORDER #2700187992 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187992 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38056  PURCHASE ORDER #2700188649 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188649 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38057  PURCHASE ORDER #2700190187 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190187 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38058  PURCHASE ORDER #2700193560 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193560 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38059　PURCHASE ORDER #2700195076 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195076 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38060　PURCHASE ORDER #2700197317 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197317 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38061　PURCHASE ORDER #2700202137 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202137 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38062　PURCHASE ORDER #2700203162 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203162 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38063　PURCHASE ORDER #2700204462 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204462 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38064　PURCHASE ORDER #2700205521 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205521 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38065　PURCHASE ORDER #2700211026 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211026 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38066　PURCHASE ORDER #2700211917 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211917 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38067　PURCHASE ORDER #2700213433 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213433 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38068　PURCHASE ORDER #2700220769 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220769 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38069 | SAA 10185 AJ EXCAVATION RECONDUCTORING METCALF-EVERGREEN M6DP | 7/15/2019 | SRCAST_C101 85_00645 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38070 | SAA AJ EXCAVATION C10681 YARD REP CHRISTIE SS | 3/31/2019 | SRCAST_C106 81_01663 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38071 | SAA AJ EXCAVATION C11718 SANGER REPL 115KV BUS EXP GRADING | 3/30/2019 | SRCAST_C117 18_00450 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38072 | SAA AJ EXCAVATION C13297 01162019 JUG0 | 4/15/2019 | SRCAST_C132 97_00550 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38073 | SAA C11610 AJ EXCAVATION SAN LEANDRO U SS M6DP | 12/31/2019 | SRCAST_C116 10_00739 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38074 | SAA C11836 AJ EXCA COLUMBUS OFF HAUL M6DP | 6/28/2019 | SRCAST_C118 36_01634 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38075 | SAA C12104 AJ EXCAVATION AJ 64-MOSS LANDING 115 KV BUS TO BAAH 111518 KFF5 | 6/28/2019 | SRCAST_C121 04_00546 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38076 | SAA C12490 AJ EXCAVATION HENRIETTA EM REPLACE BK 2 | 8/1/2019 | SRCAST_C124 90_01495 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38077 | SAA C12514 AJ EXCAVATION EMER YARD REPAIRS | 2/28/2019 | SRCAST_C125 14_01057 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38078 | SAA C12972 AJ EXCAVATION ASHLAN FENCE 12242018 M6DP | 3/6/2019 | SRCAST_C129 72_01657 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38079　SAA C13643 AJ EXCAVATION SANGER SS 115KV BUS REPLACEMENT M6DP | 6/30/2019 | SRCAST_C136 43_01124 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38080　SAA C2382 AJ EXCAVATWILSON SUB PHYSICAL SECURITY UPGARDE | 4/30/2018 | SRCAST_C238 2_00096 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38081　SAA C8735 AJ EXCAVATION INC FND DEMO INST GREEN VALLEY 74001904 | 3/29/2019 | SRCAST_C873 5_00496 | ☐ | AJ EXCAVATION INC | AJ EXCAVATION INC 9662 W KEARNEY BLVD FRESNO, CA 93706 |
| 2. 38082　CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C343 0_00133 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38083　CWA C11894 AJW CONST - 2018-2019 PAVING SERVICES EB-DI DIVISIONS | 12/31/2019 | SRCASU_C118 94_01092 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38084　CWA C12021 AJW 2019 BPO PAVING LIVERMORE | 12/31/2019 | SRCASU_C120 21_02154 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38085　CWA C12363 AJW 2019 PAVING BPO | 6/30/2020 | SRCASU_C123 63_02317 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38086　CWA C12421 AJW CONSTRUCTION, INC. 2019 PAVING BPO ALAMEDA COUNTY | 6/30/2020 | SRCASU_C124 21_02298 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38087　CWA C12456 AJW CONSTRUCTION, INC. 2019 PAVING BPO HAYWARD | 12/31/2019 | SRCASU_C124 56_02148 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38088　CWA C12676 AJW 2019 BPO COPPER REPLACEMENT - EAST BAY | 6/30/2020 | SRCASU_C126 76_02324 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38089　CWA C13022 AJW CONSTRUCTION 2019 BPO PAVING FREMONT J916 | 6/30/2020 | SRCASU_C130 22_02335 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38090　CWA C5463 AJW CONSTRUCTION PAVING SERVICES BPO SLS4 | 3/29/2019 | SRCASU_C546 3_01822 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |

Case: 19-30088　　Doc# 907-4　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 678 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38091　CWA C5777 AJW 2018 BPO FOR PAVING EAST BAY DIVISION J916 | 3/31/2019 | SRCASU_C5777_02689 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38092　CWA NO. C5853 AJW 2018 BPO RESTORATION BERKELEY OAKLAND | 6/30/2019 | SRCASU_C5853_02237 | ☐ | AJW CONSTRUCTION | 966 81ST AVENUE OAKLAND, CA 94621 |
| 2. 38093　PURCHASE ORDER #2501626198 DATED 08/28/2017 | Not Stated | SRCPOS_2501626198 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38094　PURCHASE ORDER #2700050777 DATED 01/10/2018 | Not Stated | SRCPOS_2700050777 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38095　PURCHASE ORDER #2700061568 DATED 02/02/2018 | Not Stated | SRCPOS_2700061568 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38096　PURCHASE ORDER #2700069385 DATED 02/21/2018 | Not Stated | SRCPOS_2700069385 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38097　PURCHASE ORDER #2700073933 DATED 03/01/2018 | Not Stated | SRCPOS_2700073933 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38098　PURCHASE ORDER #2700075982 DATED 03/06/2018 | Not Stated | SRCPOS_2700075982 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38099　PURCHASE ORDER #2700076116 DATED 03/06/2018 | Not Stated | SRCPOS_2700076116 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38100　PURCHASE ORDER #2700076929 DATED 03/07/2018 | Not Stated | SRCPOS_2700076929 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |

Case: 19-30088　　Doc# 907-4　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 679 of 710

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38101 PURCHASE ORDER #2700088849 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088849 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38102 PURCHASE ORDER #2700115020 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115020 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38103 PURCHASE ORDER #2700133692 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133692 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38104 PURCHASE ORDER #2700161596 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161596 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38105 PURCHASE ORDER #2700182337 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182337 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38106 PURCHASE ORDER #2700190202 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190202 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38107 PURCHASE ORDER #2700193157 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193157 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38108 PURCHASE ORDER #2700195991 DATED 11/21/2018 | Not Stated | SRCPOS_2700 195991 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38109 PURCHASE ORDER #2700196870 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196870 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38110 PURCHASE ORDER #2700198573 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198573 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38111 PURCHASE ORDER #2700200115 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200115 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38112 PURCHASE ORDER #2700201536 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201536 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38113 PURCHASE ORDER #2700201647 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201647 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38114 PURCHASE ORDER #2700204107 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204107 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38115 PURCHASE ORDER #2700207733 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207733 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38116 PURCHASE ORDER #2700209211 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209211 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38117 PURCHASE ORDER #2700211455 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211455 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38118 PURCHASE ORDER #2700211456 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211456 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38119 PURCHASE ORDER #2700213135 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213135 | ☐ | AJW CONSTRUCTION | AJW CONSTRUCTION 966 - 81ST AVENUE OAKLAND, CA |
| 2. 38120 PURCHASE ORDER #2700066327 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066327 | ☐ | AKRAYA INC | AKRAYA INC 5201 GREAT AMERICA PKWY STE 42 SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38121 PURCHASE ORDER #2700049698 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049698 | ☐ | ALAMO LEARNING SYSTEMS | ALAMO LEARNING SYSTEMS 465 CONSTITUTION DR DANVILLE, CA 94526 |
| 2. 38122 PURCHASE ORDER #2700220401 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220401 | ☐ | ALAMO LEARNING SYSTEMS | ALAMO LEARNING SYSTEMS 465 CONSTITUTION DR DANVILLE, CA 94526 |
| 2. 38123 PURCHASE ORDER #2700061716 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061716 | ☐ | ALAN LARSON | ALAN LARSON, SAFETY MANAGEMENT CONSULTATION SVCS, TAX ID CHANGED USE VENDOR 1119065 1469 BUTTE HOUSE RD STE B YUBA CITY, CA 95993 |
| 2. 38124 PURCHASE ORDER #2700219724 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219724 | ☐ | ALASKA TECHNICAL TRAINING INC | ALASKA TECHNICAL TRAINING INC 36696 KIMBALL CT STERLING, AK 99672 |
| 2. 38125 SAA C13310 ALASKA TECHNICAL TRAINING INC | 3/31/2019 | SRCAST_C133 10_01156 | ☐ | ALASKA TECHNICAL TRAINING INC | ALASKA TECHNICAL TRAINING INC 36696 KIMBALL CT STERLING, AK 99672 |
| 2. 38126 CONTRACT (LONG FORM) - MSA - PAVING SERVICES | 2/28/2021 | SRCDAL_C504 1_00134 | ☐ | ALB INC | 552 WEST 10H STREET PITTSBURGH, CA 94565 |
| 2. 38127 CONTRACT CHANGE ORDER NO. 2 - CONSTRUCTION AND MAINTENANCE SERVICES | Not Stated | SRCDAL_4600 018390_00137 | ☐ | ALB INC | 552 WEST 10TH STREET PITTSBURG, CA 94565 |
| 2. 38128 CWA C12460 ALB, INC. 2019 BPO GD MAIN REPLACEMENT RESTORATION - DIABLO | 6/30/2020 | SRCASU_C124 60_02289 | ☐ | ALB INC | 552 WEST 10H STREET PITTSBURGH, CA 94565 |
| 2. 38129 CWA C12470 ALB 2019 BPO COPPER REPLACEMENT - DIABLO | 6/30/2020 | SRCASU_C124 70_02285 | ☐ | ALB INC | 552 WEST 10H STREET PITTSBURGH, CA 94565 |
| 2. 38130 CWA C13003 ALB 2019 BPO PAVING NAPA J916 | 6/30/2020 | SRCASU_C130 03_02948 | ☐ | ALB INC | 552 WEST 10H STREET PITTSBURGH, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38131  CWA C8404 2018 BPO FOR PAVING RESTORATION J916 | 9/30/2019 | SRCASU_C8404_03278 | ☐ | ALB INC | 552 WEST 10H STREET PITTSBURGH, CA 94565 |
| 2. 38132  MSA C9965 ALB INC CIVIL CONSTRUCTION LNB5 | 10/31/2020 | SRCAMA_C9965_01519 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38133  PURCHASE ORDER #2700111008 DATED 05/17/2018 | Not Stated | SRCPOS_2700111008 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38134  PURCHASE ORDER #2700117005 DATED 06/01/2018 | Not Stated | SRCPOS_2700117005 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38135  PURCHASE ORDER #2700150649 DATED 08/16/2018 | Not Stated | SRCPOS_2700150649 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38136  PURCHASE ORDER #2700170111 DATED 09/27/2018 | Not Stated | SRCPOS_2700170111 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38137  PURCHASE ORDER #2700176277 DATED 10/10/2018 | Not Stated | SRCPOS_2700176277 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38138  PURCHASE ORDER #2700180457 DATED 10/18/2018 | Not Stated | SRCPOS_2700180457 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38139  PURCHASE ORDER #2700181678 DATED 10/22/2018 | Not Stated | SRCPOS_2700181678 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38140  PURCHASE ORDER #2700183873 DATED 10/25/2018 | Not Stated | SRCPOS_2700183873 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38141 PURCHASE ORDER #2700184175 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184175 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38142 PURCHASE ORDER #2700187064 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187064 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38143 PURCHASE ORDER #2700188390 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188390 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38144 PURCHASE ORDER #2700192391 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192391 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38145 PURCHASE ORDER #2700193415 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193415 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38146 PURCHASE ORDER #2700194478 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194478 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38147 PURCHASE ORDER #2700194479 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194479 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38148 PURCHASE ORDER #2700194491 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194491 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38149 PURCHASE ORDER #2700194649 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194649 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38150 PURCHASE ORDER #2700194821 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194821 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38151  PURCHASE ORDER #2700204105 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204105 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38152  PURCHASE ORDER #2700205297 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205297 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38153  PURCHASE ORDER #2700208736 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208736 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38154  PURCHASE ORDER #2700208752 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208752 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38155  PURCHASE ORDER #2700213340 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213340 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38156  PURCHASE ORDER #2700213350 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213350 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38157  PURCHASE ORDER #2700217243 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217243 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38158  PURCHASE ORDER #2700218457 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218457 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38159  PURCHASE ORDER #2700218458 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218458 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38160  PURCHASE ORDER #2700219545 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219545 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38161  PURCHASE ORDER #2700220326 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220326 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38162  PURCHASE ORDER #2700220690 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220690 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38163  PURCHASE ORDER #2700220714 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220714 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38164  PURCHASE ORDER #2700220915 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220915 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38165  PURCHASE ORDER #2700222014 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222014 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38166  PURCHASE ORDER #2700222018 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222018 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38167  PURCHASE ORDER #2700222369 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222369 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38168  PURCHASE ORDER #3501142619 DATED 09/13/2017 | Not Stated | SRCPOS_3501 142619 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38169  PURCHASE ORDER #3501156555 DATED 02/13/2018 | Not Stated | SRCPOS_3501 156555 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |
| 2. 38170  PURCHASE ORDER #3501156869 DATED 02/15/2018 | Not Stated | SRCPOS_3501 156869 | ☐ | ALB INC | ALB INC 552 WEST 10TH ST PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38171   PURCHASE ORDER #2700218063 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218063 | ☐ | ALBA POWER INC | ALBA POWER INC 710 KANSAS AVE SOUTH HOUSTON, TX 77578 |
| 2. 38172   C13386_TRANSFORMER BANK 5_NXWV | 2/15/2019 | SRCASU_C133 86_01863 | ☐ | ALCO IRON & METAL CO | ALCO IRON & METAL CO 2140 DAVIS ST SAN LEANDRO, CA 94577 |
| 2. 38173   CWA 9464 ALCO BRIGHTON TOWERS M6DP | 2/28/2019 | SRCAST_C946 4_01055 | ☐ | ALCO IRON & METAL CO | ALCO IRON & METAL CO 2140 DAVIS ST SAN LEANDRO, CA 94577 |
| 2. 38174   CWA ALCO 10331 TOWER REMOVAL MOSS LANDING M6DP | 2/15/2019 | SRCASU_C103 31_03098 | ☐ | ALCO IRON & METAL CO | ALCO IRON & METAL CO 2140 DAVIS ST SAN LEANDRO, CA 94577 |
| 2. 38175   CWA C13490 AIMC NV MI WUK CB T LINE WORK RECONDUCTOR RECLAMATION 1 TSP 013119 KFF5 | 2/28/2019 | SRCASU_C134 90_01542 | ☐ | ALCO IRON & METAL CO | ALCO IRON & METAL CO 2140 DAVIS ST SAN LEANDRO, CA 94577 |
| 2. 38176   MSA - C8990, ALCO IRON AND METAL | 7/30/2021 | SRCAMA_C899 0_00030 | ☐ | ALCO IRON & METAL CO | ALCO IRON & METAL CO 2140 DAVIS ST SAN LEANDRO, CA 94577 |
| 2. 38177   PURCHASE ORDER #2700047586 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047586 | ☐ | ALCO IRON & METAL CO | ALCO IRON & METAL CO 2140 DAVIS ST SAN LEANDRO, CA 94577 |
| 2. 38178   PURCHASE ORDER #2700211269 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211269 | ☐ | ALCO IRON & METAL CO | ALCO IRON & METAL CO 2140 DAVIS ST SAN LEANDRO, CA 94577 |
| 2. 38179   PURCHASE ORDER #2700222196 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222196 | ☐ | ALCO IRON & METAL CO | ALCO IRON & METAL CO 2140 DAVIS ST SAN LEANDRO, CA 94577 |
| 2. 38180   PURCHASE ORDER #3500860316 DATED 03/17/2010 | Not Stated | SRCPOS_3500 860316 | ☐ | ALFA LAVAL INC | ALFA LAVAL INC 955 MEARNS RD WARMINSTER, PA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38181  PURCHASE ORDER #3501187621 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187621 | ☐ | ALFA LAVAL INC | ALFA LAVAL INC 955 MEARNS RD WARMINSTER, PA |
| 2. 38182  PURCHASE ORDER #2700034371 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034371 | ☐ | ALFA TECH CONSULTING ENGINEERS INC | ALFA TECH CONSULTING ENGINEERS INC 1321 RIDDER PARK DR STE 150 SAN JOSE, CA 95131 |
| 2. 38183  CWA C11492 ALISTO ENG KETTLEMAN CALARP RISK MNGMT PLAN 5 YR UPDATE K3L9 | 7/30/2019 | SRCASU_C114 92_02357 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38184  CWA C13138 ALISTO ENGINEERING GROUP INC | 12/31/2019 | SRCASU_C131 38_02400 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38185  CWA C13497 ALISTO ENGINEERING GROUP INC | 12/31/2019 | SRCASU_C134 97_02405 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST., SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38186  CWA C5978 ALISTO ATMOSPHERIC METER INSPECTION GD 2018 BPO BAI1 | 6/30/2019 | SRCASU_C597 8_02563 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST., SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38187  CWA C6098 ALISTO GT ENGINEERING AND DESIGN J916 | 3/31/2019 | SRCASU_C609 8_02655 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38188  CWA C6219 ALISTO FIELD VERIFICATION BAI1 | 3/29/2019 | SRCASU_C621 9_03046 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38189  CWA C6238 ALISTO ENGINEERING GROUP INC | 3/31/2019 | SRCASU_C623 8_01409 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38190  CWA C6637 ALISTO 2018 BPO ENGINEERING SUPPORT | 3/19/2019 | SRCASU_C663 7_02361 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38191  CWA C6656 ALISTO ENGINEERING GROUP 2018 GAS LEAK SURVEY SERVICES SLS4 | 3/29/2019 | SRCASU_C665 6_01811 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38192  CWA C7472 ALISTO ENGG HPR 2019 BPO GD BAI1 | 3/31/2020 | SRCASU_C747 2_02782 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38193 CWA C7961 (2501629838) ALISTO GT PLANT ENGINEERING J916 | 10/31/2019 | SRCASU_C7961_02079 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38194 CWA C9586 ALISTO GC MEASUREMENT AND CONTROLS BPO BAI1 | 5/31/2019 | SRCASU_C9586_01991 | ☐ | ALISTO ENGINEERING GROUP INC | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38195 MSA C2549 ALISTO LEAK SURVEY | 6/1/2020 | SRCAMA_C2549_00555 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38196 PURCHASE ORDER #2500466113 DATED 03/18/2011 | Not Stated | SRCPOS_2500466113 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38197 PURCHASE ORDER #2500736463 DATED 11/13/2012 | Not Stated | SRCPOS_2500736463 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38198 PURCHASE ORDER #2500820328 DATED 05/10/2013 | Not Stated | SRCPOS_2500820328 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38199 PURCHASE ORDER #2500841307 DATED 08/05/2013 | Not Stated | SRCPOS_2500841307 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38200 PURCHASE ORDER #2501306681 DATED 12/02/2015 | Not Stated | SRCPOS_2501306681 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38201 PURCHASE ORDER #2501459403 DATED 09/07/2016 | Not Stated | SRCPOS_2501459403 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38202 PURCHASE ORDER #2501474603 DATED 09/20/2016 | Not Stated | SRCPOS_2501474603 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38203 PURCHASE ORDER #2501474761 DATED 09/20/2016 | Not Stated | SRCPOS_2501 474761 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38204 PURCHASE ORDER #2501474769 DATED 09/20/2016 | Not Stated | SRCPOS_2501 474769 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38205 PURCHASE ORDER #2501523210 DATED 01/30/2017 | Not Stated | SRCPOS_2501 523210 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38206 PURCHASE ORDER #2501523998 DATED 12/23/2016 | Not Stated | SRCPOS_2501 523998 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38207 PURCHASE ORDER #2700077225 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077225 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38208 PURCHASE ORDER #2700078636 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078636 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38209 PURCHASE ORDER #2700080464 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080464 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38210 PURCHASE ORDER #2700083811 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083811 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38211 PURCHASE ORDER #2700087480 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087480 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38212 PURCHASE ORDER #2700089754 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089754 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38213　PURCHASE ORDER #2700099213 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099213 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38214　PURCHASE ORDER #2700099215 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099215 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38215　PURCHASE ORDER #2700100183 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100183 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38216　PURCHASE ORDER #2700112405 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112405 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38217　PURCHASE ORDER #2700113189 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113189 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38218　PURCHASE ORDER #2700114201 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114201 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38219　PURCHASE ORDER #2700139062 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139062 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38220　PURCHASE ORDER #2700140081 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140081 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38221　PURCHASE ORDER #2700141790 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141790 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38222　PURCHASE ORDER #2700179358 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179358 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |

Case: 19-30088　Doc# 907-4　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 691 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38223 PURCHASE ORDER #2700189096 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189096 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38224 PURCHASE ORDER #2700214179 DATED 01/06/2019 | Not Stated | SRCPOS_2700 214179 | ☐ | ALISTO ENGINEERING GROUP INC | ALISTO ENGINEERING GROUP INC 2737 N MAIN ST STE 200 WALNUT CREEK, CA 94597 |
| 2. 38225 CONTRACT (LONG FORM) - MSA - ENGINEERING , DESIGN AND DRAFTING SERVICES CONTACT | 12/31/2020 | SRCDAL_C344 1_00140 | ☐ | ALISTO ENGINEERING GROUP, INC. | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38226 CONTRACT (LONG FORM) - MSA - ENGINEERING PROCUREMENT CONSTRUCTION AND CORROSION TECHNICAL SERVICES CONTRACT | 6/30/2020 | SRCDAL_C245 5_00138 | ☐ | ALISTO ENGINEERING GROUP, INC. | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38227 CONTRACT (LONG FORM) - MSA - INSPECTION OF ATMOSPHERIC CORROSION OF SERVICE METERS | 12/31/2020 | SRCDAL_C249 8_00142 | ☐ | ALISTO ENGINEERING GROUP, INC. | 2737 N. MAIN ST., SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38228 CONTRACT CHANGE ORDER NO 1 - ENGINEERING , DESIGN AND DRAFTING SERVICES CONTACT | 12/31/2020 | SRCDAL_C344 1_00141 | ☐ | ALISTO ENGINEERING GROUP, INC. | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38229 CONTRACT CHANGE ORDER NO 1 - INSPECTION OF ATMOSPHERIC CORROSION OF SERVICE METERS | 12/31/2020 | SRCDAL_C249 8_00143 | ☐ | ALISTO ENGINEERING GROUP, INC. | 2737 N. MAIN ST., SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38230 CONTRACT CHANGE ORDER NO 3 - ENGINEERING PROCUREMENT CONSTRUCTION AND CORROSION TECHNICAL SERVICES CONTRACT | 6/30/2020 | SRCDAL_C245 5_00139 | ☐ | ALISTO ENGINEERING GROUP, INC. | 2737 N. MAIN ST, SUITE 200 WALNUT CREEK, CA 94597 |
| 2. 38231 CONTRACT (LONG FORM) - MSA - PAVING SERVICES | 2/28/2021 | SRCDAL_C528 5_00146 | ☐ | ALKEN & FAIRBANKS, INC DBA FAIRBANKS PAVING COMPANY | 2590 S. 5TH AVENUE OROVILLE, CA 95965 |
| 2. 38232 PURCHASE ORDER #3210111515 DATED 07/01/2013 | Not Stated | SRCPOS_3210 111515 | ☐ | ALL AMERICAN LOGISTICS | 7555 R.A. BRIDGEFORD ST STOCKTON, CA |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 692 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38233  PURCHASE ORDER #3210111516 DATED 07/01/2013 | Not Stated | SRCPOS_3210 111516 | ☐ | ALL AMERICAN LOGISTICS | 7555 R.A. BRIDGEFORD ST STOCKTON, CA |
| 2. 38234  PURCHASE ORDER #3210111539 DATED 07/08/2013 | Not Stated | SRCPOS_3210 111539 | ☐ | ALL AMERICAN LOGISTICS | 7555 R.A. BRIDGEFORD ST STOCKTON, CA |
| 2. 38235  PURCHASE ORDER #3501128150 DATED 04/18/2017 | Not Stated | SRCPOS_3501 128150 | ☐ | ALL CLEAR SCREENING SERVICES INC | ALL CLEAR SCREENING SERVICES INC 10380 DRAGONFLY RUN MIMS, FL 32754 |
| 2. 38236  PURCHASE ORDER #3501129487 DATED 05/01/2017 | Not Stated | SRCPOS_3501 129487 | ☐ | ALL CLEAR SCREENING SERVICES INC | ALL CLEAR SCREENING SERVICES INC 10380 DRAGONFLY RUN MIMS, FL 32754 |
| 2. 38237  CONTRACT CHANGE ORDER NO 17 - BACKGROUND INVESTIGATION SERVICES | 1/30/2026 | SRCDAL_4600 014223_00151 | ☐ | ALL CLEAR SCREENING SERVICES, INC. | 10380 DRAGONFLY RUN MIMS, FL 32754 |
| 2. 38238  PURCHASE ORDER #2700177236 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177236 | ☐ | ALL PURPOSE SAFETY TRAINING | ALL PURPOSE SAFETY TRAINING, SOLUTIONS ALL PURPOSE CRANE, TRAINING 8780 19TH ST STE 352 ALTA LOMA, CA 91701 |
| 2. 38239  PURCHASE ORDER #2700194591 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194591 | ☐ | ALL WEST EQUIPMENT CO | ALL WEST EQUIPMENT CO, FRANK A OLSEN COMPANY, 286 RICKENBACKER CIRCLE LIVERMORE, CA 94550 |
| 2. 38240  PURCHASE ORDER #3501117594 DATED 12/29/2016 | Not Stated | SRCPOS_3501 117594 | ☐ | ALL-CAL EQUIPMENT SERVICES INC | ALL-CAL EQUIPMENT SERVICES INC STOCKTON, CA |
| 2. 38241  PURCHASE ORDER #3501150707 DATED 12/11/2017 | Not Stated | SRCPOS_3501 150707 | ☐ | ALL-CAL EQUIPMENT SERVICES INC | ALL-CAL EQUIPMENT SERVICES INC STOCKTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38242　SERVICE PROVIDER AGREEMENT | Evergreen | SRCDAL_C751_00158 | ☐ | ALLCONNECT, INC. | FOUR CONCOURSE PKWY., SUITE 410<br>ATLANTA, GA 30328 |
| 2. 38243　ALLEN INTERACTIONS 2018-2019 CSR NEW HIRE PORTAL MAINTENANCE SERVICE | 12/31/2019 | SRCAST_C5681-2501508462_00726 | ☐ | ALLEN INTERACTIONS INC | ALLEN INTERACTIONS INC<br>1120 CENTRE POINTE DR STE 800<br>MENDOTA HEIGHTS, MN 55120 |
| 2. 38244　PURCHASE ORDER #2700137999 DATED 07/19/2018 | Not Stated | SRCPOS_2700137999 | ☐ | ALLEN INTERACTIONS INC | ALLEN INTERACTIONS INC<br>1120 CENTRE POINTE DR STE 800<br>MENDOTA HEIGHTS, MN 55120 |
| 2. 38245　PURCHASE ORDER #2700211648 DATED 12/28/2018 | Not Stated | SRCPOS_2700211648 | ☐ | ALLIANCE FOR SUSTAINABLE ENERGY LLC | ALLIANCE FOR SUSTAINABLE ENERGY LLC<br>15013 DENVER WEST PKWY<br>GOLDEN, CO 80401 |
| 2. 38246　PURCHASE ORDER #2700157295 DATED 08/30/2018 | Not Stated | SRCPOS_2700157295 | ☐ | ALLIED CONCRETE & SUPPLY COMPANY | ALLIED CONCRETE & SUPPLY COMPANY, INC<br>440-B MITCHELL RD<br>MODESTO, CA 95354 |
| 2. 38247　PURCHASE ORDER #2700158071 DATED 08/31/2018 | Not Stated | SRCPOS_2700158071 | ☐ | ALLIED CONCRETE & SUPPLY COMPANY | ALLIED CONCRETE & SUPPLY COMPANY, INC<br>440-B MITCHELL RD<br>MODESTO, CA 95354 |
| 2. 38248　PURCHASE ORDER #2700164798 DATED 09/17/2018 | Not Stated | SRCPOS_2700164798 | ☐ | ALLIED CONCRETE & SUPPLY COMPANY | ALLIED CONCRETE & SUPPLY COMPANY, INC<br>440-B MITCHELL RD<br>MODESTO, CA 95354 |
| 2. 38249　PURCHASE ORDER #2700202972 DATED 12/06/2018 | Not Stated | SRCPOS_2700202972 | ☐ | ALLIED CONCRETE & SUPPLY COMPANY | ALLIED CONCRETE & SUPPLY COMPANY, INC<br>440-B MITCHELL RD<br>MODESTO, CA 95354 |
| 2. 38250　CONTRACT (LONG FORM) - MSA - FURNISH AND DELIVER SAND AND CONCRETE SLURRIES AND READYMIX VIA CEMENT MIXER TRUCKS | 7/31/2020 | SRCDAL_C9062_00159 | ☐ | ALLIED CONCRETE AND SUPPLY CO, INC | 440 MITCHELL RD., SUITE B<br>MODESTO, CA 95354 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38251 | CONTRACT (LONG FORM) - MSA - FURNISH AND DELIVER SAND AND CONCRETE SLURRIES AND READYMIX VIA CEMENT MIXER TRUCKS | 7/31/2020 | SRCDAL_C906 2_00160 | ☐ | ALLIED CONCRETE AND SUPPLY CO, INC | 440 MITCHELL RD., SUITE B MODESTO, CA 95354 |
| 2. 38252 | 2018-2019 ALLIED CRANE Q. INSPECTIONS - KCV | 9/16/2019 | SRCASU_C108 76_02729 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38253 | ALLIED CRANE INC - CRANE INSP MAINT CERT | 12/31/2019 | SRCAST_C795 _00713 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38254 | CWA 11248 HALSEY PH TEMPORARY HOIST | 12/31/2019 | SRCASU_C112 48_01071 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38255 | CWA ALLIED SPAULDING 1 CRANE 103017 A1DW | 12/31/2019 | SRCASU_C286 1_00974 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38256 | CWA C10685 ALLIEDCRANE CRESTACRANECERTINSP PXRU 091018 | 3/31/2019 | SRCASU_C106 85_02722 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38257 | CWA C10851 PIT 3 PH - CRANE INSPECTIONS (ALLIED CRANE) | 2/28/2019 | SRCASU_C108 51_01950 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38258 | CWA C12658 ALLIEDCRANE DRUMQUARTERLYCRANEINSPANDMAINT PXRU 121118 | 12/31/2019 | SRCASU_C126 58_02422 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38259 | CWA C12773 ALLIED CRANE REPAIR - GERBER COMPRESSOR STATION M4P2 | 6/30/2019 | SRCASU_C127 73_00226 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38260 | CWA C13431 ALLIED CRANE INC CRANE MTC AND RPRS | 1/31/2020 | SRCASU_C134 31_02957 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 695 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38261 CWA C13538 ALLIED CRANE CRANE REPAIR BAI1 | 5/31/2019 | SRCASU_C135 38_02916 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38262 CWA C13686 ALLIED CRANE BUTT VALLEY PH GANTRY CRANE MAIN HOIST WIRE ROPE REPLACEMENT A2P7 | 12/31/2019 | SRCAST_C136 86_00602 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38263 CWA C7525 ALLIED CRANE INC | 4/30/2019 | SRCASU_C752 5_02907 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38264 PURCHASE ORDER #2700015196 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015196 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38265 PURCHASE ORDER #2700026148 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026148 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38266 PURCHASE ORDER #2700027788 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027788 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38267 PURCHASE ORDER #2700031218 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031218 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38268 PURCHASE ORDER #2700100256 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100256 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38269 PURCHASE ORDER #2700119033 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119033 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38270 PURCHASE ORDER #2700136088 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136088 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38271 PURCHASE ORDER #2700137271 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137271 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38272 PURCHASE ORDER #2700148838 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148838 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38273 PURCHASE ORDER #2700162490 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162490 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38274 PURCHASE ORDER #2700165911 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165911 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38275 PURCHASE ORDER #2700205317 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205317 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38276 PURCHASE ORDER #2700208294 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208294 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38277 PURCHASE ORDER #2700221875 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221875 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38278 PURCHASE ORDER #2700222745 DATED 01/26/2019 | Not Stated | SRCPOS_2700 222745 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38279 PURCHASE ORDER #3501086996 DATED 04/08/2016 | Not Stated | SRCPOS_3501 086996 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38280 SAA C13350 ALLIEDCRANE HALSEYCRANERETROFIT PXRU 012219 | 6/30/2019 | SRCAST_C133 50_01749 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38281 | SAA C8523 ALLIED CRANE DRUM 1 PH CRANE 1 MODIVBICATIONS HXKN | 12/31/2019 | SRCAST_C8523_00777 | ☐ | ALLIED CRANE INC | ALLIED CRANE INC 855 NORTH PARKSIDE DR PITTSBURG, CA 94565 |
| 2. 38282 | MISCBA FOR THE SPLY OF UNCODED MATL AEMS | 6/10/2020 | SRCAST_C1207_01557 | ☐ | ALLIED ELECTRIC MOTOR SERVICE INC | ALLIED ELECTRIC MOTOR SERVICE INC DBA ALLIED ELECTRIC - FRESNO, 4690 E JENSEN FRESNO, CA 93725 |
| 2. 38283 | PURCHASE ORDER #2700217063 DATED 01/11/2019 | Not Stated | SRCPOS_2700217063 | ☐ | ALLIED FLUID PRODUCTS CORP | ALLIED FLUID PRODUCTS CORP 5303 ADELINE ST OAKLAND, CA 94608 |
| 2. 38284 | PURCHASE ORDER #3501037632 DATED 02/25/2015 | Not Stated | SRCPOS_3501037632 | ☐ | ALLIED PACKING & SUPPLY CO INC | ALLIED PACKING & SUPPLY CO INC NEW TIN USE V#1113874, 5303 ADELINE ST OAKLAND, CA 94608 |
| 2. 38285 | C13012_ACCELERATED VEG MGMT CENTRAL VALLEY YOSEMITE | 3/31/2019 | SRCASU_C13012_03200 | ☐ | ALLISON SIERRA INC | 5044 B FAIRGROUNDS RD. PO BOX 1157 MARIPOSA, CA 95338 |
| 2. 38286 | PURCHASE ORDER #2501614330 DATED 07/24/2017 | Not Stated | SRCPOS_2501614330 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC MARIPOSA, CA |
| 2. 38287 | PURCHASE ORDER #2700093064 DATED 04/11/2018 | Not Stated | SRCPOS_2700093064 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC MARIPOSA, CA |
| 2. 38288 | PURCHASE ORDER #2700137530 DATED 07/18/2018 | Not Stated | SRCPOS_2700137530 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC MARIPOSA, CA |
| 2. 38289 | PURCHASE ORDER #2700163530 DATED 09/13/2018 | Not Stated | SRCPOS_2700163530 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC MARIPOSA, CA |
| 2. 38290 | PURCHASE ORDER #2700163976 DATED 09/14/2018 | Not Stated | SRCPOS_2700163976 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC MARIPOSA, CA |
| 2. 38291 | PURCHASE ORDER #2700191299 DATED 11/08/2018 | Not Stated | SRCPOS_2700191299 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC MARIPOSA, CA |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 698 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38292 PURCHASE ORDER #2700195943 DATED 11/21/2018 | Not Stated | SRCPOS_2700 195943 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC MARIPOSA, CA |
| 2. 38293 PURCHASE ORDER #2700199562 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199562 | ☐ | ALLISON SIERRA INC | ALLISON SIERRA INC MARIPOSA, CA |
| 2. 38294 CONTRACT (LONG FORM) MSA - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 9/30/2020 | SRCDAL_C105 89_00161 | ☐ | ALLISON-SIERRA, INC | 5044 B FAIRGROUNDS RD. PO BOX 1157 MARIPOSA, CA 95338 |
| 2. 38295 MSA C3531 - (4400011617) ALLQUIP UNIVERSAL INC ACCESS RENTALS | 4/30/2020 | SRCAMA_C353 1_00492 | ☐ | ALLQUIP UNIVERSAL INC | NOT AVAILABLE |
| 2. 38296 PURCHASE ORDER #3501141132 DATED 08/30/2017 | Not Stated | SRCPOS_3501 141132 | ☐ | ALLSTAR FASTENERS INC | ALLSTAR FASTENERS INC 1550 ARTHUR AVE ELK GROVE VILLAGE, IL |
| 2. 38297 CWA C12662 ALMENDARIZ CONSULTING INC | 2/28/2019 | SRCASU_C126 62_03214 | ☐ | ALMENDARIZ CONSULTING INC | 1136 SUNCAST LN, SUITE 9 EL DORADO HILLS, CA 95762 |
| 2. 38298 CWA C13329 ALMENDARIZ TRAFFIC CONTROL SVCS CAMP FIRE, PARADISE BAI1 | 4/30/2019 | SRCASU_C133 29_02882 | ☐ | ALMENDARIZ CONSULTING INC | 1136 SUNCAST LN, SUITE 9 EL DORADO HILLS, CA 95762 |
| 2. 38299 PURCHASE ORDER #2501618215 DATED 08/01/2017 | Not Stated | SRCPOS_2501 618215 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38300 PURCHASE ORDER #2501619003 DATED 08/02/2017 | Not Stated | SRCPOS_2501 619003 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38301 PURCHASE ORDER #2700009369 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009369 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38302 PURCHASE ORDER #2700009413 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009413 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

Case: 19-30088    Doc# 907-4    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 699 of 710

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38303 PURCHASE ORDER #2700009433 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009433 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38304 PURCHASE ORDER #2700009469 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009469 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38305 PURCHASE ORDER #2700009587 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009587 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38306 PURCHASE ORDER #2700011587 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011587 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38307 PURCHASE ORDER #2700012107 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012107 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38308 PURCHASE ORDER #2700012435 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012435 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38309 PURCHASE ORDER #2700012882 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012882 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38310 PURCHASE ORDER #2700029044 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029044 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38311 PURCHASE ORDER #2700030286 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030286 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38312 PURCHASE ORDER #2700030754 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030754 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38313 PURCHASE ORDER #2700035341 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035341 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38314 PURCHASE ORDER #2700035359 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035359 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38315 PURCHASE ORDER #2700036794 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036794 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38316 PURCHASE ORDER #2700037836 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037836 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38317 PURCHASE ORDER #2700038956 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038956 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38318 PURCHASE ORDER #2700038985 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038985 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38319 PURCHASE ORDER #2700039222 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039222 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38320 PURCHASE ORDER #2700045140 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045140 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38321 PURCHASE ORDER #2700046470 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046470 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38322 PURCHASE ORDER #2700046866 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046866 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38323 PURCHASE ORDER #2700048496 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048496 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38324 PURCHASE ORDER #2700048616 DATED 01/07/2018 | Not Stated | SRCPOS_2700 048616 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38325 PURCHASE ORDER #2700052332 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052332 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38326 PURCHASE ORDER #2700054876 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054876 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38327 PURCHASE ORDER #2700059006 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059006 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38328 PURCHASE ORDER #2700061083 DATED 02/01/2018 | Not Stated | SRCPOS_2700 061083 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38329 PURCHASE ORDER #2700061152 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061152 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38330 PURCHASE ORDER #2700061229 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061229 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38331 PURCHASE ORDER #2700061484 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061484 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38332 PURCHASE ORDER #2700061491 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061491 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38333  PURCHASE ORDER #2700062772 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062772 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38334  PURCHASE ORDER #2700063448 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063448 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38335  PURCHASE ORDER #2700063470 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063470 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38336  PURCHASE ORDER #2700065472 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065472 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38337  PURCHASE ORDER #2700067103 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067103 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38338  PURCHASE ORDER #2700067561 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067561 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38339  PURCHASE ORDER #2700068148 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068148 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38340  PURCHASE ORDER #2700070348 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070348 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38341  PURCHASE ORDER #2700071335 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071335 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38342  PURCHASE ORDER #2700071454 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071454 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38343　PURCHASE ORDER #2700077163 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077163 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38344　PURCHASE ORDER #2700077815 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077815 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38345　PURCHASE ORDER #2700077828 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077828 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38346　PURCHASE ORDER #2700077841 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077841 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38347　PURCHASE ORDER #2700079183 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079183 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38348　PURCHASE ORDER #2700080201 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080201 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38349　PURCHASE ORDER #2700080560 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080560 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38350　PURCHASE ORDER #2700083387 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083387 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38351　PURCHASE ORDER #2700083938 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083938 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38352　PURCHASE ORDER #2700083984 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083984 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38353　PURCHASE ORDER #2700086296 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086296 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38354　PURCHASE ORDER #2700087836 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087836 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38355　PURCHASE ORDER #2700089964 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089964 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38356　PURCHASE ORDER #2700092126 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092126 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38357　PURCHASE ORDER #2700092735 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092735 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38358　PURCHASE ORDER #2700092795 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092795 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38359　PURCHASE ORDER #2700092886 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092886 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38360　PURCHASE ORDER #2700094797 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094797 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38361　PURCHASE ORDER #2700096864 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096864 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38362　PURCHASE ORDER #2700096964 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096964 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38363   PURCHASE ORDER #2700097410 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097410 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38364   PURCHASE ORDER #2700100906 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100906 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38365   PURCHASE ORDER #2700101206 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101206 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38366   PURCHASE ORDER #2700103010 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103010 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38367   PURCHASE ORDER #2700103199 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103199 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38368   PURCHASE ORDER #2700104781 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104781 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38369   PURCHASE ORDER #2700107744 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107744 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38370   PURCHASE ORDER #2700109733 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109733 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38371   PURCHASE ORDER #2700109736 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109736 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38372   PURCHASE ORDER #2700111207 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111207 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38373  PURCHASE ORDER #2700111509 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111509 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38374  PURCHASE ORDER #2700114325 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114325 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38375  PURCHASE ORDER #2700115964 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115964 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38376  PURCHASE ORDER #2700118326 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118326 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38377  PURCHASE ORDER #2700119556 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119556 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38378  PURCHASE ORDER #2700124520 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124520 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38379  PURCHASE ORDER #2700124664 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124664 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38380  PURCHASE ORDER #2700126517 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126517 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38381  PURCHASE ORDER #2700127276 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127276 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38382  PURCHASE ORDER #2700127454 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127454 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38383 PURCHASE ORDER #2700127677 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127677 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38384 PURCHASE ORDER #2700127679 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127679 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38385 PURCHASE ORDER #2700127685 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127685 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38386 PURCHASE ORDER #2700127752 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127752 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38387 PURCHASE ORDER #2700127753 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127753 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38388 PURCHASE ORDER #2700127974 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127974 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38389 PURCHASE ORDER #2700133171 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133171 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38390 PURCHASE ORDER #2700137454 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137454 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38391 PURCHASE ORDER #2700139673 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139673 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38392 PURCHASE ORDER #2700142015 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142015 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38393　PURCHASE ORDER #2700151277 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151277 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38394　PURCHASE ORDER #2700152936 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152936 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38395　PURCHASE ORDER #2700157003 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157003 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38396　PURCHASE ORDER #2700157572 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157572 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38397　PURCHASE ORDER #2700158133 DATED 09/03/2018 | Not Stated | SRCPOS_2700 158133 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38398　PURCHASE ORDER #2700158493 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158493 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38399　PURCHASE ORDER #2700162891 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162891 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38400　PURCHASE ORDER #2700164311 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164311 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38401　PURCHASE ORDER #2700173617 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173617 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38402　PURCHASE ORDER #2700188058 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188058 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38403 PURCHASE ORDER #2700191722 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191722 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38404 PURCHASE ORDER #2700195490 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195490 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38405 PURCHASE ORDER #2700197118 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197118 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38406 PURCHASE ORDER #2700205985 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205985 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38407 PURCHASE ORDER #2700212220 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212220 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38408 PURCHASE ORDER #2700217892 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217892 | ☐ | ALMENDARIZ CONSULTING INC | ALMENDARIZ CONSULTING INC 1136 SUNCAST LN STE STE 9 EL DORADO HILLS, CA 95762 |
| 2. 38409 CONTRACT CHANGE ORDER NO. 1 - TRAFFIC CONTROL SERVICES | 3/31/2019 | SRCDAL_C131 6_00163 | ☐ | ALMENDARIZ CONSULTING, INC | 1136 SUNCAST LN, SUITE 9 EL DORADO HILLS, CA 95762 |
| 2. 38410 CWA C12906 ALOM TECHNOLOGY ESA MATERIALS 2019 A3J1 | 12/31/2019 | SRCASU_C129 06_02436 | ☐ | ALOM TECHNOLOGIES CORPORATION | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD FREMONT, CA 94539 |
| 2. 38411 CWA C2940 ALOM - ESA CIP CATALOG | 12/31/2019 | SRCASU_C294 0_01104 | ☐ | ALOM TECHNOLOGIES CORPORATION | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD FREMONT, CA 94539 |
| 2. 38412 MSA C580 ALOM - ESA BULK MATERIALS CONTRACT | 12/31/2019 | SRCAMA_C580 _00621 | ☐ | ALOM TECHNOLOGIES CORPORATION | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD FREMONT, CA 94539 |