## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38413　PURCHASE ORDER #2700073533 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073533 | ☐ | ALOM TECHNOLOGIES CORPORATION | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD FREMONT, CA 94539 |
| 2. 38414　PURCHASE ORDER #2700211883 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211883 | ☐ | ALOM TECHNOLOGIES CORPORATION | ALOM TECHNOLOGIES CORPORATION 48105 WARM SPRINGS BLVD FREMONT, CA 94539 |
| 2. 38415　PURCHASE ORDER #2700164334 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164334 | ☐ | ALONGI SERVICE INDUSTRIES INC | ALONGI SERVICE INDUSTRIES INC 3661 KIM WAY YUBA CITY, CA 95993 |
| 2. 38416　PURCHASE ORDER #2700173263 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173263 | ☐ | ALONGI SERVICE INDUSTRIES INC | ALONGI SERVICE INDUSTRIES INC 3661 KIM WAY YUBA CITY, CA 95993 |
| 2. 38417　PURCHASE ORDER #3501183902 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183902 | ☐ | ALPHA FIRE SPRINKLER CORP | ALPHA FIRE SPRINKLER CORP 650 SWEENEY LN SAN LUIS OBISPO, CA 93401 |
| 2. 38418　PURCHASE ORDER #3501183905 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183905 | ☐ | ALPHA FIRE SPRINKLER CORP | ALPHA FIRE SPRINKLER CORP 650 SWEENEY LN SAN LUIS OBISPO, CA 93401 |
| 2. 38419　CLF 7446 APEC PIT 1 PH BANK 3 AND 5 (AARC) | 3/30/2019 | SRCAST_C744 6_01446 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38420　CLF 9515 APEC SUMMITT SS (AARC) | 9/27/2019 | SRCAST_C951 5_01199 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38421    INSTALL FOUNDATIONS AT LAS POSITAS SUBSTATION | 2/28/2019 | SRCAST_C6697_00271 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38422    NC_PIT PH 1 SUB ADD BK 5 | 4/14/2019 | SRCAST_C8659_00361 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38423    PURCHASE ORDER #2700018650 DATED 10/12/2017 | Not Stated | SRCPOS_2700018650 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38424    PURCHASE ORDER #2700021251 DATED 10/23/2017 | Not Stated | SRCPOS_2700021251 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38425    PURCHASE ORDER #2700023667 DATED 10/31/2017 | Not Stated | SRCPOS_2700023667 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38426    PURCHASE ORDER #2700032369 DATED 11/21/2017 | Not Stated | SRCPOS_2700032369 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38427    PURCHASE ORDER #2700057131 DATED 01/25/2018 | Not Stated | SRCPOS_2700057131 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 2 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38428 PURCHASE ORDER #2700073806 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073806 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38429 PURCHASE ORDER #2700089561 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089561 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38430 PURCHASE ORDER #2700091637 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091637 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38431 PURCHASE ORDER #2700100192 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100192 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38432 PURCHASE ORDER #2700100842 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100842 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38433 PURCHASE ORDER #2700121600 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121600 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38434 PURCHASE ORDER #2700130677 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130677 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38435  PURCHASE ORDER #2700138632 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138632 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38436  PURCHASE ORDER #2700158629 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158629 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38437  PURCHASE ORDER #2700158964 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158964 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38438  PURCHASE ORDER #2700160546 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160546 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38439  PURCHASE ORDER #2700190361 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190361 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38440  PURCHASE ORDER #2700221507 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221507 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |
| 2. 38441  SA C2239 ALPHA PACIFIC REDWOOD CITY-REPL CB 404,406,408,409,410 E2BS | 4/30/2019 | SRCAST_C223 9_00387 | ☐ | ALPHA PACIFIC ENGINEERING & | ALPHA PACIFIC ENGINEERING &, CONTRACTING INC 8577 MORRISON CREEK DR STE 100 SACRAMENTO, CA 95828 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38442 PURCHASE ORDER #2700089906 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089906 | ☐ | ALPINE POWER SYSTEMS INC | ALPINE POWER SYSTEMS INC 24355 CAPITOL AVE REDFORD, MI 48239 |
| 2. 38443 PURCHASE ORDER #2700166890 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166890 | ☐ | ALPINE POWER SYSTEMS INC | ALPINE POWER SYSTEMS INC 24355 CAPITOL AVE REDFORD, MI 48239 |
| 2. 38444 PURCHASE ORDER #2700166891 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166891 | ☐ | ALPINE POWER SYSTEMS INC | ALPINE POWER SYSTEMS INC 24355 CAPITOL AVE REDFORD, MI 48239 |
| 2. 38445 PURCHASE ORDER #2700185919 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185919 | ☐ | ALPINE POWER SYSTEMS INC | ALPINE POWER SYSTEMS INC 24355 CAPITOL AVE REDFORD, MI 48239 |
| 2. 38446 PURCHASE ORDER #2700189805 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189805 | ☐ | ALPINE POWER SYSTEMS INC | ALPINE POWER SYSTEMS INC 24355 CAPITOL AVE REDFORD, MI 48239 |
| 2. 38447 PURCHASE ORDER #2700201577 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201577 | ☐ | ALPINE POWER SYSTEMS INC | ALPINE POWER SYSTEMS INC 24355 CAPITOL AVE REDFORD, MI 48239 |
| 2. 38448 PURCHASE ORDER #2700204482 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204482 | ☐ | ALPINE POWER SYSTEMS INC | ALPINE POWER SYSTEMS INC 24355 CAPITOL AVE REDFORD, MI 48239 |
| 2. 38449 PURCHASE ORDER #2700219509 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219509 | ☐ | ALPINE POWER SYSTEMS INC | ALPINE POWER SYSTEMS INC 24355 CAPITOL AVE REDFORD, MI 48239 |
| 2. 38450 PURCHASE ORDER #3501120714 DATED 02/01/2017 | Not Stated | SRCPOS_3501 120714 | ☐ | ALS LABORATORY GROUP | ALS LABORATORY GROUP 960 W LEVOY DR SALT LAKE CITY, UT 84123 |
| 2. 38451 PURCHASE ORDER #2501284533 DATED 10/29/2015 | Not Stated | SRCPOS_2501 284533 | ☐ | ALSTOM GRID INC | ALSTOM GRID INC 10865 WILLOWS RD NE REDMOND, WA 98052 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38452   ALSTOM GRID, LLC 4400010366 | 12/20/2020 | SRCAST_C2138_01653 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC, GRID SOLUTIONS US LLC, 175 ADDISON RD WINDSOR, CT 6095 |
| 2. 38453   AMENDMENT 3 - OPEN SECUREMENTS AGREEMENT | 12/20/2020 | SRCDAL_C12415_00167 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC, GRID SOLUTIONS US LLC, 175 ADDISON RD WINDSOR, CT 6095 |
| 2. 38454   CWA C12415 ALSTOM GRID - REALTIME SYSTEM RESTORATION MANAGER (RTSRM) | 12/31/2020 | SRCASU_C12415_01506 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC 10865 WILLOWS RD NE REDMOND, WA 98052 |
| 2. 38455   CWA C4019 ALSTOM GRID LLC EMS UPGRADE B2GI | 12/31/2020 | SRCASU_C4019_01939 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC, GRID SOLUTIONS US LLC, 175 ADDISON RD WINDSOR, CT 6095 |
| 2. 38456   CWA C7608 ALSTOM GRID SYNCHROPHASOR SUSTAINMENT AND PL APPLICATION PROJ. B2GI | 12/31/2020 | SRCASU_C7608_01937 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC 10865 WILLOWS RD NE REDMOND, WA 98052 |
| 2. 38457   PURCHASE ORDER #2501322029 DATED 12/24/2015 | Not Stated | SRCPOS_2501322029 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC, GRID SOLUTIONS US LLC, 175 ADDISON RD WINDSOR, CT 6095 |
| 2. 38458   PURCHASE ORDER #2700036114 DATED 12/04/2017 | Not Stated | SRCPOS_2700036114 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC, GRID SOLUTIONS US LLC, 175 ADDISON RD WINDSOR, CT 6095 |
| 2. 38459   PURCHASE ORDER #2700052084 DATED 01/16/2018 | Not Stated | SRCPOS_2700052084 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC, GRID SOLUTIONS US LLC, 175 ADDISON RD WINDSOR, CT 6095 |
| 2. 38460   PURCHASE ORDER #2700108754 DATED 05/14/2018 | Not Stated | SRCPOS_2700108754 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC 10865 WILLOWS RD NE REDMOND, WA 98052 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38461 PURCHASE ORDER #2700201008 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201008 | ☐ | ALSTOM GRID LLC | ALSTOM GRID LLC 10865 WILLOWS RD NE REDMOND, WA 98052 |
| 2. 38462 PURCHASE ORDER #3500282394 DATED 12/27/2002 | Not Stated | SRCPOS_3500 282394 | ☐ | ALSTOM POWER INC | ALSTOM POWER INC 2800 WATERFORD LAKE DR MIDLOTHIAN, VA 23112 |
| 2. 38463 CONTRACT CHANGE ORDER NO. 4 - TURBINE TECHNICAL SUPPORT AND SERVICES | 8/31/2020 | SRCDAL_4600 018484_00169 | ☐ | ALSTOM POWER INC. | 2800 WATERFORD LAKE DRIVE MIDDLOTHIAN, VA 23112 |
| 2. 38464 CWA C13284 ALSTOM CARIBOU 1 U1 RUNNER SITE MEASUREMENTS | 12/31/2019 | SRCASU_C132 84_02152 | ☐ | ALSTOM RENEWABLE US LLC | ALSTOM RENEWABLE US LLC 8000 E MAPLEWOOD AVE BLDG 5 ST GREENWOOD VILLAGE, CO |
| 2. 38465 MSA C11258 ALSTOM RENEWABLES TECHNICAL, ENGINEERING AND CONSTRUCTION SERVICES J2TS | 10/31/2023 | SRCAMA_C112 58_00038 | ☐ | ALSTOM RENEWABLE US LLC | ALSTOM RENEWABLE US LLC 8000 E MAPLEWOOD AVE BLDG 5 ST GREENWOOD VILLAGE, CO |
| 2. 38466 PURCHASE ORDER #2700219374 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219374 | ☐ | ALSTOM RENEWABLE US LLC | ALSTOM RENEWABLE US LLC 8000 E MAPLEWOOD AVE BLDG 5 ST GREENWOOD VILLAGE, CO |
| 2. 38467 CONTRACT (LONG FORM) - MSA - RELOCATION SERVICES | 4/30/2021 | SRCDAL_C575 0_00178 | ☐ | ALTAIR GLOBAL SERVICES | 7500 DALLAS PARKWAY PLANO, TX 75024 |
| 2. 38468 ALTAIR 2018 LOB RELOCATION MANAGEMENT SERVICES | 5/1/2019 | SRCASU_C734 7_03194 | ☐ | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PARKWAY PLANO, TX 75024 |
| 2. 38469 ALTAIR CWA C7469 UTILITY 2018 RELOCATION MANAGEMENT SERVICES | 5/1/2019 | SRCASU_C746 9_03196 | ☐ | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PARKWAY PLANO, TX 75024 |
| 2. 38470 CWA C6614 CW2245485 ALTAIR 03282018 E2HA | 4/30/2019 | SRCASU_C661 4_00183 | ☐ | ALTAIR GLOBAL SERVICES LLC | 7500 DALLAS PARKWAY PLANO, TX 75024 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38471 PURCHASE ORDER #2700100360 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100360 | ☐ | ALTAIR GLOBAL SERVICES LLC | ALTAIR GLOBAL SERVICES LLC, ALTAIR GLOBAL, 7500 DALLAS PKWY STE 300 PLANO, TX 75024 |
| 2. 38472 PURCHASE ORDER #2700100851 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100851 | ☐ | ALTAIR GLOBAL SERVICES LLC | ALTAIR GLOBAL SERVICES LLC, ALTAIR GLOBAL, 7500 DALLAS PKWY STE 300 PLANO, TX 75024 |
| 2. 38473 PURCHASE ORDER #2700114050 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114050 | ☐ | ALTAIR GLOBAL SERVICES LLC | ALTAIR GLOBAL SERVICES LLC, ALTAIR GLOBAL, 7500 DALLAS PKWY STE 300 PLANO, TX 75024 |
| 2. 38474 PURCHASE ORDER #2700115074 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115074 | ☐ | ALTAIR GLOBAL SERVICES LLC | ALTAIR GLOBAL SERVICES LLC, ALTAIR GLOBAL, 7500 DALLAS PKWY STE 300 PLANO, TX 75024 |
| 2. 38475 PURCHASE ORDER #2700067935 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067935 | ☐ | ALTEC CAPITAL SERVICES LLC | ALTEC CAPITAL SERVICES LLC 33 INVERNESS CENTER PKWY STE 200 BIRMINGHAM, AL 35242 |
| 2. 38476 MSA C9335 - ALTEC INDUSTRIES ALLIANCE CONTRACT 2018-2022 | 12/31/2021 | SRCAMA_C933 5_00547 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 38477 PURCHASE ORDER #2500578012 DATED 11/30/2011 | Not Stated | SRCPOS_2500 578012 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 38478 PURCHASE ORDER #2700059452 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059452 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38479 PURCHASE ORDER #2700190746 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190746 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 38480 PURCHASE ORDER #2700190761 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190761 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 38481 PURCHASE ORDER #2700202407 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202407 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 38482 PURCHASE ORDER #2700215717 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215717 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 38483 PURCHASE ORDER #2700222699 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222699 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 38484 PURCHASE ORDER #3210115025 DATED 06/22/2017 | Not Stated | SRCPOS_3210 115025 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 38485 PURCHASE ORDER #3210115729 DATED 06/18/2018 | Not Stated | SRCPOS_3210 115729 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |
| 2. 38486 PURCHASE ORDER #3501125212 DATED 03/20/2017 | Not Stated | SRCPOS_3501 125212 | ☐ | ALTEC INDUSTRIES INC | ALTEC INDUSTRIES INC WESTERN DIVISION, 325 INDUSTRIAL WAY DIXON, CA 95620 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38487 CES SERVICE SUPPLIER MSA - AESC | 6/30/2020 | SRCAMA_C582_01089 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38488 CO1 CWA C8176, AESC, DISTRIBUTED GENERATION INSPECTIONS, EJA9 | 6/30/2019 | SRCASU_C8176_02538 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38489 CO2 CWA C8683 (FORMERLY 2501601642), ALTERNATIVE ENERGY SYSTEMS CONSULTING (AESC), CUSTOMIZED CALCULATED TECHNICAL R | 12/31/2019 | SRCASU_C8683_01059 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38490 CWA C11407 ALTERNATIVE ENERGY SYSTEMS | 12/31/2019 | SRCASU_C11407_00979 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38491 CWA C11409 ALTERNATIVE ENERGY SYSTEMS STATEWIDE CALIFORNIA PARTNERSHIP PROGRAM A3J1 | 12/31/2019 | SRCASU_C11409_01100 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38492 CWA C2276 AESC PROPOSAL FOR ON-SITE STAFFING | 3/31/2019 | SRCASU_C2276_02678 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38493 CWA CR6783 AESC CHANGE ORDER | 12/31/2020 | SRCASU_C6783_01487 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38494 PURCHASE ORDER #2500809769 DATED 04/24/2013 | Not Stated | SRCPOS_2500809769 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38495   PURCHASE ORDER #2501524935 DATED 01/09/2017 | Not Stated | SRCPOS_2501 524935 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38496   PURCHASE ORDER #2501559668 DATED 03/14/2017 | Not Stated | SRCPOS_2501 559668 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38497   PURCHASE ORDER #2700111282 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111282 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38498   PURCHASE ORDER #2700120594 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120594 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38499   PURCHASE ORDER #2700122162 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122162 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38500   PURCHASE ORDER #2700135946 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135946 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38501   PURCHASE ORDER #2700178052 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178052 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38502   PURCHASE ORDER #2700178053 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178053 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 11 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38503  PURCHASE ORDER #2700186040 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186040 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38504  PURCHASE ORDER #2700196189 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196189 | ☐ | ALTERNATIVE ENERGY SYSTEMS | ALTERNATIVE ENERGY SYSTEMS, CONSULTING INC 5927 BALFOUR CT #213 CARLSBAD, CA 92008 |
| 2. 38505  CONTRACT CHANGE ORDER NO 1 - TECHNICAL SUPPORT AND CES SERVICES | Not Stated | SRCDAL_0017 9 | ☐ | ALTERNATIVE ENERGY SYSTEMS CONSULTING, INC. | ATTN: RONALD ISHIL, CONSULTANT REP 5927 BALFOUR COURT, SUITE 213 CARLSBAD, CA 92088 |
| 2. 38506  CWA C10900 AST HAMBRANCHINDIANOLEDAMLEAKREPAI R PXRU 091918 | 2/15/2019 | SRCASU_C109 00_03097 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | 4101 BUSINESS DRIVE, SUITE A SHINGLE SPRINGS, CA 95682 |
| 2. 38507  CWA C11318 AST LOWERDRUMCANALPATCHING PXRU 100918 | 2/15/2019 | SRCASU_C113 18_03096 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | 4101 BUSINESS DRIVE, SUITE A SHINGLE SPRINGS, CA 95682 |
| 2. 38508  CWA C9540 AST SPA3WINCHPEDESTAL PXRU 071818 | 6/30/2019 | SRCAST_C954 0_01110 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38509  PURCHASE ORDER #2700023192 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023192 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38510  PURCHASE ORDER #2700034229 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034229 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38511  PURCHASE ORDER #2700034765 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034765 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38512  PURCHASE ORDER #2700050508 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050508 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38513  PURCHASE ORDER #2700085505 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085505 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38514  PURCHASE ORDER #2700143036 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143036 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38515  PURCHASE ORDER #2700166503 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166503 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38516  PURCHASE ORDER #2700174261 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174261 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38517  PURCHASE ORDER #2700176314 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176314 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38518  PURCHASE ORDER #2700197554 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197554 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38519  PURCHASE ORDER #2700199863 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199863 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38520 PURCHASE ORDER #2700203132 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203132 | ☐ | ALTERNATIVE STRUCTURAL TECH INC | ALTERNATIVE STRUCTURAL TECH INC 4191 BUSINESS DR STE A SHINGLE SPRINGS, CA 95682 |
| 2. 38521 CONTRACT CHANGE ORDER NO 5 - INSPECTION, TESTING AND LABORATORY SERVICES FOR HYDROELECTRIC PROJECTS CONTRACT | 3/29/2019 | SRCDAL_C539 _00186 | ☐ | ALTERNATIVE STRUCTURAL TECHNOLOGIES, INC. | 4101 BUSINESS DRIVE, SUITE A SHINGLE SPRINGS, CA 95682 |
| 2. 38522 CONTRACT CHANGE ORDER NO 4 - PROFESSIONAL ENGINEERING/CONSULTING SERVICES | 1/31/2020 | SRCDAL_4600 018278_00193 | ☐ | ALTRAN US CORP | 150 MONTGOMERY STREET, SUITE 1120 SAN FRANCISCO, CA 94104 |
| 2. 38523 CONTRACT CHANGE ORDER NO. 4 - PROFESSIONAL ENGINEERING/CONSULTING SERVICES | 1/31/2020 | SRCDAL_4600 018278_00194 | ☐ | ALTRAN US CORP | 150 MONTGOMERY ST., SUITE 1120 SAN FRANCISCO, CA 94104 |
| 2. 38524 PURCHASE ORDER #3500756738 DATED 01/25/2007 | Not Stated | SRCPOS_3500 756738 | ☐ | ALTRAN US CORP | ALTRAN US CORP 20 20 NORTH AVE BURLINGTON, MA 1803 |
| 2. 38525 PURCHASE ORDER #3501122112 DATED 02/15/2017 | Not Stated | SRCPOS_3501 122112 | ☐ | ALTRAN US CORP | ALTRAN US CORP 20 20 NORTH AVE BURLINGTON, MA 1803 |
| 2. 38526 PURCHASE ORDER #3501124828 DATED 03/15/2017 | Not Stated | SRCPOS_3501 124828 | ☐ | ALTRAN US CORP | ALTRAN US CORP 20 20 NORTH AVE BURLINGTON, MA 1803 |
| 2. 38527 PURCHASE ORDER #2700145761 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145761 | ☐ | ALUMA TOWER COMPANY INC | ALUMA TOWER COMPANY INC 1639 OLD DIXIE HWY VERO BEACH, FL 32960 |
| 2. 38528 CWA ALVAH C10196 2ND ST. STREETSCAPE WRO | 7/31/2019 | SRCASU_C101 96_01762 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38529 CWA ALVAH C11778 BIG TREES SS BANK REPL | 4/30/2019 | SRCASU_C117 78_01572 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |

Case: 19-30088   Doc# 907-5   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 14 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38530 CWA ALVAH C11905 10TH AND HOWARD SF | 3/31/2019 | SRCASU_C119 05_01359 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38531 CWA ALVAH C13499 Z-1113 CIRCUIT RECONDUCTOR SF | 7/31/2019 | SRCASU_C134 99_01750 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38532 CWA ALVAH C13524 X-1162 NETWORK MISC SF | 7/31/2019 | SRCASU_C135 24_01757 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38533 CWA ALVAH C5263 Y3 SF SECONDARY NETWORK CABLE REPL PH 3 | 3/31/2019 | SRCASU_C526 3_03286 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38534 CWA ALVAH C8292 100 PINE ST NETWORK TX REPLAC | 12/31/2019 | SRCASU_C829 2_01022 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38535 CWA ALVAH C8312 601 CALIFORNIA ST NETWORK TX REPLAC SF | 12/31/2019 | SRCASU_C831 2_01039 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38536 CWA ALVAH C8328 44 MONTGOMERY ST NETWORK TX REPLAC SF | 12/31/2019 | SRCASU_C832 8_01118 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38537 CWA ALVAH C8987 NB-WRO SF | 6/30/2019 | SRCASU_C898 7_01187 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38538 CWA ALVAH C9122 CIVIL AND UG EDPP MISC SF | 4/30/2019 | SRCASU_C912 2_03144 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38539 CWA ALVAH C9872 FOLSOM STREETSCAPE SF | 12/31/2020 | SRCASU_C987 2_01497 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38540 CWA C10494 ALVAH CARMEL SUBSTATION PR199933 | 1/31/2020 | SRCASU_C104 94_01701 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38541 CWA C10784 ALVAH 980 MARKET TX-NP REPL PR207778 | 1/31/2020 | SRCASU_C107 84_01690 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38542 CWA C10915 ALVAH MISSION BLVD HAYWARD R20B PR216495 | 3/31/2019 | SRCASU_C109 15_03273 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 15 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38543 CWA C10920 ALVAH Q3 Q4 2018 WOOD POLE REPL SF DIV PR199776 | 3/31/2019 | SRCASU_C109 20_01342 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38544 CWA C11026 ALVAH - RISER POLES HAYWARD R20A PM 74001557 | 12/31/2019 | SRCASU_C110 26_01128 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38545 CWA C11095 ALVAH - 2018-2019 SF FIELD CHECKING SUPPORT | 7/31/2019 | SRCASU_C110 95_01748 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38546 CWA C11111 ALVAH MISSION BLVD HAYWARD RULE 20A PR216418 | 3/31/2019 | SRCASU_C111 11_03276 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38547 CWA C11228 ALVAH FLISR ROSSMOOR 1107 PR224438 | 2/28/2019 | SRCASU_C112 28_01519 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38548 CWA C11270 ALVAH SO NB NFR TEMP SVC WORK PR 224995 | 1/31/2020 | SRCASU_C112 70_03169 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38549 CWA C11682 ALVAH 2018 WOOD POLE REPLACEMENT PN PR230849 | 6/30/2019 | SRCASU_C116 82_01169 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38550 CWA C11900 ALVAH EDPP 56C DI DIVISION PR239259 | 3/31/2019 | SRCASU_C119 00_01364 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38551 CWA C12338 ALVAH MISSION MH1276 REBUILD PR251021 | 3/31/2019 | SRCASU_C123 38_01282 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38552 CWA C12734 ALVAH CONTRACTORS ENGINEERING SERVICES | 12/31/2019 | SRCASU_C127 34_00963 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38553 CWA C12970 ALVAH 2019 TELCO BAR SF PR 266376 | 2/29/2020 | SRCASU_C129 70_01892 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38554 CWA C13393 ALVAH ENGINEERING SERVICES | 12/31/2019 | SRCASU_C133 93_00987 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38555 CWA C13461 ALVAH - 2019 ROUTINE EMERGENCY WORK | 7/31/2019 | SRCASU_C134 61_01765 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38556 | CWA C13651 ALVAH - 2019 FIELD CK SUPPORT SF PN DI EB | 12/31/2019 | SRCASU_C136 51_01087 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38557 | CWA C13682 ALVAH GEP MEEKLAND AVE PR283227 | 12/31/2019 | SRCASU_C136 82_01064 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38558 | CWA C4733 ALVAH ROLAND MANZANITA EMERG BANK CAPACITY PR71616 | 3/31/2019 | SRCASU_C473 3_01393 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38559 | CWA C5166 ALVAH - 2018 ROUTINE EMERGENCY WORK BA | 2/15/2019 | SRCASU_C516 6_01861 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38560 | CWA C5535 ALVAH NBWRO GEP 18TH ST AND DANVERS SF PR86186 | 7/31/2019 | SRCASU_C553 5_01759 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38561 | CWA C6675 ALVAH SF HISTORIC SL REPLACEMENT PR100203 | 1/31/2020 | SRCASU_C667 5_01725 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38562 | CWA C7517 ALVAH CAPACITY RIO DEL MAR BANK REPL PR136758 | 3/31/2019 | SRCASU_C751 7_01400 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38563 | CWA C7624 ALVAH SF RO LOOP 001 CIRCUIT REPL PR129448 | 2/28/2019 | SRCASU_C762 4_01516 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38564 | CWA C7638 ALVAH - 2018 EDPP COMPLIANCE AND MISC - PN DIV | 4/30/2019 | SRCASU_C763 8_01591 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38565 | CWA C7982 ALVAH - EMERGENCY EVENT 2018-2019 ED | 6/30/2019 | SRCASU_C798 2_03138 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38566 | CWA C8608 ALVAH SF TELCO PR158342 | 6/30/2019 | SRCASU_C860 8_01157 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38567 | CWA C9327 ALVAH - COMPLIANCE BAY AREA REGION | 6/30/2019 | SRCASU_C932 7_01268 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38568 | CWA C9951 ALVAH - 2018 EDPP 56C - PENINSULA DIVISION | 4/30/2019 | SRCASU_C995 1_01576 | ☐ | ALVAH CONTRACTORS INC | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38569 PURCHASE ORDER #2501558621 DATED 04/05/2017 | Not Stated | SRCPOS_2501 558621 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38570 PURCHASE ORDER #2501559932 DATED 04/13/2017 | Not Stated | SRCPOS_2501 559932 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38571 PURCHASE ORDER #2501560190 DATED 04/19/2017 | Not Stated | SRCPOS_2501 560190 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38572 PURCHASE ORDER #2501589323 DATED 06/01/2017 | Not Stated | SRCPOS_2501 589323 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38573 PURCHASE ORDER #2501616097 DATED 08/16/2017 | Not Stated | SRCPOS_2501 616097 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38574 PURCHASE ORDER #2501617779 DATED 09/07/2017 | Not Stated | SRCPOS_2501 617779 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38575 PURCHASE ORDER #2700065428 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065428 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38576 PURCHASE ORDER #2700065689 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065689 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38577 PURCHASE ORDER #2700068597 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068597 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38578 PURCHASE ORDER #2700068600 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068600 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38579 PURCHASE ORDER #2700069233 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069233 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38580 PURCHASE ORDER #2700071272 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071272 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38581 PURCHASE ORDER #2700072122 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072122 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38582 PURCHASE ORDER #2700082727 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082727 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38583 PURCHASE ORDER #2700091876 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091876 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38584 PURCHASE ORDER #2700092351 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092351 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38585 PURCHASE ORDER #2700099922 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099922 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38586 PURCHASE ORDER #2700100220 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100220 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38587 PURCHASE ORDER #2700100276 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100276 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38588 PURCHASE ORDER #2700101866 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101866 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38589    PURCHASE ORDER #2700103573 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103573 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38590    PURCHASE ORDER #2700103800 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103800 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38591    PURCHASE ORDER #2700107184 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107184 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38592    PURCHASE ORDER #2700108250 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108250 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38593    PURCHASE ORDER #2700110724 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110724 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38594    PURCHASE ORDER #2700112110 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112110 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38595    PURCHASE ORDER #2700113336 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113336 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38596    PURCHASE ORDER #2700113435 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113435 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38597    PURCHASE ORDER #2700113746 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113746 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38598    PURCHASE ORDER #2700114639 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114639 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 20 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38599 PURCHASE ORDER #2700117498 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117498 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38600 PURCHASE ORDER #2700117709 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117709 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38601 PURCHASE ORDER #2700119254 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119254 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38602 PURCHASE ORDER #2700126492 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126492 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38603 PURCHASE ORDER #2700127491 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127491 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38604 PURCHASE ORDER #2700132705 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132705 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38605 PURCHASE ORDER #2700135081 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135081 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38606 PURCHASE ORDER #2700135087 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135087 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38607 PURCHASE ORDER #2700145206 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145206 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38608 PURCHASE ORDER #2700145371 DATED 08/05/2018 | Not Stated | SRCPOS_2700 145371 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |

Case: 19-30088   Doc# 907-5   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 21 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38609  PURCHASE ORDER #2700146731 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146731 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38610  PURCHASE ORDER #2700147175 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147175 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38611  PURCHASE ORDER #2700151274 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151274 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38612  PURCHASE ORDER #2700151292 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151292 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38613  PURCHASE ORDER #2700157571 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157571 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38614  PURCHASE ORDER #2700157715 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157715 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38615  PURCHASE ORDER #2700161020 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161020 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38616  PURCHASE ORDER #2700161079 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161079 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38617  PURCHASE ORDER #2700162576 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162576 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38618  PURCHASE ORDER #2700166561 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166561 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38619  PURCHASE ORDER #2700167574 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167574 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38620  PURCHASE ORDER #2700168155 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168155 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38621  PURCHASE ORDER #2700168845 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168845 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38622  PURCHASE ORDER #2700169667 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169667 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38623  PURCHASE ORDER #2700170330 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170330 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38624  PURCHASE ORDER #2700170676 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170676 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38625  PURCHASE ORDER #2700174844 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174844 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38626  PURCHASE ORDER #2700186849 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186849 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38627  PURCHASE ORDER #2700186899 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186899 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38628  PURCHASE ORDER #2700189499 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189499 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 23 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38629  PURCHASE ORDER #2700189508 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189508 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38630  PURCHASE ORDER #2700190212 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190212 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38631  PURCHASE ORDER #2700199282 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199282 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38632  PURCHASE ORDER #2700201653 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201653 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38633  PURCHASE ORDER #2700207016 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207016 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38634  PURCHASE ORDER #2700210762 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210762 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38635  PURCHASE ORDER #2700222420 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222420 | ☐ | ALVAH CONTRACTORS INC | ALVAH CONTRACTORS INC 263 SOUTH MAPLE AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38636  CONTRACT CHANGE ORDER NO 1 - UNDERGROUND CONSTRUCTION SERVICES FOR ELECTRICAL DISTRIBUTION PERFORMANCE PARTNERSHIP | Not Stated | SRCDAL_C613 _00195 | ☐ | ALVAH CONTRACTORS, INC. | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 38637  CONTRACT CHANGE ORDER NO 2 - UNDERGROUND CONSTRUCTION SERVICES FOR ELECTRICAL DISTRIBUTION PERFORMANCE PARTNERSHIP | 3/31/2019 | SRCDAL_C613 _00197 | ☐ | ALVAH CONTRACTORS, INC. | 263 SOUTH MAPLE SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38638  CONTRACT - CUSTOMER ENERGY SOLUTIONS SHORT FORM - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 16_00198 | ☐ | AMADOR - TUOLUMNE COMMUNITY ACTION AGENCY | 935 SOUTH HIGHWAY 49 JACKSON, CA 95642 |
| 2. 38639  PURCHASE ORDER #2700057461 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057461 | ☐ | AMADOR WATER AGENCY | AMADOR WATER AGENCY 12800 RIDGE RD SUTTER CREEK, CA |
| 2. 38640  PURCHASE ORDER #2501498981 DATED 10/28/2016 | Not Stated | SRCPOS_2501 498981 | ☐ | AMADOR-TUOLUMNE COMMUNITY ACTION | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY, 935 S STATE HWY 49 JACKSON, CA 95642 |
| 2. 38641  PURCHASE ORDER #2700081947 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081947 | ☐ | AMADOR-TUOLUMNE COMMUNITY ACTION | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY, 935 S STATE HWY 49 JACKSON, CA 95642 |
| 2. 38642  PURCHASE ORDER #2700190576 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190576 | ☐ | AMADOR-TUOLUMNE COMMUNITY ACTION | AMADOR-TUOLUMNE COMMUNITY ACTION, AGENCY, 935 S STATE HWY 49 JACKSON, CA 95642 |
| 2. 38643  CWA C10512 AWS PS | 6/1/2019 | SRCAST_C105 12_00121 | ☐ | AMAZON WEB SERVICES LLC | AMAZON WEB SERVICES LLC SEATTLE, WA |
| 2. 38644  CWA C11390 AWS CLOUD ENABLEMENT CMP ARCHITECT | 10/11/2019 | SRCASU_C113 90_00011 | ☐ | AMAZON WEB SERVICES LLC | AMAZON WEB SERVICES LLC SEATTLE, WA |
| 2. 38645  MSA - AMAZON WEB SERVICES | 12/31/2022 | SRCAMA_C283 _01351 | ☐ | AMAZON WEB SERVICES LLC | AMAZON WEB SERVICES LLC SEATTLE, WA |
| 2. 38646  PURCHASE ORDER #2700163297 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163297 | ☐ | AMAZON WEB SERVICES LLC | AMAZON WEB SERVICES LLC SEATTLE, WA |
| 2. 38647  PURCHASE ORDER #2700164003 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164003 | ☐ | AMAZON WEB SERVICES LLC | AMAZON WEB SERVICES LLC SEATTLE, WA |

Case: 19-30088     Doc# 907-5     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 25 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38648 CONTRACT CHANGE ORDER NO. 4 - GEOTECHNICAL/SEISMOLOGIC AND EARTHQUAKE ENGINEERING SERVICES | 6/30/2019 | SRCDAL_C1055_00206 | ☐ | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE, INC | 180 GRAND AVE., SUITE 1100 OAKLAND, CA 94612 |
| 2. 38649 CONTRACT CHANGE ORDER NO. 4 - GEOTECHNICAL/SEISMOLOGIC AND EARTHQUAKE ENGINEERING SERVICES | 6/30/2019 | SRCDAL_C1055_00207 | ☐ | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE, INC | 180 GRAND AVE., SUITE 1100 OAKLAND, CA 94612 |
| 2. 38650 CES SERVICES - APPLIED ENERGY GROUP | 12/31/2020 | SRCAST_C597_01018 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |
| 2. 38651 CO2 CWA C2290, AEG (AMERESCO), CONNECTED HOME PRODUCT BUNDLE FIELD STUDY, EJA9 | 12/31/2019 | SRCASU_C2290_00127 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |
| 2. 38652 CWA C11076 2018-2020 CBP IMPACT EVALUATION | 3/31/2022 | SRCASU_C11076_02734 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |
| 2. 38653 MSA C1096 - 4400006121 UESC MASTER AGREEMENT - AMERESCO | 12/31/2021 | SRCAMA_C1096_01181 | ☐ | AMERESCO INC | NOT AVAILABLE |
| 2. 38654 PURCHASE ORDER #2501620083 DATED 08/10/2017 | Not Stated | SRCPOS_2501620083 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |
| 2. 38655 PURCHASE ORDER #2700017514 DATED 10/09/2017 | Not Stated | SRCPOS_2700017514 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |
| 2. 38656 PURCHASE ORDER #2700018021 DATED 10/10/2017 | Not Stated | SRCPOS_2700018021 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 26 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38657   PURCHASE ORDER #2700018756 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018756 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |
| 2. 38658   PURCHASE ORDER #2700132253 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132253 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |
| 2. 38659   PURCHASE ORDER #2700150093 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150093 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |
| 2. 38660   PURCHASE ORDER #2700174804 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174804 | ☐ | AMERESCO INC | AMERESCO INC APPLIED ENERGY GROUP, 1377 MOTOR PKWY STE 401 ISLANDIA, NY 11749 |
| 2. 38661   PURCHASE ORDER #3501176752 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176752 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38662   PURCHASE ORDER #3501177690 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177690 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38663   PURCHASE ORDER #3501180049 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180049 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38664   PURCHASE ORDER #3501180100 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180100 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38665   PURCHASE ORDER #3501182971 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182971 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38666   PURCHASE ORDER #3501184300 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184300 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38667   PURCHASE ORDER #3501184746 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184746 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38668   PURCHASE ORDER #3501186567 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186567 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38669   PURCHASE ORDER #3501187078 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187078 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38670   PURCHASE ORDER #3501187080 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187080 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38671   PURCHASE ORDER #3501187406 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187406 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38672   PURCHASE ORDER #3501187449 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187449 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38673   PURCHASE ORDER #3501187795 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187795 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38674   PURCHASE ORDER #3501188079 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188079 | ☐ | AMERICA FUJIKURA LTD | AMERICA FUJIKURA LTD, DBA AFL TELECOMMUNICATIONS LLC, %STEPHENS MCCARTHY LANCASTER 170 RIDGEVIEW CENTER DRIVE DUNCAN, SC 29334 |
| 2. 38675   PURCHASE ORDER #3501187626 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187626 | ☐ | AMERICAN AIR FILTER INC | AMERICAN AIR FILTER INC AAF INTERNATIONAL, 9920 CORPORATE CAMPUS DR LOUISVILLE, KY 40223 |
| 2. 38676   PURCHASE ORDER #2501247570 DATED 08/31/2015 | Not Stated | SRCPOS_2501 247570 | ☐ | AMERICAN BIODIESEL INC | PO BOX 23-4249 ENCINITAS, CA 92023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38677  MSA 4400011821 AMERICAN COMPLIANCE SERVICES | 12/15/2019 | SRCAMA_C6665_00490 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38678  PURCHASE ORDER #2700017052 DATED 10/05/2017 | Not Stated | SRCPOS_2700017052 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38679  PURCHASE ORDER #2700025661 DATED 11/06/2017 | Not Stated | SRCPOS_2700025661 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38680  PURCHASE ORDER #2700036073 DATED 12/04/2017 | Not Stated | SRCPOS_2700036073 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38681  PURCHASE ORDER #2700054620 DATED 01/19/2018 | Not Stated | SRCPOS_2700054620 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38682  PURCHASE ORDER #2700092389 DATED 04/10/2018 | Not Stated | SRCPOS_2700092389 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38683  PURCHASE ORDER #2700108287 DATED 05/11/2018 | Not Stated | SRCPOS_2700108287 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38684  PURCHASE ORDER #2700108326 DATED 05/13/2018 | Not Stated | SRCPOS_2700108326 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38685  PURCHASE ORDER #2700114866 DATED 05/26/2018 | Not Stated | SRCPOS_2700 114866 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38686  PURCHASE ORDER #2700116684 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116684 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38687  PURCHASE ORDER #2700117419 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117419 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38688  PURCHASE ORDER #2700117425 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117425 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38689  PURCHASE ORDER #2700119956 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119956 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38690  PURCHASE ORDER #2700120787 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120787 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38691  PURCHASE ORDER #2700142100 DATED 07/28/2018 | Not Stated | SRCPOS_2700 142100 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38692  PURCHASE ORDER #2700147141 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147141 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38693   PURCHASE ORDER #2700154024 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154024 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38694   PURCHASE ORDER #2700157525 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157525 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38695   PURCHASE ORDER #2700157849 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157849 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38696   PURCHASE ORDER #2700161808 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161808 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38697   PURCHASE ORDER #2700198857 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198857 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38698   PURCHASE ORDER #2700200600 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200600 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38699   PURCHASE ORDER #2700200601 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200601 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38700   PURCHASE ORDER #2700208918 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208918 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 32 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38701    PURCHASE ORDER #2700215967 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215967 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38702    PURCHASE ORDER #2700218922 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218922 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38703    PURCHASE ORDER #2700220681 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220681 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38704    PURCHASE ORDER #2700220730 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220730 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38705    PURCHASE ORDER #2700221202 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221202 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38706    PURCHASE ORDER #2700221204 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221204 | ☐ | AMERICAN COMPLIANCE SERVICES LTD | AMERICAN COMPLIANCE SERVICES LTD 554 MORNING GLORY DR BENICIA, CA 94510 |
| 2. 38707    CWA C5170 ACS 2018 CORROSION BPO J916 | 6/30/2019 | SRCASU_C517 0_02544 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | 45 SAN CLEMENTE DRIVE, SUITE A-100 CORTE MADERA, CA 94925 |
| 2. 38708    CWA C7193 ACS 2018 BPO FOR DISTRIBUTION CORROSION J916 | 3/31/2019 | SRCASU_C719 3_02620 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | 45 SAN CLEMENTE DRIVE, SUITE A-100 CORTE MADERA, CA 94925 |
| 2. 38709    CWA NO. C9148 AMERICAN CONSTRUCTION AND SUPPLY DEEP WELL ANODE M4P2 | 3/31/2019 | SRCASU_C914 8_01405 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | 45 SAN CLEMENTE DRIVE, SUITE A-100 CORTE MADERA, CA 94925 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38710  PURCHASE ORDER #2700036653 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036653 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC CORTE MADERA, CA |
| 2. 38711  PURCHASE ORDER #2700040781 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040781 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC CORTE MADERA, CA |
| 2. 38712  PURCHASE ORDER #2700064146 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064146 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC CORTE MADERA, CA |
| 2. 38713  PURCHASE ORDER #2700098548 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098548 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC CORTE MADERA, CA |
| 2. 38714  PURCHASE ORDER #2700128479 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128479 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC CORTE MADERA, CA |
| 2. 38715  PURCHASE ORDER #2700129709 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129709 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC CORTE MADERA, CA |
| 2. 38716  PURCHASE ORDER #2700129710 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129710 | ☐ | AMERICAN CONSTRUCTION & SUPPLY INC | AMERICAN CONSTRUCTION & SUPPLY INC CORTE MADERA, CA |
| 2. 38717  CONTRACT (LONG FORM) - MSA - CORROSION MITIGATION CONSTRUCTION SERVICES CONTRACT | 4/30/2019 | SRCDAL_C245 7_00208 | ☐ | AMERICAN CONSTRUCTION AND SUPPLY, INC. | 45 SAN CLEMENTE DRIVE, SUITE A-100 CORTE MADERA, CA 94925 |
| 2. 38718  AMERICAN CRANE ASSIGNED FROM GENERAL CR | 8/31/2019 | SRCAST_C102 8_01491 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38719  PURCHASE ORDER #2700047874 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047874 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38720  PURCHASE ORDER #2700052700 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052700 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38721  PURCHASE ORDER #2700065118 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065118 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38722  PURCHASE ORDER #2700067820 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067820 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38723  PURCHASE ORDER #2700074538 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074538 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38724  PURCHASE ORDER #2700082918 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082918 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38725  PURCHASE ORDER #2700084830 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084830 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38726  PURCHASE ORDER #2700096807 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096807 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38727  PURCHASE ORDER #2700109633 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109633 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38728  PURCHASE ORDER #2700109635 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109635 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38729  PURCHASE ORDER #2700112132 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112132 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38730  PURCHASE ORDER #2700121872 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121872 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38731  PURCHASE ORDER #2700126786 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126786 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38732  PURCHASE ORDER #2700131930 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131930 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38733  PURCHASE ORDER #2700136968 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136968 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38734   PURCHASE ORDER #2700136969 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136969 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38735   PURCHASE ORDER #2700146464 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146464 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38736   PURCHASE ORDER #2700146530 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146530 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38737   PURCHASE ORDER #2700148613 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148613 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38738   PURCHASE ORDER #2700149175 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149175 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38739   PURCHASE ORDER #2700153427 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153427 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38740   PURCHASE ORDER #2700154364 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154364 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38741   PURCHASE ORDER #2700155372 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155372 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38742   PURCHASE ORDER #2700156930 DATED 08/30/2018 | Not Stated | SRCPOS_2700 156930 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38743   PURCHASE ORDER #2700156937 DATED 08/30/2018 | Not Stated | SRCPOS_2700 156937 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38744   PURCHASE ORDER #2700157305 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157305 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38745   PURCHASE ORDER #2700163978 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163978 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38746   PURCHASE ORDER #2700167215 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167215 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 36 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38747  PURCHASE ORDER #2700173362 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173362 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38748  PURCHASE ORDER #2700176620 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176620 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38749  PURCHASE ORDER #2700185985 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185985 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38750  PURCHASE ORDER #2700186761 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186761 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38751  PURCHASE ORDER #2700188718 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188718 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38752  PURCHASE ORDER #2700189681 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189681 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38753  PURCHASE ORDER #2700192006 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192006 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38754  PURCHASE ORDER #2700195911 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195911 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38755  PURCHASE ORDER #2700195912 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195912 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38756  PURCHASE ORDER #2700195913 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195913 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38757  PURCHASE ORDER #2700195914 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195914 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38758  PURCHASE ORDER #2700196195 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196195 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38759  PURCHASE ORDER #2700200713 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200713 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38760 PURCHASE ORDER #2700201342 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201342 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38761 PURCHASE ORDER #2700204626 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204626 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38762 PURCHASE ORDER #2700206808 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206808 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38763 PURCHASE ORDER #2700219685 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219685 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38764 PURCHASE ORDER #2700220716 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220716 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38765 PURCHASE ORDER #2700220763 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220763 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38766 PURCHASE ORDER #2700220944 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220944 | ☐ | AMERICAN CRANE RENTAL | AMERICAN CRANE RENTAL ESCALON, CA |
| 2. 38767 PURCHASE ORDER #2700177304 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177304 | ☐ | AMERICAN CRANE TRAINING & | AMERICAN CRANE TRAINING &, CONSULTING INC ORCUTT, CA |
| 2. 38768 PURCHASE ORDER #3501033570 DATED 01/20/2015 | Not Stated | SRCPOS_3501 033570 | ☐ | AMERICAN DEMOLITION & NUCLEAR | AMERICAN DEMOLITION & NUCLEAR, DECOMMISSIONING INC AMERICAN DND INC PO BOX 553 GRAND ISLAND, NY 14072 |
| 2. 38769 PURCHASE ORDER #3501171636 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171636 | ☐ | AMERICAN EFFICIENCY SERVICES LLC | AMERICAN EFFICIENCY SERVICES LLC 15925 NORTH AVE WOODBINE, MD 21797 |
| 2. 38770 PURCHASE ORDER #3501187980 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187980 | ☐ | AMERICAN EFFICIENCY SERVICES LLC | AMERICAN EFFICIENCY SERVICES LLC 15925 NORTH AVE WOODBINE, MD 21797 |

Page 3594 of 7354 to Schedule G

Case: 19-30088  Doc# 907-5  Filed: 03/14/19  Entered: 03/14/19 23:07:35  Page 38 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38771  CONTRACT - LEAK DETECTION SERVICES | 12/31/2019 | SRCDAL_4600 018439_00209 | ☐ | AMERICAN EFFICIENCY SERVICES, LLC | 15925 NORTH AVENUE WOODBINE, MD 21797 |
| 2. 38772  PURCHASE ORDER #2501481525 DATED 11/01/2016 | Not Stated | SRCPOS_2501 481525 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38773  PURCHASE ORDER #2501524015 DATED 12/29/2016 | Not Stated | SRCPOS_2501 524015 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38774  PURCHASE ORDER #2700019639 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019639 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38775  PURCHASE ORDER #2700043139 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043139 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38776  PURCHASE ORDER #2700047191 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047191 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38777  PURCHASE ORDER #2700054036 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054036 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38778  PURCHASE ORDER #2700093710 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093710 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38779  PURCHASE ORDER #2700094056 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094056 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38780  PURCHASE ORDER #2700099062 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099062 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38781  PURCHASE ORDER #2700112114 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112114 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38782  PURCHASE ORDER #2700116574 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116574 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38783  PURCHASE ORDER #2700130312 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130312 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38784  PURCHASE ORDER #2700150458 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150458 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38785  PURCHASE ORDER #2700176995 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176995 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38786  PURCHASE ORDER #2700185308 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185308 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38787  PURCHASE ORDER #2700187605 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187605 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38788  PURCHASE ORDER #2700187886 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187886 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38789  PURCHASE ORDER #2700192047 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192047 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38790  PURCHASE ORDER #2700202210 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202210 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 40 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38791   PURCHASE ORDER #2700205480 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205480 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38792   PURCHASE ORDER #2700216520 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216520 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38793   SAA C11991 AMERICANGOVERNOR ELECTRAU3ACTUATORSERVICE PXRU 110818 | 6/30/2019 | SRCAST_C119 91_01105 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38794   SAA C2051 AMERICAN GOVENOR CARIBOU 1 UNIT 1 GOVERNOR CONTROL UPGRADE J2TS | 5/31/2020 | SRCAST_C205 1_01217 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38795   SAA C4300 AMERICAN GOVERNOR KINGS RIVER REPLACE GOVERNOR J2TS | 5/30/2019 | SRCAST_C430 0_01624 | ☐ | AMERICAN GOVERNOR COMPANY | AMERICAN GOVERNOR COMPANY 27 RICHARD RD IVYLAND, PA 18974 |
| 2. 38796   PURCHASE ORDER #3501186373 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186373 | ☐ | AMERICAN INDUSTRIAL SUPPLY | AMERICAN INDUSTRIAL SUPPLY 543C W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 38797   PURCHASE ORDER #3501187763 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187763 | ☐ | AMERICAN INDUSTRIAL SUPPLY | AMERICAN INDUSTRIAL SUPPLY 543C W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 38798   PURCHASE ORDER #2501318022 DATED 12/30/2015 | Not Stated | SRCPOS_2501 318022 | ☐ | AMERICAN LAND & LEISURE INC | AMERICAN LAND & LEISURE INC 747 E 1000 S OREM, UT 84097 |
| 2. 38799   PURCHASE ORDER #2700215110 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215110 | ☐ | AMERICAN LAND & LEISURE INC | AMERICAN LAND & LEISURE INC 747 E 1000 S OREM, UT 84097 |
| 2. 38800   SAA C12949 AMERICAN LAND AND LEISURE INC 2019 RECREATIONAL FACILITIES MANAGEMENT FOR WATERSHED AREAS | 12/31/2019 | SRCAST_C129 49_00781 | ☐ | AMERICAN LAND & LEISURE INC | AMERICAN LAND & LEISURE INC 747 E 1000 S OREM, UT 84097 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38801   PURCHASE ORDER #3500945043 DATED 08/22/2012 | Not Stated | SRCPOS_3500 945043 | ☐ | AMERICAN METALS CORP | AMERICAN METALS CORP, UNIT 91, PORTLAND, OR |
| 2. 38802   PURCHASE ORDER #2700124856 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124856 | ☐ | AMERICAN PLASTIC LUMBER INC | AMERICAN PLASTIC LUMBER INC SHINGLE SPRINGS, CA |
| 2. 38803   PURCHASE ORDER #2700127549 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127549 | ☐ | AMERICAN PLASTIC LUMBER INC | AMERICAN PLASTIC LUMBER INC SHINGLE SPRINGS, CA |
| 2. 38804   PURCHASE ORDER #2700129535 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129535 | ☐ | AMERICAN PLASTIC LUMBER INC | AMERICAN PLASTIC LUMBER INC SHINGLE SPRINGS, CA |
| 2. 38805   PURCHASE ORDER #2700152330 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152330 | ☐ | AMERICAN PLASTIC LUMBER INC | AMERICAN PLASTIC LUMBER INC SHINGLE SPRINGS, CA |
| 2. 38806   PURCHASE ORDER #2700187750 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187750 | ☐ | AMERICAN PLASTIC LUMBER INC | AMERICAN PLASTIC LUMBER INC SHINGLE SPRINGS, CA |
| 2. 38807   PURCHASE ORDER #2700187752 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187752 | ☐ | AMERICAN PLASTIC LUMBER INC | AMERICAN PLASTIC LUMBER INC SHINGLE SPRINGS, CA |
| 2. 38808   C6807 AMERICAN POWER SYSTEMS APS | 4/2/2021 | SRCAMA_C680 7_00023 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38809   CWA C11084- APS - IO COMMON FACILITIES COORDINATED UPGRADES (GRC) | 4/1/2019 | SRCASU_C110 84_00312 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38810   CWA C13624 APS BUTT VALLEY DAM SERVICE BUILDING REPLACE BATTERY SYSTEM A2P7 | 12/31/2019 | SRCASU_C136 24_02172 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38811   CWA C6807-V2 APS - IO COMMON FACILITIES COORDINATED UPGRADES (GRC) | 4/1/2019 | SRCASU_C110 83_01731 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38812    CWA. C10664 APS 9-10-2018 C4RQ | 6/1/2019 | SRCASU_C106 64_03074 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38813    PURCHASE ORDER #2700004703 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004703 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38814    PURCHASE ORDER #2700148245 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148245 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38815    PURCHASE ORDER #2700148246 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148246 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38816    PURCHASE ORDER #2700148247 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148247 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38817    PURCHASE ORDER #2700148629 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148629 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38818    PURCHASE ORDER #2700163827 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163827 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38819    PURCHASE ORDER #2700173283 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173283 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38820    PURCHASE ORDER #2700176651 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176651 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38821    PURCHASE ORDER #2700195707 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195707 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38822  PURCHASE ORDER #2700202189 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202189 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38823  PURCHASE ORDER #2700202446 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202446 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38824  PURCHASE ORDER #2700208366 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208366 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38825  PURCHASE ORDER #3501126692 DATED 04/04/2017 | Not Stated | SRCPOS_3501 126692 | ☐ | AMERICAN POWER SYSTEMS LLC | AMERICAN POWER SYSTEMS LLC 26507 79TH AVE S KENT, WA 98032 |
| 2. 38826  PURCHASE ORDER #2700216956 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216956 | ☐ | AMERICAN TECHNICAL SERVICES INC | AMERICAN TECHNICAL SERVICES INC ATS METROLOGY, 2741 HAMNER AVE STE 208 NORCO, CA 92860 |
| 2. 38827  PURCHASE ORDER #3501179204 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179204 | ☐ | AMERICAN TEXTILE & SUPPLY INC | AMERICAN TEXTILE & SUPPLY INC 3439 REGATTA BLVD RICHMOND, CA 94804 |
| 2. 38828  MSA C2140- (4400006763) AMERICAN TRUCK AND TAILER - BODY UPFITTING | 3/22/2019 | SRCAMA_C214 0_00558 | ☐ | AMERICAN TRUCK & TRAILER BODY CO | AMERICAN TRUCK & TRAILER BODY CO 100 W VALPICO ROAD BLDG D TRACY, CA 95376 |
| 2. 38829  PURCHASE ORDER #3210115216 DATED 11/13/2017 | Not Stated | SRCPOS_3210 115216 | ☐ | AMERICAN TRUCK & TRAILER BODY CO | AMERICAN TRUCK & TRAILER BODY CO 100 W VALPICO ROAD BLDG D TRACY, CA 95376 |
| 2. 38830  PURCHASE ORDER #3210115218 DATED 11/13/2017 | Not Stated | SRCPOS_3210 115218 | ☐ | AMERICAN TRUCK & TRAILER BODY CO | AMERICAN TRUCK & TRAILER BODY CO 100 W VALPICO ROAD BLDG D TRACY, CA 95376 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38831  PURCHASE ORDER #3210115704 DATED 06/05/2018 | Not Stated | SRCPOS_3210 115704 | ☐ | AMERICAN TRUCK & TRAILER BODY CO | AMERICAN TRUCK & TRAILER BODY CO 100 W VALPICO ROAD BLDG D TRACY, CA 95376 |
| 2. 38832  PURCHASE ORDER #3210115759 DATED 07/20/2018 | Not Stated | SRCPOS_3210 115759 | ☐ | AMERICAN TRUCK & TRAILER BODY CO | AMERICAN TRUCK & TRAILER BODY CO 100 W VALPICO ROAD BLDG D TRACY, CA 95376 |
| 2. 38833  PURCHASE ORDER #3210115760 DATED 07/18/2018 | Not Stated | SRCPOS_3210 115760 | ☐ | AMERICAN TRUCK & TRAILER BODY CO | AMERICAN TRUCK & TRAILER BODY CO 100 W VALPICO ROAD BLDG D TRACY, CA 95376 |
| 2. 38834  PURCHASE ORDER #2700177256 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177256 | ☐ | AMERICAN TRUCK SCHOOL LLC | AMERICAN TRUCK SCHOOL LLC 8530 COMMERCIAL WAY REDDING, CA 96002 |
| 2. 38835  PURCHASE ORDER #2700199778 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199778 | ☐ | AMERIGAS PROPANE | AMERIGAS PROPANE VALLEY FORGE, PA |
| 2. 38836  PURCHASE ORDER #2700174355 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174355 | ☐ | AMETEK POWER INSTRUMENT | AMETEK POWER INSTRUMENT, % ASSOCIATED POWER SOL, 255 NORTH UNION ST ROCHESTER, NY 14605 |
| 2. 38837  PURCHASE ORDER #2700174949 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174949 | ☐ | AMETEK POWER INSTRUMENT | AMETEK POWER INSTRUMENT, % ASSOCIATED POWER SOL, 255 NORTH UNION ST ROCHESTER, NY 14605 |
| 2. 38838  PURCHASE ORDER #3501125643 DATED 03/23/2017 | Not Stated | SRCPOS_3501 125643 | ☐ | AMETEK POWER INSTRUMENT | AMETEK POWER INSTRUMENT, % ASSOCIATED POWER SOL, 255 NORTH UNION ST ROCHESTER, NY 14605 |
| 2. 38839  PURCHASE ORDER #3501149278 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149278 | ☐ | AMETEK POWER INSTRUMENT | AMETEK POWER INSTRUMENT, % ASSOCIATED POWER SOL, 255 NORTH UNION ST ROCHESTER, NY 14605 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38840　PURCHASE ORDER #2700021578 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021578 | ☐ | AMETEK POWER INTRUMENTS | AMETEK POWER INTRUMENTS 255 N UNION ST ROCHESTER, NY 14605 |
| 2. 38841　PURCHASE ORDER #2700210706 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210706 | ☐ | AMETEK POWER INTRUMENTS | AMETEK POWER INTRUMENTS 255 N UNION ST ROCHESTER, NY 14605 |
| 2. 38842　PURCHASE ORDER #3501087363 DATED 04/11/2016 | Not Stated | SRCPOS_3501 087363 | ☐ | AMETEK POWER INTRUMENTS | AMETEK POWER INTRUMENTS 255 N UNION ST ROCHESTER, NY 14605 |
| 2. 38843　PURCHASE ORDER #3500966978 DATED 04/02/2013 | Not Stated | SRCPOS_3500 966978 | ☐ | AMETEK SOLIDSTATE CONTROLS | AMETEK SOLIDSTATE CONTROLS 875 DEARBORN DR COLUMBUS, OH 43085 |
| 2. 38844　PURCHASE ORDER #3501076213 DATED 01/13/2016 | Not Stated | SRCPOS_3501 076213 | ☐ | AMETEK SOLIDSTATE CONTROLS | AMETEK SOLIDSTATE CONTROLS 875 DEARBORN DR COLUMBUS, OH 43085 |
| 2. 38845　PURCHASE ORDER #3501182029 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182029 | ☐ | AMETEK SOLIDSTATE CONTROLS | AMETEK SOLIDSTATE CONTROLS 875 DEARBORN DR COLUMBUS, OH 43085 |
| 2. 38846　CCO4 CWA C12814 (FORMERLY 2501195752) AMPIRICAL 121718 A7GD | 9/30/2019 | SRCASU_C128 14_02282 | ☐ | AMPIRICAL SERVICES INC | 661 RIVER HIGHLANDS BLVD. COVINGTON, LA 70433 |
| 2. 38847　CWA 6453 AMPIRICAL BUCKET ONE FOR ONE RELAY 2018 C1FZ | 12/31/2019 | SRCAST_C645 3_00167 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38848　CWA 6455 AMPIRICAL BUCKET ONE FOR ONE RELAY 2018 C1FZ | 12/31/2019 | SRCAST_C645 5_00187 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38849　CWA AMPIRICAL 3RD DTT GREEN RIDGE LLC-FRICK CB62 (MULTIPLE) C1FZ | 6/30/2019 | SRCAST_C649 8_00291 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

Case: 19-30088　　Doc# 907-5　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 46 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38850　CWA C12086 AMPIRICAL SERVICES - T-LINE SCADA SUPPORT | 12/31/2019 | SRCASU_C12086_00988 | ☐ | AMPIRICAL SERVICES INC | 661 RIVER HIGHLANDS BLVD. COVINGTON, LA 70433 |
| 2. 38851　PURCHASE ORDER #2501103495 DATED 11/21/2014 | Not Stated | SRCPOS_2501103495 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38852　PURCHASE ORDER #2501375662 DATED 04/19/2016 | Not Stated | SRCPOS_2501375662 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38853　PURCHASE ORDER #2501431248 DATED 07/09/2016 | Not Stated | SRCPOS_2501431248 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38854　PURCHASE ORDER #2501491000 DATED 10/20/2016 | Not Stated | SRCPOS_2501491000 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38855　PURCHASE ORDER #2501499807 DATED 11/02/2016 | Not Stated | SRCPOS_2501499807 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38856　PURCHASE ORDER #2501524757 DATED 01/03/2017 | Not Stated | SRCPOS_2501524757 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38857　PURCHASE ORDER #2501563023 DATED 03/22/2017 | Not Stated | SRCPOS_2501563023 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38858　PURCHASE ORDER #2501563030 DATED 03/22/2017 | Not Stated | SRCPOS_2501563030 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38859　PURCHASE ORDER #2501563034 DATED 03/22/2017 | Not Stated | SRCPOS_2501563034 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38860 PURCHASE ORDER #2501563035 DATED 03/23/2017 | Not Stated | SRCPOS_2501 563035 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38861 PURCHASE ORDER #2501563044 DATED 03/22/2017 | Not Stated | SRCPOS_2501 563044 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38862 PURCHASE ORDER #2501563045 DATED 03/22/2017 | Not Stated | SRCPOS_2501 563045 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38863 PURCHASE ORDER #2501570847 DATED 04/11/2017 | Not Stated | SRCPOS_2501 570847 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38864 PURCHASE ORDER #2501571237 DATED 04/17/2017 | Not Stated | SRCPOS_2501 571237 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38865 PURCHASE ORDER #2501574393 DATED 04/18/2017 | Not Stated | SRCPOS_2501 574393 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38866 PURCHASE ORDER #2501578166 DATED 04/27/2017 | Not Stated | SRCPOS_2501 578166 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38867 PURCHASE ORDER #2501582481 DATED 05/18/2017 | Not Stated | SRCPOS_2501 582481 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38868 PURCHASE ORDER #2501602071 DATED 06/21/2017 | Not Stated | SRCPOS_2501 602071 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38869 PURCHASE ORDER #2501604861 DATED 06/29/2017 | Not Stated | SRCPOS_2501 604861 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38870   PURCHASE ORDER #2700007522 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007522 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38871   PURCHASE ORDER #2700007523 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007523 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38872   PURCHASE ORDER #2700007524 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007524 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38873   PURCHASE ORDER #2700007525 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007525 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38874   PURCHASE ORDER #2700007526 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007526 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38875   PURCHASE ORDER #2700007527 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007527 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38876   PURCHASE ORDER #2700013228 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013228 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38877   PURCHASE ORDER #2700018965 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018965 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38878   PURCHASE ORDER #2700026003 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026003 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38879   PURCHASE ORDER #2700031708 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031708 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38880 PURCHASE ORDER #2700041977 DATED 12/16/2017 | Not Stated | SRCPOS_2700 041977 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38881 PURCHASE ORDER #2700049185 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049185 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38882 PURCHASE ORDER #2700055370 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055370 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38883 PURCHASE ORDER #2700058107 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058107 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38884 PURCHASE ORDER #2700059699 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059699 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38885 PURCHASE ORDER #2700060273 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060273 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38886 PURCHASE ORDER #2700060275 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060275 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38887 PURCHASE ORDER #2700060882 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060882 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38888 PURCHASE ORDER #2700065675 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065675 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38889 PURCHASE ORDER #2700065676 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065676 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38890   PURCHASE ORDER #2700070338 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070338 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38891   PURCHASE ORDER #2700072901 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072901 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38892   PURCHASE ORDER #2700072902 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072902 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38893   PURCHASE ORDER #2700078323 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078323 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38894   PURCHASE ORDER #2700078324 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078324 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38895   PURCHASE ORDER #2700078365 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078365 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38896   PURCHASE ORDER #2700081310 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081310 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38897   PURCHASE ORDER #2700082364 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082364 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38898   PURCHASE ORDER #2700082460 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082460 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38899   PURCHASE ORDER #2700087148 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087148 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 51 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38900   PURCHASE ORDER #2700091105 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091105 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38901   PURCHASE ORDER #2700097965 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097965 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38902   PURCHASE ORDER #2700097989 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097989 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38903   PURCHASE ORDER #2700098922 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098922 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38904   PURCHASE ORDER #2700099933 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099933 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38905   PURCHASE ORDER #2700104551 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104551 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38906   PURCHASE ORDER #2700107671 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107671 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38907   PURCHASE ORDER #2700111490 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111490 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38908   PURCHASE ORDER #2700112119 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112119 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38909   PURCHASE ORDER #2700116516 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116516 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 52
of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38910 PURCHASE ORDER #2700121978 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121978 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38911 PURCHASE ORDER #2700121979 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121979 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38912 PURCHASE ORDER #2700124657 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124657 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38913 PURCHASE ORDER #2700128077 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128077 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38914 PURCHASE ORDER #2700130609 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130609 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38915 PURCHASE ORDER #2700134078 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134078 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38916 PURCHASE ORDER #2700135108 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135108 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38917 PURCHASE ORDER #2700139245 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139245 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38918 PURCHASE ORDER #2700140541 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140541 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38919 PURCHASE ORDER #2700146118 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146118 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38920  PURCHASE ORDER #2700150235 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150235 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38921  PURCHASE ORDER #2700156170 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156170 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38922  PURCHASE ORDER #2700156636 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156636 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38923  PURCHASE ORDER #2700156702 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156702 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38924  PURCHASE ORDER #2700160082 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160082 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38925  PURCHASE ORDER #2700160083 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160083 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38926  PURCHASE ORDER #2700160084 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160084 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38927  PURCHASE ORDER #2700165096 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165096 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38928  PURCHASE ORDER #2700165103 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165103 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38929  PURCHASE ORDER #2700171600 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171600 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 54 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38930 PURCHASE ORDER #2700173872 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173872 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38931 PURCHASE ORDER #2700173873 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173873 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38932 PURCHASE ORDER #2700178867 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178867 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38933 PURCHASE ORDER #2700182956 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182956 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38934 PURCHASE ORDER #2700187906 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187906 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38935 PURCHASE ORDER #2700188364 DATED 11/03/2018 | Not Stated | SRCPOS_2700 188364 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38936 PURCHASE ORDER #2700188366 DATED 11/03/2018 | Not Stated | SRCPOS_2700 188366 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38937 PURCHASE ORDER #2700188734 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188734 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38938 PURCHASE ORDER #2700188736 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188736 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38939 PURCHASE ORDER #2700189973 DATED 11/07/2018 | Not Stated | SRCPOS_2700 189973 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38940  PURCHASE ORDER #2700190791 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190791 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38941  PURCHASE ORDER #2700190792 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190792 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38942  PURCHASE ORDER #2700194221 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194221 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38943  PURCHASE ORDER #2700199760 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199760 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38944  PURCHASE ORDER #2700202444 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202444 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38945  PURCHASE ORDER #2700204472 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204472 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38946  PURCHASE ORDER #2700209016 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209016 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38947  PURCHASE ORDER #2700218345 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218345 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38948  PURCHASE ORDER #2700220011 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220011 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |
| 2. 38949  VALLEYSPRINGS-MARTELL NO 2 60KVLINERECON | 12/1/2019 | SRCAST_C536 1_00526 | ☐ | AMPIRICAL SERVICES INC | AMPIRICAL SERVICES INC 4 SANCTUARY BLVD STE 100 MANDEVILLE, LA 70471 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38950 CONTRACT CHANGE ORDER NO. 1 - ENGINEERING AND TECHNICAL SERVICES | Not Stated | SRCDAL_C107 1_00212 | ☐ | AMPIRICAL SERVICES, INC | 661 RIVER HIGHLANDS BLVD. COVINGTON, LA 70433 |
| 2. 38951 CONTRACT CHANGE ORDER NO. 1 - ENGINEERING AND TECHNICAL SERVICES | Not Stated | SRCDAL_C107 1_00217 | ☐ | AMPIRICAL SERVICES, INC | 4 SANCTUARY BLVD., SUITE 100 MANDEVILLE, LA 70471 |
| 2. 38952 CONTRACT CHANGE ORDER NO. 4 - ENGINEERING AND TECHNICAL SERVICES | 9/30/2019 | SRCDAL_C107 1_00214 | ☐ | AMPIRICAL SERVICES, INC | 4 SANCTUARY BLVD., SUITE 100 MANDEVILLE, LA 70471 |
| 2. 38953 CONTRACT CHANGE ORDER NO. 4 - ENGINEERING AND TECHNICAL SERVICES | 9/30/2019 | SRCDAL_C107 1_00219 | ☐ | AMPIRICAL SERVICES, INC | 4 SANCTUARY BLVD., SUITE 100 MANDEVILLE, LA 70471 |
| 2. 38954 CONTRACT CHANGE ORDER NO. 5 - ENGINEERING AND TECHNICAL SERVICES | Not Stated | SRCDAL_C107 1_00216 | ☐ | AMPIRICAL SERVICES, INC | 4 SANCTUARY BLVD., SUITE 100 MANDEVILLE, LA 70471 |
| 2. 38955 PURCHASE ORDER #2700092839 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092839 | ☐ | ANALYCORP INC | ANALYCORP INC SAM L SAVAGE, 3507 ROSS RD PALO ALTO, CA 94303 |
| 2. 38956 SAA C6767 ANALYCORP INC | 7/1/2020 | SRCAST_C676 7_00440 | ☐ | ANALYCORP INC | ANALYCORP INC SAM L SAVAGE, 3507 ROSS RD PALO ALTO, CA 94303 |
| 2. 38957 PURCHASE ORDER #3501126284 DATED 03/29/2017 | Not Stated | SRCPOS_3501 126284 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38958 PURCHASE ORDER #3501126486 DATED 03/31/2017 | Not Stated | SRCPOS_3501 126486 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 57 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38959  PURCHASE ORDER #3501143588 DATED 09/22/2017 | Not Stated | SRCPOS_3501 143588 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38960  PURCHASE ORDER #3501146766 DATED 10/23/2017 | Not Stated | SRCPOS_3501 146766 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38961  PURCHASE ORDER #3501146862 DATED 10/24/2017 | Not Stated | SRCPOS_3501 146862 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38962  PURCHASE ORDER #3501147082 DATED 10/26/2017 | Not Stated | SRCPOS_3501 147082 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38963  PURCHASE ORDER #3501147164 DATED 10/27/2017 | Not Stated | SRCPOS_3501 147164 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38964  PURCHASE ORDER #3501147228 DATED 10/30/2017 | Not Stated | SRCPOS_3501 147228 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38965  PURCHASE ORDER #3501150454 DATED 12/07/2017 | Not Stated | SRCPOS_3501 150454 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38966  PURCHASE ORDER #3501180785 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180785 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 58 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38967  PURCHASE ORDER #3501180786 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180786 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38968  PURCHASE ORDER #3501180787 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180787 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38969  PURCHASE ORDER #3501183142 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183142 | ☐ | ANALYSIS & MEASUREMENT | ANALYSIS & MEASUREMENT, SERVICES CORPORATION, 9119 CROSS PARK DR KNOXVILLE, TN |
| 2. 38970  CONTRACT CHANGE ORDER NO 10 - TRANSMITTER TIME RESPONSE MEASUREMENTS | Not Stated | SRCDAL_4600 009186_00224 | ☐ | ANALYSIS AND MEASUREMENT SERVICES CORP. | 9111 CROSS PARK DRIVE KNOXVILLE, TN 37923 |
| 2. 38971  CONTRACT CHANGE ORDER NO 11 - TESTING SERVICES | Not Stated | SRCDAL_4600 009186_00225 | ☐ | ANALYSIS AND MEASUREMENT SERVICES CORP. | 9111 CROSS PARK DRIVE KNOXVILLE, TN 37923 |
| 2. 38972  CONTRACT CHANGE ORDER NO 6 - TESTING SERVICES | Not Stated | SRCDAL_4600 009186_00222 | ☐ | ANALYSIS AND MEASUREMENT SERVICES CORP. | 9111 CROSS PARK DRIVE KNOXVILLE, TN 37923 |
| 2. 38973  PURCHASE ORDER #2700110633 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110633 | ☐ | ANALYTICAL ENVIRONMENTAL SERVICES | ANALYTICAL ENVIRONMENTAL SERVICES 1801 7TH ST STE 100 SACRAMENTO, CA 95811 |
| 2. 38974  SAA C8025 ANALYTICAL ENVIRONMENTAL SERVICES | 3/31/2019 | SRCAST_C802 5_00341 | ☐ | ANALYTICAL ENVIRONMENTAL SERVICES | ANALYTICAL ENVIRONMENTAL SERVICES 1801 7TH ST STE 100 SACRAMENTO, CA 95811 |
| 2. 38975  PURCHASE ORDER #3500960605 DATED 02/05/2013 | Not Stated | SRCPOS_3500 960605 | ☐ | ANALYTICS INC | ANALYTICS INC DBA ECKERT & ZIEGLER ANALYTICS, 1380 SEABOARD INDUSTRIAL BLVD ATLANTA, GA 30318 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 59 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38976　PURCHASE ORDER #3501182589 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182589 | ☐ | ANALYTICS INC | ANALYTICS INC DBA ECKERT & ZIEGLER ANALYTICS, 1380 SEABOARD INDUSTRIAL BLVD ATLANTA, GA 30318 |
| 2. 38977　CWA C6451 ANAMET INC.  2018 METTALURGICAL EVALUATIONS | 3/31/2019 | SRCASU_C645 1_02265 | ☐ | ANAMET INC | 26102 EDEN LANDING ROAD, SUITE 3 HAYWARD, CA |
| 2. 38978　PURCHASE ORDER #2500948230 DATED 02/04/2014 | Not Stated | SRCPOS_2500 948230 | ☐ | ANAMET INC | ANAMET INC 26102 EDEN LANDING RD #3 HAYWARD, CA 94545 |
| 2. 38979　PURCHASE ORDER #2700084998 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084998 | ☐ | ANAMET INC | ANAMET INC 26102 EDEN LANDING RD #3 HAYWARD, CA 94545 |
| 2. 38980　PURCHASE ORDER #2700207315 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207315 | ☐ | ANAMET INC | ANAMET INC 26102 EDEN LANDING RD #3 HAYWARD, CA 94545 |
| 2. 38981　CONTRACT CHANGE ORDER NO 1 - METALLURGICAL TESTING AND EVALUATIONS FOR FAILURE ANALYSIS OF COMPONENTS | 3/31/2019 | SRCDAL_C248 8_00237 | ☐ | ANAMET, INC. | 26102 EDEN LANDING ROAD, SUITE 3 HAYWARD, CA |
| 2. 38982　PURCHASE ORDER #3501022607 DATED 10/01/2014 | Not Stated | SRCPOS_3501 022607 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38983　PURCHASE ORDER #3501067516 DATED 10/22/2015 | Not Stated | SRCPOS_3501 067516 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38984　PURCHASE ORDER #3501098018 DATED 07/05/2016 | Not Stated | SRCPOS_3501 098018 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38985　PURCHASE ORDER #3501128420 DATED 04/21/2017 | Not Stated | SRCPOS_3501 128420 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38986   PURCHASE ORDER #3501128877 DATED 04/26/2017 | Not Stated | SRCPOS_3501 128877 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38987   PURCHASE ORDER #3501131639 DATED 05/22/2017 | Not Stated | SRCPOS_3501 131639 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38988   PURCHASE ORDER #3501131640 DATED 05/22/2017 | Not Stated | SRCPOS_3501 131640 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38989   PURCHASE ORDER #3501140719 DATED 08/25/2017 | Not Stated | SRCPOS_3501 140719 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38990   PURCHASE ORDER #3501140725 DATED 08/25/2017 | Not Stated | SRCPOS_3501 140725 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38991   PURCHASE ORDER #3501146808 DATED 10/24/2017 | Not Stated | SRCPOS_3501 146808 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38992   PURCHASE ORDER #3501147498 DATED 11/01/2017 | Not Stated | SRCPOS_3501 147498 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38993   PURCHASE ORDER #3501153546 DATED 01/12/2018 | Not Stated | SRCPOS_3501 153546 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38994   PURCHASE ORDER #3501153547 DATED 01/12/2018 | Not Stated | SRCPOS_3501 153547 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38995   PURCHASE ORDER #3501167713 DATED 06/01/2018 | Not Stated | SRCPOS_3501 167713 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 61 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 38996 PURCHASE ORDER #3501167714 DATED 06/01/2018 | Not Stated | SRCPOS_3501 167714 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38997 PURCHASE ORDER #3501170587 DATED 07/02/2018 | Not Stated | SRCPOS_3501 170587 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38998 PURCHASE ORDER #3501174569 DATED 08/15/2018 | Not Stated | SRCPOS_3501 174569 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 38999 PURCHASE ORDER #3501178050 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178050 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 39000 PURCHASE ORDER #3501186939 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186939 | ☐ | ANATA MANAGEMENT SOLUTIONS LLC | ANATA MANAGEMENT SOLUTIONS LLC WEST JORDAN, UT |
| 2. 39001 CONTRACT CHANGE ORDER NO 10 - PROFESSIONAL DECOMMISSIONING CONSULTATION SERVICES FOR HBPP AND ISFSI | 12/31/2020 | SRCDAL_4600 018346_00251 | ☐ | ANATA MANAGEMENT SOLUTIONS, LLC | 5180 SOUTH COMMERCE DRIVE, SUITE F MURRAY, UT 84107 |
| 2. 39002 CONTRACT CHANGE ORDER NO 11 - PROFESSIONAL DECOMMISSIONING CONSULTATION SERVICES FOR HUMBOLDT BAY AND DIABLO CANYON POWER PLANTS | 12/31/2020 | SRCDAL_4600 018346_00246 | ☐ | ANATA MANAGEMENT SOLUTIONS, LLC | PO BOX 1475 WEST JORDAN, UT 84084 |
| 2. 39003 CONTRACT CHANGE ORDER NO 12 - U/T OF PRESSURIZER ALLOY 600 SAFE ENDS | Not Stated | SRCDAL_4600 014087_00253 | ☐ | ANATEC INTERNATIONAL, INC. | 930 CALLE NEGOCIO, SUITE F PO BOX 73190 SAN CLEMENTE, CA 92673 |
| 2. 39004 CONTRACT CHANGE ORDER NO 15 - STEAM GENERATOR EDDY CURRENT SECONDARY ANALYSIS | Not Stated | SRCDAL_4600 014087_00261 | ☐ | ANATEC INTERNATIONAL, INC. | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS, 38 EXECUTIVE PARK STE 350 IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39005    CONTRACT CHANGE ORDER NO 6 - STEAM GENERATOR EDDY CURRENT SECONDARY ANALYSIS | Not Stated | SRCDAL_4600 014087_00257 | ☐ | ANATEC INTERNATIONAL, INC. | 930 CALLE NEGOCIO, SUITE F SAN CLEMENTE, CA 92673 |
| 2. 39006    CONTRACT CHANGE ORDER NO 7 - STEAM GENERATOR EDDY CURRENT SECONDARY ANALYSIS | Not Stated | SRCDAL_4600 014087_00258 | ☐ | ANATEC INTERNATIONAL, INC. | 930 CALLE NEGOCIO, SUITE F SAN CLEMENTE, CA 92673 |
| 2. 39007    PURCHASE ORDER #3501179067 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179067 | ☐ | ANCON | ANCON 22707 S WILMINGTON AVE CARSON, CA 90745 |
| 2. 39008    CONTRACT ANDERSON C9997 EVCN O AND M | 8/31/2021 | SRCAST_C999 7_00485 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39009    CWA C10669 ANDERSON BURTON - THORNE YARD OU3 RENOVATION | 5/31/2019 | SRCASU_C106 69_00203 | ☐ | ANDERSON BURTON CONSTRUCTION | 1181 EL CAMINO REAL ARROYO GRANDE, CA 93420 |
| 2. 39010    PURCHASE ORDER #2501585120 DATED 05/08/2017 | Not Stated | SRCPOS_2501 585120 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39011    PURCHASE ORDER #2700045177 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045177 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39012    PURCHASE ORDER #2700092429 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092429 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39013    PURCHASE ORDER #2700113059 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113059 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39014  PURCHASE ORDER #2700147965 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147965 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39015  PURCHASE ORDER #2700158228 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158228 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39016  PURCHASE ORDER #2700160976 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160976 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39017  PURCHASE ORDER #2700167317 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167317 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39018  PURCHASE ORDER #2700169444 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169444 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39019  PURCHASE ORDER #2700176357 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176357 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39020  PURCHASE ORDER #2700185315 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185315 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |
| 2. 39021  PURCHASE ORDER #2700187279 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187279 | ☐ | ANDERSON BURTON CONSTRUCTION | ANDERSON BURTON CONSTRUCTION, INC 121 NEVADA ST ARROYO GRANDE, CA 93420 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39022 PURCHASE ORDER #2501506405 DATED 11/14/2016 | Not Stated | SRCPOS_2501 506405 | ☐ | ANDERSON COTTONWOOD CHRISTIAN | ANDERSON COTTONWOOD CHRISTIAN, ASSISTANCE INC 2979 E CENTER ST ANDERSON, CA 96007 |
| 2. 39023 CONTRACT CHANGE ORDER NO. 5 - GENERAL CONSTRUCTION FOR CRESS PROJECTS | 6/30/2019 | SRCDAL_C112 4_00268 | ☐ | ANDERSON-BURTON CONSTRUCTION INC. | 121 NEVADA STREET ARROYO GRANDE, CA 93420 |
| 2. 39024 PURCHASE ORDER #2700112068 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112068 | ☐ | ANDREA BAKER | ANDREA BAKER, THE HOP MENTOR 63 MAVERICK SQUARE UNIT 8 BOSTON, MA 2128 |
| 2. 39025 PURCHASE ORDER #2700112079 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112079 | ☐ | ANDREA BAKER | ANDREA BAKER, THE HOP MENTOR 63 MAVERICK SQUARE UNIT 8 BOSTON, MA 2128 |
| 2. 39026 SAA HOP MENTOR OPERATIONAL LEARNING HOP SUPPORT 2-20-18 | 1/31/2020 | SRCAST_C552 4_00098 | ☐ | ANDREA BAKER | ANDREA BAKER, THE HOP MENTOR 63 MAVERICK SQUARE UNIT 8 BOSTON, MA 2128 |
| 2. 39027 PURCHASE ORDER #2700089814 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089814 | ☐ | ANDREW PETROW | ANDREW PETROW 47 REGATTA WAY DANA POINT, CA 92629 |
| 2. 39028 SFC C6695 ANDREW PETROW ANNEX AND CONOPS DEV. 03302018 B2GI | 2/28/2019 | SRCAST_C669 5_00248 | ☐ | ANDREW PETROW | ANDREW PETROW 47 REGATTA WAY DANA POINT, CA 92629 |
| 2. 39029 HYDRO SERVICES | 5/31/2019 | SRCAST_C100 6_00615 | ☐ | ANDRITZ HYDRO CORP | ANDRITZ HYDRO CORP 10735 DAVID TAYLOR DR STE 500 CHARLOTTE, NC 28262 |
| 2. 39030 PURCHASE ORDER #2500552076 DATED 10/21/2011 | Not Stated | SRCPOS_2500 552076 | ☐ | ANDRITZ HYDRO CORP | ANDRITZ HYDRO CORP 10735 DAVID TAYLOR DR STE 500 CHARLOTTE, NC 28262 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 65

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39031   PURCHASE ORDER #2700221937 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221937 | ☐ | ANGI ENERGY SYSTEMS LLC | ANGI ENERGY SYSTEMS LLC 305 W DELAVAN DR JANESVILLE, WI 53546 |
| 2. 39032   CWA C11182 SOW FOR PGE SAP SUPPORT ANGLEPOINT S2D8 | 12/31/2019 | SRCAST_C111 82_00201 | ☐ | ANGLEPOINT GROUP INC | ANGLEPOINT GROUP INC 3945 FREEDOM CIRCLE STE 360 SANTA CLARA, CA 95054 |
| 2. 39033   PURCHASE ORDER #3500818698 DATED 09/09/2008 | Not Stated | SRCPOS_3500 818698 | ☐ | ANGUS ELECTRONICS CO | RM B 7/F CAPITAL TRADE CTR KWUN TONG |
| 2. 39034   PURCHASE ORDER #2700071287 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071287 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |
| 2. 39035   PURCHASE ORDER #2700193295 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193295 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |
| 2. 39036   PURCHASE ORDER #2700193313 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193313 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |
| 2. 39037   PURCHASE ORDER #2700215869 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215869 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |
| 2. 39038   PURCHASE ORDER #2700216454 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216454 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |
| 2. 39039   PURCHASE ORDER #3501161492 DATED 04/02/2018 | Not Stated | SRCPOS_3501 161492 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |
| 2. 39040   PURCHASE ORDER #3501172056 DATED 07/18/2018 | Not Stated | SRCPOS_3501 172056 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39041    PURCHASE ORDER #3501179687 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179687 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |
| 2. 39042    PURCHASE ORDER #3501181769 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181769 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |
| 2. 39043    PURCHASE ORDER #3501187188 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187188 | ☐ | ANIXTER INC | ANIXTER INC 5720 STONERIDGE DR #2 PLEASANTON, CA 94588 |
| 2. 39044    PURCHASE ORDER #2700036801 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036801 | ☐ | ANTHONY W MOGLIA | ANTHONY W MOGLIA, COMPETITIVE SOLUTIONS, 6114 LA SALLE AVE # 249 OAKLAND, CA 94611 |
| 2. 39045    PURCHASE ORDER #2700042825 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042825 | ☐ | ANTHONY W MOGLIA | ANTHONY W MOGLIA, COMPETITIVE SOLUTIONS, 6114 LA SALLE AVE # 249 OAKLAND, CA 94611 |
| 2. 39046    CONTRACT (CONSULTING SHORT FORM) - EXECUTIVE COACHING | 12/31/2021 | SRCDAL_C396 5_00269 | ☐ | ANTHONY W MOGLIA / COMPETITIVE SOLUTIONS | 6114 LA SALLE AVE., SUITE 249 OAKLAND, CA 94611 |
| 2. 39047    ANYPRESENCE MSA - MRAD SOFTWARE AND SERVICES | 3/31/2019 | SRCAMA_C163 _00926 | ☐ | ANYPRESENCE INC | ANYPRESENCE INC 11800 SUNRISE VALLEY DR STE 10 RESTON, VA 20191 |
| 2. 39048    PURCHASE ORDER #3501184942 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184942 | ☐ | AP SERVICES LLC | AP SERVICES LLC 203 ARMSTRONG DR FREEPORT, PA 16229 |
| 2. 39049    PURCHASE ORDER #3501187845 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187845 | ☐ | AP SERVICES LLC | AP SERVICES LLC 203 ARMSTRONG DR FREEPORT, PA 16229 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39050    AP42, INC. - MARKETING MSA | 6/30/2019 | SRCAMA_C950_00898 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043<br>2303 CAMINO RAMON STE 280<br>SAN RAMON, CA 94583 |
| 2. 39051    PURCHASE ORDER #2700033020 DATED 11/27/2017 | Not Stated | SRCPOS_2700033020 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043<br>2303 CAMINO RAMON STE 280<br>SAN RAMON, CA 94583 |
| 2. 39052    PURCHASE ORDER #2700040065 DATED 12/12/2017 | Not Stated | SRCPOS_2700040065 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043<br>2303 CAMINO RAMON STE 280<br>SAN RAMON, CA 94583 |
| 2. 39053    PURCHASE ORDER #2700064924 DATED 02/09/2018 | Not Stated | SRCPOS_2700064924 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043<br>2303 CAMINO RAMON STE 280<br>SAN RAMON, CA 94583 |
| 2. 39054    PURCHASE ORDER #2700068400 DATED 02/16/2018 | Not Stated | SRCPOS_2700068400 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043<br>2303 CAMINO RAMON STE 280<br>SAN RAMON, CA 94583 |
| 2. 39055    PURCHASE ORDER #2700082758 DATED 03/20/2018 | Not Stated | SRCPOS_2700082758 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043<br>2303 CAMINO RAMON STE 280<br>SAN RAMON, CA 94583 |
| 2. 39056    PURCHASE ORDER #2700084541 DATED 03/22/2018 | Not Stated | SRCPOS_2700084541 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043<br>2303 CAMINO RAMON STE 280<br>SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39057   PURCHASE ORDER #2700117132 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117132 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043 2303 CAMINO RAMON STE 280 SAN RAMON, CA 94583 |
| 2. 39058   PURCHASE ORDER #2700154391 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154391 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043 2303 CAMINO RAMON STE 280 SAN RAMON, CA 94583 |
| 2. 39059   PURCHASE ORDER #2700156543 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156543 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043 2303 CAMINO RAMON STE 280 SAN RAMON, CA 94583 |
| 2. 39060   PURCHASE ORDER #2700187266 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187266 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043 2303 CAMINO RAMON STE 280 SAN RAMON, CA 94583 |
| 2. 39061   PURCHASE ORDER #2700188685 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188685 | ☐ | AP42 INC | AP42 INC VENDOR HAS CHANGED FROM INC TO LLC, USE VENDOR 1117043 2303 CAMINO RAMON STE 280 SAN RAMON, CA 94583 |
| 2. 39062   CWA C10606 AP42 COST SAVINGS COMP TOOL UPDATES 2018 OOP | 3/31/2019 | SRCASU_C106 06_02676 | ☐ | AP42 LLC | AP42 LLC 2303 CAMINO RAMON #280 SAN RAMON, CA 94583 |
| 2. 39063   MSA AP42 LLC | 6/30/2019 | SRCAMA_C688 6_00521 | ☐ | AP42 LLC | AP42 LLC 2303 CAMINO RAMON #280 SAN RAMON, CA 94583 |
| 2. 39064   CONTRACT (LONG FORM) - AGORA SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0027 0 | ☐ | APLICACIONES EN INFORMATICA AVANZADA, S.A. | CENTRE D'EMPRESES NOVES TECHNOLOGIES PARC TECNOLOGIC DEL VALLES BARCELONA, CERDANYOLA 8290 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39065  CONTRACT WORK AUTHORIZATION (CWA) - 2018-19 AWRR WOOD MANAGEMENT OPERATIONS | 6/1/2019 | SRCDAL_0027 1 | ☐ | A-PLUS TREE INC. | 1900 BATES AVE. STE L CONCORD, CA 94520 |
| 2. 39066  CONTRACT WORK AUTHORIZATION (CWA) - EMERGENCY EVENT FOR VEGETATION MANAGEMENT SERVICE 2018-2019 | 6/30/2019 | SRCDAL_C100 14_00273 | ☐ | A-PLUS TREE INC. | 1900 BATES AVE. STE L CONCORD, CA 94520 |
| 2. 39067  CWA C12132 APOGII RFID USE CASE DEVELOPMENT M4P2 | 3/31/2019 | SRCAST_C121 32_00093 | ☐ | APOGII INC | APOGII INC 447 SUTTER ST STE 808 SAN FRANCISCO, CA 94108 |
| 2. 39068  APOLLO INFO SYS CORP - MA CMS MGMT SYS | 12/31/2025 | SRCAST_C127 _01275 | ☐ | APOLLO INFORMATION SYSTEMS CORP | APOLLO INFORMATION SYSTEMS CORP 475 ALBERTO WAY STE 130 LOS GATOS, CA 95032 |
| 2. 39069  AMENDMENT NO. 2 TO ORDER FORM NO. 1 - MODIFICATION OF CLOUD ORDER FORM NO 1 | 12/30/2022 | SRCDAL_0027 6 | ☐ | APPIAN CONSTRUCTION | 11955 DEMOCRACY DRIVE RESTON, VA 20190 |
| 2. 39070  C12149 LICENSING CLOUD AGREEMENT AMENDMENT NO. 2 TO ORDER FORM 1 APPIAN S2D8 | 12/30/2022 | SRCAMA_C121 49_00163 | ☐ | APPIAN CORPORATION | APPIAN CORPORATION 11955 DEMOCRACY DR STE 1700 RESTON, VA 20190 |
| 2. 39071  PURCHASE ORDER #2501477958 DATED 10/03/2016 | Not Stated | SRCPOS_2501 477958 | ☐ | APPIAN CORPORATION | APPIAN CORPORATION 11955 DEMOCRACY DR STE 1700 RESTON, VA 20190 |
| 2. 39072  PURCHASE ORDER #2501588331 DATED 05/18/2017 | Not Stated | SRCPOS_2501 588331 | ☐ | APPIAN CORPORATION | APPIAN CORPORATION 11955 DEMOCRACY DR STE 1700 RESTON, VA 20190 |
| 2. 39073  PURCHASE ORDER #2700043068 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043068 | ☐ | APPIAN CORPORATION | APPIAN CORPORATION 11955 DEMOCRACY DR STE 1700 RESTON, VA 20190 |
| 2. 39074  PURCHASE ORDER #2700056812 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056812 | ☐ | APPIAN CORPORATION | APPIAN CORPORATION 11955 DEMOCRACY DR STE 1700 RESTON, VA 20190 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39075 PURCHASE ORDER #2700100735 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100735 | ☐ | APPIAN CORPORATION | APPIAN CORPORATION 11955 DEMOCRACY DR STE 1700 RESTON, VA 20190 |
| 2. 39076 PURCHASE ORDER #3501170905 DATED 07/06/2018 | Not Stated | SRCPOS_3501 170905 | ☐ | APPLIED EARTHWORKS INC | APPLIED EARTHWORKS INC 1391 W SHAW AVE STE C FRESNO, CA |
| 2. 39077 PURCHASE ORDER #3501131405 DATED 05/19/2017 | Not Stated | SRCPOS_3501 131405 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 1010 W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 39078 PURCHASE ORDER #3501164110 DATED 04/27/2018 | Not Stated | SRCPOS_3501 164110 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES, S SAN FRANCISCO, 187 UTAH AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 39079 PURCHASE ORDER #3501164421 DATED 05/01/2018 | Not Stated | SRCPOS_3501 164421 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 801 SUNSET DR ANTIOCH, CA 94509 |
| 2. 39080 PURCHASE ORDER #3501176177 DATED 09/01/2018 | Not Stated | SRCPOS_3501 176177 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 1010 W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 39081 PURCHASE ORDER #3501182674 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182674 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 1010 W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 39082 PURCHASE ORDER #3501185003 DATED 12/12/2018 | Not Stated | SRCPOS_3501 185003 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 1010 W BETTERAVIA RD SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39083  PURCHASE ORDER #3501186652 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186652 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 4885 FULTON DR #A SUISUN, CA 94585 |
| 2. 39084  PURCHASE ORDER #3501187582 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187582 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 1010 W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 39085  PURCHASE ORDER #3501187765 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187765 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 1010 W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 39086  PURCHASE ORDER #3501187900 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187900 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 1010 W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 39087  PURCHASE ORDER #3501187905 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187905 | ☐ | APPLIED INDUSTRIAL TECHNOLOGIES | APPLIED INDUSTRIAL TECHNOLOGIES 1010 W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 39088  PURCHASE ORDER #2700138892 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138892 | ☐ | APPLIED LNG TECHNOLOGIES LLC | APPLIED LNG TECHNOLOGIES LLC 31111 AGOURA RD STE 208 WESTLAKE VILLAGE, CA 91361 |
| 2. 39089  SAA C9440 APPLIED LNG AGREEMENT K3L9 | 6/30/2020 | SRCAST_C944 0_01354 | ☐ | APPLIED LNG TECHNOLOGIES LLC | APPLIED LNG TECHNOLOGIES LLC 31111 AGOURA RD STE 208 WESTLAKE VILLAGE, CA 91361 |
| 2. 39090  C13088 APPTIO | 12/27/2021 | SRCAMA_C130 88_00052 | ☐ | APPTIO INC | APPTIO INC 11100 NE 8TH ST STE 600 BELLEVUE, WA 98004 |
| 2. 39091  CWA C13098 APPTIO - TOTAL COST OF OWNERSHIP | 12/31/2021 | SRCASU_C130 98_02041 | ☐ | APPTIO INC | APPTIO INC 11100 NE 8TH ST STE 600 BELLEVUE, WA 98004 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 72 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39092    PURCHASE ORDER #2700212339 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212339 | ☐ | APPTIO INC | APPTIO INC 11100 NE 8TH ST STE 600 BELLEVUE, WA 98004 |
| 2. 39093    UNTITLED CONTRACT WORKSPACE (PROCUREMENT) | Not Stated | SRCAMA_C130 48_00482 | ☐ | APPTIO INC | APPTIO INC 11100 NE 8TH ST STE 600 BELLEVUE, WA 98004 |
| 2. 39094    PURCHASE ORDER #2700039919 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039919 | ☐ | APS ENVIRONMENTAL INC | APS ENVIRONMENTAL INC 6643 32ND ST STE 101 NORTH HIGHLANDS, CA 95660 |
| 2. 39095    CONTRACT (LONG FORM) - MSA - CROSS BORE PROGRAM SEWER CAMORA INSPECTION SERVICES CONTRACT | 9/30/2020 | SRCDAL_C368 8_00277 | ☐ | APS ENVIRONMENTAL, INC. | 6643 32ND ST., SUITE 101 NORTH HIGHLANDS, CA 95660 |
| 2. 39096    PURCHASE ORDER #2700035519 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035519 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39097    PURCHASE ORDER #2700052031 DATED 01/15/2018 | Not Stated | SRCPOS_2700 052031 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39098    PURCHASE ORDER #3500977172 DATED 07/11/2013 | Not Stated | SRCPOS_3500 977172 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39099    PURCHASE ORDER #3500977173 DATED 07/11/2013 | Not Stated | SRCPOS_3500 977173 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39100    PURCHASE ORDER #3500977662 DATED 07/17/2013 | Not Stated | SRCPOS_3500 977662 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39101  PURCHASE ORDER #3500993072 DATED 12/20/2013 | Not Stated | SRCPOS_3500 993072 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39102  PURCHASE ORDER #3500995636 DATED 01/21/2014 | Not Stated | SRCPOS_3500 995636 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39103  PURCHASE ORDER #3501002513 DATED 03/20/2014 | Not Stated | SRCPOS_3501 002513 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39104  PURCHASE ORDER #3501002515 DATED 03/20/2014 | Not Stated | SRCPOS_3501 002515 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39105  PURCHASE ORDER #3501002517 DATED 03/20/2014 | Not Stated | SRCPOS_3501 002517 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39106  PURCHASE ORDER #3501025102 DATED 10/23/2014 | Not Stated | SRCPOS_3501 025102 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39107  PURCHASE ORDER #3501028301 DATED 11/21/2014 | Not Stated | SRCPOS_3501 028301 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39108  PURCHASE ORDER #3501054556 DATED 07/14/2015 | Not Stated | SRCPOS_3501 054556 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39109 PURCHASE ORDER #3501055279 DATED 07/20/2015 | Not Stated | SRCPOS_3501 055279 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39110 PURCHASE ORDER #3501067638 DATED 10/23/2015 | Not Stated | SRCPOS_3501 067638 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39111 PURCHASE ORDER #3501076809 DATED 01/19/2016 | Not Stated | SRCPOS_3501 076809 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39112 PURCHASE ORDER #3501078968 DATED 02/04/2016 | Not Stated | SRCPOS_3501 078968 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39113 PURCHASE ORDER #3501084351 DATED 03/17/2016 | Not Stated | SRCPOS_3501 084351 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39114 PURCHASE ORDER #3501100404 DATED 07/26/2016 | Not Stated | SRCPOS_3501 100404 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39115 PURCHASE ORDER #3501105835 DATED 09/07/2016 | Not Stated | SRCPOS_3501 105835 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39116 PURCHASE ORDER #3501107406 DATED 09/21/2016 | Not Stated | SRCPOS_3501 107406 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39117　PURCHASE ORDER #3501120896 DATED 02/02/2017 | Not Stated | SRCPOS_3501 120896 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39118　PURCHASE ORDER #3501129767 DATED 05/03/2017 | Not Stated | SRCPOS_3501 129767 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39119　PURCHASE ORDER #3501132198 DATED 05/30/2017 | Not Stated | SRCPOS_3501 132198 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39120　PURCHASE ORDER #3501132226 DATED 05/30/2017 | Not Stated | SRCPOS_3501 132226 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39121　PURCHASE ORDER #3501179471 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179471 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39122　PURCHASE ORDER #3501179538 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179538 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39123　PURCHASE ORDER #3501185036 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185036 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTUR | APTIM ENVIRONMENTAL & INFRASTRUCTUR 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39124　CONTRACT CHANGE ORDER NO1 - 3P INNOVATIVE PROGRAMS | 6/30/2019 | SRCDAL_C267 7_00278 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTURE | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39125　CONTRACT CHANGE ORDER NO1 - CUSTOMER ENERGY SOLUTIONS | 6/30/2020 | SRCDAL_C320 7_00279 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTURE | 4171 ESSEN LANE BATON ROUGE, LA 70809 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39126  CONTRACT CHANGE ORDER NO 12 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00283 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTURE, INC., FORMERLY CB&I ENVIRONMENTAL & INFRASTRUCTURE AND SHAW ENVIRONMENTAL, INC. | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39127  CONTRACT CHANGE ORDER NO 13 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00282 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTURE, INC., FORMERLY CB&I ENVIRONMENTAL & INFRASTRUCTURE AND SHAW ENVIRONMENTAL, INC. | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39128  CONTRACT CHANGE ORDER NO 14 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00280 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTURE, INC., FORMERLY CB&I ENVIRONMENTAL & INFRASTRUCTURE AND SHAW ENVIRONMENTAL, INC. | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39129  CONTRACT CHANGE ORDER NO 15 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00284 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTURE, INC., FORMERLY CB&I ENVIRONMENTAL & INFRASTRUCTURE AND SHAW ENVIRONMENTAL, INC. | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39130  CONTRACT CHANGE ORDER NO 16 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00281 | ☐ | APTIM ENVIRONMENTAL & INFRASTRUCTURE, INC., FORMERLY CB&I ENVIRONMENTAL & INFRASTRUCTURE AND SHAW ENVIRONMENTAL, INC. | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 39131  PURCHASE ORDER #2700084692 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084692 | ☐ | APX INC | APX INC 224 AIRPORT PKWY STE 600 SAN JOSE, CA 95110 |
| 2. 39132  CONSENT TO ASSIGNMENT - PROFESSIONAL SERVICES | Not Stated | SRCDAL_C579 9_00288 | ☐ | APX, INC. | ATTN: CONTRACTS ADMINISTRATION 224 AIRPORT PKWY STE 600 SAN JOSE, CA 95110 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 77 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39133   CONTRACT CHANGE ORDER NO 1 - APX POWER MARKETS | Not Stated | SRCDAL_C579 9_00289 | ☐ | APX, INC. | ATTN: CONTRACTS ADMINISTRATION 224 AIRPORT PKWY STE 600 SAN JOSE, CA 95110 |
| 2. 39134   CONTRACT CHANGE ORDER NO 1 - APX POWER MARKETS | Not Stated | SRCDAL_C579 9_00291 | ☐ | APX, INC. | ATTN: CONTRACTS ADMINISTRATION 224 AIRPORT PKWY STE 600 SAN JOSE, CA 95110 |
| 2. 39135   CONTRACT CHANGE ORDER NO. 1 - RADIATION WASTE HANDLING AND SITE SUPPORT SERVICES | Not Stated | SRCDAL_4600 018184_00292 | ☐ | AQUATIC DESIGNING INC DBA NORTH COAST FABRICATORS | 4801 WEST END ROAD ARCATA, CA 95521 |
| 2. 39136   CONTRACT CHANGE ORDER NO. 2 - RADIATION WASTE HANDLING AND SITE SUPPORT SERVICES | Not Stated | SRCDAL_4600 018184_00293 | ☐ | AQUATIC DESIGNING INC DBA NORTH COAST FABRICATORS | 4801 WEST END ROAD ARCATA, CA 95521 |
| 2. 39137   CONTRACT CHANGE ORDER NO. 4 - RADIATION WASTE HANDLING AND SITE SUPPORT SERVICES | Not Stated | SRCDAL_4600 018184_00295 | ☐ | AQUATIC DESIGNING INC DBA NORTH COAST FABRICATORS | 4801 WEST END ROAD ARCATA, CA 95521 |
| 2. 39138   PURCHASE ORDER #2700098470 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098470 | ☐ | ARAMARK REFRESHMENT SERVICES | ARAMARK REFRESHMENT SERVICES NEW YORK, NY |
| 2. 39139   PURCHASE ORDER #2700098884 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098884 | ☐ | ARAMARK REFRESHMENT SERVICES | ARAMARK REFRESHMENT SERVICES NEW YORK, NY |
| 2. 39140   PURCHASE ORDER #2700107918 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107918 | ☐ | ARAMARK REFRESHMENT SERVICES | ARAMARK REFRESHMENT SERVICES NEW YORK, NY |
| 2. 39141   CCO7 C12645 ARB INC (MIGRATION 2501450492) RIO OSO-WEST SAC MIDDLE FORK-GOLD HILL | 2/28/2019 | SRCASU_C126 45_02851 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39142   CWA ARB 10569 SARATOGA REMOTE END CUPERTINO M6DP | 6/1/2020 | SRCASU_C105 69_03065 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39143 CWA ARB C11135 2018 ACCELERATED WILDFIRE REBUILD | 4/30/2019 | SRCASU_C11135_00604 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39144 CWA ARB C11265 SB350 MYRTLE ST STOCKTON | 6/30/2019 | SRCASU_C11265_00640 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39145 CWA ARB C4596 2018 DIGS BPO CONSTR AND INSPECTION SVCS BAI1 | 12/31/2020 | SRCASU_C4596_02830 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39146 CWA ARB C4620 2018 BPO EMERGENCY ZONE VALVES SOUTH | 6/30/2019 | SRCASU_C4620_02530 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39147 CWA ARB C7217 EC TAGS NB | 3/31/2019 | SRCASU_C7217_00703 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39148 CWA ARB C8346 EB EC COE TAGS | 2/28/2019 | SRCASU_C8346_00560 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39149 CWA ARB C8941 SB350 LOVERIDGE PUSD | 3/31/2019 | SRCASU_C8941_00697 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39150 CWA C10082 ARB BASCOM AND CURTNER REG STATION K3L9 | 8/31/2019 | SRCASU_C10082_00910 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39151 CWA C10171 ARB GOSFORD AND HOUGHTON REG STATION | 12/31/2019 | SRCASU_C10171_02141 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39152 CWA C10404 ARB 2018 TRIP SAVER DESIGN INSTALLATION PR192090 | 12/31/2019 | SRCASU_C10404_00501 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 79 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39153 CWA C10874 ARB GAS DISTRIBUTION EXPENSE WORK M4P2 | 12/31/2019 | SRCASU_C108 74_00508 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39154 CWA C11042 ARB INC S-875 ENRICO STATION PHYSICAL SECURITY SLS4 | 12/31/2020 | SRCASU_C110 42_00483 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39155 CWA C11192 ARB D943A ID-79-2 SLEEVE REPAIR BAI1 | 8/30/2019 | SRCASU_C111 92_00596 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39156 CWA C11232 ARB INC PROJECT BUNDLE 059 SLS4 | 5/31/2019 | SRCASU_C112 32_00617 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39157 CWA C11384 ARB INC. V-657 DREG4808 MP 0.00 REPLACE V-1 SLS4 | 5/5/2019 | SRCASU_C113 84_03282 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39158 CWA C11499 SRM 2501571611 ARB TESLA DRAINAGE M6DP | 8/30/2019 | SRCASU_C114 99_02878 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39159 CWA C11723 ARB I 255 NON TRADITIONAL ILI S1NQ | 3/31/2019 | SRCASU_C117 23_02629 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39160 CWA C11810 ARB, INC.S-270 HINKLEY POND LINER REPLACEMENT SLS4 | 7/29/2019 | SRCASU_C118 10_00470 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39161 CWA C12437 (2501569064) ARB, INC V-203 L-153 THORNTON VALVE LOT SLS4 | 6/28/2019 | SRCASU_C124 37_00948 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39162 CWA C12495 ARB, INC. R-1188 L-105C AND L-105N EXTENSION TO OAKLAND STATION SLS4 | 8/8/2019 | SRCASU_C124 95_00392 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39163 CWA C12780 ARB INC. R-1196 L-105N 172FT REPLACE 24-INCH MI 31.93-31.97 SLS4 | 9/28/2019 | SRCASU_C127 80_00931 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 80 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39164  CWA C12887 ARB CAL WATER REPLACE D-RTU A7GD | 3/26/2021 | SRCASU_C12887_03030 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39165  CWA C12894 ARB - 2019 ROUTINE EMERGENCY WORK | 1/31/2020 | SRCASU_C12894_00310 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39166  CWA C13050 ARB 2019 PRE_CONSTRUCTION BPO 12282018 | 3/31/2020 | SRCASU_C13050_02802 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39167  CWA C13269 ARB INC R-1270 L-153 REPLACE 800' PIPELINE MP 23.77 - 23.92 SLS4 | 9/29/2019 | SRCASU_C13269_00923 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39168  CWA C13384 ARB INC PROJECT BUNDLE PB-004 T-1162, S-595 AND R-580 SLS4 | 3/31/2019 | SRCASU_C13384_03190 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39169  CWA C13392 ARB INC GAS TRANSMISSION CONSTRUCTABILITY REVIEW BPO SLS4 | 3/31/2020 | SRCASU_C13392_03249 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39170  CWA C13464 ARB INC PROJECT BUNDLE PB-004 T-1162, S-595 AND R-580 SLS4 | 3/31/2019 | SRCASU_C13464_03163 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39171  CWA C13475 ARB INC PROJECT BUNDLE 080 SLS4 | 3/31/2020 | SRCASU_C13475_00478 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39172  CWA C13584 (2501574018)  ARB INC T-1240C L-300B MP 310.08 Â€" 327-86 SLS4 | 5/31/2019 | SRCASU_C13584_03284 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39173  CWA C13587 ARB INC T-1237B L-300A MP 328.07 - 332.16 SLS4 | 4/30/2019 | SRCASU_C13587_03164 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39174  CWA C13591 (2501573272) ARB INC T-1237A L-300A MP 312.66 - 328.05 SLS4 | 4/30/2019 | SRCASU_C13591_00598 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39175   CWA C3298 ARB BPO M4P2 | 6/30/2019 | SRCASU_C3298_00620 | ☐ | ARB INC | ARB INC<br>26000 COMMERCENTRE DR<br>LAKE FOREST, CA |
| 2. 39176   CWA C4445 ARB VALLEJO B 4KV SWITCHGEAR REPLACEMENT FPD3 | 10/22/2019 | SRCASU_C4445_02094 | ☐ | ARB INC | ARB INC<br>1875 LOVERIDGE RD<br>PITTSBURG, CA 94565 |
| 2. 39177   CWA C4588 ARB BPO EMERGENCY ZONE VALVE INSTALL NORTH SLS | 6/30/2019 | SRCASU_C4588_00660 | ☐ | ARB INC | ARB INC<br>26000 COMMERCENTRE DR<br>LAKE FOREST, CA |
| 2. 39178   CWA C4654 BPO POTHOLE-GEOTECH ARB PR66149 | 3/31/2019 | SRCASU_C4654_00705 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE<br>LAKE FOREST, CA 92630 |
| 2. 39179   CWA C4659 ARB ALDYL REPLACEMENT TOPSAIL COURT SLS4 | 3/29/2019 | SRCASU_C4659_00927 | ☐ | ARB INC | ARB INC<br>26000 COMMERCENTRE DR<br>LAKE FOREST, CA |
| 2. 39180   CWA C4843 ARB 2018 MAIN REPLACEMENT SHADYSLOPE_SHERBROOK BAI1 | 2/28/2019 | SRCASU_C4843_02841 | ☐ | ARB INC | ARB INC<br>26000 COMMERCENTRE DR<br>LAKE FOREST, CA |
| 2. 39181   CWA C5203 MAIN REPLACEMENT ARB M4P2 | 2/28/2019 | SRCASU_C5203_00555 | ☐ | ARB INC | ARB INC<br>26000 COMMERCENTRE DR<br>LAKE FOREST, CA |
| 2. 39182   CWA C5207 ARB PM 31280373 ELDRIDGE AVE MILL VALLEY | 2/28/2019 | SRCASU_C5207_02857 | ☐ | ARB INC | ARB INC<br>26000 COMMERCENTRE DR<br>LAKE FOREST, CA |
| 2. 39183   CWA C5257 ARB BPO PRE-CONSTRUCTION J916 | 3/31/2019 | SRCASU_C5257_02673 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE<br>LAKE FOREST, CA 92630 |
| 2. 39184   CWA C5400 ARB BPO FOR CREW TRADES J916 | 6/30/2019 | SRCASU_C5400_03227 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE<br>LAKE FOREST, CA 92630 |
| 2. 39185   CWA C5827 ARB ILI DIG I-215 J916 | 6/4/2019 | SRCASU_C5827_02737 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE<br>LAKE FOREST, CA 92630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39186    CWA C5946 ARB 2018 MAIN REPLACEMENT GOLDEN HINDE BLVD SAN RAFAEL | 3/31/2019 | SRCASU_C5946_02586 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39187    CWA C5953 ARB INC. R-506 DFM 0401-01 PIPELINE RPL MP 2.27 - 3.55 SLS4 | 6/30/2019 | SRCASU_C5953_00626 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39188    CWA C5960 ARB MAIN REPLACEMENT MISSION AND GRAND J916 | 3/31/2019 | SRCASU_C5960_02641 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39189    CWA C5975 ARB 2018 MAIN REPLACEMENT JEFFERSON AND G ST. NAPA | 3/31/2019 | SRCASU_C5975_02624 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39190    CWA C6102 ARB INC.PROJECT BUNDLE 28 SLS | 12/31/2019 | SRCASU_C6102_00503 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39191    CWA C6119 ARB 2018 MAIN REPLACEMENT PICASSO SUNNYVALE | 3/31/2019 | SRCASU_C6119_02642 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39192    CWA C6276 ARB INC ECA2 STATION COMPONENT STORAGE INSPECTION LMHL | 12/31/2019 | SRCASU_C6276_01114 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39193    CWA C6483 ARB HYDRO TEST T-1406 J916 | 3/31/2019 | SRCASU_C6483_02674 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39194    CWA C6540 ARB SEWER REPAIR FOR CROSSBORE J916 | 3/31/2019 | SRCASU_C6540_02656 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39195    CWA C7016 ARB MAIN REPLACEMENT M4P2 | 7/31/2019 | SRCASU_C7016_00897 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39196    CWA C7020 ARB INC RT-969 DFM-3012-01 PIPELINE RPL SLS4 | 3/29/2019 | SRCASU_C7020_00929 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39197 CWA C7027 ARB I-127A HOUSE DEMO J916 | 3/31/2019 | SRCASU_C7027_02699 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39198 CWA C7062 ARB 2018 MAIN REPLACEMENT ALAMEDA DE LAS PULGAS | 4/30/2019 | SRCASU_C7062_02904 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39199 CWA C7335 ARB, INC. R-349 L-101 SAN FRANCISQUITO CREEK RELOCATION SLS4 | 3/29/2019 | SRCASU_C7335_00926 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39200 CWA C7423 (2501604214) ARB STATION S-058 J916 | 3/31/2019 | SRCASU_C7423_00710 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39201 CWA C7556 (2501572242) ARB PROJECT BUNDLE PB-016 J916 | 3/31/2019 | SRCASU_C7556_02604 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39202 CWA C7579 (2501574093) ARB HYDRO TEST T-1251 (PB-016) J916 | 3/31/2019 | SRCASU_C7579_02685 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39203 CWA C7782 ARB MAIN REPLACEMENT M4P2 | 3/31/2019 | SRCASU_C7782_00702 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39204 CWA C7807 (2501637335) ARB STATION S-516 J916 | 3/31/2019 | SRCASU_C7807_03203 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39205 CWA C8003 (2501630106) ARB PIPE REPLACEMENT R-310 SLS4 | 3/31/2019 | SRCASU_C8003_02619 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39206 CWA C8118 ARB INC PROJECT BUNDLE 038 SLS4 | 6/28/2019 | SRCASU_C8118_00949 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39207 CWA C8123 ARB - EMERGENCY EVENT 2018-2019 ED | 6/30/2019 | SRCASU_C8123_00662 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39208 CWA C8216 ARB STATION S-520 J916 | 10/17/2019 | SRCASU_C8216_02740 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39209 | CWA C8268 ARB INC V-542 DIXON REG STATION AND V-564 L-108 VALVE AUTOMATION (2501604034) SLS4 | 9/30/2019 | SRCASU_C826 8_00712 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39210 | CWA C8271 (2501536672) ARB PROJECT BUNDLE PB-001 J916 | 3/31/2019 | SRCASU_C827 1_02623 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39211 | CWA C8335 ARB INC R-401 DFM 0208-01 AND DREG 3754 REPLACE 6-INCH AND 4-INCH GAS LINE SLS | 6/30/2019 | SRCASU_C833 5_00655 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39212 | CWA C8758 ARB INC S-230 HINKLEY ENVIRONMENTAL RISK MITIGATION J0PW | 12/31/2019 | SRCASU_C875 8_01091 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39213 | CWA C8799 ARB INC VACA-DIXON 500KV YARD CIVIL REGRADE PROJECT | 3/29/2019 | SRCASU_C879 9_00924 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39214 | CWA C8852 ARB MONTA VISTA 230KV BUS UPGRADE PROJECT FPD3 | 12/31/2020 | SRCASU_C885 2_00482 | ☐ | ARB INC | ARB INC 26000 COMMERCENTER DR LAKE FOREST, CA |
| 2. 39215 | CWA C8867 ARB INC R-746 L-142N REPLACE 2,029 FEET OF 12.75Â€ŒGAS MAIN SLS4 | 5/31/2019 | SRCASU_C886 7_00610 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39216 | CWA C8873 ARB INC R-933 L-131X REMOVE ABANDONED 24-INCH SLS4 | 4/30/2019 | SRCASU_C887 3_00609 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39217 | CWA C9223 ARB INC R-923 DFM 0111-08 RETIRE PIPE MP 0.33-0.36 SLS4 | 5/31/2019 | SRCASU_C922 3_00618 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39218 | CWA C9308 ARB NEW AVE. REG. STATION, SAN MARTIN | 6/30/2019 | SRCASU_C930 8_02537 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39219 | CWA C9337 (2501606081) ARB ILI I-050B J916 | 3/31/2019 | SRCASU_C933 7_02692 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39220 CWA C9338 ARB - NBWRO NORTH BAY_NORTHERN REGION | 6/30/2019 | SRCASU_C9338_00647 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39221 CWA C9344 ARB TENNANT REG STATION J916 | 3/31/2019 | SRCASU_C9344_02661 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39222 CWA C9384 ARB INC. R-1167 DFM 2402-01 MP 2.5-2.544 SLS4 | 5/31/2019 | SRCASU_C9384_00615 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39223 CWA C9408 ARB INC PROJECT BUNDLE 029 SLS4 | 7/31/2019 | SRCASU_C9408_00902 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39224 CWA C9422 ARB INC R-840 DFM-8832-01 0.15MI MP 0.02-0.12 RETIRE SLS4 | 5/31/2019 | SRCASU_C9422_00616 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39225 CWA C9521 ARB 2018 MAIN REPLACEMENT ROBERTS AND FISHER, LOS GATOS | 6/30/2019 | SRCASU_C9521_02516 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39226 CWA C9534 ARB DRY CREEK AND BOOKSIN REG. STATION, SAN JOSE | 6/30/2019 | SRCASU_C9534_02540 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39227 CWA C9857 ARB PROJECT BUNDLE PB-052 J916 | 8/31/2019 | SRCASU_C9857_03017 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39228 CWA C9919 ARB REG STATION RBLD D400 M4P2 | 3/31/2020 | SRCASU_C9919_00477 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39229 CWA C9940 ARB INC R-984 SP3 MP 194.50 REMOVE 100-FEET OF RETIRED 20-INCH PIPELINE SLS4 | 3/29/2019 | SRCASU_C9940_00928 | ☐ | ARB INC | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39230 CWA CXXX ARB BUTT FUSION DIG WORK M4P2 | 11/30/2019 | SRCASU_C11246_03141 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39231 CWA FOR SRM PO 2501416495 | 10/1/2019 | SRCASU_C819 6_03247 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39232 CWA NO. C6143 ARB 2018 MAIN REPLACEMENT VAN BUREN AND DIXON LOS ALTOS | 3/31/2019 | SRCASU_C614 3_02271 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39233 MSA C11910 ARB, INC (FORMERLY C9710) | 12/31/2021 | SRCAMA_C119 10_00173 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39234 MSA C745-V2 CROSS CUT EPC - TRC PRIMORS ARB | 3/26/2021 | SRCAMA_C745 _01204 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39235 NC TBL MTN  REP 500KV CAP BK 4 | 6/30/2019 | SRCASU_C153 1_00661 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39236 OAKLAND C REPL BANK NO. 3 | 2/28/2019 | SRCASU_C324 8_00557 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39237 PURCHASE ORDER #2501473469 DATED 09/30/2016 | Not Stated | SRCPOS_2501 473469 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39238 PURCHASE ORDER #2501488926 DATED 10/17/2016 | Not Stated | SRCPOS_2501 488926 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39239 PURCHASE ORDER #2501508731 DATED 11/28/2016 | Not Stated | SRCPOS_2501 508731 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39240 PURCHASE ORDER #2501549857 DATED 03/13/2017 | Not Stated | SRCPOS_2501 549857 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 87 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39241   PURCHASE ORDER #2501564077 DATED 03/27/2017 | Not Stated | SRCPOS_2501 564077 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39242   PURCHASE ORDER #2501567244 DATED 04/01/2017 | Not Stated | SRCPOS_2501 567244 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39243   PURCHASE ORDER #2501573681 DATED 04/14/2017 | Not Stated | SRCPOS_2501 573681 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39244   PURCHASE ORDER #2501573936 DATED 04/18/2017 | Not Stated | SRCPOS_2501 573936 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39245   PURCHASE ORDER #2501579665 DATED 05/05/2017 | Not Stated | SRCPOS_2501 579665 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39246   PURCHASE ORDER #2501579666 DATED 05/05/2017 | Not Stated | SRCPOS_2501 579666 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39247   PURCHASE ORDER #2501604848 DATED 08/03/2017 | Not Stated | SRCPOS_2501 604848 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39248   PURCHASE ORDER #2501604869 DATED 07/07/2017 | Not Stated | SRCPOS_2501 604869 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39249   PURCHASE ORDER #2501609218 DATED 07/14/2017 | Not Stated | SRCPOS_2501 609218 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39250   PURCHASE ORDER #2501612516 DATED 07/26/2017 | Not Stated | SRCPOS_2501 612516 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

Case: 19-30088     Doc# 907-5     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 88 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39251  PURCHASE ORDER #2501614708 DATED 08/16/2017 | Not Stated | SRCPOS_2501 614708 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39252  PURCHASE ORDER #2501623568 DATED 08/30/2017 | Not Stated | SRCPOS_2501 623568 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39253  PURCHASE ORDER #2700006316 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006316 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39254  PURCHASE ORDER #2700011478 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011478 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39255  PURCHASE ORDER #2700014801 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014801 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39256  PURCHASE ORDER #2700014813 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014813 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39257  PURCHASE ORDER #2700017274 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017274 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39258  PURCHASE ORDER #2700018149 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018149 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39259  PURCHASE ORDER #2700018150 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018150 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39260  PURCHASE ORDER #2700020613 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020613 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

Case: 19-30088     Doc# 907-5     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 89 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39261　PURCHASE ORDER #2700028245 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028245 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39262　PURCHASE ORDER #2700037037 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037037 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39263　PURCHASE ORDER #2700037345 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037345 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39264　PURCHASE ORDER #2700038899 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038899 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39265　PURCHASE ORDER #2700043773 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043773 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39266　PURCHASE ORDER #2700048184 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048184 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39267　PURCHASE ORDER #2700051806 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051806 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39268　PURCHASE ORDER #2700053888 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053888 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39269　PURCHASE ORDER #2700053968 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053968 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39270　PURCHASE ORDER #2700054353 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054353 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39271  PURCHASE ORDER #2700055715 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055715 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39272  PURCHASE ORDER #2700056362 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056362 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39273  PURCHASE ORDER #2700056403 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056403 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39274  PURCHASE ORDER #2700058652 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058652 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39275  PURCHASE ORDER #2700064772 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064772 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39276  PURCHASE ORDER #2700068769 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068769 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39277  PURCHASE ORDER #2700068782 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068782 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39278  PURCHASE ORDER #2700069852 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069852 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39279  PURCHASE ORDER #2700072753 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072753 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39280  PURCHASE ORDER #2700081198 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081198 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39281  PURCHASE ORDER #2700086577 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086577 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39282  PURCHASE ORDER #2700087575 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087575 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39283  PURCHASE ORDER #2700087859 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087859 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39284  PURCHASE ORDER #2700093049 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093049 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39285  PURCHASE ORDER #2700095871 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095871 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39286  PURCHASE ORDER #2700096428 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096428 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39287  PURCHASE ORDER #2700105897 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105897 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39288  PURCHASE ORDER #2700106826 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106826 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39289  PURCHASE ORDER #2700107246 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107246 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39290  PURCHASE ORDER #2700108721 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108721 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39291  PURCHASE ORDER #2700109572 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109572 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39292  PURCHASE ORDER #2700111632 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111632 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39293  PURCHASE ORDER #2700112014 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112014 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39294  PURCHASE ORDER #2700112827 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112827 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39295  PURCHASE ORDER #2700112920 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112920 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39296  PURCHASE ORDER #2700114521 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114521 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39297  PURCHASE ORDER #2700114787 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114787 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39298  PURCHASE ORDER #2700115502 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115502 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39299  PURCHASE ORDER #2700119050 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119050 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39300  PURCHASE ORDER #2700121755 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121755 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 93 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39301 PURCHASE ORDER #2700122721 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122721 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39302 PURCHASE ORDER #2700123185 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123185 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39303 PURCHASE ORDER #2700123518 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123518 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39304 PURCHASE ORDER #2700123531 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123531 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39305 PURCHASE ORDER #2700129700 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129700 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39306 PURCHASE ORDER #2700130052 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130052 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39307 PURCHASE ORDER #2700132825 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132825 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39308 PURCHASE ORDER #2700133285 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133285 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39309 PURCHASE ORDER #2700133658 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133658 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39310 PURCHASE ORDER #2700134053 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134053 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 94 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39311 PURCHASE ORDER #2700134756 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134756 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39312 PURCHASE ORDER #2700134779 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134779 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39313 PURCHASE ORDER #2700137201 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137201 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39314 PURCHASE ORDER #2700145943 DATED 08/07/2018 | Not Stated | SRCPOS_2700 145943 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39315 PURCHASE ORDER #2700146129 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146129 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39316 PURCHASE ORDER #2700146165 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146165 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39317 PURCHASE ORDER #2700148766 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148766 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39318 PURCHASE ORDER #2700149300 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149300 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39319 PURCHASE ORDER #2700152270 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152270 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39320 PURCHASE ORDER #2700152886 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152886 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39321  PURCHASE ORDER #2700153501 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153501 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39322  PURCHASE ORDER #2700155202 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155202 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39323  PURCHASE ORDER #2700156488 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156488 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39324  PURCHASE ORDER #2700158099 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158099 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39325  PURCHASE ORDER #2700158940 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158940 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39326  PURCHASE ORDER #2700159085 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159085 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39327  PURCHASE ORDER #2700159326 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159326 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39328  PURCHASE ORDER #2700160868 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160868 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39329  PURCHASE ORDER #2700167303 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167303 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39330  PURCHASE ORDER #2700169640 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169640 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39331  PURCHASE ORDER #2700171714 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171714 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39332  PURCHASE ORDER #2700172563 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172563 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39333  PURCHASE ORDER #2700174842 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174842 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39334  PURCHASE ORDER #2700175152 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175152 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39335  PURCHASE ORDER #2700177143 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177143 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39336  PURCHASE ORDER #2700179784 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179784 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39337  PURCHASE ORDER #2700181044 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181044 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39338  PURCHASE ORDER #2700191217 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191217 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39339  PURCHASE ORDER #2700191462 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191462 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39340  PURCHASE ORDER #2700192579 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192579 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39341 PURCHASE ORDER #2700194417 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194417 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39342 PURCHASE ORDER #2700196931 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196931 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39343 PURCHASE ORDER #2700197785 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197785 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39344 PURCHASE ORDER #2700204448 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204448 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39345 PURCHASE ORDER #2700207541 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207541 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39346 PURCHASE ORDER #2700208066 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208066 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39347 PURCHASE ORDER #2700209741 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209741 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39348 PURCHASE ORDER #2700209921 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209921 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39349 PURCHASE ORDER #2700210127 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210127 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39350 PURCHASE ORDER #2700210235 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210235 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  39351    PURCHASE ORDER #2700211653 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211653 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2.  39352    PURCHASE ORDER #2700211671 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211671 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2.  39353    PURCHASE ORDER #2700212286 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212286 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2.  39354    PURCHASE ORDER #2700213579 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213579 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2.  39355    PURCHASE ORDER #2700214520 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214520 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2.  39356    PURCHASE ORDER #2700215711 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215711 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2.  39357    PURCHASE ORDER #2700215716 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215716 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2.  39358    PURCHASE ORDER #2700216718 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216718 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2.  39359    PURCHASE ORDER #2700217634 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217634 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2.  39360    PURCHASE ORDER #2700219163 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219163 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39361 PURCHASE ORDER #2700221172 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221172 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39362 PURCHASE ORDER #2700221907 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221907 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39363 PURCHASE ORDER #2700221940 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221940 | ☐ | ARB INC | ARB INC 26000 COMMERCENTRE DR LAKE FOREST, CA |
| 2. 39364 PURCHASE ORDER #3501168932 DATED 06/14/2018 | Not Stated | SRCPOS_3501 168932 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39365 PURCHASE ORDER #3501179600 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179600 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39366 PURCHASE ORDER #3501183292 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183292 | ☐ | ARB INC | ARB INC 1875 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 39367 CONTRACT (LONG FORM) - MSA - NATURAL GAS TRANSMISSION CONSTRUCTION SERVICES CONTRACT | 12/31/2021 | SRCDAL_0029 8 | ☐ | ARB, INC. | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39368 CONTRACT (LONG FORM) - MSA - PIPELINE INTEGRITY ASSESSMENT & CONSTRUCTION SERVICES IN SUPPORT OF PG&E'S DIGS PROGRAM CONTRACT | 10/31/2020 | SRCDAL_C357 1_00315 | ☐ | ARB, INC. | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39369 CONTRACT CHANGE ORDER - GAS TRANSMISSION AND GAS DISTRIBUTION CONSTRUCTION SERVICES | Not Stated | SRCDAL_0031 7 | ☐ | ARB, INC. | 26000 COMMERCENTRE DRIVE LAKE FOREST, CA 92630 |
| 2. 39370 CONTRACT CHANGE ORDER - GAS TRANSMISSION AND GAS DISTRIBUTION CONSTRUCTION SERVICES | Not Stated | SRCDAL_0031 8 | ☐ | ARB, INC. | 26000 COMMERCENTRE DRIVE LAKE FOREST, CA 92630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39371 CONTRACT CHANGE ORDER NO 11 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C2444_00310 | ☐ | ARB, INC. | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39372 CONTRACT CHANGE ORDER NO 12 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C2444_00311 | ☐ | ARB, INC. | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39373 CONTRACT CHANGE ORDER NO 13 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C2444_00312 | ☐ | ARB, INC. | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39374 CONTRACT CHANGE ORDER NO 14 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C2444_00313 | ☐ | ARB, INC. | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39375 CONTRACT CHANGE ORDER NO 15 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C2444_00314 | ☐ | ARB, INC. | 26000 COMMERCECENTER DRIVE LAKE FOREST, CA 92630 |
| 2. 39376 CONTRACT CHANGE ORDER NO. 5 - MASTER SERVICES AGREEMENT FOR ELECTRIC DISTRIBUTION SERVICES | 3/31/2019 | SRCDAL_C710_00320 | ☐ | ARB, INC. | 26000 COMMERCENTRE DRIVE LAKE FOREST, CA 92630 |
| 2. 39377 PURCHASE ORDER #2501539939 DATED 02/01/2017 | Not Stated | SRCPOS_2501539939 | ☐ | ARBITER SYSTEMS, INC | ARBITER SYSTEMS, INC % YOUNG & CO, 1324 VENDELS CIRCLE STE 121 PASO ROBLES, CA 93446 |
| 2. 39378 PURCHASE ORDER #3501165996 DATED 05/15/2018 | Not Stated | SRCPOS_3501165996 | ☐ | ARBITER SYSTEMS, INC | ARBITER SYSTEMS, INC % YOUNG & CO, 1324 VENDELS CIRCLE STE 121 PASO ROBLES, CA 93446 |
| 2. 39379 PURCHASE ORDER #2700054093 DATED 01/19/2018 | Not Stated | SRCPOS_2700054093 | ☐ | ARBORICULTURAL SPECIALTIES INC | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY, 2828 EIGHTH ST BERKELEY, CA 94710 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39380  PURCHASE ORDER #2700080802 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080802 | ☐ | ARBORICULTURAL SPECIALTIES INC | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY, 2828 EIGHTH ST BERKELEY, CA 94710 |
| 2. 39381  PURCHASE ORDER #2700082246 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082246 | ☐ | ARBORICULTURAL SPECIALTIES INC | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY, 2828 EIGHTH ST BERKELEY, CA 94710 |
| 2. 39382  PURCHASE ORDER #2700117368 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117368 | ☐ | ARBORICULTURAL SPECIALTIES INC | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY, 2828 EIGHTH ST BERKELEY, CA 94710 |
| 2. 39383  PURCHASE ORDER #2700163101 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163101 | ☐ | ARBORICULTURAL SPECIALTIES INC | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY, 2828 EIGHTH ST BERKELEY, CA 94710 |
| 2. 39384  PURCHASE ORDER #2700196169 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196169 | ☐ | ARBORICULTURAL SPECIALTIES INC | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY, 2828 EIGHTH ST BERKELEY, CA 94710 |
| 2. 39385  PURCHASE ORDER #2700211646 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211646 | ☐ | ARBORICULTURAL SPECIALTIES INC | ARBORICULTURAL SPECIALTIES INC THE PROFESSIONAL TREE CARE COMPANY, 2828 EIGHTH ST BERKELEY, CA 94710 |
| 2. 39386  CONTRACT (LONG FORM) - TREE TRIMMING AND TREE AND BRUSH REMOVAL OUTSIDE 10 FEET ONLY | 3/30/2019 | SRCDAL_C110 8_00321 | ☐ | ARBORICULTURAL SPECIALTIES, INC. D/B/A:  THE PROFESSIONAL TREE CARE COMPANY | 2828 8TH STREET BERKELEY, CA 94710 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39387 CONTRACT WORK AUTHORIZATION (CWA) - GT CPSI VEGETATION CLEARING 2019 | 12/31/2019 | SRCDAL_C129 95_00324 | ☐ | ARBORICULTURAL SPECIALTIES, INC. D/B/A: THE PROFESSIONAL TREE CARE COMPANY | 2828 8TH STREET BERKELEY, CA 94710 |
| 2. 39388 CONTRACT WORK AUTHORIZATION (CWA) - GT VEGETATION MAINTENANCE 2019 | 12/31/2019 | SRCDAL_C121 84_00323 | ☐ | ARBORICULTURAL SPECIALTIES, INC. D/B/A: THE PROFESSIONAL TREE CARE COMPANY | 2828 8TH STREET BERKELEY, CA 94710 |
| 2. 39389 ARBORMETRICS T AND D PRE-INSPECTION CONTRACT | 12/31/2019 | SRCAST_C703 _00605 | ☐ | ARBORMETRICS SOLUTIONS LLC | ARBORMETRICS SOLUTIONS LLC 224 THOMPSON ST STE 104 HENDERSONVILLE, NC 28792 |
| 2. 39390 CWA C7946 ARBORMETRICS 2018 2019 MAJOR EVENT PO 05 17 2018 CW2250401 | 6/30/2019 | SRCASU_C794 6_02239 | ☐ | ARBORMETRICS SOLUTIONS LLC | ARBORMETRICS SOLUTIONS LLC 224 THOMPSON ST STE 104 HENDERSONVILLE, NC 28792 |
| 2. 39391 PURCHASE ORDER #2700150492 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150492 | ☐ | ARBORMETRICS SOLUTIONS LLC | ARBORMETRICS SOLUTIONS LLC 224 THOMPSON ST STE 104 HENDERSONVILLE, NC 28792 |
| 2. 39392 CONTRACT CHANGE ORDER NO. 1 - FORESTRY/VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C678 _00335 | ☐ | ARBORMETRICS SOLUTIONS, INC. | 224 THOMPSON ST., SUITE 104 HENDERSONVILLE, NC 28792 |
| 2. 39393 CONTRACT CHANGE ORDER NO. 2 - PRE-INSPECTION SERVICES - DISTRIBUTION & RELIABILITY | Not Stated | SRCDAL_C678 _00334 | ☐ | ARBORMETRICS SOLUTIONS, INC. | 224 THOMPSON ST., SUITE 104 HENDERSONVILLE, NC 28792 |
| 2. 39394 CONTRACT CHANGE ORDER NO. 3 - FORESTRY/VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C678 _00336 | ☐ | ARBORMETRICS SOLUTIONS, INC. | 224 THOMPSON ST., SUITE 104 HENDERSONVILLE, NC 28792 |
| 2. 39395 CONTRACT CHANGE ORDER NO. 4 - FORESTRY/VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C678 _00337 | ☐ | ARBORMETRICS SOLUTIONS, INC. | 224 THOMPSON ST., SUITE 104 HENDERSONVILLE, NC 28792 |
| 2. 39396 CONTRACT WORK AUTHORIZATION - ATTACHMENT C - SAMPLE CWA | Not Stated | SRCDAL_0033 0 | ☐ | ARBORMETRICS SOLUTIONS, INC. | 224 THOMPSON STREET HENDERSONVILLE, NC 28792 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39397  CONTRACT CHANGE ORDER NO. 6 - FORESTRY/VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C678 _00341 | ☐ | ARBORMETRICS SOLUTIONS, LLC | 224 THOMPSON ST., SUITE 104 HENDERSONVILLE, NC 28792 |
| 2. 39398  C12423_VM WOOD MANAGEMENT_NXWV | 6/30/2019 | SRCASU_C124 23_01185 | ☐ | ARBORWORKS INC | 6090 KEEBLE LANE CAMINO, CA 95709 |
| 2. 39399  C13422_CAMP FIRE VEG MGMT_NXWV | 4/30/2019 | SRCASU_C134 22_03142 | ☐ | ARBORWORKS INC | 6090 KEEBLE LANE CAMINO, CA 95709 |
| 2. 39400  CWA C10928  ARBORWORKS  ARWW WOOD MGM OPS PROJECT - NRM | 6/1/2019 | SRCASU_C109 28_03070 | ☐ | ARBORWORKS INC | 6090 KEEBLE LANE CAMINO, CA 95709 |
| 2. 39401  CWA C5566 ARBORWORKS FUEL REDUCTION PROGRAM | 12/31/2019 | SRCASU_C556 6_02151 | ☐ | ARBORWORKS INC | 6090 KEEBLE LANE CAMINO, CA 95709 |
| 2. 39402  CWA C9256 ARBORWORKS 2018 2019 MAJOR EVENT CONTRACT | 6/30/2019 | SRCASU_C925 6_03242 | ☐ | ARBORWORKS INC | 6090 KEEBLE LANE CAMINO, CA 95709 |
| 2. 39403  PURCHASE ORDER #2700033243 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033243 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39404  PURCHASE ORDER #2700047543 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047543 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39405  PURCHASE ORDER #2700070441 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070441 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39406  PURCHASE ORDER #2700094630 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094630 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39407  PURCHASE ORDER #2700100250 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100250 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39408    PURCHASE ORDER #2700100350 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100350 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39409    PURCHASE ORDER #2700100460 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100460 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39410    PURCHASE ORDER #2700101896 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101896 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39411    PURCHASE ORDER #2700114168 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114168 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39412    PURCHASE ORDER #2700120635 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120635 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39413    PURCHASE ORDER #2700125287 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125287 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39414    PURCHASE ORDER #2700125300 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125300 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39415    PURCHASE ORDER #2700134048 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134048 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39416    PURCHASE ORDER #2700134049 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134049 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39417    PURCHASE ORDER #2700135070 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135070 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

**Pacific Gas and Electric Company**

Case Number: **19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39418 PURCHASE ORDER #2700135072 DATED 07/12/2018 | Not Stated | SRCPOS_2700135072 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39419 PURCHASE ORDER #2700135073 DATED 07/12/2018 | Not Stated | SRCPOS_2700135073 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39420 PURCHASE ORDER #2700135074 DATED 07/12/2018 | Not Stated | SRCPOS_2700135074 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39421 PURCHASE ORDER #2700135077 DATED 07/12/2018 | Not Stated | SRCPOS_2700135077 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39422 PURCHASE ORDER #2700135078 DATED 07/12/2018 | Not Stated | SRCPOS_2700135078 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39423 PURCHASE ORDER #2700135079 DATED 07/12/2018 | Not Stated | SRCPOS_2700135079 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39424 PURCHASE ORDER #2700135080 DATED 07/12/2018 | Not Stated | SRCPOS_2700135080 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39425 PURCHASE ORDER #2700135983 DATED 07/16/2018 | Not Stated | SRCPOS_2700135983 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39426 PURCHASE ORDER #2700135987 DATED 07/16/2018 | Not Stated | SRCPOS_2700135987 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39427 PURCHASE ORDER #2700135988 DATED 07/16/2018 | Not Stated | SRCPOS_2700135988 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39428  PURCHASE ORDER #2700135989 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135989 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39429  PURCHASE ORDER #2700135990 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135990 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39430  PURCHASE ORDER #2700137670 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137670 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39431  PURCHASE ORDER #2700138594 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138594 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39432  PURCHASE ORDER #2700138596 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138596 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39433  PURCHASE ORDER #2700138598 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138598 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39434  PURCHASE ORDER #2700138956 DATED 07/23/2018 | Not Stated | SRCPOS_2700 138956 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39435  PURCHASE ORDER #2700138957 DATED 07/23/2018 | Not Stated | SRCPOS_2700 138957 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39436  PURCHASE ORDER #2700138959 DATED 07/23/2018 | Not Stated | SRCPOS_2700 138959 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39437  PURCHASE ORDER #2700138960 DATED 07/23/2018 | Not Stated | SRCPOS_2700 138960 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39438 PURCHASE ORDER #2700138961 DATED 07/23/2018 | Not Stated | SRCPOS_2700 138961 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39439 PURCHASE ORDER #2700138963 DATED 07/23/2018 | Not Stated | SRCPOS_2700 138963 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39440 PURCHASE ORDER #2700139929 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139929 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39441 PURCHASE ORDER #2700140990 DATED 07/26/2018 | Not Stated | SRCPOS_2700 140990 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39442 PURCHASE ORDER #2700145057 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145057 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39443 PURCHASE ORDER #2700148513 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148513 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39444 PURCHASE ORDER #2700149416 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149416 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39445 PURCHASE ORDER #2700149417 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149417 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39446 PURCHASE ORDER #2700149418 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149418 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39447 PURCHASE ORDER #2700149420 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149420 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

**Pacific Gas and Electric Company**                                    **Case Number:    19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39448   PURCHASE ORDER #2700149421 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149421 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39449   PURCHASE ORDER #2700149422 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149422 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39450   PURCHASE ORDER #2700151940 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151940 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39451   PURCHASE ORDER #2700152971 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152971 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39452   PURCHASE ORDER #2700155210 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155210 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39453   PURCHASE ORDER #2700156120 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156120 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39454   PURCHASE ORDER #2700158418 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158418 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39455   PURCHASE ORDER #2700158951 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158951 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39456   PURCHASE ORDER #2700158953 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158953 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39457   PURCHASE ORDER #2700159187 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159187 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 109 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39458   PURCHASE ORDER #2700161363 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161363 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39459   PURCHASE ORDER #2700166572 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166572 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39460   PURCHASE ORDER #2700167034 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167034 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39461   PURCHASE ORDER #2700168009 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168009 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39462   PURCHASE ORDER #2700168466 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168466 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39463   PURCHASE ORDER #2700168741 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168741 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39464   PURCHASE ORDER #2700169400 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169400 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39465   PURCHASE ORDER #2700171511 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171511 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39466   PURCHASE ORDER #2700172612 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172612 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39467   PURCHASE ORDER #2700174602 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174602 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39468   PURCHASE ORDER #2700175228 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175228 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39469   PURCHASE ORDER #2700175292 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175292 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39470   PURCHASE ORDER #2700176600 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176600 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39471   PURCHASE ORDER #2700182667 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182667 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39472   PURCHASE ORDER #2700188490 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188490 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39473   PURCHASE ORDER #2700191272 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191272 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39474   PURCHASE ORDER #2700191279 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191279 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39475   PURCHASE ORDER #2700193364 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193364 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39476   PURCHASE ORDER #2700196284 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196284 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39477   PURCHASE ORDER #2700197746 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197746 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39478 PURCHASE ORDER #2700201007 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201007 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39479 PURCHASE ORDER #2700201723 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201723 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39480 PURCHASE ORDER #2700202427 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202427 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39481 PURCHASE ORDER #2700203741 DATED 12/08/2018 | Not Stated | SRCPOS_2700 203741 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39482 PURCHASE ORDER #2700205305 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205305 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39483 PURCHASE ORDER #2700205306 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205306 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39484 PURCHASE ORDER #2700207134 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207134 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39485 PURCHASE ORDER #2700207135 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207135 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39486 PURCHASE ORDER #2700207201 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207201 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39487 PURCHASE ORDER #2700207318 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207318 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39488 PURCHASE ORDER #2700207319 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207319 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39489 PURCHASE ORDER #2700208935 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208935 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39490 PURCHASE ORDER #2700208942 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208942 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39491 PURCHASE ORDER #2700209084 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209084 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39492 PURCHASE ORDER #2700209174 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209174 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39493 PURCHASE ORDER #2700209285 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209285 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39494 PURCHASE ORDER #2700209352 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209352 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39495 PURCHASE ORDER #2700209360 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209360 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39496 PURCHASE ORDER #2700209393 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209393 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39497 PURCHASE ORDER #2700209394 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209394 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39498  PURCHASE ORDER #2700209406 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209406 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39499  PURCHASE ORDER #2700211120 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211120 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39500  PURCHASE ORDER #2700211121 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211121 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39501  PURCHASE ORDER #2700211545 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211545 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39502  PURCHASE ORDER #2700211546 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211546 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39503  PURCHASE ORDER #2700211547 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211547 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39504  PURCHASE ORDER #2700211548 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211548 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39505  PURCHASE ORDER #2700211726 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211726 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39506  PURCHASE ORDER #2700212057 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212057 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39507  PURCHASE ORDER #2700215395 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215395 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39508   PURCHASE ORDER #2700215415 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215415 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39509   PURCHASE ORDER #2700218838 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218838 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39510   PURCHASE ORDER #2700219283 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219283 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39511   PURCHASE ORDER #2700219294 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219294 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39512   PURCHASE ORDER #2700219296 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219296 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39513   PURCHASE ORDER #2700219299 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219299 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39514   PURCHASE ORDER #2700219300 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219300 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39515   PURCHASE ORDER #2700219310 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219310 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39516   PURCHASE ORDER #2700220431 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220431 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39517   PURCHASE ORDER #2700220498 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220498 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39518  PURCHASE ORDER #2700220501 DATED 01/20/2019 | Not Stated | SRCPOS_2700 220501 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39519  PURCHASE ORDER #2700221263 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221263 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39520  PURCHASE ORDER #2700221806 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221806 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39521  PURCHASE ORDER #2700222668 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222668 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39522  PURCHASE ORDER #2700222683 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222683 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39523  PURCHASE ORDER #2700222684 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222684 | ☐ | ARBORWORKS INC | ARBORWORKS INC 40094 HWY 49 STE A OAKHURST, CA 93644 |
| 2. 39524  CONTRACT (LONG FORM) - MSA - MASTER SERVICE AGREEMENT TREE TRIMMING, BRUSH AND WOOD REMOVAL (INSIDE/OUTSIDE 10 FEET OF ENERGIZED LINES) | 2/1/2021 | SRCDAL_C459 8_00342 | ☐ | ARBORWORKS, INC. | 6090 KEEBLE LANE CAMINO, CA 95709 |
| 2. 39525  CONTRACT (LONG FORM) - MSA - MASTER SERVICE AGREEMENT TREE TRIMMING, BRUSH AND WOOD REMOVAL (INSIDE/OUTSIDE 10 FEET OF ENERGIZED LINES) | 2/1/2021 | SRCDAL_C459 8_00343 | ☐ | ARBORWORKS, INC. | 6090 KEEBLE LANE CAMINO, CA 95709 |
| 2. 39526  ARC DOCUMENT SOLUTIONS LLC | 6/30/2020 | SRCAST_C356 8_01357 | ☐ | ARC DOCUMENT SOLUTIONS LLC | ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39527   CWA C13061 ARC - GAS OPERS PRINT AND DOC MANAGEMENT 2019 | 12/31/2019 | SRCASU_C130 61_01016 | ☐ | ARC DOCUMENT SOLUTIONS LLC | ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 |
| 2. 39528   PURCHASE ORDER #2700043957 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043957 | ☐ | ARC DOCUMENT SOLUTIONS LLC | ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 |
| 2. 39529   PURCHASE ORDER #2700047087 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047087 | ☐ | ARC DOCUMENT SOLUTIONS LLC | ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 |
| 2. 39530   PURCHASE ORDER #2700061826 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061826 | ☐ | ARC DOCUMENT SOLUTIONS LLC | ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 |
| 2. 39531   PURCHASE ORDER #2700111018 DATED 05/17/2018 | Not Stated | SRCPOS_2700 111018 | ☐ | ARC DOCUMENT SOLUTIONS LLC | ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 |
| 2. 39532   PURCHASE ORDER #2700171877 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171877 | ☐ | ARC DOCUMENT SOLUTIONS LLC | ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 |
| 2. 39533   PURCHASE ORDER #2700188938 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188938 | ☐ | ARC DOCUMENT SOLUTIONS LLC | ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 |
| 2. 39534   PURCHASE ORDER #2700214716 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214716 | ☐ | ARC DOCUMENT SOLUTIONS LLC | ARC DOCUMENT SOLUTIONS LLC 12657 ALCOSTA BLVD STE 200 SAN RAMON, CA 94583 |
| 2. 39535   CWA ARCADIS CHROM REMED PMO MONIT REPORTING PR107353 | 9/30/2019 | SRCASU_C697 9_00280 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39536   CWA ARCADIS ET TOWER COATINGS PROGRAM 2018 PR123693 | 3/31/2019 | SRCASU_C708 6_01355 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39537   CWA ARCADIS HINKLEY TOPOCK STAKEHOLDER COMS MGMNT PR115076 | 8/31/2019 | SRCASU_C691 5_00335 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39538 CWA C10665, ARCADIS US INC., TOPOCK REMEDY CONSTRUCTION, EJA9 | 4/1/2021 | SRCASU_C106 65_01902 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39539 CWA C10796, ARCADIS US INC., HINKLEY - TOPOCK MITIGATION MEASURES, EJA9 | 9/30/2019 | SRCASU_C107 96_01663 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39540 CWA C12672 TOPOCK IM&3 BRINE TANK REPLACEMENT ARCADIS MLLU | 9/30/2019 | SRCASU_C126 72_02007 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39541 CWA C13333 ARCADIS WILDFIRE SAFETY INSPECTION PROGRAMS 8186856 A3J1 | 12/31/2019 | SRCASU_C133 33_02168 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39542 CWA C8128, ARCADIS US INC., TOPOCK CONSTRUCTION PROJECT, EJA9 | 4/1/2021 | SRCASU_C812 8_01901 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39543 CWA C8153, ARCADIS US INC., TOPCOCK TECHNICAL STUDIES, EJA9 | 8/31/2019 | SRCASU_C815 3_01779 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39544 CWA C8154, ARCADIS US INC., HINKLEY TECHNICAL STUDIES, EJA9 | 8/31/2019 | SRCASU_C815 4_01778 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39545 CWA C9176 ARCADIS US INC DESIGN, CONSTRUCTION AND DEMOLITION WELL ABANDONMENT SERVICES HINKLEY COMPRESSOR STATION LM | 8/31/2019 | SRCASU_C917 6_01777 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39546 CWA C9282, ARCADIS US INC., TOPOCK IM-3 FACILITY OPERATIONS AND MAINTENANCE, EJA9 | 9/30/2019 | SRCASU_C928 2_01665 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39547 CWA C9817 ARCADIS US INC CHROMIUM REMEDIATION SITES LABORATORY SAMPLING ANALYTICAL SERVICES TOPOCK AND HINKLEY SITES | 9/30/2019 | SRCASU_C981 7_02936 | ☐ | ARCADIS US INC | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39548 PURCHASE ORDER #2501075032 DATED 09/30/2014 | Not Stated | SRCPOS_2501 075032 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39549 PURCHASE ORDER #2501201921 DATED 08/13/2015 | Not Stated | SRCPOS_2501 201921 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39550 PURCHASE ORDER #2501230496 DATED 07/23/2015 | Not Stated | SRCPOS_2501 230496 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39551 PURCHASE ORDER #2501260020 DATED 12/14/2015 | Not Stated | SRCPOS_2501 260020 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39552 PURCHASE ORDER #2501265213 DATED 10/13/2015 | Not Stated | SRCPOS_2501 265213 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39553 PURCHASE ORDER #2501331835 DATED 03/29/2016 | Not Stated | SRCPOS_2501 331835 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39554 PURCHASE ORDER #2501341641 DATED 02/05/2016 | Not Stated | SRCPOS_2501 341641 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39555 PURCHASE ORDER #2501365985 DATED 04/15/2016 | Not Stated | SRCPOS_2501 365985 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39556 PURCHASE ORDER #2501366027 DATED 03/09/2016 | Not Stated | SRCPOS_2501 366027 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39557 PURCHASE ORDER #2501374369 DATED 03/24/2016 | Not Stated | SRCPOS_2501 374369 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39558 PURCHASE ORDER #2501374786 DATED 03/25/2016 | Not Stated | SRCPOS_2501 374786 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39559   PURCHASE ORDER #2501375727 DATED 04/20/2016 | Not Stated | SRCPOS_2501 375727 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39560   PURCHASE ORDER #2501407174 DATED 07/06/2016 | Not Stated | SRCPOS_2501 407174 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39561   PURCHASE ORDER #2501430580 DATED 06/30/2016 | Not Stated | SRCPOS_2501 430580 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39562   PURCHASE ORDER #2501434381 DATED 07/11/2016 | Not Stated | SRCPOS_2501 434381 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39563   PURCHASE ORDER #2501489329 DATED 10/13/2016 | Not Stated | SRCPOS_2501 489329 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39564   PURCHASE ORDER #2501514473 DATED 12/02/2016 | Not Stated | SRCPOS_2501 514473 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39565   PURCHASE ORDER #2501554362 DATED 03/14/2017 | Not Stated | SRCPOS_2501 554362 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39566   PURCHASE ORDER #2501562266 DATED 03/16/2017 | Not Stated | SRCPOS_2501 562266 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39567   PURCHASE ORDER #2501580712 DATED 04/27/2017 | Not Stated | SRCPOS_2501 580712 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39568   PURCHASE ORDER #2501604226 DATED 06/22/2017 | Not Stated | SRCPOS_2501 604226 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39569 PURCHASE ORDER #2501605591 DATED 06/27/2017 | Not Stated | SRCPOS_2501 605591 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39570 PURCHASE ORDER #2501617200 DATED 07/27/2017 | Not Stated | SRCPOS_2501 617200 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39571 PURCHASE ORDER #2700006821 DATED 08/27/2017 | Not Stated | SRCPOS_2700 006821 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39572 PURCHASE ORDER #2700007769 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007769 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39573 PURCHASE ORDER #2700011657 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011657 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39574 PURCHASE ORDER #2700011658 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011658 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39575 PURCHASE ORDER #2700015110 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015110 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39576 PURCHASE ORDER #2700015830 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015830 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39577 PURCHASE ORDER #2700018314 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018314 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39578 PURCHASE ORDER #2700018571 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018571 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39579 PURCHASE ORDER #2700020649 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020649 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39580 PURCHASE ORDER #2700021304 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021304 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39581 PURCHASE ORDER #2700021727 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021727 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39582 PURCHASE ORDER #2700026844 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026844 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39583 PURCHASE ORDER #2700026854 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026854 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39584 PURCHASE ORDER #2700027818 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027818 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39585 PURCHASE ORDER #2700028745 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028745 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39586 PURCHASE ORDER #2700031959 DATED 11/21/2017 | Not Stated | SRCPOS_2700 031959 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39587 PURCHASE ORDER #2700036225 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036225 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39588 PURCHASE ORDER #2700039696 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039696 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39589 PURCHASE ORDER #2700046482 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046482 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39590 PURCHASE ORDER #2700047063 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047063 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39591 PURCHASE ORDER #2700065192 DATED 02/10/2018 | Not Stated | SRCPOS_2700 065192 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39592 PURCHASE ORDER #2700065317 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065317 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39593 PURCHASE ORDER #2700074585 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074585 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39594 PURCHASE ORDER #2700078258 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078258 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39595 PURCHASE ORDER #2700090287 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090287 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39596 PURCHASE ORDER #2700092013 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092013 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39597 PURCHASE ORDER #2700095622 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095622 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39598 PURCHASE ORDER #2700098777 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098777 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39599   PURCHASE ORDER #2700099136 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099136 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39600   PURCHASE ORDER #2700102753 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102753 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39601   PURCHASE ORDER #2700105560 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105560 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39602   PURCHASE ORDER #2700108070 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108070 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39603   PURCHASE ORDER #2700109964 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109964 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39604   PURCHASE ORDER #2700109987 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109987 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39605   PURCHASE ORDER #2700113123 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113123 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39606   PURCHASE ORDER #2700113326 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113326 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39607   PURCHASE ORDER #2700113351 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113351 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39608   PURCHASE ORDER #2700113873 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113873 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39609 PURCHASE ORDER #2700114610 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114610 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39610 PURCHASE ORDER #2700120370 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120370 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39611 PURCHASE ORDER #2700125709 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125709 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39612 PURCHASE ORDER #2700128855 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128855 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39613 PURCHASE ORDER #2700130351 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130351 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39614 PURCHASE ORDER #2700131961 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131961 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39615 PURCHASE ORDER #2700132653 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132653 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39616 PURCHASE ORDER #2700133418 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133418 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39617 PURCHASE ORDER #2700134338 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134338 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39618 PURCHASE ORDER #2700134776 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134776 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39619 PURCHASE ORDER #2700134789 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134789 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39620 PURCHASE ORDER #2700137264 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137264 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39621 PURCHASE ORDER #2700137422 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137422 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39622 PURCHASE ORDER #2700137674 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137674 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39623 PURCHASE ORDER #2700145615 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145615 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39624 PURCHASE ORDER #2700150036 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150036 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39625 PURCHASE ORDER #2700150115 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150115 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39626 PURCHASE ORDER #2700165056 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165056 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39627 PURCHASE ORDER #2700165065 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165065 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39628 PURCHASE ORDER #2700166434 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166434 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39629 PURCHASE ORDER #2700166435 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166435 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39630 PURCHASE ORDER #2700177330 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177330 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39631 PURCHASE ORDER #2700187021 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187021 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39632 PURCHASE ORDER #2700187739 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187739 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39633 PURCHASE ORDER #2700188469 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188469 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39634 PURCHASE ORDER #2700188812 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188812 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39635 PURCHASE ORDER #2700190587 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190587 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39636 PURCHASE ORDER #2700193224 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193224 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39637 PURCHASE ORDER #2700193293 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193293 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39638 PURCHASE ORDER #2700193656 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193656 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39639 PURCHASE ORDER #2700193983 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193983 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39640 PURCHASE ORDER #2700198779 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198779 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39641 PURCHASE ORDER #2700204460 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204460 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39642 PURCHASE ORDER #2700209234 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209234 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39643 PURCHASE ORDER #2700209310 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209310 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39644 PURCHASE ORDER #2700209381 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209381 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39645 PURCHASE ORDER #2700210130 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210130 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39646 PURCHASE ORDER #2700212864 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212864 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39647 PURCHASE ORDER #2700212956 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212956 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39648 PURCHASE ORDER #2700213219 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213219 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39649　PURCHASE ORDER #2700214460 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214460 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39650　PURCHASE ORDER #2700218282 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218282 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39651　PURCHASE ORDER #2700220440 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220440 | ☐ | ARCADIS US INC | ARCADIS US INC 630 PLAZA DR STE 100 HIGHLANDS RANCH, CO 80129 |
| 2. 39652　CONTRACT (LONG FORM) - MSA - ENVIRONMENTAL LICENSING, PERMITTING AND COMPLIANCE SERVICES | 1/31/2019 | SRCDAL_C113 7_00344 | ☐ | ARCADIS US, INC. | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39653　CONTRACT CHANGE ORDER NO 1 - ARCADIS CHROMIUM  PMO ALLIANCE AGREEMENT | 9/1/2019 | SRCDAL_C108 8_00347 | ☐ | ARCADIS US, INC. | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39654　CONTRACT CHANGE ORDER NO 1 - ENVIRONMENTAL LICENSING, PERMITTING AND COMPLIANCE SERVICES | 1/31/2019 | SRCDAL_C113 7_00345 | ☐ | ARCADIS US, INC. | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39655　CONTRACT CHANGE ORDER NO 2 - ARCADIS CHROMIUM  PMO ALLIANCE AGREEMENT | 9/1/2019 | SRCDAL_C108 8_00348 | ☐ | ARCADIS US, INC. | 630 PLAZA DRIVE HIGHLAND RANCH, CO 80129 |
| 2. 39656　PURCHASE ORDER #2700052543 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052543 | ☐ | ARCHER ENERGY SOLUTIONS LLC | ARCHER ENERGY SOLUTIONS LLC 12042 SE SUNNYSIDE RD STE 292 CLACKAMAS, OR 97015 |
| 2. 39657　PURCHASE ORDER #2700197609 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197609 | ☐ | ARCHER ENERGY SOLUTIONS LLC | ARCHER ENERGY SOLUTIONS LLC 12042 SE SUNNYSIDE RD STE 292 CLACKAMAS, OR 97015 |
| 2. 39658　PURCHASE ORDER #2700201764 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201764 | ☐ | ARCHER ENERGY SOLUTIONS LLC | ARCHER ENERGY SOLUTIONS LLC 12042 SE SUNNYSIDE RD STE 292 CLACKAMAS, OR 97015 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39659  SAA C5171 ARCHER ENERGY SOLUTIONS 2018 NERC COMPLIANCE SUPPORT SVCS | 2/28/2019 | SRCAST_C5171_01072 | ☐ | ARCHER ENERGY SOLUTIONS LLC | ARCHER ENERGY SOLUTIONS LLC 12042 SE SUNNYSIDE RD STE 292 CLACKAMAS, OR 97015 |
| 2. 39660  PGE ACADEMY MEDRILLS LA AND E-TRAINING | 12/31/2020 | SRCAST_C3569_01023 | ☐ | ARCHIEMD INC | ARCHIEMD INC 6420 CONGRESS AVE STE 2050 BOCA RATON, FL 33487 |
| 2. 39661  ARCOS WORK ORDER NO. 0100 | 11/23/2020 | SRCASU_C1985_00349 | ☐ | ARCOS LLC | ARCOS LLC 445 HUTCHINSON AVE STE 700 COLUMBUS, OH 43235 |
| 2. 39662  MSA C1940 ARCOS, LLC | 11/23/2020 | SRCAMA_C1940_00236 | ☐ | ARCOS LLC | ARCOS LLC 445 HUTCHINSON AVE STE 700 COLUMBUS, OH 43235 |
| 2. 39663  PURCHASE ORDER #2700013840 DATED 09/25/2017 | Not Stated | SRCPOS_2700013840 | ☐ | ARCOS LLC | ARCOS LLC 445 HUTCHINSON AVE STE 700 COLUMBUS, OH 43235 |
| 2. 39664  PURCHASE ORDER #2700097854 DATED 04/20/2018 | Not Stated | SRCPOS_2700097854 | ☐ | ARCOSA INDUSTRIES DE MEXICO | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 39665  PURCHASE ORDER #2700152062 DATED 08/20/2018 | Not Stated | SRCPOS_2700152062 | ☐ | ARCOSA INDUSTRIES DE MEXICO | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 39666  PURCHASE ORDER #2700186226 DATED 10/30/2018 | Not Stated | SRCPOS_2700186226 | ☐ | ARCOSA INDUSTRIES DE MEXICO | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES 1054 41ST AVE SANTA CRUZ, CA 95062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39667  PURCHASE ORDER #2700212296 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212296 | ☐ | ARCOSA INDUSTRIES DE MEXICO | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 39668  PURCHASE ORDER #2700217452 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217452 | ☐ | ARCOSA INDUSTRIES DE MEXICO | ARCOSA INDUSTRIES DE MEXICO, S DE RL DE CV DBA FORMET, C/O SIERRA UTILITY SALES 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 39669  PURCHASE ORDER #2501498959 DATED 10/28/2016 | Not Stated | SRCPOS_2501 498959 | ☐ | AREA 12 AGENCY ON AGING | AREA 12 AGENCY ON AGING 19074 STANDARD RD STE A SONORA, CA 95370 |
| 2. 39670  PURCHASE ORDER #2501506402 DATED 11/14/2016 | Not Stated | SRCPOS_2501 506402 | ☐ | AREA AGENCY ON AGING SERVING NAPA | AREA AGENCY ON AGING SERVING NAPA, SOLANO, 400 CONTRA COSTA ST VALLEJO, CA 94590 |
| 2. 39671  CONTRACT (LONG FORM) MSA - AVERT SOFTWARE AND TRAINING | 12/31/2019 | SRCDAL_4600 018485_00349 | ☐ | ARES SECURITY CORPORATION | 1934 OLD GALLOWS RD. VIENNA, VA 22182 |
| 2. 39672  CONTRACT CHANGE ORDER NO. 1 - AVERT SOFTWARE AND TRAINING | 7/16/2021 | SRCDAL_4600 018485_00350 | ☐ | ARES SECURITY CORPORATION | 1934 OLD GALLOWS RD. VIENNA, VA 22182 |
| 2. 39673  PURCHASE ORDER #3500661073 DATED 09/21/2005 | Not Stated | SRCPOS_3500 661073 | ☐ | AREVA NC INC | 4800 HAMPDEN LANE BETHESDA, MD |
| 2. 39674  PURCHASE ORDER #3500669788 DATED 10/31/2005 | Not Stated | SRCPOS_3500 669788 | ☐ | AREVA NC INC | 4800 HAMPDEN LANE BETHESDA, MD |
| 2. 39675  PURCHASE ORDER #3500842037 DATED 06/25/2009 | Not Stated | SRCPOS_3500 842037 | ☐ | AREVA NC INC | 4800 HAMPDEN LANE BETHESDA, MD |
| 2. 39676  CONTRACT (LONG FORM) - MSA - MASTER SERVICES EQUIPMENT AND PARTS AGREEMENT | Not Stated | SRCDAL_4600 018213_00351 | ☐ | AREVA NP, INC. | 3315-A OLD FOREST ROAD LYNCHBURG, VA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 131 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39677 CONTRACT CHANGE ORDER NO. 1 - MASTER SERVICES EQUIPMENT AND PARTS AGREEMENT | Not Stated | SRCDAL_4600 018213_00352 | ☐ | AREVA NP, INC. | 3315-A OLD FOREST ROAD LYNCHBURG, VA |
| 2. 39678 CONTRACT CHANGE ORDER NO. 2 - MASTER SERVICES EQUIPMENT AND PARTS AGREEMENT | Not Stated | SRCDAL_4600 018213_00353 | ☐ | AREVA NP, INC. | 3315-A OLD FOREST ROAD LYNCHBURG, VA |
| 2. 39679 CONTRACT CHANGE ORDER NO. 3 - MASTER SERVICES EQUIPMENT AND PARTS AGREEMENT | Not Stated | SRCDAL_4600 018213_00354 | ☐ | AREVA NP, INC. | 3315-A OLD FOREST ROAD LYNCHBURG, VA |
| 2. 39680 PURCHASE ORDER #3501003374 DATED 03/28/2014 | Not Stated | SRCPOS_3501 003374 | ☐ | ARGO INDUSTRIAL CORP | ARGO INDUSTRIAL CORP 10736 JEFFERSON BLVD#606 CULVER CITY, CA |
| 2. 39681 PURCHASE ORDER #2700153295 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153295 | ☐ | ARI PHOENIX INC | ARI PHOENIX INC 4119 BINION WAY LEBANON, OH 45036 |
| 2. 39682 SAA C13241 ARIBA - MSA DOWNLOAD | 6/30/2019 | SRCAST_C132 41_00074 | ☐ | ARIBA INC | ARIBA INC 210 SIXTH AVE PITTSBURGH, PA 15222 |
| 2. 39683 PURCHASE ORDER #2700205641 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205641 | ☐ | ARIZONA PUBLIC SERVICE COMPANY | ARIZONA PUBLIC SERVICE COMPANY, APS ENERGY SERVICE COMPANY INC 400 E VAN BUREN ST STE 750 PHOENIX, AZ 85004 |
| 2. 39684 PURCHASE ORDER #2700194016 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194016 | ☐ | ARKOS FIELD SERVICES LP | ARKOS FIELD SERVICES LP 1010 LAMAR ST STE 1700 HOUSTON, TX 77002 |
| 2. 39685 PURCHASE ORDER #2501371578 DATED 03/31/2016 | Not Stated | SRCPOS_2501 371578 | ☐ | ARMANDO L CAMARENA | ARMANDO L CAMARENA, US AUCTIONS, 130 E 9TH ST UPLAND, CA 91786 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39686 PURCHASE ORDER #2700067145 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067145 | ☐ | ARMANDO L CAMARENA | ARMANDO L CAMARENA, US AUCTIONS, 130 E 9TH ST UPLAND, CA 91786 |
| 2. 39687 PURCHASE ORDER #3501185486 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185486 | ☐ | ARMORCAST PRODUCTS CO | ARMORCAST PRODUCTS CO 13230 SATICOY ST NORTH HOLLYWOOD, CA 91605 |
| 2. 39688 PURCHASE ORDER #3501186194 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186194 | ☐ | ARMORCAST PRODUCTS CO | ARMORCAST PRODUCTS CO 13230 SATICOY ST NORTH HOLLYWOOD, CA 91605 |
| 2. 39689 PURCHASE ORDER #3501187402 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187402 | ☐ | ARMORCAST PRODUCTS CO | ARMORCAST PRODUCTS CO 13230 SATICOY ST NORTH HOLLYWOOD, CA 91605 |
| 2. 39690 PURCHASE ORDER #3501187403 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187403 | ☐ | ARMORCAST PRODUCTS CO | ARMORCAST PRODUCTS CO 13230 SATICOY ST NORTH HOLLYWOOD, CA 91605 |
| 2. 39691 PURCHASE ORDER #3501188066 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188066 | ☐ | ARMORCAST PRODUCTS CO | ARMORCAST PRODUCTS CO 13230 SATICOY ST NORTH HOLLYWOOD, CA 91605 |
| 2. 39692 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 22_00367 | ☐ | ARRIBA JUNTOS | 1850 MISSION ST SAN FRANCISCO, CA 94103 |
| 2. 39693 PURCHASE ORDER #2501502708 DATED 11/04/2016 | Not Stated | SRCPOS_2501 502708 | ☐ | ARRIBA JUNTOS | ARRIBA JUNTOS 1850 MISSION ST SAN FRANCISCO, CA 94103 |
| 2. 39694 PURCHASE ORDER #2700187719 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187719 | ☐ | ARRIBA JUNTOS | ARRIBA JUNTOS 1850 MISSION ST SAN FRANCISCO, CA 94103 |
| 2. 39695 CWA ARROW DRILLERS PAVING C10268 M4P2 | 12/31/2019 | SRCASU_C102 68_00098 | ☐ | ARROW DRILLERS INC | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39696 CWA C10340 ARROW DRILLERS PAVING SERVICES COFFEY PARK 1 SANTA ROSA M4P2 | 2/29/2020 | SRCASU_C103 40_00383 | ☐ | ARROW DRILLERS INC | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39697 CWA C12255 ARROW DRILLERS 2019 PAVING BPO - AUBURN | 6/30/2020 | SRCASU_C122 55_02307 | ☐ | ARROW DRILLERS INC | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39698 CWA C13020 ARROW DRILLERS 2019 BPO RESTORATION MAIN J916 | 6/30/2020 | SRCASU_C130 20_02323 | ☐ | ARROW DRILLERS INC | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39699 CWA C13065 ARROW DRILLERS 2019 BPO PAVING STOCKTON J916 | 6/30/2020 | SRCASU_C130 65_02314 | ☐ | ARROW DRILLERS INC | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39700 CWA C13162 ARROW DRILLERS 2019 BPO PAVING RESTORATION SACRAMENTO | 6/30/2020 | SRCASU_C131 62_02290 | ☐ | ARROW DRILLERS INC | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39701 CWA C13318 ARROW DRILLERS INC. 2019 PAVING BPO SA-VACAVILLE | 6/30/2020 | SRCASU_C133 18_02299 | ☐ | ARROW DRILLERS INC | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39702 CWA C5604 ARROW DRILLERS 2018 BPO RESTORATION | 6/30/2019 | SRCASU_C560 4_02221 | ☐ | ARROW DRILLERS INC | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39703 CWA CXXX ARROW DRILLERS G 50A COFFEY PARK 5 SANTA ROSA M4P2 | 2/29/2020 | SRCASU_C103 50_00384 | ☐ | ARROW DRILLERS INC | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39704 MSA C2560 ARROW EXCAVATION | 12/31/2020 | SRCAMA_C256 0_00757 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39705 PURCHASE ORDER #2700027199 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027199 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39706 PURCHASE ORDER #2700049986 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049986 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  39707    PURCHASE ORDER #2700049993 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049993 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2.  39708    PURCHASE ORDER #2700053332 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053332 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2.  39709    PURCHASE ORDER #2700053353 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053353 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2.  39710    PURCHASE ORDER #2700053478 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053478 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2.  39711    PURCHASE ORDER #2700053800 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053800 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2.  39712    PURCHASE ORDER #2700058318 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058318 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2.  39713    PURCHASE ORDER #2700058587 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058587 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2.  39714    PURCHASE ORDER #2700058747 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058747 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 135 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39715    PURCHASE ORDER #2700058860 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058860 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39716    PURCHASE ORDER #2700061424 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061424 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39717    PURCHASE ORDER #2700066358 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066358 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39718    PURCHASE ORDER #2700066860 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066860 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39719    PURCHASE ORDER #2700071254 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071254 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39720    PURCHASE ORDER #2700071942 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071942 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39721    PURCHASE ORDER #2700072201 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072201 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39722    PURCHASE ORDER #2700072713 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072713 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 136 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39723 PURCHASE ORDER #2700077440 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077440 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39724 PURCHASE ORDER #2700080621 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080621 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39725 PURCHASE ORDER #2700080625 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080625 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39726 PURCHASE ORDER #2700082261 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082261 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39727 PURCHASE ORDER #2700090911 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090911 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39728 PURCHASE ORDER #2700094205 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094205 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39729 PURCHASE ORDER #2700098295 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098295 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39730 PURCHASE ORDER #2700099115 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099115 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39731 PURCHASE ORDER #2700109063 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109063 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39732 PURCHASE ORDER #2700115870 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115870 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39733 PURCHASE ORDER #2700116871 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116871 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39734 PURCHASE ORDER #2700119845 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119845 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39735 PURCHASE ORDER #2700120067 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120067 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39736 PURCHASE ORDER #2700123701 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123701 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39737 PURCHASE ORDER #2700126187 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126187 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39738 PURCHASE ORDER #2700127732 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127732 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 138 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39739   PURCHASE ORDER #2700129085 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129085 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39740   PURCHASE ORDER #2700134015 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134015 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39741   PURCHASE ORDER #2700134021 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134021 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39742   PURCHASE ORDER #2700134920 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134920 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39743   PURCHASE ORDER #2700142251 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142251 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39744   PURCHASE ORDER #2700148777 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148777 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39745   PURCHASE ORDER #2700150123 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150123 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39746   PURCHASE ORDER #2700150222 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150222 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 139 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39747  PURCHASE ORDER #2700151099 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151099 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39748  PURCHASE ORDER #2700151740 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151740 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39749  PURCHASE ORDER #2700152832 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152832 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39750  PURCHASE ORDER #2700153418 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153418 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39751  PURCHASE ORDER #2700153906 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153906 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39752  PURCHASE ORDER #2700154547 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154547 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39753  PURCHASE ORDER #2700154668 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154668 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39754  PURCHASE ORDER #2700156483 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156483 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 140 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39755　PURCHASE ORDER #2700156561 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156561 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39756　PURCHASE ORDER #2700163267 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163267 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39757　PURCHASE ORDER #2700163856 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163856 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39758　PURCHASE ORDER #2700170208 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170208 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39759　PURCHASE ORDER #2700174062 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174062 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39760　PURCHASE ORDER #2700175608 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175608 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39761　PURCHASE ORDER #2700175831 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175831 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39762　PURCHASE ORDER #2700183134 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183134 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

Case: 19-30088　Doc# 907-5　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 141 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39763  PURCHASE ORDER #2700190384 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190384 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39764  PURCHASE ORDER #2700191792 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191792 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39765  PURCHASE ORDER #2700192686 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192686 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39766  PURCHASE ORDER #2700193719 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193719 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39767  PURCHASE ORDER #2700195358 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195358 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39768  PURCHASE ORDER #2700195361 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195361 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39769  PURCHASE ORDER #2700197177 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197177 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39770  PURCHASE ORDER #2700200480 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200480 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39771   PURCHASE ORDER #2700200481 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200481 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39772   PURCHASE ORDER #2700202674 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202674 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39773   PURCHASE ORDER #2700203916 DATED 12/10/2018 | Not Stated | SRCPOS_2700 203916 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39774   PURCHASE ORDER #2700204098 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204098 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39775   PURCHASE ORDER #2700204393 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204393 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39776   PURCHASE ORDER #2700206210 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206210 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39777   PURCHASE ORDER #2700206604 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206604 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39778   PURCHASE ORDER #2700207509 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207509 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39779 PURCHASE ORDER #2700208203 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208203 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39780 PURCHASE ORDER #2700208578 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208578 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39781 PURCHASE ORDER #2700208593 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208593 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39782 PURCHASE ORDER #2700209557 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209557 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39783 PURCHASE ORDER #2700211544 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211544 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39784 PURCHASE ORDER #2700212199 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212199 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39785 PURCHASE ORDER #2700212333 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212333 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39786 PURCHASE ORDER #2700212672 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212672 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39787   PURCHASE ORDER #2700213630 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213630 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39788   PURCHASE ORDER #2700213735 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213735 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39789   PURCHASE ORDER #2700215547 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215547 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39790   PURCHASE ORDER #2700216221 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216221 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39791   PURCHASE ORDER #2700217322 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217322 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39792   PURCHASE ORDER #2700217324 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217324 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39793   PURCHASE ORDER #2700217706 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217706 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39794   PURCHASE ORDER #2700219183 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219183 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39795    PURCHASE ORDER #2700219322 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219322 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39796    PURCHASE ORDER #2700219490 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219490 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39797    PURCHASE ORDER #2700219995 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219995 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39798    PURCHASE ORDER #2700220439 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220439 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39799    PURCHASE ORDER #2700221061 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221061 | ☐ | ARROW DRILLERS INC | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39800    CONTRACT CHANGE ORDER NO. 1 - MASTER SERVICE AGREEMENT FOR HORIZONTAL DIRECTIONAL DRILLING | Not Stated | SRCDAL_C253 4_00368 | ☐ | ARROW DRILLERS, INC DBA ARROW CONSTRUCTION | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39801    CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C343 2_00371 | ☐ | ARROW DRILLERS, INC. | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39802    CONTRACT (LONG FORM) MSA - MASTER SERVICE AGREEMENT FOR HORIZONTAL DIRECTIONAL DRILLING | 12/31/2019 | SRCDAL_C253 4_00370 | ☐ | ARROW DRILLERS, INC. | ARROW DRILLERS INC DBA ARROW CONSTRUCTION, 1850 DIESEL DR SACRAMENTO, CA 95838 |
| 2. 39803    CONTRACT CHANGE ORDER - PAVING SERVICES | Not Stated | SRCDAL_C343 2_00372 | ☐ | ARROW DRILLERS, INC. | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39804 | CONTRACT CHANGE ORDER NO. 2 - HORIZONTAL DIRECTIONAL DRILLING | Not Stated | SRCDAL_C253 4_00369 | ☐ | ARROW DRILLERS, INC. | 1850 DIESEL DRIVE SACRAMENTO, CA 95838 |
| 2. 39805 | PURCHASE ORDER #2501319866 DATED 12/23/2015 | Not Stated | SRCPOS_2501 319866 | ☐ | ART STREET INTERACTIVE INC | ART STREET INTERACTIVE INC 3342 CHICAGO ST SAN DIEGO, CA 92117 |
| 2. 39806 | ARTEMIA COMMUNICATIONS - MARKETING MSA | 6/30/2019 | SRCAMA_C961 _00848 | ☐ | ARTEMIA COMMUNICATIONS INC | ARTEMIA COMMUNICATIONS INC 2001 UNION ST STE 495 SAN FRANCISCO, CA 94123 |
| 2. 39807 | PURCHASE ORDER #2700110490 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110490 | ☐ | ARTEMIA COMMUNICATIONS INC | ARTEMIA COMMUNICATIONS INC 2001 UNION ST STE 495 SAN FRANCISCO, CA 94123 |
| 2. 39808 | PURCHASE ORDER #2700019656 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019656 | ☐ | ARTICULATE GLOBAL INC | ARTICULATE GLOBAL INC 244 5TH AVE #2960 NEW YORK, NY 10001 |
| 2. 39809 | CO3 SAA C12227 (FORMERLY 2501367170) ARUP, OBF ALTERNATIVE PATHWAY, EJA9 | 12/31/2019 | SRCAST_C122 27_00221 | ☐ | ARUP NORTH AMERICA LTD | ARUP NORTH AMERICA LTD 12777 W JEFFERSON BLVD STE 100 LOS ANGELES, CA 90066 |
| 2. 39810 | CWA C6895 SCENARIO ANALYSIS TOOL HOSTING (S2A) | 12/31/2019 | SRCAST_C689 5_00153 | ☐ | ARUP NORTH AMERICA LTD | ARUP NORTH AMERICA LTD 12777 W JEFFERSON BLVD STE 100 LOS ANGELES, CA 90066 |
| 2. 39811 | PURCHASE ORDER #2700099928 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099928 | ☐ | ARUP NORTH AMERICA LTD | ARUP NORTH AMERICA LTD 12777 W JEFFERSON BLVD STE 100 LOS ANGELES, CA 90066 |
| 2. 39812 | PURCHASE ORDER #2700216510 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216510 | ☐ | ARUP NORTH AMERICA LTD | ARUP NORTH AMERICA LTD 12777 W JEFFERSON BLVD STE 100 LOS ANGELES, CA 90066 |
| 2. 39813 | CONTRACT CHANGE ORDER NO. 1 - MEDICAL REVIEW OFFICER SERVICES | Not Stated | SRCDAL_0037 3 | ☐ | ASAP DRUG SOLUTIONS | 4550 E CARSON PLAZA DR. CARSON, CA 90746 |
| 2. 39814 | CONTRACT CHANGE ORDER NO. 2 - MEDICAL REVIEW OFFICER SERVICES | 10/31/2019 | SRCDAL_4600 018337_00376 | ☐ | ASAP DRUG SOLUTIONS | 4550 E CARSON PLAZA DR. CARSON, CA 90746 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39815  CONTRACT CHANGE ORDER NO. 3 - MEDICAL REVIEW OFFICER SERVICES | 10/31/2021 | SRCDAL_4600 018337_00375 | ☐ | ASAP DRUG SOLUTIONS | 4550 E CARSON PLAZA DR. CARSON, CA 90746 |
| 2. 39816  PURCHASE ORDER #3501153861 DATED 01/17/2018 | Not Stated | SRCPOS_3501 153861 | ☐ | ASAP DRUG SOLUTIONS INC | ASAP DRUG SOLUTIONS INC CARSON, CA |
| 2. 39817  ASCENDANT STRATEGY MANAGEMENT | Not Stated | SRCAST_C95_ 00961 | ☐ | ASCENDANT STRATEGY MANAGEMENT | ASCENDANT STRATEGY MANAGEMENT 75 ARLINGTON ST 5TH FL BOSTON, MA 2116 |
| 2. 39818  PURCHASE ORDER #2700209418 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209418 | ☐ | ASCENDANT STRATEGY MANAGEMENT | ASCENDANT STRATEGY MANAGEMENT 75 ARLINGTON ST 5TH FL BOSTON, MA 2116 |
| 2. 39819  C2886 ASEC INC. TOWER ENGINEERING AT BIRDS LANDING | 9/1/2019 | SRCAST_C288 6_00109 | ☐ | ASEC INC | ASEC INC BRECKENRIDGE, CO |
| 2. 39820  PURCHASE ORDER #2700014784 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014784 | ☐ | ASEC INC | ASEC INC BRECKENRIDGE, CO |
| 2. 39821  PURCHASE ORDER #2700144721 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144721 | ☐ | ASEC INC | ASEC INC BRECKENRIDGE, CO |
| 2. 39822  PURCHASE ORDER #2700169363 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169363 | ☐ | ASEC INC | ASEC INC BRECKENRIDGE, CO |
| 2. 39823  PURCHASE ORDER #2700190740 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190740 | ☐ | ASEC INC | ASEC INC BRECKENRIDGE, CO |
| 2. 39824  SAA C13480 BIRDS LANDING SS-CONTRA COSTA PP 230KV' | 12/31/2020 | SRCAST_C134 80_01014 | ☐ | ASEC INC | ASEC INC BRECKENRIDGE, CO |
| 2. 39825  CWA C10065 ASHBRITT 2018 2019 MAJOR EVENT CONTRACT | 6/30/2019 | SRCASU_C100 65_02543 | ☐ | ASHBRITT INC | 565 E. HILLSBORO BLVD DEERFIELD BEACH, FL 33441 |
| 2. 39826  CWA C11123  ASHBRITT AWRR PRE-INSPECTIONS | 12/31/2019 | SRCASU_C111 23_02177 | ☐ | ASHBRITT INC | 565 E. HILLSBORO BLVD DEERFIELD BEACH, FL 33441 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39827 PURCHASE ORDER #2700157040 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157040 | ☐ | ASHBRITT INC | ASHBRITT INC 565 E HILLSBORO BLVD DEERFIELD BEACH, FL 33441 |
| 2. 39828 PURCHASE ORDER #2700180491 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180491 | ☐ | ASHBRITT INC | ASHBRITT INC 565 E HILLSBORO BLVD DEERFIELD BEACH, FL 33441 |
| 2. 39829 CONTRACT (LONG FORM) - MSA - EMERGENCY STORM SUPPORT | 12/31/2020 | SRCDAL_C566 _00377 | ☐ | ASHBRITT, INC. | 565 E. HILLSBORO BLVD DEERFIELD BEACH, FL 33441 |
| 2. 39830 PURCHASE ORDER #3501038471 DATED 03/03/2015 | Not Stated | SRCPOS_3501 038471 | ☐ | ASHLIN ENVIRONMENTAL AIR SERVICES | ASHLIN ENVIRONMENTAL AIR SERVICES 14855 VAN AVE SAN LEANDRO, CA 94578 |
| 2. 39831 PURCHASE ORDER #3501084807 DATED 03/21/2016 | Not Stated | SRCPOS_3501 084807 | ☐ | ASHLIN ENVIRONMENTAL AIR SERVICES | ASHLIN ENVIRONMENTAL AIR SERVICES 14855 VAN AVE SAN LEANDRO, CA 94578 |
| 2. 39832 PURCHASE ORDER #2700201550 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201550 | ☐ | ASI SIGN SYSTEMS INC | ASI SIGN SYSTEMS INC 8181 JETSTAR DR STE 100 IRVING, TX 75063 |
| 2. 39833 PURCHASE ORDER #2501506406 DATED 11/14/2016 | Not Stated | SRCPOS_2501 506406 | ☐ | ASIAN COMMUNITY CENTER | ASIAN COMMUNITY CENTER, OF SACRAMENTO VALLEY INC ACC SENIOR SERVICES 7334 PARK CITY DR SACRAMENTO, CA 95831 |
| 2. 39834 PURCHASE ORDER #2700187735 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187735 | ☐ | ASIAN COMMUNITY CENTER | ASIAN COMMUNITY CENTER, OF SACRAMENTO VALLEY INC ACC SENIOR SERVICES 7334 PARK CITY DR SACRAMENTO, CA 95831 |
| 2. 39835 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 12_00381 | ☐ | ASIAN COMMUNITY CENTER OF SACRAMENTO VALLEY INC. | 7375 PARK CITY DRIVE SACRAMENTO, CA 95831 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39836  PURCHASE ORDER #2501230004 DATED 07/16/2015 | Not Stated | SRCPOS_2501 230004 | ☐ | ASKREPLY INC | ASKREPLY INC 725 W MCDOWELL RD PHOENIX, AZ 85007 |
| 2. 39837  CONTRACT CHANGE ORDER NO. 01 - SECURITY REVIEW CONSULTING | Not Stated | SRCDAL_C109 _00383 | ☐ | ASPECT SECURITY, INC. | 9175 GUILFORD ROAD, SUITE 300 COLUMBIA, MD 21046 |
| 2. 39838  CONTRACT CHANGE ORDER NO. 02 - BLANKET COMPUTER CONSULTING AGREEMENT | Not Stated | SRCDAL_C109 _00385 | ☐ | ASPECT SECURITY, INC. | 9175 GUILFORD ROAD, SUITE 300 COLUMBIA, MD 21046 |
| 2. 39839  CONTRACT CHANGE ORDER NO. 03 - COMPUTER SECURITY | Not Stated | SRCDAL_C109 _00384 | ☐ | ASPECT SECURITY, INC. | 9175 GUILFORD ROAD, SUITE 300 COLUMBIA, MD 21046 |
| 2. 39840  ASPECT SOFTWARE, INC. R3 4600012378 | 12/31/2025 | SRCAST_C167 _01260 | ☐ | ASPECT SOFTWARE INC | ASPECT SOFTWARE INC 300 APOLLO DR CHELMSFORD, MA 1824 |
| 2. 39841  CWA C12778 ASPEN HELICOPTERS PIPER CHIEFTAIN BPO S1NQ | 3/31/2020 | SRCASU_C127 78_02790 | ☐ | ASPEN HELICOPTERS INC | 2899 WEST 5TH STREET OXNARD, CA |
| 2. 39842  CWA C12994 ASPEN MERLIN HELI 2019 BPO S1NQ | 3/31/2020 | SRCASU_C129 94_02823 | ☐ | ASPEN HELICOPTERS INC | 2899 WEST 5TH STREET OXNARD, CA |
| 2. 39843  CWA C12996 ASPEN 2019 HELI BPO PARTNAVIA P-68C S1NQ | 3/31/2020 | SRCASU_C129 96_02825 | ☐ | ASPEN HELICOPTERS INC | 2899 WEST 5TH STREET OXNARD, CA |
| 2. 39844  PURCHASE ORDER #2700110803 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110803 | ☐ | ASPEN HELICOPTERS INC | ASPEN HELICOPTERS INC 2899 W 5TH ST OXNARD, CA |
| 2. 39845  PURCHASE ORDER #2700208882 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208882 | ☐ | ASPEN HELICOPTERS INC | ASPEN HELICOPTERS INC 2899 W 5TH ST OXNARD, CA |
| 2. 39846  PURCHASE ORDER #2700211136 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211136 | ☐ | ASPEN HELICOPTERS INC | ASPEN HELICOPTERS INC 2899 W 5TH ST OXNARD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39847   PURCHASE ORDER #2700220754 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220754 | ☐ | ASPEN HELICOPTERS INC | ASPEN HELICOPTERS INC 2899 W 5TH ST OXNARD, CA |
| 2. 39848   CONTRACT (LONG FORM) - FIXED WING AND HELICOPTER SERVICES MSA | 10/31/2021 | SRCDAL_C118 00_00386 | ☐ | ASPEN HELICOPTERS INC. | 2899 WEST 5TH STREET OXNARD, CA |
| 2. 39849   CONTRACT CHANGE ORDER NO. 1 - ASPIRE HR TALENTSCOUT RESUME SOFTWARE | 12/31/2020 | SRCDAL_C197 _00387 | ☐ | ASPIRE HR INC | 5151 BELT LINE RD, SUITE 1125 DALLAS, TX 75254 |
| 2. 39850   CWA ASPLUNDH C12826 SPENCE CAPACITY WORK FOR CANNABIS NB | 6/30/2019 | SRCASU_C128 26_01244 | ☐ | ASPLUNDH CONSTRUCTION LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |
| 2. 39851   CWA ASPLUNDH C8430 2018 EC TAGS | 3/31/2019 | SRCASU_C843 0_01358 | ☐ | ASPLUNDH CONSTRUCTION LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |
| 2. 39852   CWA ASPLUNDH C8445 RELIABILITY CENTRAL COAST | 6/30/2019 | SRCASU_C844 5_01164 | ☐ | ASPLUNDH CONSTRUCTION LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |
| 2. 39853   CWA C10620 ASPLUNDH - SPENCE BANK CAPACITY | 5/31/2019 | SRCASU_C106 20_01999 | ☐ | ASPLUNDH CONSTRUCTION LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |
| 2. 39854   CWA C10632 ASPLUNDH SPENCE BANK 74007501 | 5/31/2019 | SRCASU_C106 32_01993 | ☐ | ASPLUNDH CONSTRUCTION LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |
| 2. 39855   CWA C12812 ASPLUNDH - 2019 ROUTINE EMERGENCY WORK | 1/31/2020 | SRCASU_C128 12_00296 | ☐ | ASPLUNDH CONSTRUCTION LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |
| 2. 39856   CWA C7683 ASPLUNDH 2018 POLE REPL CCR PR129178 | 3/31/2019 | SRCASU_C768 3_03157 | ☐ | ASPLUNDH CONSTRUCTION LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |
| 2. 39857   CWA C7694 ASPLUNDH - 2018 RELIABILITY LOS PADRES DIVISION | 2/28/2019 | SRCASU_C769 4_01548 | ☐ | ASPLUNDH CONSTRUCTION LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |
| 2. 39858   CWA C7716 ASPLUNDH - 2018-2019 EMERGENCY EVENT ED | 6/30/2019 | SRCASU_C771 6_01255 | ☐ | ASPLUNDH CONSTRUCTION LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 151 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39859    PURCHASE ORDER #2501604706 DATED 07/03/2017 | Not Stated | SRCPOS_2501 604706 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39860    PURCHASE ORDER #2501604815 DATED 08/18/2017 | Not Stated | SRCPOS_2501 604815 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39861    PURCHASE ORDER #2700065797 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065797 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39862    PURCHASE ORDER #2700065806 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065806 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39863    PURCHASE ORDER #2700103703 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103703 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39864    PURCHASE ORDER #2700107996 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107996 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39865    PURCHASE ORDER #2700108975 DATED 05/15/2018 | Not Stated | SRCPOS_2700 108975 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39866    PURCHASE ORDER #2700116482 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116482 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39867    PURCHASE ORDER #2700117714 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117714 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39868    PURCHASE ORDER #2700161149 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161149 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39869  PURCHASE ORDER #2700161334 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161334 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39870  PURCHASE ORDER #2700166791 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166791 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39871  PURCHASE ORDER #2700174854 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174854 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39872  PURCHASE ORDER #2700202245 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202245 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39873  PURCHASE ORDER #2700208644 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208644 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39874  PURCHASE ORDER #2700208809 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208809 | ☐ | ASPLUNDH CONSTRUCTION LLC | ASPLUNDH CONSTRUCTION LLC 708 BLAIR MILL RD WILLOW GROVE, PA |
| 2. 39875  CONTRACT CHANGE ORDER NO 1 - MASTER SERVICE AGREEMENT FOR ELECTRIC DISTRIBUTION OVERHEAD CONSTRUCTION SERVICES | 6/30/2019 | SRCDAL_C570 _00389 | ☐ | ASPLUNDH CONSTRUCTION, LLC | 1279 W. HENDERSON AVE #335 PORTERVILLE, CA 93257 |
| 2. 39876  PURCHASE ORDER #3500814539 DATED 07/08/2008 | Not Stated | SRCPOS_3500 814539 | ☐ | ASSAY TECHNOLOGY INC | ASSAY TECHNOLOGY INC 1382 STEALTH ST LIVERMORE, CA 94551 |
| 2. 39877  PURCHASE ORDER #3501030600 DATED 12/16/2014 | Not Stated | SRCPOS_3501 030600 | ☐ | ASSET PERFORMANCE TECHNOLOGIES INC | ASSET PERFORMANCE TECHNOLOGIES INC 400 GOLD AVE SW STE 650 ALBUQUERQUE, NM 87114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39878   ASSETWORKS FLEET SW AND SVCS.FMRLY2500186670 | Not Stated | SRCAST_C27_00815 | ☐ | ASSETWORKS LLC | ASSETWORKS LLC 998 OLD EAGLE SCHOOL RD STE 12 WAYNE, PA 19087 |
| 2. 39879   CWA CO6 C6252 ABAG BAYREN 3.16.2018 | 3/31/2020 | SRCASU_C6252_03182 | ☐ | ASSOC OF BAY AREA GOVERNMENTS | ASSOC OF BAY AREA GOVERNMENTS 375 BEALE ST STE 800 SAN FRANCISCO, CA 94105 |
| 2. 39880   MSA C657 ASSOC OF BAYAREA GOVT ENERGYWATCH | 12/31/2025 | SRCAMA_C657_01053 | ☐ | ASSOC OF BAY AREA GOVERNMENTS | ASSOC OF BAY AREA GOVERNMENTS 375 BEALE ST STE 800 SAN FRANCISCO, CA 94105 |
| 2. 39881   PURCHASE ORDER #2501121087 DATED 01/12/2015 | Not Stated | SRCPOS_2501121087 | ☐ | ASSOC OF BAY AREA GOVERNMENTS | ASSOC OF BAY AREA GOVERNMENTS 375 BEALE ST STE 800 SAN FRANCISCO, CA 94105 |
| 2. 39882   PURCHASE ORDER #2501322994 DATED 01/06/2016 | Not Stated | SRCPOS_2501322994 | ☐ | ASSOC OF BAY AREA GOVERNMENTS | ASSOC OF BAY AREA GOVERNMENTS 375 BEALE ST STE 800 SAN FRANCISCO, CA 94105 |
| 2. 39883   PURCHASE ORDER #2501322995 DATED 01/06/2016 | Not Stated | SRCPOS_2501322995 | ☐ | ASSOC OF BAY AREA GOVERNMENTS | ASSOC OF BAY AREA GOVERNMENTS 375 BEALE ST STE 800 SAN FRANCISCO, CA 94105 |
| 2. 39884   PURCHASE ORDER #2700091668 DATED 04/09/2018 | Not Stated | SRCPOS_2700091668 | ☐ | ASSOC OF BAY AREA GOVERNMENTS | ASSOC OF BAY AREA GOVERNMENTS 375 BEALE ST STE 800 SAN FRANCISCO, CA 94105 |
| 2. 39885   PURCHASE ORDER #3501112413 DATED 11/02/2016 | Not Stated | SRCPOS_3501112413 | ☐ | ASSOCIATED BACKFLOW SERVICES | ASSOCIATED BACKFLOW SERVICES, TRAVIS LARSON, 3490 SACRAMENTO DR STE B SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39886   PURCHASE ORDER #2700200889 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200889 | ☐ | ASSOCIATED POWER SOLUTIONS | ASSOCIATED POWER SOLUTIONS, DBA ELECTROSWITCH CORP, 8 CROW CANYON CT SUITE 210 SAN RAMON, CA 94583 |
| 2. 39887   CWA C10811 ASSOC. RIGHT OF WAY AWRR PROJECT | 3/31/2019 | SRCASU_C108 11_02274 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39888   MSA C857 ASSOCIATED RIGHT OF WAY SERVICES | 6/30/2020 | SRCAMA_C857 _01079 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39889   PURCHASE ORDER #2501281872 DATED 10/20/2015 | Not Stated | SRCPOS_2501 281872 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39890   PURCHASE ORDER #2700022018 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022018 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39891   PURCHASE ORDER #2700052971 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052971 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39892   PURCHASE ORDER #2700084817 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084817 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39893  PURCHASE ORDER #2700094009 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094009 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39894  PURCHASE ORDER #2700120945 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120945 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39895  PURCHASE ORDER #2700179903 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179903 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39896  PURCHASE ORDER #2700196626 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196626 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39897  PURCHASE ORDER #2700198160 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198160 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39898  PURCHASE ORDER #2700209873 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209873 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39899  PURCHASE ORDER #2700210514 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210514 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39900　PURCHASE ORDER #2700220656 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220656 | ☐ | ASSOCIATED RIGHT OF WAY SVCS INC | ASSOCIATED RIGHT OF WAY SVCS INC 2300 CONTRA COSTA BLVD STE 525 PLEASANT HILL, CA 94523 |
| 2. 39901　CWA C12981 ASSOCIATION OF MONTEREY BAY AREA 2019 AMBAG ENERGY WATCH | 12/31/2019 | SRCASU_C129 81_00110 | ☐ | ASSOCIATION OF MONTEREY BAY AREA | 445 RESERVATION RD #G PO BOX 809 MARINA, CA 93933 |
| 2. 39902　PURCHASE ORDER #2700176433 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176433 | ☐ | ASSOCIATION OF MONTEREY BAY AREA | ASSOCIATION OF MONTEREY BAY AREA, GOVERMENTS EDI, 24580 SILVER CLOUD CT MONTEREY, CA |
| 2. 39903　PURCHASE ORDER #2700213035 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213035 | ☐ | ASSOCIATION OF MONTEREY BAY AREA | ASSOCIATION OF MONTEREY BAY AREA, GOVERMENTS EDI, 24580 SILVER CLOUD CT MONTEREY, CA |
| 2. 39904　CONTRACT CHANGE ORDER NO 1 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C831 _00392 | ☐ | ASSOCIATION OF MONTEREY BAY AREA GOVERNMENTS | 24580 SILVER CLOUD COURT MONTEREY, CA 93940 |
| 2. 39905　ASSURX SLA CATSWEB | Not Stated | SRCAST_C181 _00893 | ☐ | ASSURX INC | ASSURX INC 18525 SUTTER BLVD STE 150 MORGAN HILL, CA 95037 |
| 2. 39906　CATSWEB SUPPORT AND CONSULTING AGREEMENT | Evergreen | SRCDAL_0039 6 | ☐ | ASSURX, INC | ATTN: SAL LUCIDO 18525 SUTTER BOULEVARD, SUITE 150 MORGAN HILL, CA 95037 |
| 2. 39907　CATSWEB SUPPORT AND CONSULTING AGREEMENT | Evergreen | SRCDAL_C586 6_00394 | ☐ | ASSURX, INC | ATTN: SAL LUCIDO 18525 SUTTER BOULEVARD, SUITE 150 MORGAN HILL, CA 95037 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39908 CATSWEB SUPPORT AND CONSULTING AGREEMENT | Evergreen | SRCDAL_C5866_00395 | ☐ | ASSURX, INC | ATTN: SAL LUCIDO 18525 SUTTER BOULEVARD, SUITE 150 MORGAN HILL, CA 95037 |
| 2. 39909 CWA C5843 ASTA CONSTRUCTION CO 2018 WELL REWORKS BPO SLS4 | 3/31/2020 | SRCASU_C5843_01485 | ☐ | ASTA CONSTRUCTION CO INC | 1090 ST. FRANCIS WAY RIO VISTA, CA 95571 |
| 2. 39910 PURCHASE ORDER #2700075801 DATED 03/06/2018 | Not Stated | SRCPOS_2700075801 | ☐ | ASTA CONSTRUCTION CO INC | ASTA CONSTRUCTION CO INC 1090 ST FRANCIS WAY RIO VISTA, CA 94571 |
| 2. 39911 PURCHASE ORDER #2700097797 DATED 04/20/2018 | Not Stated | SRCPOS_2700097797 | ☐ | ASTA CONSTRUCTION CO INC | ASTA CONSTRUCTION CO INC 1090 ST FRANCIS WAY RIO VISTA, CA 94571 |
| 2. 39912 PURCHASE ORDER #2700103788 DATED 05/03/2018 | Not Stated | SRCPOS_2700103788 | ☐ | ASTA CONSTRUCTION CO INC | ASTA CONSTRUCTION CO INC 1090 ST FRANCIS WAY RIO VISTA, CA 94571 |
| 2. 39913 PURCHASE ORDER #2700103789 DATED 05/03/2018 | Not Stated | SRCPOS_2700103789 | ☐ | ASTA CONSTRUCTION CO INC | ASTA CONSTRUCTION CO INC 1090 ST FRANCIS WAY RIO VISTA, CA 94571 |
| 2. 39914 PURCHASE ORDER #2700123233 DATED 06/14/2018 | Not Stated | SRCPOS_2700123233 | ☐ | ASTA CONSTRUCTION CO INC | ASTA CONSTRUCTION CO INC 1090 ST FRANCIS WAY RIO VISTA, CA 94571 |
| 2. 39915 PURCHASE ORDER #2700126763 DATED 06/22/2018 | Not Stated | SRCPOS_2700126763 | ☐ | ASTA CONSTRUCTION CO INC | ASTA CONSTRUCTION CO INC 1090 ST FRANCIS WAY RIO VISTA, CA 94571 |
| 2. 39916 CONTRACT (LONG FORM) - MSA - PRODUCTION FLUID REMOVAL, DISPOSAL | 3/31/2019 | SRCDAL_C1081_00399 | ☐ | ASTA CONSTRUCTION CO., INC. | 1090 ST. FRANCIS WAY PO BOX 758 RIO VISTA, CA 95571 |
| 2. 39917 CES ASWB ENGINEERING | 6/30/2019 | SRCAST_C932_01144 | ☐ | ASWB ENGINEERING | ASWB ENGINEERING 4050 W METROPOLITAN DR STE 100 ORANGE, CA 92868 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39918 PURCHASE ORDER #2700019845 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019845 | ☐ | ASWB ENGINEERING | ASWB ENGINEERING 4050 W METROPOLITAN DR STE 100 ORANGE, CA 92868 |
| 2. 39919 PURCHASE ORDER #2700175335 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175335 | ☐ | ASWB ENGINEERING | ASWB ENGINEERING 4050 W METROPOLITAN DR STE 100 ORANGE, CA 92868 |
| 2. 39920 PURCHASE ORDER #2700125529 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125529 | ☐ | AT&T INC | AT&T INC 1316 WEST ANN ARBOR RD L102 PLYMOUTH, MI 48170 |
| 2. 39921 CONTRACT (LONG FORM) - WINDOW INSTALLATIONS AND REPLACEMENTS | Not Stated | SRCDAL_4600 017058_00404 | ☐ | ATASCADERO GLASS INC. | ATASCADERO GLASS INC 8730 EL CAMINO REAL ATASCADERO, CA 93422 |
| 2. 39922 CONTRACT CHANGE ORDER NO 6 - WINDOW INSTALLATIONS AND REPLACEMENTS | 1/31/2019 | SRCDAL_4600 017058_00405 | ☐ | ATASCADERO GLASS INC. | 8730 EL CAMINO REAL ATASCADERO, CA 93422 |
| 2. 39923 CONTRACT CHANGE ORDER NO 7 - WINDOW INSTALLATIONS AND REPLACEMENTS | 12/31/2020 | SRCDAL_4600 017058_00406 | ☐ | ATASCADERO GLASS INC. | 8730 EL CAMINO REAL ATASCADERO, CA 93422 |
| 2. 39924 PURCHASE ORDER #3500132356 DATED 02/14/2002 | Not Stated | SRCPOS_3500 132356 | ☐ | ATG INC | 377 EAST BUTTERFIELD ROAD, SUITE 900 LOMBARD, IL |
| 2. 39925 PURCHASE ORDER #3501120006 DATED 01/24/2017 | Not Stated | SRCPOS_3501 120006 | ☐ | ATKINS ENERGY INC | ATKINS ENERGY INC 100 CENTER POINT CIRCLE STE 10 COLUMBIA, SC 29210 |
| 2. 39926 PURCHASE ORDER #3501129829 DATED 05/04/2017 | Not Stated | SRCPOS_3501 129829 | ☐ | ATKINSON POWER LLC | ATKINSON POWER LLC 11409 BUSINESS PARK CIR STE 200 LONGMONT, CO 80504 |
| 2. 39927 CONTRACT CHANGE ORDER NO. 4 - TECHNICAL SUPPORT FOR PLANT AND NON-PLANT AIR COMPRESSORS | 12/31/2025 | SRCDAL_4600 017985_00411 | ☐ | ATLAS COPCO COMPRESSORS LLC | 1800 OVERVIEW DRIVE ROCK HILL, SC 29730 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39928  PURCHASE ORDER #2700041504 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041504 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39929  PURCHASE ORDER #2700053158 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053158 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39930  PURCHASE ORDER #2700165819 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165819 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39931  PURCHASE ORDER #2700221598 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221598 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39932  PURCHASE ORDER #3500982772 DATED 09/05/2013 | Not Stated | SRCPOS_3500 982772 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39933  PURCHASE ORDER #3501106530 DATED 09/13/2016 | Not Stated | SRCPOS_3501 106530 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39934  PURCHASE ORDER #3501110586 DATED 10/17/2016 | Not Stated | SRCPOS_3501 110586 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39935  PURCHASE ORDER #3501128022 DATED 04/18/2017 | Not Stated | SRCPOS_3501 128022 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39936  PURCHASE ORDER #3501151651 DATED 12/20/2017 | Not Stated | SRCPOS_3501 151651 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39937  PURCHASE ORDER #3501178563 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178563 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 160 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39938  PURCHASE ORDER #3501182876 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182876 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39939  PURCHASE ORDER #3501186096 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186096 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39940  PURCHASE ORDER #3501186703 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186703 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39941  PURCHASE ORDER #3501187762 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187762 | ☐ | ATLAS COPCO COMPRESSORS LLC | ATLAS COPCO COMPRESSORS LLC 1800 OVERVIEW DR ROCK HILL, SC 29730 |
| 2. 39942  PURCHASE ORDER #2700206734 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206734 | ☐ | ATLAS COPCO USA HOLDINGS INC | ATLAS COPCO USA HOLDINGS INC ATLAS COPCO RENTAL LLC, CONSTRUCTION LLC 7 CAMPUS DR STE 200 PARSIPPANY, NJ 7054 |
| 2. 39943  C13219_2018-2019 CAMP FIRE VEGETATION MANAGEMENT_NXWV | 12/31/2019 | SRCASU_C132 19_00983 | ☐ | ATLAS FIELD SERVICES LLC | 39000 ESSEX LANE, SUITE 775 HOUSTON, TX 77027 |
| 2. 39944  CWA C10159 ATLAS FIELD SVCS - CEMA FUELS REDUCTION FIELD OBSERVATIONS | 2/28/2019 | SRCASU_C101 59_02190 | ☐ | ATLAS FIELD SERVICES LLC | 39000 ESSEX LANE, SUITE 775 HOUSTON, TX 77027 |
| 2. 39945  CWA C10712 ATLAS FIELD SERVICES LLC  ACCELERATED WILDFIRE RISK REDUCTION PROJECT - URGENT | 12/31/2019 | SRCASU_C107 12_02495 | ☐ | ATLAS FIELD SERVICES LLC | 39000 ESSEX LANE, SUITE 775 HOUSTON, TX 77027 |
| 2. 39946  CWA C11754 ATLAS FIELD SRVCS - CRESS, ISN ACCOUNT SPECIALIST | 12/31/2019 | SRCASU_C117 54_01036 | ☐ | ATLAS FIELD SERVICES LLC | 39000 ESSEX LANE, SUITE 775 HOUSTON, TX 77027 |
| 2. 39947  CWA C12755 ATLAS FIELD SERVICES LLC SAFETY SUPPORT FOR ROUTINE DISTRIBUTION WORK | 3/31/2019 | SRCASU_C127 55_00253 | ☐ | ATLAS FIELD SERVICES LLC | 39000 ESSEX LANE, SUITE 775 HOUSTON, TX 77027 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39948  CWA C12815 2019 ATLAS FIELD - TRANSMISSION WSIP MLLU | 3/31/2019 | SRCASU_C12815_03156 | ☐ | ATLAS FIELD SERVICES LLC | 39000 ESSEX LANE, SUITE 775 HOUSTON, TX 77027 |
| 2. 39949  CWA C13037 ATLAS FIELD SVCS SAFETY OBSERVATIONS - GAS CAMP FIRE PARADISE BAI1 | 6/30/2019 | SRCASU_C13037_02525 | ☐ | ATLAS FIELD SERVICES LLC | 39000 ESSEX LANE, SUITE 775 HOUSTON, TX 77027 |
| 2. 39950  CWA C13438 ATLAS FIELD SERVICES ELE DISTRIBUTION INSPECTIONS | 3/31/2019 | SRCASU_C13438_02631 | ☐ | ATLAS FIELD SERVICES LLC | 39000 ESSEX LANE, SUITE 775 HOUSTON, TX 77027 |
| 2. 39951  PURCHASE ORDER #2700009614 DATED 09/07/2017 | Not Stated | SRCPOS_2700009614 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39952  PURCHASE ORDER #2700014797 DATED 09/27/2017 | Not Stated | SRCPOS_2700014797 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39953  PURCHASE ORDER #2700106434 DATED 05/09/2018 | Not Stated | SRCPOS_2700106434 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39954  PURCHASE ORDER #2700122455 DATED 06/13/2018 | Not Stated | SRCPOS_2700122455 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39955  PURCHASE ORDER #2700149999 DATED 08/15/2018 | Not Stated | SRCPOS_2700149999 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39956  PURCHASE ORDER #2700151720 DATED 08/20/2018 | Not Stated | SRCPOS_2700151720 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39957  PURCHASE ORDER #2700167268 DATED 09/21/2018 | Not Stated | SRCPOS_2700167268 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39958  PURCHASE ORDER #2700183182 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183182 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39959  PURCHASE ORDER #2700186227 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186227 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39960  PURCHASE ORDER #2700201229 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201229 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39961  PURCHASE ORDER #2700210256 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210256 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39962  PURCHASE ORDER #2700210604 DATED 12/23/2018 | Not Stated | SRCPOS_2700 210604 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39963  PURCHASE ORDER #2700212493 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212493 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39964  PURCHASE ORDER #2700217310 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217310 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39965  SAA C10137 ATLAS FIELD SVCS 2018 2019 VM MAJORE EVENT CONTRACTOR SAFETY OVERSIGHT | 6/30/2019 | SRCAST_C101 37_01107 | ☐ | ATLAS FIELD SERVICES LLC | ATLAS FIELD SERVICES LLC 3900 ESSEX LN STE 775 HOUSTON, TX 77027 |
| 2. 39966  CONTRACT (LONG FORM) - CONTRACTOR SAFETY | 6/30/2020 | SRCDAL_C159 6_00413 | ☐ | ATLAS FIELD SERVICES, LLC | 39000 ESSEX LANE, SUITE 775 HOUSTON, TX 77027 |
| 2. 39967  CONTRACT (LONG FORM) MSA - OPERATOR QUALIFIED TRAINING | 12/31/2020 | SRCDAL_C439 1_00412 | ☐ | ATLAS FIELD SERVICES, LLC | 3900 ESSEX LN, SUITE 775 HOUSTON, TX 77027 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 163 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39968 PURCHASE ORDER #3501160697 DATED 03/23/2018 | Not Stated | SRCPOS_3501 160697 | ☐ | ATLAS PERFORMANCE INDUSTRIES INC | ATLAS PERFORMANCE INDUSTRIES INC SANTA MARIA, CA |
| 2. 39969 PURCHASE ORDER #3501184145 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184145 | ☐ | ATLAS PERFORMANCE INDUSTRIES INC | ATLAS PERFORMANCE INDUSTRIES INC SANTA MARIA, CA |
| 2. 39970 PURCHASE ORDER #2700006997 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006997 | ☐ | ATLAS POLAR CO LTD | ATLAS POLAR CO LTD 60 NORTHLINE RD TORONTO, ON |
| 2. 39971 PURCHASE ORDER #2700117842 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117842 | ☐ | ATLAS POLAR CO LTD | ATLAS POLAR CO LTD 60 NORTHLINE RD TORONTO, ON |
| 2. 39972 SAA C8448 ATLAS POLAR TIGER CREEK FOREBAY REPLACE TRASH RAKES HXKN | 6/30/2019 | SRCAST_C844 8_01129 | ☐ | ATLAS POLAR CO LTD | ATLAS POLAR CO LTD 60 NORTHLINE RD TORONTO, ON |
| 2. 39973 PURCHASE ORDER #2700073061 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073061 | ☐ | ATLAS SENSORS LLC | ATLAS SENSORS LLC 1210 E ARQUES AVE STE 215 SUNNYVALE, CA 94085 |
| 2. 39974 PURCHASE ORDER #2700220448 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220448 | ☐ | ATLAS SENSORS LLC | ATLAS SENSORS LLC 1210 E ARQUES AVE STE 215 SUNNYVALE, CA 94085 |
| 2. 39975 SAA C5675 ATLAS SENSORS NON-INVASIVE ULTRASONIC PLASTIC STEEL INSERT DETECTOR SLS4 | 1/30/2020 | SRCAST_C567 5_00452 | ☐ | ATLAS SENSORS LLC | ATLAS SENSORS LLC 1210 E ARQUES AVE STE 215 SUNNYVALE, CA 94085 |
| 2. 39976 PURCHASE ORDER #2501530843 DATED 01/10/2017 | Not Stated | SRCPOS_2501 530843 | ☐ | ATMOSPHERIC ANALYSIS | ATMOSPHERIC ANALYSIS, AND CONSULTING INC 1534 EASTMAN AVE STE A VENTURA, CA 93003 |
| 2. 39977 PURCHASE ORDER #2700142831 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142831 | ☐ | ATMOSPHERIC ANALYSIS | ATMOSPHERIC ANALYSIS, AND CONSULTING INC 1534 EASTMAN AVE STE A VENTURA, CA 93003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39978  PURCHASE ORDER #2700218957 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218957 | ☐ | ATMOSPHERIC ANALYSIS | ATMOSPHERIC ANALYSIS, AND CONSULTING INC 1534 EASTMAN AVE STE A VENTURA, CA 93003 |
| 2. 39979  C7637 CW2249351 ADS 05012018 E2HA | 3/31/2020 | SRCAST_C763 7_00018 | ☐ | ATMOSPHERIC DATA SOLUTIONS LLC | ATMOSPHERIC DATA SOLUTIONS LLC 18121 IRVINE BLVD STE H TUSTIN, CA 92780 |
| 2. 39980  PURCHASE ORDER #2700106228 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106228 | ☐ | ATMOSPHERIC DATA SOLUTIONS LLC | ATMOSPHERIC DATA SOLUTIONS LLC 18121 IRVINE BLVD STE H TUSTIN, CA 92780 |
| 2. 39981  PURCHASE ORDER #3501118262 DATED 01/06/2017 | Not Stated | SRCPOS_3501 118262 | ☐ | ATMOSPHERIC DYNAMICS INC | ATMOSPHERIC DYNAMICS INC TORRES 3 SW MOUNTAIN VIEW CARMEL BY THE SEA, CA 93921 |
| 2. 39982  PURCHASE ORDER #3501180952 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180952 | ☐ | A-TOWN AV INC | A-TOWN AV INC 5005 TRAFFIC WAY ATASCADERO, CA 93422 |
| 2. 39983  ATPD MSA FORMALLY ALFA TECH | 12/31/2019 | SRCAMA_C890 5_00128 | ☐ | ATPD INC | ATPD INC 1321 RIDDER PARK DR # 50 SAN JOSE, CA 95131 |
| 2. 39984  CWA C13471 ATPD INC - CRESS SERVICES 2019 | 6/30/2019 | SRCASU_C134 71_01239 | ☐ | ATPD INC | ATPD INC 1321 RIDDER PARK DR # 50 SAN JOSE, CA 95131 |
| 2. 39985  CWA C9057 ATPD - CRESS MANAGEMENT SERVICES 2018 | 2/28/2019 | SRCASU_C905 7_01975 | ☐ | ATPD INC | ATPD INC 1321 RIDDER PARK DR # 50 SAN JOSE, CA 95131 |
| 2. 39986  PURCHASE ORDER #2700128373 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128373 | ☐ | ATPD INC | ATPD INC 1321 RIDDER PARK DR # 50 SAN JOSE, CA 95131 |
| 2. 39987  MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | Not Stated | SRCDAL_0041 9 | ☐ | ATTASK, INC. | 1313 N. RESEARCH WAY OREM, UT 84097 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39988　PURCHASE ORDER #2700216734 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216734 | ☐ | AUBURN METROLOGY LAB INC | AUBURN METROLOGY LAB INC 389 BLUE LEVEL RD BOWLING GREEN, KY 42101 |
| 2. 39989　PURCHASE ORDER #2700216735 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216735 | ☐ | AUBURN METROLOGY LAB INC | AUBURN METROLOGY LAB INC 389 BLUE LEVEL RD BOWLING GREEN, KY 42101 |
| 2. 39990　PURCHASE ORDER #2700217590 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217590 | ☐ | AUBURN METROLOGY LAB INC | AUBURN METROLOGY LAB INC 389 BLUE LEVEL RD BOWLING GREEN, KY 42101 |
| 2. 39991　PURCHASE ORDER #2700220929 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220929 | ☐ | AUBURN METROLOGY LAB INC | AUBURN METROLOGY LAB INC 389 BLUE LEVEL RD BOWLING GREEN, KY 42101 |
| 2. 39992　PURCHASE ORDER #2700220930 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220930 | ☐ | AUBURN METROLOGY LAB INC | AUBURN METROLOGY LAB INC 389 BLUE LEVEL RD BOWLING GREEN, KY 42101 |
| 2. 39993　MSA C11617 AUTHOR-IT SOFTWARE SUBSCRIPTION AGREEMENT | 9/9/2999 | SRCAMA_C116 17- 4400008360_01 005 | ☐ | AUTHOR IT SOFTWARE CORPORATION | AUTHOR IT SOFTWARE CORPORATION 1109 FIRST AVE 5TH FL STE 500 SEATTLE, WA 98101 |
| 2. 39994　PURCHASE ORDER #2700000486 DATED 05/09/2017 | Not Stated | SRCPOS_2700 000486 | ☐ | AUTHOR IT SOFTWARE CORPORATION | AUTHOR IT SOFTWARE CORPORATION 1109 FIRST AVE 5TH FL STE 500 SEATTLE, WA 98101 |
| 2. 39995　PURCHASE ORDER #2700202258 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202258 | ☐ | AUTHOR IT SOFTWARE CORPORATION | AUTHOR IT SOFTWARE CORPORATION 1109 FIRST AVE 5TH FL STE 500 SEATTLE, WA 98101 |
| 2. 39996　PURCHASE ORDER #2700202494 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202494 | ☐ | AUTHOR IT SOFTWARE CORPORATION | AUTHOR IT SOFTWARE CORPORATION 1109 FIRST AVE 5TH FL STE 500 SEATTLE, WA 98101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 39997 AUTODESK SUBSCRIPTION - SOFTWARE SUBSCRIPTION | Not Stated | SRCDAL_0043 1 | ☐ | AUTODESK, INC. | 111 MCINNIS PARKWAY SAN RAFAEL, CA 94903 |
| 2. 39998 CONSULTING SERVICES AGREEMENT - SOFTWARE AND SERVICING | 9/25/2020 | SRCDAL_C586 9_00422 | ☐ | AUTODESK, INC. | ATTN: GENERAL COUNSEL 111 MCINNIS PARKWAY SAN RAFAEL, CA 94903 |
| 2. 39999 CONTRACT CHANGE ORDER NO 1 - CONSULTING SERVICES AGREEMENT | Evergreen | SRCDAL_C586 9_00427 | ☐ | AUTODESK, INC. | ATTN: GENERAL COUNSEL 111 MCINNIS PARKWAY SAN RAFAEL, CA 94903 |
| 2. 40000 CONTRACT CHANGE ORDER NO 1 - CONSULTING SERVICES AGREEMENT | Evergreen | SRCDAL_C586 9_00429 | ☐ | AUTODESK, INC. | ATTN: GENERAL COUNSEL 111 MCINNIS PARKWAY SAN RAFAEL, CA 94903 |
| 2. 40001 CONTRACT CHANGE ORDER NO. 3 - AUTODESK INC. PG&E MASTER AGREEMENT | Not Stated | SRCDAL_C110 _00433 | ☐ | AUTODESK, INC. | 111 MCINNIS PARKWAY SAN RAFAEL , CA 94903 |
| 2. 40002 CONTRACT CHANGE ORDER NO. 4 - AUTODESK INC. PG&E MASTER AGREEMENT | Not Stated | SRCDAL_C110 _00435 | ☐ | AUTODESK, INC. | 111 MCINNIS PARKWAY SAN RAFAEL , CA 94903 |
| 2. 40003 STRATEGIC ACCOUNT AGREEMENT - AMENDMENT NUMBER 1 - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0043 4 | ☐ | AUTODESK, INC. | 111 MCINNIS PARKWAY SAN RAFAEL , CA 94903 |
| 2. 40004 STRATEGIC ACCOUNT AGREEMENT - AMENDMENT NUMBER 2 - AUTODESK APPOINTED DLT SOLUTIONS, INC. AS THE MAJOR ACCOUNT MASTER RESELLER | Not Stated | SRCDAL_0043 0 | ☐ | AUTODESK, INC. | 111 MCINNIS PARKWAY SAN RAFAEL , CA 94903 |
| 2. 40005 PURCHASE ORDER #2700078735 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078735 | ☐ | AUTOMATION SOLUTIONS INC | AUTOMATION SOLUTIONS INC AUTOSOL, 16055 SPACE CTR BLVD STE 450 HOUSTON, TX 77062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40006   PURCHASE ORDER #2700128021 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128021 | ☐ | AUTOMATION SOLUTIONS INC | AUTOMATION SOLUTIONS INC AUTOSOL, 16055 SPACE CTR BLVD STE 450 HOUSTON, TX 77062 |
| 2. 40007   SOFTWARE LICENSE | Not Stated | SRCAST_C174 _00873 | ☐ | AUTOMATION SOLUTIONS INC | AUTOMATION SOLUTIONS INC AUTOSOL, 16055 SPACE CTR BLVD STE 450 HOUSTON, TX 77062 |
| 2. 40008   PURCHASE ORDER #2700081321 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081321 | ☐ | AVALON STAFFING LLC | AVALON STAFFING LLC, IT AVALON, 550 HARVEST PARK DR STE B BRENTWOOD, CA 94513 |
| 2. 40009   PURCHASE ORDER #2700130919 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130919 | ☐ | AVALON STAFFING LLC | AVALON STAFFING LLC, IT AVALON, 550 HARVEST PARK DR STE B BRENTWOOD, CA 94513 |
| 2. 40010   PURCHASE ORDER #2700211937 DATED 12/29/2018 | Not Stated | SRCPOS_2700 211937 | ☐ | AVALON STAFFING LLC | AVALON STAFFING LLC, IT AVALON, 550 HARVEST PARK DR STE B BRENTWOOD, CA 94513 |
| 2. 40011   SAA C13034 AVALON STAFFING LLC SAP DATA ANAYLST FOR CORROSION ENG K3L9 | 12/31/2019 | SRCAST_C130 34_00706 | ☐ | AVALON STAFFING LLC | AVALON STAFFING LLC, IT AVALON, 550 HARVEST PARK DR STE B BRENTWOOD, CA 94513 |
| 2. 40012   PURCHASE ORDER #3501184270 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184270 | ☐ | AVANTECH INC | AVANTECH INC 2050 AMERCAN ITALIAN WAY COLUMBIA, SC 29209 |
| 2. 40013   CONTRACT CHANGE ORDER NO. 1 - RADIOACTIVE WASTE DISPOSAL | 4/15/2019 | SRCDAL_4600 018353_00437 | ☐ | AVANTECH, INC | 2050 AMERICAN ITALIAN WAY COLUMBIA, SC 29209 |
| 2. 40014   CONTRACT CHANGE ORDER NO. 2 - RADIOACTIVE WASTE DISPOSAL | Not Stated | SRCDAL_4600 018353_00438 | ☐ | AVANTECH, INC | 2050 AMERICAN ITALIAN WAY COLUMBIA, SC 29209 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 168 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40015 CONTRACT CHANGE ORDER NO. 3 - RADIOACTIVE WASTE DISPOSAL | 10/31/2025 | SRCDAL_4600 018353_00439 | ☐ | AVANTECH, INC | 2050 AMERICAN ITALIAN WAY COLUMBIA, SC 29209 |
| 2. 40016 PURCHASE ORDER #2700138468 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138468 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40017 PURCHASE ORDER #2700156510 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156510 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40018 PURCHASE ORDER #2700167993 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167993 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40019 PURCHASE ORDER #2700202934 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202934 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40020 PURCHASE ORDER #2700203623 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203623 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40021 PURCHASE ORDER #2700206910 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206910 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40022 PURCHASE ORDER #2700210906 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210906 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40023 PURCHASE ORDER #2700221476 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221476 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40024 SAA C10460 BAQA ANALYST FOR DIGITAL CATALYST INSPECT TEAM S2D8 | 2/27/2019 | SRCAST_C104 60_00131 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 169 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40025  SAA C10921 AVENUECODE DIGITAL CATALYST MAPS | 3/18/2019 | SRCAST_C109 21_00134 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40026  SAA C12464 AVENUE CODE IOS DEVELOPER (EDUARDO SALINAS MARQUEZ) | 6/10/2019 | SRCAST_C124 64_00015 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40027  SAA C12968 AVENUECODE SR. IOS DEVLOPER (KA MING LI) | 7/2/2019 | SRCAST_C129 68_00009 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40028  SAA C13382 AVENUECODE IOS DEVELOPER PSPS (CHRIS SOLOMON) | 7/12/2019 | SRCAST_C133 82_00012 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40029  SAA C8353 AVENUE CODE SCRUM MASTER FOR MAPS TEAM | 4/22/2019 | SRCAST_C835 3_00004 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40030  SAA C9570 AVENUE CODE LLC 7192018 PR181917 - DIGITAL CATALYST MAPS RESOURCE | 3/23/2019 | SRCAST_C957 0_01205 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40031  SAA CR8211 AVENUE CODE SOW FOR IOS DEVELOPER FOR MAPS TEAM | 4/30/2019 | SRCAST_C821 1_00067 | ☐ | AVENUE CODE LLC | AVENUE CODE LLC 150 SUTTER ST #598 SAN FRANCISCO, CA 94109 |
| 2. 40032  PURCHASE ORDER #2700079125 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079125 | ☐ | AVEPOINT INC | AVEPOINT INC 525 WASHINGTON BLVD STE 1400 JERSEY CITY, NJ 7310 |
| 2. 40033  CWA C8664 SCHNEIDER ELECTRIC SOFTWARE LLC OASYS DNA SYSTEM SUPPORT | 3/29/2019 | SRCASU_C866 4_02061 | ☐ | AVEVA SOFTWARE LLC | AVEVA SOFTWARE LLC,                          E, 26561 RANCHO PKWY SOUTH LAKE FOREST, CA 92630 |
| 2. 40034  GAS OPERATIONS PROJECTS | 8/7/2020 | SRCAST_C563 2_01576 | ☐ | AVEVA SOFTWARE LLC | AVEVA SOFTWARE LLC,                          E, 26561 RANCHO PKWY SOUTH LAKE FOREST, CA 92630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40035 PURCHASE ORDER #2501586457 DATED 07/31/2017 | Not Stated | SRCPOS_2501 586457 | ☐ | AVEVA SOFTWARE LLC | AVEVA SOFTWARE LLC, E, 26561 RANCHO PKWY SOUTH LAKE FOREST, CA 92630 |
| 2. 40036 PURCHASE ORDER #2700177589 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177589 | ☐ | AVEVA SOFTWARE LLC | AVEVA SOFTWARE LLC, E, 26561 RANCHO PKWY SOUTH LAKE FOREST, CA 92630 |
| 2. 40037 PURCHASE ORDER #2700177601 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177601 | ☐ | AVEVA SOFTWARE LLC | AVEVA SOFTWARE LLC, E, 26561 RANCHO PKWY SOUTH LAKE FOREST, CA 92630 |
| 2. 40038 PURCHASE ORDER #3501095075 DATED 06/10/2016 | Not Stated | SRCPOS_3501 095075 | ☐ | AVEVA SOFTWARE LLC | AVEVA SOFTWARE LLC, E, 26561 RANCHO PKWY SOUTH LAKE FOREST, CA 92630 |
| 2. 40039 AVIAT - TELECOM CONSTRUCTION SERVICES | 2/1/2022 | SRCAST_C234 _01370 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40040 CWA C13412 CRE - MERCED SC - BUILDING B AVIAT S2D8 | 12/31/2019 | SRCASU_C134 12_01063 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40041 CWA C234 AVIAT US - EL - SIERRA VISTA - INSTALL DTT TRANS - CRESSEY ATWATER GALLO | 4/30/2019 | SRCASU_C126 17_00168 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40042 CWA EL  NC CASCADE SUB INSTALL BK 2 AVIAT S2D8 | 3/31/2019 | SRCASU_C127 86_01335 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40043 CWA EL - SIERRA VISTA - INSTALL DTT TRANS - CRESSEY ATWATER GALLO AVIAT S2D8 | 5/31/2019 | SRCASU_C129 22_01616 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40044   PURCHASE ORDER #2700000785 DATED 05/23/2017 | Not Stated | SRCPOS_2700 000785 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40045   PURCHASE ORDER #2700032279 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032279 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40046   PURCHASE ORDER #2700094461 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094461 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40047   PURCHASE ORDER #2700193332 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193332 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40048   PURCHASE ORDER #2700200101 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200101 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40049   PURCHASE ORDER #2700204786 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204786 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40050   PURCHASE ORDER #2700204787 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204787 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40051   PURCHASE ORDER #2700208336 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208336 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40052   PURCHASE ORDER #2700210232 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210232 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40053   PURCHASE ORDER #2700210233 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210233 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40054   PURCHASE ORDER #2700216433 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216433 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40055   PURCHASE ORDER #3501167353 DATED 05/30/2018 | Not Stated | SRCPOS_3501 167353 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40056   PURCHASE ORDER #3501182043 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182043 | ☐ | AVIAT US INC | AVIAT US INC 860 N MCCARTHY BLVD STE 200 MILPITAS, CA 95035 |
| 2. 40057   CWA C8837 AVIATION CONSULTANT - CHARTERED FLIGHTS | 6/30/2019 | SRCAST_C883 7_00078 | ☐ | AVIATION CONSULTANTS INC | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR SAN LUIS OBISPO, CA 93401 |
| 2. 40058   MSA C762 - (4400010342) AVIATION CONSULTANTS CHARTER SERVICES | 12/31/2019 | SRCAMA_C762 _00607 | ☐ | AVIATION CONSULTANTS INC | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR SAN LUIS OBISPO, CA 93401 |
| 2. 40059   PURCHASE ORDER #2501320663 DATED 12/23/2015 | Not Stated | SRCPOS_2501 320663 | ☐ | AVIATION CONSULTANTS INC | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR SAN LUIS OBISPO, CA 93401 |
| 2. 40060   PURCHASE ORDER #2501354514 DATED 02/22/2016 | Not Stated | SRCPOS_2501 354514 | ☐ | AVIATION CONSULTANTS INC | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR SAN LUIS OBISPO, CA 93401 |
| 2. 40061   PURCHASE ORDER #2501607197 DATED 07/18/2017 | Not Stated | SRCPOS_2501 607197 | ☐ | AVIATION CONSULTANTS INC | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR SAN LUIS OBISPO, CA 93401 |
| 2. 40062   PURCHASE ORDER #2700125483 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125483 | ☐ | AVIATION CONSULTANTS INC | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40063   PURCHASE ORDER #2700204406 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204406 | ☐ | AVIATION CONSULTANTS INC | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR SAN LUIS OBISPO, CA 93401 |
| 2. 40064   PURCHASE ORDER #2700149585 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149585 | ☐ | AVISTA CORPORATION | AVISTA CORPORATION, DBA AVISTA UTILITIES, 1411 E MISSION AVE SPOKANE, WA 99202 |
| 2. 40065   PURCHASE ORDER #2700204926 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204926 | ☐ | AVISTA CORPORATION | AVISTA CORPORATION, DBA AVISTA UTILITIES, 1411 E MISSION AVE SPOKANE, WA 99202 |
| 2. 40066   PURCHASE ORDER #3501184756 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184756 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |
| 2. 40067   PURCHASE ORDER #3501185284 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185284 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |
| 2. 40068   PURCHASE ORDER #3501186916 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186916 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |
| 2. 40069   PURCHASE ORDER #3501187448 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187448 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |
| 2. 40070   PURCHASE ORDER #3501187466 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187466 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |
| 2. 40071   PURCHASE ORDER #3501187507 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187507 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40072  PURCHASE ORDER #3501187508 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187508 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |
| 2. 40073  PURCHASE ORDER #3501187614 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187614 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |
| 2. 40074  PURCHASE ORDER #3501187771 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187771 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |
| 2. 40075  PURCHASE ORDER #3501187832 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187832 | ☐ | AVO MULTIAMP CORP | AVO MULTIAMP CORP, MEGGER, 4271 BRONZE WAY DALLAS, TX 75237 |
| 2. 40076  48-CASTRO VALLEY REPL 12KV SWITCHGEAR | 4/26/2019 | SRCAST_C517 5_00561 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40077  AV_EL CERRITO G 115KV BUS UPGRADE PHASE 1 (SOIL OFFHAUL, BASE ROCK) | 8/30/2019 | SRCAST_C396 7_00385 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40078  CWA 9656 AVTECH CONSTRUCTION OFF HAUL GREEN VALLEY M6DP | 6/29/2019 | SRCAST_C965 6_01208 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40079  PURCHASE ORDER #2700013178 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013178 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40080  PURCHASE ORDER #2700014709 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014709 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40081  PURCHASE ORDER #2700015872 DATED 10/03/2017 | Not Stated | SRCPOS_2700 015872 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40082  PURCHASE ORDER #2700021446 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021446 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40083  PURCHASE ORDER #2700028547 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028547 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40084  PURCHASE ORDER #2700033216 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033216 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40085  PURCHASE ORDER #2700033831 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033831 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40086  PURCHASE ORDER #2700034764 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034764 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40087  PURCHASE ORDER #2700040640 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040640 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40088  PURCHASE ORDER #2700041667 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041667 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40089  PURCHASE ORDER #2700048412 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048412 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40090  PURCHASE ORDER #2700049211 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049211 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40091  PURCHASE ORDER #2700065541 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065541 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40092 PURCHASE ORDER #2700077930 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077930 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40093 PURCHASE ORDER #2700079814 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079814 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40094 PURCHASE ORDER #2700086704 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086704 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40095 PURCHASE ORDER #2700086712 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086712 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40096 PURCHASE ORDER #2700091897 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091897 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40097 PURCHASE ORDER #2700094235 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094235 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40098 PURCHASE ORDER #2700094668 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094668 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40099 PURCHASE ORDER #2700097298 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097298 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40100 PURCHASE ORDER #2700098473 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098473 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40101 PURCHASE ORDER #2700102899 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102899 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40102  PURCHASE ORDER #2700104573 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104573 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40103  PURCHASE ORDER #2700112939 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112939 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40104  PURCHASE ORDER #2700115046 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115046 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40105  PURCHASE ORDER #2700115047 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115047 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40106  PURCHASE ORDER #2700116481 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116481 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40107  PURCHASE ORDER #2700120891 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120891 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40108  PURCHASE ORDER #2700127966 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127966 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40109  PURCHASE ORDER #2700127967 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127967 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40110  PURCHASE ORDER #2700130614 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130614 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40111  PURCHASE ORDER #2700134478 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134478 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40112 PURCHASE ORDER #2700137923 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137923 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40113 PURCHASE ORDER #2700140859 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140859 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40114 PURCHASE ORDER #2700142483 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142483 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40115 PURCHASE ORDER #2700144464 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144464 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40116 PURCHASE ORDER #2700144928 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144928 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40117 PURCHASE ORDER #2700146827 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146827 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40118 PURCHASE ORDER #2700148186 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148186 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40119 PURCHASE ORDER #2700160642 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160642 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40120 PURCHASE ORDER #2700166537 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166537 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40121 PURCHASE ORDER #2700170570 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170570 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40122    PURCHASE ORDER #2700179412 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179412 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40123    PURCHASE ORDER #2700184886 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184886 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40124    PURCHASE ORDER #2700188863 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188863 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40125    PURCHASE ORDER #2700190034 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190034 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40126    PURCHASE ORDER #2700190081 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190081 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40127    PURCHASE ORDER #2700191900 DATED 11/10/2018 | Not Stated | SRCPOS_2700 191900 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40128    PURCHASE ORDER #2700195274 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195274 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40129    PURCHASE ORDER #2700200886 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200886 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40130    PURCHASE ORDER #2700203417 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203417 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40131    PURCHASE ORDER #2700213459 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213459 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 180 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40132   SAA AVTECH CONSTRUCTION  C12973 12242018 JUG0 | 3/12/2019 | SRCAST_C129 73_00562 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40133   SAA C11887 AVTECH MOSS LAND GRADING M6DP | 4/1/2019 | SRCAST_C118 87_01695 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40134   SAA C7397 AVTECH FOUNDATION AND SOIL OFFHAUL 04232018 AVG6 | 2/22/2019 | SRCAST_C739 7_00555 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40135   SAA C9502 AVTECH CONSTRUCTION INC. ORO LOMA SUBSTATION | 4/30/2020 | SRCAST_C950 2_00376 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40136   SSA AVTECH 9961 DEMO MOSS LANDING PP M6DP | 3/15/2019 | SRCAST_C996 1_01423 | ☐ | AVTECH CONSTRUCTION INC | AVTECH CONSTRUCTION INC 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40137   CONTRACT (LONG FORM) - MSA - FURNISH AND DELIVER AGGREGATE AND BACKFILL SAND MATERIALS | 4/1/2019 | SRCDAL_C241 8_00440 | ☐ | AVTECH CONSTRUCTION, INC. | 1393 SHORE RD HOLLISTER, CA 95023 |
| 2. 40138   PURCHASE ORDER #2700184148 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184148 | ☐ | AWS TECHNOLOGIES INC | AWS TECHNOLOGIES INC WESTERN CHEROKEE WIRELESS, 7040 AVENIDA ENCINAS STE 104 CARLSBAD, CA 92011 |
| 2. 40139   SAA C11665 WESTERN CHEROKEE CABLE AWS TECHNOLOGIES S2D8 | 3/29/2019 | SRCAST_C116 65_00497 | ☐ | AWS TECHNOLOGIES INC | AWS TECHNOLOGIES INC WESTERN CHEROKEE WIRELESS, 7040 AVENIDA ENCINAS STE 104 CARLSBAD, CA 92011 |
| 2. 40140   AXIOM MICROSTATION V8 SW MAINTENANCE | Not Stated | SRCAST_C123 _00881 | ☐ | AXIOM SERVICES INC | AXIOM SERVICES INC AXIOM INTERNATIONAL, 1805 DREW ST CLEARWATER, FL 33765 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40141   AXWAY, INC. - SECURETRANSPORT SW, MAINT | Not Stated | SRCAST_C26_00822 | ☐ | AXWAY INC | AXWAY INC<br>6811 E MAYO BLVD STE 400<br>PHOENIX, AZ 85054 |
| 2. 40142   PURCHASE ORDER #2700012291 DATED 09/19/2017 | Not Stated | SRCPOS_2700012291 | ☐ | AXWAY INC | AXWAY INC<br>6811 E MAYO BLVD STE 400<br>PHOENIX, AZ 85054 |
| 2. 40143   PURCHASE ORDER #2500298417 DATED 02/16/2010 | Not Stated | SRCPOS_2500298417 | ☐ | AYERS BOTANICAL INC | 325 COURT ST<br>JACKSON, CA  95642 |
| 2. 40144   PURCHASE ORDER #2700190294 DATED 11/07/2018 | Not Stated | SRCPOS_2700190294 | ☐ | AZP CONSULTING LLC | AZP CONSULTING LLC<br>11614 TOMAHAWK CREEK PKWY STE I<br>LEAWOOD, KS 66211 |
| 2. 40145   SAA C11393 AZP CONSULTING R20A AUDIT PR225527 | 12/31/2019 | SRCAST_C11393_00165 | ☐ | AZP CONSULTING LLC | AZP CONSULTING LLC<br>11614 TOMAHAWK CREEK PKWY STE I<br>LEAWOOD, KS 66211 |
| 2. 40146   CONTRACT (LONG FORM) MSA - MASTER SERVICE AGREEMENT FOR ELECTRIC DISTRIBUTION CIVIL CONSTRUCTION SERVICES | 8/31/2019 | SRCDAL_C1016_00441 | ☐ | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE<br>PETALUMA, CA 94952 |
| 2. 40147   CONTRACT CHANGE ORDER NO. 1 - MASTER SERVICE AGREEMENT FOR ELECTRIC DISTRIBUTION CIVIL CONSTRUCTION SERVICES | Not Stated | SRCDAL_C1016_00442 | ☐ | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE<br>PETALUMA, CA 94952 |
| 2. 40148   CONTRACT CHANGE ORDER NO. 3 - MASTER SERVICE AGREEMENT FOR ELECTRIC DISTRIBUTION CIVIL CONSTRUCTION SERVICES | 5/31/2019 | SRCDAL_C1016_00444 | ☐ | AZTRACK CONSTRUCTION CORPORATION | 801 LINDBERG LANE<br>PETALUMA, CA 94952 |
| 2. 40149   MSA C13299 AZTRACK CONSTRUCTION - BASE CAMP | 12/31/2020 | SRCAMA_C13299_00094 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION<br>801 LINDBERG LANE<br>PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40150   PURCHASE ORDER #2501637893 DATED 10/27/2017 | Not Stated | SRCPOS_2501 637893 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40151   PURCHASE ORDER #2700009577 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009577 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40152   PURCHASE ORDER #2700009579 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009579 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40153   PURCHASE ORDER #2700009784 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009784 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40154   PURCHASE ORDER #2700009798 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009798 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40155   PURCHASE ORDER #2700012722 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012722 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40156   PURCHASE ORDER #2700012758 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012758 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40157   PURCHASE ORDER #2700016161 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016161 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40158  PURCHASE ORDER #2700016162 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016162 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40159  PURCHASE ORDER #2700016209 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016209 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40160  PURCHASE ORDER #2700038888 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038888 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40161  PURCHASE ORDER #2700039599 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039599 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40162  PURCHASE ORDER #2700041973 DATED 12/16/2017 | Not Stated | SRCPOS_2700 041973 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40163  PURCHASE ORDER #2700043761 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043761 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40164  PURCHASE ORDER #2700045408 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045408 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40165  PURCHASE ORDER #2700048392 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048392 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40166  PURCHASE ORDER #2700050736 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050736 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40167  PURCHASE ORDER #2700051975 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051975 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40168  PURCHASE ORDER #2700054900 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054900 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40169  PURCHASE ORDER #2700062162 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062162 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40170  PURCHASE ORDER #2700062349 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062349 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40171  PURCHASE ORDER #2700063719 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063719 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40172  PURCHASE ORDER #2700064561 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064561 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40173  PURCHASE ORDER #2700064603 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064603 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

Case: 19-30088　　Doc# 907-5　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 185 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40174   PURCHASE ORDER #2700064607 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064607 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40175   PURCHASE ORDER #2700064613 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064613 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40176   PURCHASE ORDER #2700065087 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065087 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40177   PURCHASE ORDER #2700065092 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065092 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40178   PURCHASE ORDER #2700065707 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065707 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40179   PURCHASE ORDER #2700069065 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069065 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40180   PURCHASE ORDER #2700069806 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069806 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40181   PURCHASE ORDER #2700070148 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070148 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40182  PURCHASE ORDER #2700070149 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070149 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40183  PURCHASE ORDER #2700070151 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070151 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40184  PURCHASE ORDER #2700070202 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070202 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40185  PURCHASE ORDER #2700070289 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070289 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40186  PURCHASE ORDER #2700070754 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070754 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40187  PURCHASE ORDER #2700070937 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070937 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40188  PURCHASE ORDER #2700070940 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070940 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40189  PURCHASE ORDER #2700072001 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072001 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40190  PURCHASE ORDER #2700073449 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073449 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40191  PURCHASE ORDER #2700073735 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073735 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40192  PURCHASE ORDER #2700074942 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074942 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40193  PURCHASE ORDER #2700075048 DATED 03/03/2018 | Not Stated | SRCPOS_2700 075048 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40194  PURCHASE ORDER #2700076424 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076424 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40195  PURCHASE ORDER #2700077676 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077676 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40196  PURCHASE ORDER #2700079187 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079187 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40197  PURCHASE ORDER #2700079189 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079189 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40198  PURCHASE ORDER #2700079190 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079190 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40199  PURCHASE ORDER #2700080420 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080420 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40200  PURCHASE ORDER #2700080424 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080424 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40201  PURCHASE ORDER #2700083081 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083081 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40202  PURCHASE ORDER #2700084011 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084011 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40203  PURCHASE ORDER #2700084013 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084013 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40204  PURCHASE ORDER #2700084241 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084241 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40205  PURCHASE ORDER #2700084244 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084244 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 189 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40206   PURCHASE ORDER #2700084570 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084570 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40207   PURCHASE ORDER #2700085844 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085844 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40208   PURCHASE ORDER #2700087805 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087805 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40209   PURCHASE ORDER #2700088226 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088226 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40210   PURCHASE ORDER #2700088622 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088622 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40211   PURCHASE ORDER #2700088625 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088625 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40212   PURCHASE ORDER #2700089420 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089420 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40213   PURCHASE ORDER #2700090082 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090082 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 190 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40214   PURCHASE ORDER #2700091995 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091995 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40215   PURCHASE ORDER #2700091996 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091996 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40216   PURCHASE ORDER #2700092057 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092057 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40217   PURCHASE ORDER #2700092059 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092059 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40218   PURCHASE ORDER #2700092563 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092563 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40219   PURCHASE ORDER #2700093455 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093455 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40220   PURCHASE ORDER #2700094408 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094408 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40221   PURCHASE ORDER #2700096093 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096093 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40222 PURCHASE ORDER #2700101596 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101596 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40223 PURCHASE ORDER #2700102392 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102392 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40224 PURCHASE ORDER #2700102506 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102506 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40225 PURCHASE ORDER #2700103717 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103717 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40226 PURCHASE ORDER #2700104160 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104160 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40227 PURCHASE ORDER #2700107751 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107751 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40228 PURCHASE ORDER #2700110869 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110869 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40229 PURCHASE ORDER #2700111538 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111538 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40230　PURCHASE ORDER #2700111649 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111649 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40231　PURCHASE ORDER #2700113104 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113104 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40232　PURCHASE ORDER #2700113112 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113112 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40233　PURCHASE ORDER #2700113113 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113113 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40234　PURCHASE ORDER #2700115957 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115957 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40235　PURCHASE ORDER #2700116001 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116001 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40236　PURCHASE ORDER #2700118476 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118476 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40237　PURCHASE ORDER #2700120319 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120319 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40238  PURCHASE ORDER #2700121542 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121542 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40239  PURCHASE ORDER #2700129447 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129447 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40240  PURCHASE ORDER #2700133745 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133745 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40241  PURCHASE ORDER #2700134490 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134490 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40242  PURCHASE ORDER #2700134492 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134492 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40243  PURCHASE ORDER #2700134493 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134493 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40244  PURCHASE ORDER #2700136578 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136578 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40245  PURCHASE ORDER #2700136579 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136579 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40246 PURCHASE ORDER #2700138271 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138271 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40247 PURCHASE ORDER #2700138678 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138678 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40248 PURCHASE ORDER #2700141931 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141931 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40249 PURCHASE ORDER #2700145323 DATED 08/04/2018 | Not Stated | SRCPOS_2700 145323 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40250 PURCHASE ORDER #2700146295 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146295 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40251 PURCHASE ORDER #2700147146 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147146 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40252 PURCHASE ORDER #2700151693 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151693 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40253 PURCHASE ORDER #2700154939 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154939 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40254   PURCHASE ORDER #2700155111 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155111 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40255   PURCHASE ORDER #2700155112 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155112 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40256   PURCHASE ORDER #2700156335 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156335 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40257   PURCHASE ORDER #2700156339 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156339 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40258   PURCHASE ORDER #2700156471 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156471 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40259   PURCHASE ORDER #2700159459 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159459 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40260   PURCHASE ORDER #2700163399 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163399 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40261   PURCHASE ORDER #2700163400 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163400 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 196 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40262 PURCHASE ORDER #2700163403 DATED 09/13/2018 | Not Stated | SRCPOS_2700163403 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40263 PURCHASE ORDER #2700163405 DATED 09/13/2018 | Not Stated | SRCPOS_2700163405 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40264 PURCHASE ORDER #2700164518 DATED 09/17/2018 | Not Stated | SRCPOS_2700164518 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40265 PURCHASE ORDER #2700167432 DATED 09/21/2018 | Not Stated | SRCPOS_2700167432 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40266 PURCHASE ORDER #2700167438 DATED 09/21/2018 | Not Stated | SRCPOS_2700167438 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40267 PURCHASE ORDER #2700167676 DATED 09/22/2018 | Not Stated | SRCPOS_2700167676 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40268 PURCHASE ORDER #2700170215 DATED 09/27/2018 | Not Stated | SRCPOS_2700170215 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40269 PURCHASE ORDER #2700171847 DATED 10/02/2018 | Not Stated | SRCPOS_2700171847 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 197 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40270   PURCHASE ORDER #2700176290 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176290 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40271   PURCHASE ORDER #2700176689 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176689 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40272   PURCHASE ORDER #2700177638 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177638 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40273   PURCHASE ORDER #2700178886 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178886 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40274   PURCHASE ORDER #2700182432 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182432 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40275   PURCHASE ORDER #2700183144 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183144 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40276   PURCHASE ORDER #2700186282 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186282 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40277   PURCHASE ORDER #2700186376 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186376 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 198 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40278   PURCHASE ORDER #2700187402 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187402 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40279   PURCHASE ORDER #2700188341 DATED 11/03/2018 | Not Stated | SRCPOS_2700 188341 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40280   PURCHASE ORDER #2700188368 DATED 11/03/2018 | Not Stated | SRCPOS_2700 188368 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40281   PURCHASE ORDER #2700189796 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189796 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40282   PURCHASE ORDER #2700189801 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189801 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40283   PURCHASE ORDER #2700190444 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190444 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40284   PURCHASE ORDER #2700190643 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190643 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40285   PURCHASE ORDER #2700191031 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191031 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40286　PURCHASE ORDER #2700191032 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191032 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40287　PURCHASE ORDER #2700191728 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191728 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40288　PURCHASE ORDER #2700191850 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191850 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40289　PURCHASE ORDER #2700191980 DATED 11/12/2018 | Not Stated | SRCPOS_2700 191980 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40290　PURCHASE ORDER #2700204524 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204524 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40291　PURCHASE ORDER #2700207395 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207395 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40292　PURCHASE ORDER #2700212684 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212684 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40293　PURCHASE ORDER #2700214051 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214051 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40294  PURCHASE ORDER #2700214071 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214071 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40295  PURCHASE ORDER #2700214072 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214072 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40296  PURCHASE ORDER #2700214073 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214073 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40297  PURCHASE ORDER #2700214107 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214107 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40298  PURCHASE ORDER #2700214108 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214108 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40299  PURCHASE ORDER #2700214109 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214109 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40300  PURCHASE ORDER #2700214110 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214110 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40301  PURCHASE ORDER #2700214112 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214112 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40302 PURCHASE ORDER #2700214910 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214910 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40303 PURCHASE ORDER #2700216163 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216163 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40304 PURCHASE ORDER #2700216631 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216631 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40305 PURCHASE ORDER #2700216637 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216637 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40306 PURCHASE ORDER #2700216880 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216880 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40307 PURCHASE ORDER #2700216926 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216926 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40308 PURCHASE ORDER #2700217224 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217224 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40309 PURCHASE ORDER #2700217538 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217538 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 202 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40310  PURCHASE ORDER #2700217539 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217539 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40311  PURCHASE ORDER #2700217540 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217540 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40312  PURCHASE ORDER #2700217542 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217542 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40313  PURCHASE ORDER #2700217554 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217554 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40314  PURCHASE ORDER #2700218038 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218038 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40315  PURCHASE ORDER #2700219193 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219193 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40316  PURCHASE ORDER #2700219194 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219194 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40317  PURCHASE ORDER #2700219379 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219379 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40318　PURCHASE ORDER #2700219380 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219380 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40319　PURCHASE ORDER #2700219516 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219516 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40320　PURCHASE ORDER #2700219872 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219872 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40321　PURCHASE ORDER #2700219877 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219877 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40322　PURCHASE ORDER #2700219879 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219879 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40323　PURCHASE ORDER #2700219880 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219880 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40324　PURCHASE ORDER #2700220038 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220038 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40325　PURCHASE ORDER #2700220513 DATED 01/20/2019 | Not Stated | SRCPOS_2700 220513 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40326  PURCHASE ORDER #2700222579 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222579 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40327  PURCHASE ORDER #2700222583 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222583 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40328  PURCHASE ORDER #2700222584 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222584 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40329  PURCHASE ORDER #2700222585 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222585 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40330  PURCHASE ORDER #2700222661 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222661 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40331  PURCHASE ORDER #2700222740 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222740 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40332  PURCHASE ORDER #2700222741 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222741 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40333  PURCHASE ORDER #2700222742 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222742 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40334 PURCHASE ORDER #2700222743 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222743 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40335 PURCHASE ORDER #2700222744 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222744 | ☐ | AZTRACK CONSTRUCTION CORPORATION | AZTRACK CONSTRUCTION CORPORATION 801 LINDBERG LANE PETALUMA, CA 94952 |
| 2. 40336 PURCHASE ORDER #3501177275 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177275 | ☐ | AZZ WSI LLC | AZZ WSI LLC 3100 W 7TH ST 500 FORT WORTH, TX 76107 |
| 2. 40337 PURCHASE ORDER #3501183010 DATED 11/16/2018 | Not Stated | SRCPOS_3501 183010 | ☐ | AZZ WSI LLC | AZZ WSI LLC 3100 W 7TH ST 500 FORT WORTH, TX 76107 |
| 2. 40338 PURCHASE ORDER #3501186830 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186830 | ☐ | AZZ WSI LLC | AZZ WSI LLC 3100 W 7TH ST 500 FORT WORTH, TX 76107 |
| 2. 40339 SAA C13630 MARK AND LOCATE 2355 FLORIN RD SACRAMENTO BAI1 | 7/31/2019 | SRCAST_C136 30_01452 | ☐ | B & B LOCATING INC | B & B LOCATING INC 4535 MISSOURI FLAT RD STE 2C PLACERVILLE, CA 95667 |
| 2. 40340 PURCHASE ORDER #2700146310 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146310 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |
| 2. 40341 PURCHASE ORDER #2700146311 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146311 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |
| 2. 40342 PURCHASE ORDER #2700146990 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146990 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |
| 2. 40343 PURCHASE ORDER #2700147023 DATED 08/08/2018 | Not Stated | SRCPOS_2700 147023 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |
| 2. 40344 PURCHASE ORDER #2700173520 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173520 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40345 PURCHASE ORDER #2700175903 DATED 10/09/2018 | Not Stated | SRCPOS_2700175903 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |
| 2. 40346 PURCHASE ORDER #2700175926 DATED 10/09/2018 | Not Stated | SRCPOS_2700175926 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |
| 2. 40347 PURCHASE ORDER #2700179882 DATED 10/17/2018 | Not Stated | SRCPOS_2700179882 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |
| 2. 40348 PURCHASE ORDER #2700215011 DATED 01/08/2019 | Not Stated | SRCPOS_2700215011 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |
| 2. 40349 PURCHASE ORDER #2700220450 DATED 01/18/2019 | Not Stated | SRCPOS_2700220450 | ☐ | B & W DISTRIBUTORS INC | B & W DISTRIBUTORS INC MESA, AZ |
| 2. 40350 PURCHASE ORDER #2700208003 DATED 12/17/2018 | Not Stated | SRCPOS_2700208003 | ☐ | B B CITC LLC | B B CITC LLC, BIRDBUFFER, 1420 80TH ST SW # D EVERETT, WA 98203 |
| 2. 40351 MSA C12069 B AND B PLUMBING CONSTRUCTION INC | 12/31/2021 | SRCAMA_C12069_00387 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40352 PURCHASE ORDER #2700046119 DATED 01/01/2018 | Not Stated | SRCPOS_2700046119 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40353 PURCHASE ORDER #2700062817 DATED 02/06/2018 | Not Stated | SRCPOS_2700062817 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40354 PURCHASE ORDER #2700084967 DATED 03/23/2018 | Not Stated | SRCPOS_2700084967 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40355 PURCHASE ORDER #2700086195 DATED 03/27/2018 | Not Stated | SRCPOS_2700086195 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40356 PURCHASE ORDER #2700202894 DATED 12/06/2018 | Not Stated | SRCPOS_2700202894 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40357 PURCHASE ORDER #2700221614 DATED 01/23/2019 | Not Stated | SRCPOS_2700221614 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40358 PURCHASE ORDER #2700221755 DATED 01/23/2019 | Not Stated | SRCPOS_2700221755 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40359 PURCHASE ORDER #2700222328 DATED 01/24/2019 | Not Stated | SRCPOS_2700222328 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40360 PURCHASE ORDER #2700222330 DATED 01/24/2019 | Not Stated | SRCPOS_2700222330 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40361 PURCHASE ORDER #2700222334 DATED 01/24/2019 | Not Stated | SRCPOS_2700222334 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40362 PURCHASE ORDER #2700222335 DATED 01/24/2019 | Not Stated | SRCPOS_2700222335 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40363    PURCHASE ORDER #2700222589 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222589 | ☐ | B&B PLUMBING CONSTRUCTION INC | B&B PLUMBING CONSTRUCTION INC 2145 ATWATER BLVD ATWATER, CA 95301 |
| 2. 40364    CONTRACT CHANGE ORDER NO 8 - FUEL SYSTEMS MAINTENANCE | 3/31/2019 | SRCDAL_4600 015247_00452 | ☐ | B&T SERVICE STATION | 630 S. FRONTAGE RD NIPOMO, CA 93444 |
| 2. 40365    PURCHASE ORDER #3501187775 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187775 | ☐ | B2B INDUSTRIAL PACKAGING LLC | B2B INDUSTRIAL PACKAGING LLC 313 S ROHLWING RD ADDISON, IL 60101 |
| 2. 40366    PURCHASE ORDER #3500067748 DATED 09/26/2001 | Not Stated | SRCPOS_3500 067748 | ☐ | BABCOCK & WILCOX CONSTRUCTION CO | BABCOCK & WILCOX CONSTRUCTION CO, LLC, 710 AIRPARK RD NAPA, CA |
| 2. 40367    PURCHASE ORDER #3501185405 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185405 | ☐ | BABCOCK & WILCOX CONSTRUCTION CO | BABCOCK & WILCOX CONSTRUCTION CO, LLC, 710 AIRPARK RD NAPA, CA |
| 2. 40368    PURCHASE ORDER #3501185889 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185889 | ☐ | BABCOCK & WILCOX CONSTRUCTION CO | BABCOCK & WILCOX CONSTRUCTION CO, LLC, 710 AIRPARK RD NAPA, CA |
| 2. 40369    CONTRACT (LONG FORM) - ON-SITE MAINTENANCE AND REPAIRS | 12/31/2021 | SRCDAL_4600 018482_00455 | ☐ | BABCOCK & WILCOX CONSTRUCTION CO., LLC | 710 AIRPARK ROAD NAPA, CA |
| 2. 40370    CONTRACT CHANGE ORDER NO. 1 - PROVIDE DRY ACTIVE WASTE PROCESSING SERVICES | 6/30/2019 | SRCDAL_4600 018338_00457 | ☐ | BABCOCK SERVICES, INC | 8113 W. QUINAULT AVE., SUITE 201 KENNEWICK, WA 99336 |
| 2. 40371    CWA C12624 (2700194239) VAC TRUCKS CAMP FIRE PARADISE BAI1 | 6/30/2019 | SRCASU_C126 24_02555 | ☐ | BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WAY BROWNSBURG, IN 46112 |
| 2. 40372    PURCHASE ORDER #2700132638 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132638 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40373   PURCHASE ORDER #2700137332 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137332 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40374   PURCHASE ORDER #2700137442 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137442 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40375   PURCHASE ORDER #2700141949 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141949 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40376   PURCHASE ORDER #2700142154 DATED 07/29/2018 | Not Stated | SRCPOS_2700 142154 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40377   PURCHASE ORDER #2700165168 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165168 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40378   PURCHASE ORDER #2700173775 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173775 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40379   PURCHASE ORDER #2700178150 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178150 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40380   PURCHASE ORDER #2700186409 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186409 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40381   PURCHASE ORDER #2700199946 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199946 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40382   PURCHASE ORDER #2700205184 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205184 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40383 PURCHASE ORDER #2700212192 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212192 | ☐ | BADGER DAYLIGHTING CORP | BADGER DAYLIGHTING CORP 8930 MOTORSPORTS WY BROWNSBURG, IN 46112 |
| 2. 40384 CONTRACT (LONG FORM) - EXCAVATION SUPPORT | 12/31/2020 | SRCDAL_C256 1_00458 | ☐ | BADGER DAYLIGHTING CORP DBA NEVADA BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WAY BROWNSBURG, IN 46112 |
| 2. 40385 CONTRACT CHANGE ORDER NO. 1 - EXCAVATION SUPPORT | Not Stated | SRCDAL_C256 1_00459 | ☐ | BADGER DAYLIGHTING CORP DBA NEVADA BADGER DAYLIGHTING CORP | 8930 MOTORSPORTS WAY BROWNSBURG, IN 46112 |
| 2. 40386 BAIN CONSULTING MSA 2014-17 | 9/30/2020 | SRCAMA_C758 _01240 | ☐ | BAIN & COMPANY INC | BAIN & COMPANY INC 131 DARTMOUTH ST BOSTON, MA 2116 |
| 2. 40387 PURCHASE ORDER #2700169133 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169133 | ☐ | BAIN & COMPANY INC | BAIN & COMPANY INC 131 DARTMOUTH ST BOSTON, MA 2116 |
| 2. 40388 PURCHASE ORDER #2700209710 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209710 | ☐ | BAIN & COMPANY INC | BAIN & COMPANY INC 131 DARTMOUTH ST BOSTON, MA 2116 |
| 2. 40389 PURCHASE ORDER #3500562055 DATED 07/16/2004 | Not Stated | SRCPOS_3500 562055 | ☐ | BAKER ELECTRICAL INSTRUMENTS CO | BAKER ELECTRICAL INSTRUMENTS CO, A UNIT OF SKF USA INC 4812 MCMURRAY AVE FORT COLLINS, CO 80525 |
| 2. 40390 CWA C6348 BAKER HUGHES OILFIELD OPERATIONS 2018 WELL RE-ENTRY BPO SLS4 | 3/2/2020 | SRCASU_C634 8_01900 | ☐ | BAKER HUGHES OILFIELD OPERATIONS | BAKER HUGHES OILFIELD OPERATIONS, LLC, 17021 ALDINE WESTFIELD RD HOUSTON, TX 77073 |
| 2. 40391 MSA C2412 BAKER HUGHES OILFIELD OPERATIONS, LLC (GAS WELL MAINTENANCE SVCS) | 12/31/2020 | SRCAMA_C241 2_00792 | ☐ | BAKER HUGHES OILFIELD OPERATIONS | BAKER HUGHES OILFIELD OPERATIONS, LLC, 17021 ALDINE WESTFIELD RD HOUSTON, TX 77073 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 211 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40392  PURCHASE ORDER #2700089311 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089311 | ☐ | BAKER HUGHES OILFIELD OPERATIONS | BAKER HUGHES OILFIELD OPERATIONS, LLC, 17021 ALDINE WESTFIELD RD HOUSTON, TX 77073 |
| 2. 40393  PURCHASE ORDER #2700199757 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199757 | ☐ | BAKER HUGHES OILFIELD OPERATIONS | BAKER HUGHES OILFIELD OPERATIONS, LLC, 17021 ALDINE WESTFIELD RD HOUSTON, TX 77073 |
| 2. 40394  PURCHASE ORDER #3501027974 DATED 11/19/2014 | Not Stated | SRCPOS_3501 027974 | ☐ | BAKER HUGHES OILFIELD OPERATIONS IN | BAKER HUGHES OILFIELD OPERATIONS IN, DBA BAKER OIL TOOLS, 4230 FOSTER AVE BAKERSFIELD, CA 93308 |
| 2. 40395  PURCHASE ORDER #2700196801 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196801 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | BAKERSFIELD PIPE & SUPPLY  INC BAKERSFIELD, CA |
| 2. 40396  PURCHASE ORDER #2700202436 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202436 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | BAKERSFIELD PIPE & SUPPLY  INC BAKERSFIELD, CA |
| 2. 40397  PURCHASE ORDER #2700202805 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202805 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | BAKERSFIELD PIPE & SUPPLY  INC BAKERSFIELD, CA |
| 2. 40398  PURCHASE ORDER #2700209329 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209329 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | BAKERSFIELD PIPE & SUPPLY  INC BAKERSFIELD, CA |
| 2. 40399  PURCHASE ORDER #2700211702 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211702 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | BAKERSFIELD PIPE & SUPPLY  INC BAKERSFIELD, CA |
| 2. 40400  PURCHASE ORDER #2700219897 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219897 | ☐ | BAKERSFIELD PIPE & SUPPLY  INC | BAKERSFIELD PIPE & SUPPLY  INC BAKERSFIELD, CA |
| 2. 40401  PURCHASE ORDER #2500483429 DATED 05/02/2011 | Not Stated | SRCPOS_2500 483429 | ☐ | BALDWIN AVIATION INC | BALDWIN AVIATION INC HILTON HEAD ISLAND, SC |
| 2. 40402  PURCHASE ORDER #2700074878 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074878 | ☐ | BALDWIN AVIATION INC | BALDWIN AVIATION INC HILTON HEAD ISLAND, SC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40403 PURCHASE ORDER #2700186390 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186390 | ☐ | BALEFIRE SAFETY SYSTEMS INC | BALEFIRE SAFETY SYSTEMS INC 661 SEAWARD AVE CARLSBAD, CA 92011 |
| 2. 40404 SAA C11759 BALEFIRE - SAFETY PROGRAM AUDITING-CONSULTING | 12/31/2019 | SRCAST_C117 59_00202 | ☐ | BALEFIRE SAFETY SYSTEMS INC | BALEFIRE SAFETY SYSTEMS INC 661 SEAWARD AVE CARLSBAD, CA 92011 |
| 2. 40405 PURCHASE ORDER #2700045969 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045969 | ☐ | BALLARD MARINE CONSTRUCTION INC | BALLARD MARINE CONSTRUCTION INC 727 S 27TH ST WASHOUGAL, WA 98671 |
| 2. 40406 PURCHASE ORDER #2700109645 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109645 | ☐ | BALLARD MARINE CONSTRUCTION INC | BALLARD MARINE CONSTRUCTION INC 727 S 27TH ST WASHOUGAL, WA 98671 |
| 2. 40407 PURCHASE ORDER #2700194807 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194807 | ☐ | BALLARD MARINE CONSTRUCTION INC | BALLARD MARINE CONSTRUCTION INC 727 S 27TH ST WASHOUGAL, WA 98671 |
| 2. 40408 SAA C12159 BALLARD MARINE ROCK CREEK DAM TOE VOID REPAIRS | 3/31/2019 | SRCAST_C121 59_01701 | ☐ | BALLARD MARINE CONSTRUCTION INC | BALLARD MARINE CONSTRUCTION INC 727 S 27TH ST WASHOUGAL, WA 98671 |
| 2. 40409 CONTRACT (LONG FORM) - MSA - DIVE AND MARINE CONSTRUCTION SERVICES | 8/31/2023 | SRCDAL_C105 66_00460 | ☐ | BALLARD MARINE CONSTRUCTION, INC. | 727 S. 27TH STREET WASHOUGAL, WA 98671 |
| 2. 40410 CONTRACT (LONG FORM) MSA - INDEPENDENT EVALUATOR | 12/31/2022 | SRCDAL_C105 21_00461 | ☐ | BARAKAT CONSULTING INC | 696 SAN RAMON VALLEY BLVD SUITE 265 DANVILLE, CA 94526 |
| 2. 40411 CWA C12094 BARAKAT CONSULTING, INC 3P EE INDEPENDENT EVALUATOR A3J1 | 12/31/2022 | SRCASU_C120 94_02828 | ☐ | BARAKAT CONSULTING INC | 696 SAN RAMON VALLEY BLVD SUITE 265 DANVILLE, CA 94526 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40412   PURCHASE ORDER #2700194818 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194818 | ☐ | BARAKAT CONSULTING INC | BARAKAT CONSULTING INC 696 SAN RAMON VALLEY BLVD #265 DANVILLE, CA 94526 |
| 2. 40413   PURCHASE ORDER #2700080212 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080212 | ☐ | BARKER MECHANICAL SERVICES INC | BARKER MECHANICAL SERVICES INC 6773 SIERRA CT STE E DUBLIN, CA 94568 |
| 2. 40414   CWA C9213 (2501624396) BARNARD PIPELINE V-574 L-300 QUIEN SABE ROAD RCV STATION SLS4 | 12/31/2019 | SRCASU_C921 3_03153 | ☐ | BARNARD CONSTRUCTION CO INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40415   MASTER SERVICE AGREEMENT - EPC CROSS CUTTING MSA | 1/31/2022 | SRCDAL_C245 3_00462 | ☐ | BARNARD CONSTRUCTION COMPANY, INC. | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40416   CWA  C9941 BARNARD BPO LVCR REBUILD PROGRAM -2018 S1NQ | 6/30/2020 | SRCASU_C994 1_03175 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40417   CWA BARNARD C4626 GAS CONSTR AND INSPECTION SVCS, 2018 CORROSION BPO BAI1 | 3/31/2019 | SRCASU_C462 6_02698 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40418   CWA C10591 BARNARD PIPELINE V-667 L-050A VALVE REPLACEMENT MP 39.29 SLS4 | 6/28/2019 | SRCASU_C105 91_01423 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40419   CWA C11316 BARNARD PIPELINE V-671 DFM-0606-02 MP 3.03 V-A-03 RELOCATION SLS4 | 5/3/2019 | SRCASU_C113 16_01449 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40420   CWA C11549 BARNARD PIPELINE R-521 CONSTRUCTION DEWATERING EVALUATION SLS4 | 5/29/2019 | SRCASU_C115 49_01439 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40421   CWA C11976 BARNARD V-580 DFM 150-01 | 8/30/2019 | SRCASU_C119 76_02192 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40422 CWA C12028 BARNARD PIPELINE INC. R-1055 L-191 PIPELINE REPLACEMENT SLS4 | 6/30/2019 | SRCASU_C120 28_01183 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40423 CWA C12107 BARNARD PIPELINE R-603 L-400 MP 154.77 CULVERT INSTALLATION SLS4 | 6/18/2019 | SRCASU_C121 07_01441 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40424 CWA C12116 BARNARD PIPELINE R-1078 L-177A ROSEWOOD LANDSLIDE SLS4 | 6/30/2019 | SRCASU_C121 16_01267 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40425 CWA C12126 BARNARD 2018 BPO PIPELINE MARKER | 9/30/2019 | SRCASU_C121 26_02284 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40426 CWA C13055 BARNARD 2019 PRE_CONSTRUCTION BPO S1NQ | 3/31/2020 | SRCASU_C130 55_02778 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40427 CWA C13403 BARNARD PIPELINE GAS TRANSMISSION CONSTRUCTABILITY REVIEW BPO SLS4 | 3/31/2020 | SRCASU_C134 03_01467 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40428 CWA C4981 BARNARD 2018 POTHOLING J916 | 3/31/2019 | SRCASU_C498 1_02591 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40429 CWA C5516 BARNARD GT CREW TRADES SERVICES BAI1 | 3/31/2019 | SRCASU_C551 6_02677 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40430 CWA C5694 BARNARD PIPELINE PROJECT BUNDLE 017A SLS | 4/30/2019 | SRCASU_C569 4_01412 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40431 CWA C5909 BARNARD PROJECT BUNDLE PB-051 J916 | 6/30/2019 | SRCASU_C590 9_02579 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40432 CWA C5980 BARNARD PIPELINE PROJECT BUNDLE 025 SLS4 | 9/30/2019 | SRCASU_C598 0_01417 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40433 CWA C6259 BARNARD PIPELINE R-658 DFDS3561 RETIRE AND REMOVE PIPELINE SLS4 | 3/31/2020 | SRCASU_C625 9_01411 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 215 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40434 CWA C6302 BARNARD PIPELINE PROJECT BUNDLE 030 SLS4 | 3/29/2019 | SRCASU_C6302_01420 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40435 CWA C6310 BARNARD PIPELINE PROJECT BUNDLE 050 SLS4 | 3/29/2019 | SRCASU_C6310_01421 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40436 CWA C6409 BARNARD STATION S-244 J916 | 3/31/2019 | SRCASU_C6409_02714 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40437 CWA C6707 BARNARD PIPELINE PROJECT BUNDLE 048 SLS4 | 9/30/2019 | SRCASU_C6707_01416 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40438 CWA C6896 BARNARD STATION S-351 J916 | 3/31/2019 | SRCASU_C6896_02596 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40439 CWA C7471 BARNARD PIPELINE V-218 L-402 VIRGINIA AVENUE STATION, MP 32.96 SLS4 | 4/30/2019 | SRCASU_C7471_03283 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40440 CWA C7523 (2501573118) BARNARD PIPELINE V-246 L-021A STANLY LANE, MP 16.16 SLS4 | 9/30/2019 | SRCASU_C7523_01415 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40441 CWA C8013 BARNARD PIPELINE R-361 DFM 3001-01 PIPELINE REPLACEMENT MP 2.05 – 3.11 SLS4 | 9/30/2019 | SRCASU_C8013_02941 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40442 CWA C8524 BARNARD PIPELINE R-1182 EMERGENCY MITIGATION L-119B C MP 3.1 – 3.6 EXPOSED PIPE SLS4 | 3/29/2019 | SRCASU_C8524_01419 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40443 CWA C8636 BARNARD PIPELINE V-234 L-173 ROCKLIN REG STATION VALVE AUTOMATION MP 5.49 SLS4 | 6/28/2019 | SRCASU_C8636_01422 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40444 CWA C8638 BARNARD PROJECT BUNDLE PB-017B NEWBERRY SPRINGS J916 | 6/30/2019 | SRCASU_C8638_01130 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40445  CWA C9444 BARNARD PIPELINE V-650 DREG4070 MP 0.0 REPLACE INOPERABLE V-D82 SLS4 | 5/31/2019 | SRCASU_C9444_01413 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40446  CWA C9571 BARNARD PROJECT BUNDLE PB-058 J916 | 7/30/2019 | SRCASU_C9571_03031 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40447  CWA C9641 BARNARD PIPELINE PROJECT BUNDLE 056 SLS4 | 9/30/2019 | SRCASU_C9641_01418 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40448  CWA C9643 BARNARD ILI I-436 J916 | 3/31/2019 | SRCASU_C9643_02511 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40449  CWA C9708 BARNARD PIPELINE R-188C PHASE 2 L-220 SEGMENT C 10-INCH PIPE REPLACEMENT SLS4 | 9/30/2019 | SRCASU_C9708_01414 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40450  CWA C9913 BARNARD STATION S-754 J916 | 6/30/2019 | SRCASU_C9913_02581 | ☐ | BARNARD PIPELINE INC | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40451  PURCHASE ORDER #2501350823 DATED 02/24/2016 | Not Stated | SRCPOS_2501350823 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40452  PURCHASE ORDER #2501351634 DATED 02/23/2016 | Not Stated | SRCPOS_2501351634 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40453  PURCHASE ORDER #2501585843 DATED 05/23/2017 | Not Stated | SRCPOS_2501585843 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40454  PURCHASE ORDER #2501594574 DATED 07/24/2017 | Not Stated | SRCPOS_2501594574 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40455  PURCHASE ORDER #2700030714 DATED 11/16/2017 | Not Stated | SRCPOS_2700030714 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40456 PURCHASE ORDER #2700032105 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032105 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40457 PURCHASE ORDER #2700060923 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060923 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40458 PURCHASE ORDER #2700062732 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062732 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40459 PURCHASE ORDER #2700066961 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066961 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40460 PURCHASE ORDER #2700070243 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070243 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40461 PURCHASE ORDER #2700070987 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070987 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40462 PURCHASE ORDER #2700070988 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070988 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40463 PURCHASE ORDER #2700075838 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075838 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40464 PURCHASE ORDER #2700077229 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077229 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40465 PURCHASE ORDER #2700081731 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081731 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40466   PURCHASE ORDER #2700082627 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082627 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40467   PURCHASE ORDER #2700123165 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123165 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40468   PURCHASE ORDER #2700125925 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125925 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40469   PURCHASE ORDER #2700131880 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131880 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40470   PURCHASE ORDER #2700142321 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142321 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40471   PURCHASE ORDER #2700146771 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146771 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40472   PURCHASE ORDER #2700149081 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149081 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40473   PURCHASE ORDER #2700169656 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169656 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40474   PURCHASE ORDER #2700194982 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194982 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40475   PURCHASE ORDER #2700195015 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195015 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40476  PURCHASE ORDER #2700195558 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195558 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40477  PURCHASE ORDER #2700203530 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203530 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40478  PURCHASE ORDER #2700214064 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214064 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40479  PURCHASE ORDER #2700222621 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222621 | ☐ | BARNARD PIPELINE INC | BARNARD PIPELINE INC 701 GOLD AVE BOZEMAN, MT 59715 |
| 2. 40480  CONTRACT (LONG FORM) - MSA - NATURAL GAS TRANSMISSION CONSTRUCTION AGREEMENT | 12/31/2021 | SRCDAL_C971 4_00478 | ☐ | BARNARD PIPELINE, INC. | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40481  CONTRACT CHANGE ORDER NO. 11 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 3_00474 | ☐ | BARNARD PIPELINE, INC. | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40482  CONTRACT CHANGE ORDER NO. 12 - NATURAL GAS PIPELINE CONSTRUCTION ALLIANCE AGREEMENT | 9/28/2019 | SRCDAL_C244 3_00475 | ☐ | BARNARD PIPELINE, INC. | 701 GOLD AVENUE BOZEMAN, MT 59715 |
| 2. 40483  SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSE AGREEMENT FOR ULTRABAE SOFTWARE | Not Stated | SRCDAL_0047 9 | ☐ | BARRATT EDWARDS INTERNATIONAL | 15015 MAIR STREET, SUITE 200 BELLEVUE, WA 98007 |
| 2. 40484  R3 OA 4600011172 | 12/31/2019 | SRCAST_C21_ 00724 | ☐ | BARRATT EDWARDS INTERNATIONAL CORP | BARRATT EDWARDS INTERNATIONAL CORP, ULTRABAC SOFTWARE INC 15015 MAIN ST #200 BELLEVUE, WA 98007 |
| 2. 40485  PURCHASE ORDER #3501187283 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187283 | ☐ | BARRIER1 SYSTEMS INC | BARRIER1 SYSTEMS INC 8015 THORNDIKE RD GREENSBORO, NC 27409 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40486   PURCHASE ORDER #2700140207 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140207 | ☐ | BARROWS LANDSCAPING INC | BARROWS LANDSCAPING INC 764 WINSHIP RD YUBA CITY, CA 95991 |
| 2. 40487   PURCHASE ORDER #2700208232 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208232 | ☐ | BARROWS LANDSCAPING INC | BARROWS LANDSCAPING INC 764 WINSHIP RD YUBA CITY, CA 95991 |
| 2. 40488   SAA C12712 BARROWSLANDSCAPING HALSEYWISELANDSCAPING PXRU 121318 | 12/31/2019 | SRCAST_C127 12_00765 | ☐ | BARROWS LANDSCAPING INC | BARROWS LANDSCAPING INC 764 WINSHIP RD YUBA CITY, CA 95991 |
| 2. 40489   PURCHASE ORDER #3501086584 DATED 04/05/2016 | Not Stated | SRCPOS_3501 086584 | ☐ | BARRY C WESTREICH | BARRY C WESTREICH, WESTREICH GROUP LLC, 12109 RED ADMIRAL WAY GERMANTOWN, MD 20876 |
| 2. 40490   PURCHASE ORDER #3501140393 DATED 08/22/2017 | Not Stated | SRCPOS_3501 140393 | ☐ | BARRY C WESTREICH | BARRY C WESTREICH, WESTREICH GROUP LLC, 12109 RED ADMIRAL WAY GERMANTOWN, MD 20876 |
| 2. 40491   PURCHASE ORDER #3501168328 DATED 06/08/2018 | Not Stated | SRCPOS_3501 168328 | ☐ | BARRY C WESTREICH | BARRY C WESTREICH, WESTREICH GROUP LLC, 12109 RED ADMIRAL WAY GERMANTOWN, MD 20876 |
| 2. 40492   PURCHASE ORDER #3501176489 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176489 | ☐ | BARRY C WESTREICH | BARRY C WESTREICH, WESTREICH GROUP LLC, 12109 RED ADMIRAL WAY GERMANTOWN, MD 20876 |
| 2. 40493   CWA C10493 BWDG GSO ADVANCED SENSING S1NQ | 3/31/2019 | SRCASU_C104 93_03258 | ☐ | BARRY-WEHMILLER DESIGN GROUP INC | BARRY-WEHMILLER DESIGN GROUP INC 8020 FORSYTH BLVD ST LOUIS, MO 63105 |
| 2. 40494   CWA C12142 BARRY WEHMILLER | 3/30/2019 | SRCASU_C121 42_02989 | ☐ | BARRY-WEHMILLER DESIGN GROUP INC | 8020 FORSYTH BLVD ST. LOUIS, MO 63105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40495 CWA C5555 BARRY-WEHMILLER DESIGN GROUP 2018 GAS TRANSMISSION ENGINEERING AND DESIGN SERVICES BPO SLS4 | 6/28/2019 | SRCASU_C5555_01873 | ☐ | BARRY-WEHMILLER DESIGN GROUP INC | 8020 FORSYTH BLVD ST. LOUIS, MO 63105 |
| 2. 40496 PURCHASE ORDER #2700094019 DATED 04/12/2018 | Not Stated | SRCPOS_2700094019 | ☐ | BARRY-WEHMILLER DESIGN GROUP INC | BARRY-WEHMILLER DESIGN GROUP INC 8020 FORSYTH BLVD ST LOUIS, MO 63105 |
| 2. 40497 PURCHASE ORDER #2700158405 DATED 09/04/2018 | Not Stated | SRCPOS_2700158405 | ☐ | BARRY-WEHMILLER DESIGN GROUP INC | BARRY-WEHMILLER DESIGN GROUP INC 8020 FORSYTH BLVD ST LOUIS, MO 63105 |
| 2. 40498 PURCHASE ORDER #2700171892 DATED 10/02/2018 | Not Stated | SRCPOS_2700171892 | ☐ | BARRY-WEHMILLER DESIGN GROUP INC | BARRY-WEHMILLER DESIGN GROUP INC 8020 FORSYTH BLVD ST LOUIS, MO 63105 |
| 2. 40499 PURCHASE ORDER #2700198930 DATED 11/29/2018 | Not Stated | SRCPOS_2700198930 | ☐ | BARRY-WEHMILLER DESIGN GROUP INC | BARRY-WEHMILLER DESIGN GROUP INC 8020 FORSYTH BLVD ST LOUIS, MO 63105 |
| 2. 40500 PURCHASE ORDER #2700209570 DATED 12/20/2018 | Not Stated | SRCPOS_2700209570 | ☐ | BARRY-WEHMILLER DESIGN GROUP INC | BARRY-WEHMILLER DESIGN GROUP INC 8020 FORSYTH BLVD ST LOUIS, MO 63105 |
| 2. 40501 CONTRACT (LONG FORM) - MSA - ENGINEERING, AUTOMATION AND CONTROL SYSTEM DEVELOPMENT SERVICES | 12/31/2020 | SRCDAL_C3436_00480 | ☐ | BARRY-WEHMILLER DESIGN GROUP, INC. | 8020 FORSYTH BLVD ST. LOUIS, MO 63105 |
| 2. 40502 BARTHOLOMEW ASSOC REAL ESTATE APPRAISALS | 7/30/2019 | SRCAST_C981_01523 | ☐ | BARTHOLOMEW ASSOCIATES INC | BARTHOLOMEW ASSOCIATES INC 1033 COLUMBIA PL DAVIS, CA 95616 |
| 2. 40503 CES SERVICE SUPPLIER MSA - BASE ENERGY | 6/30/2020 | SRCAMA_C573_00530 | ☐ | BASE ENERGY INC | BASE ENERGY INC 5 THIRD ST STE 630 SAN FRANCISCO, CA 94103 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 222 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40504   CWA C4188 BASE ENERGY INC. PROCESS WASTEWATER TREATMENT FOR AG FOOD (WEP) 122617 A4G2 | 6/30/2020 | SRCASU_C4188_02951 | ☐ | BASE ENERGY INC | 5 THIRD STREET, SUITE 630 SAN FRANCISCO, CA 94103 |
| 2. 40505   CWA C9455 BASE ENERGY CW2258389 07132018 E2HA | 6/30/2019 | SRCASU_C9455_01134 | ☐ | BASE ENERGY INC | BASE ENERGY INC 5 THIRD ST STE 630 SAN FRANCISCO, CA 94103 |
| 2. 40506   PURCHASE ORDER #2500873999 DATED 08/22/2013 | Not Stated | SRCPOS_2500873999 | ☐ | BASE ENERGY INC | BASE ENERGY INC 5 THIRD ST STE 630 SAN FRANCISCO, CA 94103 |
| 2. 40507   PURCHASE ORDER #2501278217 DATED 11/03/2015 | Not Stated | SRCPOS_2501278217 | ☐ | BASE ENERGY INC | BASE ENERGY INC 5 THIRD ST STE 630 SAN FRANCISCO, CA 94103 |
| 2. 40508   PURCHASE ORDER #2700052037 DATED 01/15/2018 | Not Stated | SRCPOS_2700052037 | ☐ | BASE ENERGY INC | BASE ENERGY INC 5 THIRD ST STE 630 SAN FRANCISCO, CA 94103 |
| 2. 40509   PURCHASE ORDER #2700136064 DATED 07/16/2018 | Not Stated | SRCPOS_2700136064 | ☐ | BASE ENERGY INC | BASE ENERGY INC 5 THIRD ST STE 630 SAN FRANCISCO, CA 94103 |
| 2. 40510   PURCHASE ORDER #2700137046 DATED 07/18/2018 | Not Stated | SRCPOS_2700137046 | ☐ | BASE ENERGY INC | BASE ENERGY INC 5 THIRD ST STE 630 SAN FRANCISCO, CA 94103 |
| 2. 40511   PURCHASE ORDER #2501599454 DATED 06/21/2017 | Not Stated | SRCPOS_2501599454 | ☐ | BASELINE DESIGNS INC | BASELINE DESIGNS INC 1700 OAK ST ALAMEDA, CA 94501 |
| 2. 40512   PURCHASE ORDER #2700051192 DATED 01/11/2018 | Not Stated | SRCPOS_2700051192 | ☐ | BASELINE DESIGNS INC | BASELINE DESIGNS INC 1700 OAK ST ALAMEDA, CA 94501 |
| 2. 40513   PURCHASE ORDER #2700094393 DATED 04/13/2018 | Not Stated | SRCPOS_2700094393 | ☐ | BASELINE DESIGNS INC | BASELINE DESIGNS INC 1700 OAK ST ALAMEDA, CA 94501 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40514 PURCHASE ORDER #2700119182 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119182 | ☐ | BASELINE DESIGNS INC | BASELINE DESIGNS INC 1700 OAK ST ALAMEDA, CA 94501 |
| 2. 40515 PURCHASE ORDER #2700133565 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133565 | ☐ | BASELINE DESIGNS INC | BASELINE DESIGNS INC 1700 OAK ST ALAMEDA, CA 94501 |
| 2. 40516 PURCHASE ORDER #2700150434 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150434 | ☐ | BASELINE DESIGNS INC | BASELINE DESIGNS INC 1700 OAK ST ALAMEDA, CA 94501 |
| 2. 40517 PURCHASE ORDER #2700150948 DATED 08/17/2018 | Not Stated | SRCPOS_2700 150948 | ☐ | BASELINE DESIGNS INC | BASELINE DESIGNS INC 1700 OAK ST ALAMEDA, CA 94501 |
| 2. 40518 PURCHASE ORDER #2700214486 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214486 | ☐ | BASELINE DESIGNS INC | BASELINE DESIGNS INC 1700 OAK ST ALAMEDA, CA 94501 |
| 2. 40519 PURCHASE ORDER #2700221897 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221897 | ☐ | BASELINE DESIGNS INC | BASELINE DESIGNS INC 1700 OAK ST ALAMEDA, CA 94501 |
| 2. 40520 CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 7/31/2023 | SRCDAL_C102 72_00484 | ☐ | BASELINE DESIGNS, INC. | VINCENT WU. P.E, PRINCIPAL ENGINEER 1700 OAK STREET ALAMEDA, CA 94501 |
| 2. 40521 CWA C11995 BASIN ENTERPRISES - CAMP FIRE BASECAMP EMERGENCY FIRE EVENT | 6/30/2019 | SRCASU_C119 95_01153 | ☐ | BASIN ENTERPRISES INC | P.O. BOX 982 RED BLUFF, CA 96080 |
| 2. 40522 CWA C11997 BASIN ENTERPRISES - CAMP FIRE EVENT TRAFFIC SVCS VARIOUS LOCATIONS | 6/30/2019 | SRCASU_C119 97_03197 | ☐ | BASIN ENTERPRISES INC | P.O. BOX 982 RED BLUFF, CA 96080 |
| 2. 40523 CWA C12591 BASIN ENTERPRISES, INC. 2019 BPO  REDDING | 5/31/2019 | SRCASU_C125 91_02203 | ☐ | BASIN ENTERPRISES INC | P.O. BOX 982 RED BLUFF, CA 96080 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40524  CWA C12592 BASIN ENTERPRISES, INC. 2019 BPO - CHICO | 5/31/2019 | SRCASU_C125 92_02199 | ☐ | BASIN ENTERPRISES INC | P.O. BOX 982 RED BLUFF, CA 96080 |
| 2. 40525  CWA C12627 BASIN ENTERPRISES - 2019 TRAFFIC CONTROL NORTH VALLEY | 1/31/2020 | SRCASU_C126 27_03178 | ☐ | BASIN ENTERPRISES INC | P.O. BOX 982 RED BLUFF, CA 96080 |
| 2. 40526  CWA C13213  CAMP FIRE BASECAMP ORDER - BASIN FLAGGING | 3/31/2019 | SRCASU_C132 13_03168 | ☐ | BASIN ENTERPRISES INC | P.O. BOX 982 RED BLUFF, CA 96080 |
| 2. 40527  CWA C6494 BASIN ENTERPRISES TRAFFIC CONTROL GTGC NORTHERN REGION SLS4 | 3/29/2019 | SRCASU_C649 4_01806 | ☐ | BASIN ENTERPRISES INC | P.O. BOX 982 RED BLUFF, CA 96080 |
| 2. 40528  PURCHASE ORDER #2700027783 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027783 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40529  PURCHASE ORDER #2700040009 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040009 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40530  PURCHASE ORDER #2700042621 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042621 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40531  PURCHASE ORDER #2700045092 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045092 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40532  PURCHASE ORDER #2700047559 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047559 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40533  PURCHASE ORDER #2700050098 DATED 01/09/2018 | Not Stated | SRCPOS_2700 050098 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40534  PURCHASE ORDER #2700052337 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052337 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40535  PURCHASE ORDER #2700054279 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054279 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40536  PURCHASE ORDER #2700054766 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054766 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40537  PURCHASE ORDER #2700058508 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058508 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40538  PURCHASE ORDER #2700058953 DATED 01/30/2018 | Not Stated | SRCPOS_2700 058953 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40539  PURCHASE ORDER #2700062405 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062405 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40540  PURCHASE ORDER #2700067172 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067172 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40541  PURCHASE ORDER #2700078549 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078549 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40542  PURCHASE ORDER #2700078558 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078558 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40543  PURCHASE ORDER #2700078570 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078570 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40544  PURCHASE ORDER #2700078635 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078635 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40545  PURCHASE ORDER #2700086570 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086570 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40546  PURCHASE ORDER #2700092304 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092304 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40547  PURCHASE ORDER #2700096801 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096801 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40548  PURCHASE ORDER #2700100489 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100489 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40549  PURCHASE ORDER #2700101099 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101099 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40550    PURCHASE ORDER #2700107560 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107560 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40551    PURCHASE ORDER #2700127802 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127802 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40552    PURCHASE ORDER #2700135650 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135650 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40553    PURCHASE ORDER #2700145843 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145843 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40554    PURCHASE ORDER #2700145844 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145844 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40555    PURCHASE ORDER #2700160587 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160587 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40556    PURCHASE ORDER #2700161359 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161359 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40557    PURCHASE ORDER #2700175314 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175314 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40558    PURCHASE ORDER #2700176464 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176464 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40559    PURCHASE ORDER #2700181203 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181203 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40560    PURCHASE ORDER #2700184809 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184809 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40561    PURCHASE ORDER #2700184812 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184812 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40562    PURCHASE ORDER #2700185907 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185907 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 227 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40563 PURCHASE ORDER #2700186715 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186715 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40564 PURCHASE ORDER #2700191592 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191592 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40565 PURCHASE ORDER #2700191995 DATED 11/12/2018 | Not Stated | SRCPOS_2700 191995 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40566 PURCHASE ORDER #2700192667 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192667 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40567 PURCHASE ORDER #2700195515 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195515 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40568 PURCHASE ORDER #2700197489 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197489 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40569 PURCHASE ORDER #2700197491 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197491 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40570 PURCHASE ORDER #2700203773 DATED 12/08/2018 | Not Stated | SRCPOS_2700 203773 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40571 PURCHASE ORDER #2700204556 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204556 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40572 PURCHASE ORDER #2700205636 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205636 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40573 PURCHASE ORDER #2700218623 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218623 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40574 PURCHASE ORDER #2700219784 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219784 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40575 PURCHASE ORDER #2700219789 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219789 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40576  PURCHASE ORDER #2700221005 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221005 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40577  PURCHASE ORDER #2700222093 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222093 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40578  PURCHASE ORDER #2700222492 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222492 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40579  PURCHASE ORDER #2700222629 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222629 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40580  PURCHASE ORDER #2700222662 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222662 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40581  PURCHASE ORDER #2700222663 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222663 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40582  PURCHASE ORDER #2700222664 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222664 | ☐ | BASIN ENTERPRISES INC | BASIN ENTERPRISES INC RED BLUFF, CA |
| 2. 40583  CONTRACT CHANGE ORDER NO. 1 - TRAFFIC CONTROL SERVICES | 3/31/2019 | SRCDAL_C131 4_00486 | ☐ | BASIN ENTERPRISES, INC | P.O. BOX 982 RED BLUFF, CA 96080 |
| 2. 40584  BASKIN ENGINEERING (KYLE BASKIN) | 12/31/2019 | SRCAST_C590 _00797 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40585  CWA 6204 CENTRAL AREA 2018 SEL REPLACEMENT PROGRAM | 12/31/2019 | SRCASU_C620 4_01074 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40586  CWA 6254 CONTRACT NO SEL RELAY REPLACEMENT SOUTH AREA | 12/31/2019 | SRCAST_C625 4_00174 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40587  CWA 7776 BASKIN ENGINEERING GOLD HILL ENGINEERING | 3/31/2019 | SRCASU_C777 6_02592 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40588   CWA 8705 BASKIN ENGINERING VACA DIXON (AARC) | 3/31/2019 | SRCASU_C8705_02618 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40589   CWA 8769 BASKIN ENGINEERING | 12/31/2021 | SRCASU_C8769_01772 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40590   CWA 9632 BASKING ENGINEERING SEL RELAY REPLACEMENT (AARC) | 12/31/2019 | SRCASU_C9632_02473 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40591   CWA 9640 BASKIN ENG ENGINEERING SERVICES MULTIPLE SS M6DP | 3/31/2020 | SRCASU_C9640_02780 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40592   CWA C8911 BASKIN ENGINEERING SAN RAFAEL BANK NO.1 REPLACEMENT J0PW | 3/31/2021 | SRCASU_C8911_02049 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40593   CWA CONTRACT 6301 2018 SEL REPLACEMENT PROGRAM NORTH AREA | 12/31/2019 | SRCASU_C6301_00995 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40594   ENGINEERING PROTECTION AND CONTROL | 12/31/2019 | SRCASU_C7781_00982 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40595   GOLD HILL REPL CB 252 LINE RELAYS | 12/31/2019 | SRCASU_C5066_00977 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40596   GOLD HILL REPLACE CB 102 LINE RELAYS - BASKIN | 3/31/2019 | SRCASU_C6928_02004 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40597   NC_REPLACE BELLEVUE BANK 2 | 3/31/2021 | SRCASU_C5381_02048 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40598 PURCHASE ORDER #2501399298 DATED 05/18/2016 | Not Stated | SRCPOS_2501 399298 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40599 PURCHASE ORDER #2501546504 DATED 02/14/2017 | Not Stated | SRCPOS_2501 546504 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40600 PURCHASE ORDER #2501610828 DATED 07/18/2017 | Not Stated | SRCPOS_2501 610828 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40601 PURCHASE ORDER #2700024130 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024130 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40602 PURCHASE ORDER #2700070293 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070293 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40603 PURCHASE ORDER #2700085149 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085149 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40604 PURCHASE ORDER #2700085201 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085201 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40605 PURCHASE ORDER #2700085209 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085209 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40606 PURCHASE ORDER #2700112435 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112435 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40607 PURCHASE ORDER #2700119447 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119447 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40608   PURCHASE ORDER #2700121003 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121003 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40609   PURCHASE ORDER #2700124662 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124662 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40610   PURCHASE ORDER #2700139763 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139763 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40611   PURCHASE ORDER #2700142067 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142067 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40612   PURCHASE ORDER #2700142322 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142322 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40613   PURCHASE ORDER #2700156677 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156677 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40614   PURCHASE ORDER #2700165539 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165539 | ☐ | BASKIN ENGINEERING INC | BASKIN ENGINEERING INC 5274 WIKIUP CT SANTA ROSA, CA 95403 |
| 2. 40615   PURCHASE ORDER #2501569696 DATED 04/03/2017 | Not Stated | SRCPOS_2501 569696 | ☐ | BASLER ELECTRIC CO | BASLER ELECTRIC CO, % ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 HIGHLAND, IL 62249 |
| 2. 40616   PURCHASE ORDER #2700031434 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031434 | ☐ | BASLER ELECTRIC CO | BASLER ELECTRIC CO, % ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 HIGHLAND, IL 62249 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40617 PURCHASE ORDER #2700064884 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064884 | ☐ | BASLER ELECTRIC CO | BASLER ELECTRIC CO, % ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 HIGHLAND, IL 62249 |
| 2. 40618 PURCHASE ORDER #2700193877 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193877 | ☐ | BASLER ELECTRIC CO | BASLER ELECTRIC CO, % ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 HIGHLAND, IL 62249 |
| 2. 40619 PURCHASE ORDER #2700193878 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193878 | ☐ | BASLER ELECTRIC CO | BASLER ELECTRIC CO, % ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 HIGHLAND, IL 62249 |
| 2. 40620 PURCHASE ORDER #3501185332 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185332 | ☐ | BASLER ELECTRIC CO | BASLER ELECTRIC CO, % ASSOCIATED POWER SOLUTIONS, 12570 STATE ROUTE 143 HIGHLAND, IL 62249 |
| 2. 40621 PURCHASE ORDER #2700170394 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170394 | ☐ | BASLER ELECTRIC COMPANY | BASLER ELECTRIC COMPANY 12570 STATE ROUTE 143 HIGHLAND, IL 62249 |
| 2. 40622 PURCHASE ORDER #2500033663 DATED 02/05/2008 | Not Stated | SRCPOS_2500 033663 | ☐ | BASTIAN ENGINEERING | BASTIAN ENGINEERING 211 POPLAR VALLEY RD BLAIRSDEN, CA 96103 |
| 2. 40623 C7383 SECURITY AT RIPON NXWV | 2/28/2019 | SRCASU_C738 3_01526 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40624 CWA 6327 Â€" BASTION GREATER BAY ER STORAGE FAC OAK, SF | 12/31/2019 | SRCASU_C632 7_00964 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40625 CWA 9100 BASTION SECURITY MONITORING LOS BANOS SUB M6DP | 6/30/2019 | SRCASU_C910 0_02513 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40626 CWA C6030 BASTION SECURITY MONITORING AT LOS MEDANOS YD | 6/30/2019 | SRCASU_C603 0_03215 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40627 CWA C6035 SECURITY MONITORING AT OAKDALE LAYDOWN YD | 6/30/2019 | SRCASU_C603 5_01194 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40628 CWA C6080 BASTION VIDEO INSTALL @ COLUMBUS | 6/14/2019 | SRCASU_C608 0_01907 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40629 FE C6952 VIDEO SECURITY 4-13-18 CCCW | 2/28/2019 | SRCASU_C695 2_03191 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40630 PURCHASE ORDER #2700054562 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054562 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40631 PURCHASE ORDER #2700057442 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057442 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40632 PURCHASE ORDER #2700057615 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057615 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40633 PURCHASE ORDER #2700057682 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057682 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40634 PURCHASE ORDER #2700061564 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061564 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40635 PURCHASE ORDER #2700065306 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065306 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40636 PURCHASE ORDER #2700066750 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066750 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40637 PURCHASE ORDER #2700071326 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071326 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40638  PURCHASE ORDER #2700073392 DATED 02/28/2018 | Not Stated | SRCPOS_2700073392 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40639  PURCHASE ORDER #2700074188 DATED 03/01/2018 | Not Stated | SRCPOS_2700074188 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40640  PURCHASE ORDER #2700074206 DATED 03/01/2018 | Not Stated | SRCPOS_2700074206 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40641  PURCHASE ORDER #2700077761 DATED 03/08/2018 | Not Stated | SRCPOS_2700077761 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40642  PURCHASE ORDER #2700078600 DATED 03/12/2018 | Not Stated | SRCPOS_2700078600 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40643  PURCHASE ORDER #2700079655 DATED 03/13/2018 | Not Stated | SRCPOS_2700079655 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40644  PURCHASE ORDER #2700084351 DATED 03/22/2018 | Not Stated | SRCPOS_2700084351 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40645  PURCHASE ORDER #2700085458 DATED 03/26/2018 | Not Stated | SRCPOS_2700085458 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40646  PURCHASE ORDER #2700086066 DATED 03/27/2018 | Not Stated | SRCPOS_2700086066 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40647  PURCHASE ORDER #2700092279 DATED 04/10/2018 | Not Stated | SRCPOS_2700092279 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  40648   PURCHASE ORDER #2700092280 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092280 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2.  40649   PURCHASE ORDER #2700095012 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095012 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2.  40650   PURCHASE ORDER #2700096154 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096154 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2.  40651   PURCHASE ORDER #2700096255 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096255 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2.  40652   PURCHASE ORDER #2700097173 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097173 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2.  40653   PURCHASE ORDER #2700098051 DATED 04/20/2018 | Not Stated | SRCPOS_2700 098051 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2.  40654   PURCHASE ORDER #2700098306 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098306 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2.  40655   PURCHASE ORDER #2700102021 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102021 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2.  40656   PURCHASE ORDER #2700114144 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114144 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2.  40657   PURCHASE ORDER #2700130019 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130019 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40658  PURCHASE ORDER #2700137245 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137245 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40659  PURCHASE ORDER #2700139301 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139301 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40660  PURCHASE ORDER #2700140384 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140384 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40661  PURCHASE ORDER #2700141326 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141326 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40662  PURCHASE ORDER #2700142515 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142515 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40663  PURCHASE ORDER #2700142923 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142923 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40664  PURCHASE ORDER #2700145128 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145128 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40665  PURCHASE ORDER #2700147893 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147893 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40666  PURCHASE ORDER #2700151275 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151275 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40667  PURCHASE ORDER #2700156097 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156097 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 237 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40668    PURCHASE ORDER #2700156682 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156682 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40669    PURCHASE ORDER #2700159435 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159435 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40670    PURCHASE ORDER #2700160397 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160397 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40671    PURCHASE ORDER #2700165518 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165518 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40672    PURCHASE ORDER #2700170787 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170787 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40673    PURCHASE ORDER #2700175655 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175655 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40674    PURCHASE ORDER #2700177523 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177523 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40675    PURCHASE ORDER #2700180100 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180100 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40676    PURCHASE ORDER #2700186703 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186703 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40677    PURCHASE ORDER #2700188554 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188554 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40678    PURCHASE ORDER #2700188655 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188655 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40679    PURCHASE ORDER #2700193065 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193065 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40680    PURCHASE ORDER #2700194364 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194364 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40681    PURCHASE ORDER #2700194768 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194768 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40682    PURCHASE ORDER #2700199371 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199371 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40683    PURCHASE ORDER #2700201089 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201089 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40684    PURCHASE ORDER #2700204662 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204662 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40685    PURCHASE ORDER #2700207485 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207485 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40686    PURCHASE ORDER #2700211021 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211021 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40687    PURCHASE ORDER #2700211899 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211899 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40688   PURCHASE ORDER #2700212951 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212951 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40689   PURCHASE ORDER #2700213016 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213016 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40690   PURCHASE ORDER #2700215991 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215991 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40691   PURCHASE ORDER #2700216044 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216044 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40692   SECURITY AT AIRPORT YARD | 2/28/2019 | SRCASU_C569 2_01553 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40693   SECURITY AT ELK GROVE | 1/10/2020 | SRCASU_C478 1_01886 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40694   SITE SECURITY AT NAPA SERVICE CENTER NXWV | 5/17/2019 | SRCASU_C722 0_03192 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40695   SURVEILLANCE AT HERNDON SUBSTATION | 6/6/2019 | SRCASU_C506 8_01891 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40696   VIDEO SECURITY INSTALL AT BELLOTA | 5/16/2019 | SRCASU_C536 0_03160 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40697   VIDEO SECURITY SYSTEM @ GOLD HILL SUB - 74001472 | 4/1/2019 | SRCASU_C523 2_03154 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40698   VIDEO SURVEILLANCE | 2/28/2019 | SRCAST_C638 6_00256 | ☐ | BASTION SECURITY INC | BASTION SECURITY INC 15618 SW 72ND AVE PORTLAND, OR 97224 |
| 2. 40699   WINTERS SUB EMERG RESPOND TO FAILED BK1 | 6/30/2019 | SRCASU_C456 1_01220 | ☐ | BASTION SECURITY INC | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |

**Pacific Gas and Electric Company**

**Case Number:  19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40700 CONTRACT CHANGE ORDER NO. 10 - MASTER SERVICES AGREEMENT | 12/31/2021 | SRCDAL_C4455_00489 | ☐ | BASTION SECURITY, INC. | 15618 SW 72ND AVENUE PORTLAND, OR 97224 |
| 2. 40701 PURCHASE ORDER #2700172209 DATED 10/02/2018 | Not Stated | SRCPOS_2700172209 | ☐ | BATES WHITE LLC | BATES WHITE LLC 2001 K ST NW N BLDG STE 500 WASHINGTON, DC 20006 |
| 2. 40702 PURCHASE ORDER #2700009219 DATED 09/06/2017 | Not Stated | SRCPOS_2700009219 | ☐ | BATTELLE ENERGY ALLIANCE LLC | BATTELLE ENERGY ALLIANCE LLC 2525 N FREMONT AVE IDAHO FALLS, ID 83415 |
| 2. 40703 SAA C1568 BATTELLE ENERGY INL CES-21 TASK 8 STRATEGIC PARTNERSHIP PROJECTS-SPP NO 16814 - VENDOR PAPER | 12/31/2019 | SRCAST_C1568_00052 | ☐ | BATTELLE ENERGY ALLIANCE LLC | BATTELLE ENERGY ALLIANCE LLC 2525 N FREMONT AVE IDAHO FALLS, ID 83415 |
| 2. 40704 PURCHASE ORDER #3501154942 DATED 01/29/2018 | Not Stated | SRCPOS_3501154942 | ☐ | BATTELLE MEMORIAL INSTITUTE | BATTELLE MEMORIAL INSTITUTE, BATTELLE PACIFIC NORTHWEST DIV, 902 BATTELLE BLVD RICHLAND, WA 99352 |
| 2. 40705 CONTRACT (LONG FORM) - FLEET AUTOMOTIVE BATTERIES | 2/1/2020 | SRCDAL_C3528_00490 | ☐ | BATTERY SYSTEMS INC. | 12322 MONARCH ST. GARDEN GROVE, CA 92841 |
| 2. 40706 PURCHASE ORDER #2700121714 DATED 06/12/2018 | Not Stated | SRCPOS_2700121714 | ☐ | BAUER COMPRESSORS INC | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE, 267 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 40707 PURCHASE ORDER #2700188278 DATED 11/02/2018 | Not Stated | SRCPOS_2700188278 | ☐ | BAUER COMPRESSORS INC | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE, 267 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 40708 PURCHASE ORDER #2700207995 DATED 12/17/2018 | Not Stated | SRCPOS_2700207995 | ☐ | BAUER COMPRESSORS INC | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE, 267 E AIRWAY BLVD LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40709  PURCHASE ORDER #2700212894 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212894 | ☐ | BAUER COMPRESSORS INC | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE, 267 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 40710  PURCHASE ORDER #2700216929 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216929 | ☐ | BAUER COMPRESSORS INC | BAUER COMPRESSORS INC WEST COAST REGIONAL OFFICE, 267 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 40711  CONTRACT (SHORT FORM) - PROVIDE SERVICE OF BAUER UNICUS AIR COMPRESSORS | 4/30/2019 | SRCDAL_4600 018422_00491 | ☐ | BAUER COMPRESSORS, INC. | 267 E. AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 40712  PURCHASE ORDER #2700208959 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208959 | ☐ | BAUERS INTELLIGENT TRANSPORTATION | BAUERS INTELLIGENT TRANSPORTATION, INC PIER 50 SAN FRANCISCO, CA 94158 |
| 2. 40713  CSF 5971 BAY ALARM INST SECURITY SYSTEM YOSEMITE GC YD | 3/31/2019 | SRCAST_C597 1_00330 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40714  CSF 6191 BAY ALARM VIDEO SECURITY INSTALL ATLANTIC SUB | 3/31/2019 | SRCAST_C619 1_00334 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40715  CSF C10633 BAY ALARM OLIVEHURST BAYGUARD SYSTEM INSTALL PR207731 R9H9 | 12/31/2020 | SRCAST_C106 33_00228 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40716  INSTALL VIDEO CAMERAS AT LODI YARD | 8/31/2019 | SRCAST_C130 0_00475 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40717  INSTALL VIDEO SECRITY SYSTEM @ EUREKA YARD - 3019449 | 10/4/2019 | SRCAST_C182 9_00500 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 242 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40718    PURCHASE ORDER #2700007991 DATED 08/31/2017 | Not Stated | SRCPOS_2700 007991 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40719    PURCHASE ORDER #2700015184 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015184 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40720    PURCHASE ORDER #2700064915 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064915 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40721    PURCHASE ORDER #2700082969 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082969 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40722    PURCHASE ORDER #2700084366 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084366 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40723    PURCHASE ORDER #2700124909 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124909 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40724    PURCHASE ORDER #2700168724 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168724 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40725    VIDEO SECURITY MONITORING @ WEST WISE YARD | 3/31/2019 | SRCAST_C497 3_00310 | ☐ | BAY ALARM COMPANY | BAY ALARM COMPANY 5130 COMMERCIAL CIRCLE CONCORD, CA 94520 |
| 2. 40726    CWA C12644 BAY AREA CONCRETE WET SPOILS DISPOSAL- CAMP FIRE B2GI | 6/30/2019 | SRCASU_C126 44_01248 | ☐ | BAY AREA CONCRETE LLC | 24701 CLAWITTER ROAD HAYWARD, CA 94545 |
| 2. 40727    CWA C12653  BAY AREA CONCRETE LLC 2019 BPO HAULING AND AGGREGATE | 3/31/2020 | SRCASU_C126 53_02126 | ☐ | BAY AREA CONCRETE LLC | 24701 CLAWITER ROAD HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40728 CWA C12660 BAY AREA CONCRETE LLC 2019 BPO HAULING AND AGGREGATE FOR ALLIANCE CONTRACTORS | 5/30/2020 | SRCASU_C126 60_02364 | ☐ | BAY AREA CONCRETE LLC | 24701 CLAWITER ROAD HAYWARD, CA 94545 |
| 2. 40729 CWA C13414 BAY AREA CONCRETE AGGREGATE DELIVERY AND HAULING SERVICES BPO SLS4 | 3/31/2020 | SRCASU_C134 14_01478 | ☐ | BAY AREA CONCRETE LLC | 24701 CLAWITER ROAD HAYWARD, CA 94545 |
| 2. 40730 PURCHASE ORDER #2700083708 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083708 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40731 PURCHASE ORDER #2700159653 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159653 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40732 PURCHASE ORDER #2700192414 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192414 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40733 PURCHASE ORDER #2700199884 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199884 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40734 PURCHASE ORDER #2700208270 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208270 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40735 PURCHASE ORDER #2700208359 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208359 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40736 PURCHASE ORDER #2700210390 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210390 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40737 PURCHASE ORDER #2700213709 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213709 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40738 PURCHASE ORDER #2700220423 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220423 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40739 PURCHASE ORDER #2700220692 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220692 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40740 PURCHASE ORDER #2700220914 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220914 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40741 PURCHASE ORDER #2700221776 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221776 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40742 PURCHASE ORDER #2700222015 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222015 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40743 PURCHASE ORDER #2700222021 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222021 | ☐ | BAY AREA CONCRETE LLC | BAY AREA CONCRETE LLC UNION CITY, CA |
| 2. 40744 CONTRACT (LONG FORM) - MSA - HYDROVAC AND DIRECTIONAL DRILLING MUD DISPOSAL (WET SPOILS) | 8/1/2019 | SRCDAL_C109 1_00492 | ☐ | BAY AREA CONCRETE, LLC | 24701 CLAWITTER ROAD HAYWARD, CA 94545 |
| 2. 40745 CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER AGGREGATE MATERIALS & OFF-SITE HAULING OF NON-HAZARDOUS DRY SPOILS BY APPROPRIATE TRUCKING EQUIPMENT | 5/1/2020 | SRCDAL_C748 7_00496 | ☐ | BAY AREA CONCRETE, LLC | 24701 CLAWITER ROAD HAYWARD, CA 94545 |
| 2. 40746 CONTRACT CHANGE ORDER NO. 1 - HYDROVAC AND DIRECTIONAL DRILLING MUD DISPOSAL (WET SPOILS) AND PROVISION OF AGGREGATE PRODUCTS | 8/1/2019 | SRCDAL_C109 1_00493 | ☐ | BAY AREA CONCRETE, LLC | 24701 CLAWITTER ROAD HAYWARD, CA 94545 |
| 2. 40747 CONTRACT CHANGE ORDER NO. 2 - HYDROVAC AND DIRECTIONAL DRILLING MUD DISPOSAL (WET SPOILS) | 8/1/2019 | SRCDAL_C109 1_00494 | ☐ | BAY AREA CONCRETE, LLC | 24701 CLAWITTER ROAD HAYWARD, CA 94545 |
| 2. 40748 CONTRACT CHANGE ORDER NO. 3 - HYDROVAC AND DIRECTIONAL DRILLING MUD DISPOSAL (WET SPOILS) | 8/1/2019 | SRCDAL_C109 1_00495 | ☐ | BAY AREA CONCRETE, LLC | 24701 CLAWITTER ROAD HAYWARD, CA 94545 |
| 2. 40749 MSA BAY AREA CONSTRUCTION DBATELECOMPLUS | 5/31/2019 | SRCAMA_C44_ 00835 | ☐ | BAY AREA CONSTRUCTION INC | BAY AREA CONSTRUCTION INC DBA TELECOMPLUS, 5700 STONERIDGE MALL RD STE 390 PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40750 PURCHASE ORDER #2700068636 DATED 02/16/2018 | Not Stated | SRCPOS_2700068636 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40751 PURCHASE ORDER #2700076365 DATED 03/06/2018 | Not Stated | SRCPOS_2700076365 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40752 PURCHASE ORDER #2700080551 DATED 03/14/2018 | Not Stated | SRCPOS_2700080551 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40753 PURCHASE ORDER #2700088269 DATED 04/02/2018 | Not Stated | SRCPOS_2700088269 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40754 PURCHASE ORDER #2700111606 DATED 05/18/2018 | Not Stated | SRCPOS_2700111606 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40755 PURCHASE ORDER #2700117312 DATED 06/01/2018 | Not Stated | SRCPOS_2700117312 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40756 PURCHASE ORDER #2700122724 DATED 06/13/2018 | Not Stated | SRCPOS_2700122724 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40757 PURCHASE ORDER #2700130686 DATED 07/02/2018 | Not Stated | SRCPOS_2700130686 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40758 PURCHASE ORDER #2700131399 DATED 07/03/2018 | Not Stated | SRCPOS_2700131399 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40759 PURCHASE ORDER #2700133063 DATED 07/09/2018 | Not Stated | SRCPOS_2700133063 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40760  PURCHASE ORDER #2700136556 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136556 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40761  PURCHASE ORDER #2700138230 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138230 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40762  PURCHASE ORDER #2700155713 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155713 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40763  PURCHASE ORDER #2700161915 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161915 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40764  PURCHASE ORDER #2700168303 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168303 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40765  PURCHASE ORDER #2700177613 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177613 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40766  PURCHASE ORDER #2700180699 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180699 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40767  PURCHASE ORDER #2700191431 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191431 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40768  PURCHASE ORDER #2700194857 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194857 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40769  PURCHASE ORDER #2700194858 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194858 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40770 PURCHASE ORDER #2700195043 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195043 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40771 PURCHASE ORDER #2700202628 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202628 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40772 PURCHASE ORDER #2700204128 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204128 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40773 PURCHASE ORDER #2700207254 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207254 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40774 PURCHASE ORDER #2700214373 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214373 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40775 PURCHASE ORDER #2700221289 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221289 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40776 PURCHASE ORDER #2700222016 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222016 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40777 PURCHASE ORDER #2700222017 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222017 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40778 SAA C13327 BAGG TOWER 0_9 BUCKS CREEK-ROCK CREEK-CRESTA 230KV, DKK1 | 3/15/2019 | SRCAST_C133 27_00443 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |
| 2. 40779 SAA C6216 BAGG COMPACTION TEST - ALDYL-A RPL MICHELLE LN, DALY CITY, PM 31223109 PR86379 | 3/31/2019 | SRCAST_C621 6_00344 | ☐ | BAY AREA GEOTECHNICAL GROUP | BAY AREA GEOTECHNICAL GROUP 138 CHARCOT AVE SAN JOSE, CA 95131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40780 CONTRACT (LONG FORM) - MSA - SOIL COMPACTION TESTING SERVICES | 4/30/2021 | SRCDAL_C7103_00497 | ☐ | BAY AREA GEOTECHNICAL GROUP DBA BAGG ENGINEERS | 138 CHARCOT AVENUE SAN JOSE, CA 95131 |
| 2. 40781 CWA C5515 BATS TRAFFIC CONTROL 02202018 M4P2 | 3/31/2019 | SRCASU_C5515_00252 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40782 CWA C12450 BATS 2019 BPO - DEANZA | 3/31/2019 | SRCASU_C12450_02278 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40783 CWA C12452 BATS 2019 BPO LIVERMORE DIVISION | 3/31/2019 | SRCASU_C12452_02261 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40784 CWA C13132 BATS 2019 BPO EDENVALE | 3/31/2019 | SRCASU_C13132_02263 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40785 CWA C13134 BATS 2019 BPO CENTRAL COAST | 3/31/2019 | SRCASU_C13134_02260 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40786 CWA C13148 BATS 2019 BPO CINNABAR | 3/31/2019 | SRCASU_C13148_02241 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40787 CWA C13151 BATS 2019 BPO HAYWARD DIVISION | 3/31/2019 | SRCASU_C13151_02269 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40788 CWA C13153 BATS 2019 BPO OAKLAND AND RICHMOND | 3/31/2019 | SRCASU_C13153_02251 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40789 CWA C13294 BAY AREA TRAFFIC CONTROL 2019 BPO CENTRAL COAST M4P2 | 3/31/2019 | SRCASU_C13294_01336 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40790 CWA C13325 BAY AREA TRAFFIC SOL TRAFFIC CONTROL M6DP | 3/30/2019 | SRCASU_C13325_02986 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40791 CWA C13348 BATS CAMP FIRE TRAFFIC CONTROL J916 | 3/31/2019 | SRCASU_C13348_02720 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40792 | CWA C13462 BAY AREA TRAFFIC SOLUTIONS TRAFFIC CONTROL PN 2019 BPO M4P2 | 3/31/2019 | SRCASU_C13462_01374 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40793 | CWA C13488 BATS - 2019 TRAFFIC CONTROL SVCS DIABLO DIVISION | 6/30/2019 | SRCASU_C13488_01242 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40794 | CWA C13526 BAY AREA TRAFFIC SOLUTIONS INC NAPA AND VALLEJO GAS TAFFIC CONTROL SERVICES BPO SLS4 | 12/31/2019 | SRCASU_C13526_01020 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40795 | CWA C5309 BATS TRAFFIC CONTROL SVCS (MISSION_SAN JOSE DIVISIONS) BAI1 | 3/29/2019 | SRCASU_C5309_03044 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40796 | CWA C7963 BATS 2018 BPO FOR TRAFFIC CONTROL DEANZA DIVISION J916 | 3/31/2019 | SRCASU_C7963_02659 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40797 | CWA NO. C12070 BATS 2019 BPO TRAFFIC CONTROL SVCS. FREMONT | 3/31/2019 | SRCASU_C12070_02255 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 40798 | MSA C802 - (4400011391) BAY AREA TEMPORAY SANITATION (TOILETS) | 1/31/2020 | SRCAMA_C802_01133 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40799 | PURCHASE ORDER #2500926790 DATED 12/17/2013 | Not Stated | SRCPOS_2500926790 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40800 | PURCHASE ORDER #2501167328 DATED 03/19/2015 | Not Stated | SRCPOS_2501167328 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40801 PURCHASE ORDER #2501281886 DATED 10/15/2015 | Not Stated | SRCPOS_2501 281886 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40802 PURCHASE ORDER #2501334073 DATED 01/20/2016 | Not Stated | SRCPOS_2501 334073 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40803 PURCHASE ORDER #2501396480 DATED 05/02/2016 | Not Stated | SRCPOS_2501 396480 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40804 PURCHASE ORDER #2501449925 DATED 08/15/2016 | Not Stated | SRCPOS_2501 449925 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40805 PURCHASE ORDER #2501461418 DATED 08/25/2016 | Not Stated | SRCPOS_2501 461418 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40806 PURCHASE ORDER #2501519647 DATED 12/14/2016 | Not Stated | SRCPOS_2501 519647 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40807 PURCHASE ORDER #2501522024 DATED 12/18/2016 | Not Stated | SRCPOS_2501 522024 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40808 PURCHASE ORDER #2501523288 DATED 12/23/2016 | Not Stated | SRCPOS_2501 523288 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40809    PURCHASE ORDER #2501526362 DATED 01/06/2017 | Not Stated | SRCPOS_2501 526362 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40810    PURCHASE ORDER #2501597614 DATED 06/08/2017 | Not Stated | SRCPOS_2501 597614 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40811    PURCHASE ORDER #2501633451 DATED 10/03/2017 | Not Stated | SRCPOS_2501 633451 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40812    PURCHASE ORDER #2501639961 DATED 12/26/2017 | Not Stated | SRCPOS_2501 639961 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40813    PURCHASE ORDER #2700005666 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005666 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40814    PURCHASE ORDER #2700010680 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010680 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40815    PURCHASE ORDER #2700010721 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010721 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40816    PURCHASE ORDER #2700016122 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016122 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40817   PURCHASE ORDER #2700016932 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016932 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40818   PURCHASE ORDER #2700017755 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017755 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40819   PURCHASE ORDER #2700019640 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019640 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40820   PURCHASE ORDER #2700027714 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027714 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40821   PURCHASE ORDER #2700028912 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028912 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40822   PURCHASE ORDER #2700029276 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029276 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40823   PURCHASE ORDER #2700030454 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030454 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40824   PURCHASE ORDER #2700030736 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030736 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40825  PURCHASE ORDER #2700030809 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030809 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40826  PURCHASE ORDER #2700033707 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033707 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40827  PURCHASE ORDER #2700034750 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034750 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40828  PURCHASE ORDER #2700037442 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037442 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40829  PURCHASE ORDER #2700038727 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038727 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40830  PURCHASE ORDER #2700038728 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038728 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40831  PURCHASE ORDER #2700041190 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041190 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40832  PURCHASE ORDER #2700041648 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041648 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40833  PURCHASE ORDER #2700041878 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041878 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40834  PURCHASE ORDER #2700042294 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042294 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40835  PURCHASE ORDER #2700042355 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042355 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40836  PURCHASE ORDER #2700044141 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044141 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40837  PURCHASE ORDER #2700044142 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044142 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40838  PURCHASE ORDER #2700044296 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044296 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40839  PURCHASE ORDER #2700044460 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044460 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40840  PURCHASE ORDER #2700044941 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044941 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40841  PURCHASE ORDER #2700045392 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045392 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40842  PURCHASE ORDER #2700045437 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045437 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40843  PURCHASE ORDER #2700045446 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045446 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40844  PURCHASE ORDER #2700045530 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045530 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40845  PURCHASE ORDER #2700046145 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046145 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40846  PURCHASE ORDER #2700046682 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046682 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40847  PURCHASE ORDER #2700047057 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047057 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40848  PURCHASE ORDER #2700047773 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047773 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 256 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40849 PURCHASE ORDER #2700048209 DATED 01/05/2018 | Not Stated | SRCPOS_2700048209 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40850 PURCHASE ORDER #2700049431 DATED 01/09/2018 | Not Stated | SRCPOS_2700049431 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40851 PURCHASE ORDER #2700050232 DATED 01/10/2018 | Not Stated | SRCPOS_2700050232 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40852 PURCHASE ORDER #2700051056 DATED 01/11/2018 | Not Stated | SRCPOS_2700051056 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40853 PURCHASE ORDER #2700051545 DATED 01/12/2018 | Not Stated | SRCPOS_2700051545 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40854 PURCHASE ORDER #2700051960 DATED 01/12/2018 | Not Stated | SRCPOS_2700051960 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40855 PURCHASE ORDER #2700053086 DATED 01/17/2018 | Not Stated | SRCPOS_2700053086 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40856 PURCHASE ORDER #2700053889 DATED 01/18/2018 | Not Stated | SRCPOS_2700053889 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40857 PURCHASE ORDER #2700054094 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054094 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40858 PURCHASE ORDER #2700054270 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054270 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40859 PURCHASE ORDER #2700054896 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054896 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40860 PURCHASE ORDER #2700055300 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055300 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40861 PURCHASE ORDER #2700057377 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057377 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40862 PURCHASE ORDER #2700059880 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059880 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40863 PURCHASE ORDER #2700060538 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060538 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40864 PURCHASE ORDER #2700060559 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060559 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40865   PURCHASE ORDER #2700060733 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060733 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40866   PURCHASE ORDER #2700062350 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062350 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40867   PURCHASE ORDER #2700063900 DATED 02/08/2018 | Not Stated | SRCPOS_2700 063900 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40868   PURCHASE ORDER #2700065478 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065478 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40869   PURCHASE ORDER #2700065600 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065600 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40870   PURCHASE ORDER #2700066928 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066928 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40871   PURCHASE ORDER #2700067338 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067338 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40872   PURCHASE ORDER #2700067402 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067402 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40873  PURCHASE ORDER #2700068283 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068283 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40874  PURCHASE ORDER #2700070002 DATED 02/21/2018 | Not Stated | SRCPOS_2700 070002 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40875  PURCHASE ORDER #2700070100 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070100 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40876  PURCHASE ORDER #2700070619 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070619 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40877  PURCHASE ORDER #2700070822 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070822 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40878  PURCHASE ORDER #2700071250 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071250 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40879  PURCHASE ORDER #2700071993 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071993 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40880  PURCHASE ORDER #2700072139 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072139 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40881   PURCHASE ORDER #2700072225 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072225 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40882   PURCHASE ORDER #2700072810 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072810 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40883   PURCHASE ORDER #2700072905 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072905 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40884   PURCHASE ORDER #2700073961 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073961 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40885   PURCHASE ORDER #2700076463 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076463 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40886   PURCHASE ORDER #2700076504 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076504 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40887   PURCHASE ORDER #2700076587 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076587 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40888   PURCHASE ORDER #2700076755 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076755 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40889 PURCHASE ORDER #2700076759 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076759 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40890 PURCHASE ORDER #2700076904 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076904 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40891 PURCHASE ORDER #2700077106 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077106 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40892 PURCHASE ORDER #2700078261 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078261 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40893 PURCHASE ORDER #2700078265 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078265 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40894 PURCHASE ORDER #2700078500 DATED 03/10/2018 | Not Stated | SRCPOS_2700 078500 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40895 PURCHASE ORDER #2700079897 DATED 03/14/2018 | Not Stated | SRCPOS_2700 079897 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40896 PURCHASE ORDER #2700082002 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082002 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40897  PURCHASE ORDER #2700083212 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083212 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40898  PURCHASE ORDER #2700083263 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083263 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40899  PURCHASE ORDER #2700083271 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083271 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40900  PURCHASE ORDER #2700083679 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083679 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40901  PURCHASE ORDER #2700085721 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085721 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40902  PURCHASE ORDER #2700086111 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086111 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40903  PURCHASE ORDER #2700086362 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086362 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40904  PURCHASE ORDER #2700087013 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087013 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40905  PURCHASE ORDER #2700087051 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087051 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40906  PURCHASE ORDER #2700087058 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087058 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40907  PURCHASE ORDER #2700087232 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087232 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40908  PURCHASE ORDER #2700087233 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087233 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40909  PURCHASE ORDER #2700087234 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087234 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40910  PURCHASE ORDER #2700087236 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087236 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40911  PURCHASE ORDER #2700087365 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087365 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40912  PURCHASE ORDER #2700087563 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087563 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40913 PURCHASE ORDER #2700087750 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087750 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40914 PURCHASE ORDER #2700088831 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088831 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40915 PURCHASE ORDER #2700088945 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088945 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40916 PURCHASE ORDER #2700089447 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089447 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40917 PURCHASE ORDER #2700089661 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089661 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40918 PURCHASE ORDER #2700090567 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090567 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40919 PURCHASE ORDER #2700091131 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091131 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40920 PURCHASE ORDER #2700091612 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091612 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40921  PURCHASE ORDER #2700091734 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091734 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40922  PURCHASE ORDER #2700091782 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091782 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40923  PURCHASE ORDER #2700091785 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091785 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40924  PURCHASE ORDER #2700092176 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092176 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40925  PURCHASE ORDER #2700092446 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092446 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40926  PURCHASE ORDER #2700093996 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093996 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40927  PURCHASE ORDER #2700094182 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094182 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40928  PURCHASE ORDER #2700094514 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094514 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40929  PURCHASE ORDER #2700096865 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096865 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40930  PURCHASE ORDER #2700098591 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098591 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40931  PURCHASE ORDER #2700098940 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098940 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40932  PURCHASE ORDER #2700098947 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098947 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40933  PURCHASE ORDER #2700101616 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101616 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40934  PURCHASE ORDER #2700101664 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101664 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40935  PURCHASE ORDER #2700101665 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101665 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40936  PURCHASE ORDER #2700101666 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101666 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40937  PURCHASE ORDER #2700101667 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101667 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40938  PURCHASE ORDER #2700106948 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106948 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40939  PURCHASE ORDER #2700107331 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107331 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40940  PURCHASE ORDER #2700107363 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107363 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40941  PURCHASE ORDER #2700107596 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107596 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40942  PURCHASE ORDER #2700108657 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108657 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40943  PURCHASE ORDER #2700110676 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110676 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40944  PURCHASE ORDER #2700111556 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111556 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40945   PURCHASE ORDER #2700112086 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112086 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40946   PURCHASE ORDER #2700112452 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112452 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40947   PURCHASE ORDER #2700112453 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112453 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40948   PURCHASE ORDER #2700112815 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112815 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40949   PURCHASE ORDER #2700114378 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114378 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40950   PURCHASE ORDER #2700115469 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115469 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40951   PURCHASE ORDER #2700115524 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115524 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40952   PURCHASE ORDER #2700116961 DATED 06/01/2018 | Not Stated | SRCPOS_2700 116961 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40953 PURCHASE ORDER #2700117388 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117388 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40954 PURCHASE ORDER #2700117389 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117389 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40955 PURCHASE ORDER #2700118163 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118163 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40956 PURCHASE ORDER #2700119331 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119331 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40957 PURCHASE ORDER #2700119913 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119913 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40958 PURCHASE ORDER #2700120213 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120213 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40959 PURCHASE ORDER #2700120249 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120249 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40960 PURCHASE ORDER #2700120270 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120270 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40961 PURCHASE ORDER #2700121927 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121927 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40962 PURCHASE ORDER #2700122157 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122157 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40963 PURCHASE ORDER #2700122182 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122182 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40964 PURCHASE ORDER #2700122386 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122386 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40965 PURCHASE ORDER #2700126032 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126032 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40966 PURCHASE ORDER #2700126807 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126807 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40967 PURCHASE ORDER #2700128942 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128942 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40968 PURCHASE ORDER #2700131076 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131076 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40969 PURCHASE ORDER #2700133291 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133291 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40970 PURCHASE ORDER #2700134020 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134020 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40971 PURCHASE ORDER #2700134782 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134782 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40972 PURCHASE ORDER #2700134784 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134784 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40973 PURCHASE ORDER #2700135043 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135043 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40974 PURCHASE ORDER #2700136350 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136350 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40975 PURCHASE ORDER #2700138877 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138877 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40976 PURCHASE ORDER #2700139287 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139287 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40977  PURCHASE ORDER #2700141148 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141148 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40978  PURCHASE ORDER #2700141151 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141151 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40979  PURCHASE ORDER #2700141155 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141155 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40980  PURCHASE ORDER #2700141731 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141731 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40981  PURCHASE ORDER #2700142476 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142476 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40982  PURCHASE ORDER #2700143420 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143420 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40983  PURCHASE ORDER #2700144473 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144473 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40984  PURCHASE ORDER #2700144934 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144934 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40985   PURCHASE ORDER #2700146677 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146677 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40986   PURCHASE ORDER #2700149866 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149866 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40987   PURCHASE ORDER #2700150619 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150619 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40988   PURCHASE ORDER #2700150954 DATED 08/17/2018 | Not Stated | SRCPOS_2700 150954 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40989   PURCHASE ORDER #2700151392 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151392 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40990   PURCHASE ORDER #2700151707 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151707 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40991   PURCHASE ORDER #2700152000 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152000 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40992   PURCHASE ORDER #2700152092 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152092 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40993 PURCHASE ORDER #2700152094 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152094 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40994 PURCHASE ORDER #2700152102 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152102 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40995 PURCHASE ORDER #2700152104 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152104 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40996 PURCHASE ORDER #2700152106 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152106 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40997 PURCHASE ORDER #2700152107 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152107 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40998 PURCHASE ORDER #2700153139 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153139 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 40999 PURCHASE ORDER #2700153141 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153141 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41000 PURCHASE ORDER #2700153547 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153547 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41001  PURCHASE ORDER #2700153633 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153633 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41002  PURCHASE ORDER #2700154201 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154201 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41003  PURCHASE ORDER #2700154958 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154958 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41004  PURCHASE ORDER #2700155935 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155935 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41005  PURCHASE ORDER #2700155966 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155966 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41006  PURCHASE ORDER #2700155975 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155975 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41007  PURCHASE ORDER #2700158154 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158154 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41008  PURCHASE ORDER #2700160281 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160281 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41009  PURCHASE ORDER #2700160568 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160568 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41010  PURCHASE ORDER #2700162016 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162016 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41011  PURCHASE ORDER #2700163121 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163121 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41012  PURCHASE ORDER #2700163660 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163660 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41013  PURCHASE ORDER #2700163734 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163734 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41014  PURCHASE ORDER #2700167555 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167555 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41015  PURCHASE ORDER #2700169230 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169230 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41016  PURCHASE ORDER #2700170059 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170059 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41017  PURCHASE ORDER #2700171318 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171318 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41018  PURCHASE ORDER #2700173401 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173401 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41019  PURCHASE ORDER #2700174595 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174595 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41020  PURCHASE ORDER #2700175829 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175829 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41021  PURCHASE ORDER #2700178418 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178418 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41022  PURCHASE ORDER #2700180003 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180003 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41023  PURCHASE ORDER #2700180925 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180925 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41024  PURCHASE ORDER #2700182911 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182911 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41025  PURCHASE ORDER #2700184816 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184816 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41026  PURCHASE ORDER #2700185124 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185124 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41027  PURCHASE ORDER #2700185955 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185955 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41028  PURCHASE ORDER #2700188409 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188409 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41029  PURCHASE ORDER #2700188414 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188414 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41030  PURCHASE ORDER #2700188596 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188596 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41031  PURCHASE ORDER #2700189955 DATED 11/07/2018 | Not Stated | SRCPOS_2700 189955 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41032  PURCHASE ORDER #2700190817 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190817 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41033   PURCHASE ORDER #2700193348 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193348 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41034   PURCHASE ORDER #2700193654 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193654 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41035   PURCHASE ORDER #2700194170 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194170 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41036   PURCHASE ORDER #2700195852 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195852 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41037   PURCHASE ORDER #2700196198 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196198 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41038   PURCHASE ORDER #2700197338 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197338 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41039   PURCHASE ORDER #2700198975 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198975 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41040   PURCHASE ORDER #2700199588 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199588 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41041 PURCHASE ORDER #2700199590 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199590 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41042 PURCHASE ORDER #2700199602 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199602 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41043 PURCHASE ORDER #2700200146 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200146 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41044 PURCHASE ORDER #2700200668 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200668 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41045 PURCHASE ORDER #2700200907 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200907 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41046 PURCHASE ORDER #2700203894 DATED 12/10/2018 | Not Stated | SRCPOS_2700 203894 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41047 PURCHASE ORDER #2700204977 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204977 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41048 PURCHASE ORDER #2700204986 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204986 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41049  PURCHASE ORDER #2700204991 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204991 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41050  PURCHASE ORDER #2700205093 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205093 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41051  PURCHASE ORDER #2700205096 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205096 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41052  PURCHASE ORDER #2700205097 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205097 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41053  PURCHASE ORDER #2700205099 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205099 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41054  PURCHASE ORDER #2700205121 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205121 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41055  PURCHASE ORDER #2700205125 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205125 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41056  PURCHASE ORDER #2700205158 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205158 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41057   PURCHASE ORDER #2700205294 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205294 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41058   PURCHASE ORDER #2700205296 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205296 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41059   PURCHASE ORDER #2700205390 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205390 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41060   PURCHASE ORDER #2700205837 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205837 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41061   PURCHASE ORDER #2700206971 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206971 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41062   PURCHASE ORDER #2700207441 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207441 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41063   PURCHASE ORDER #2700208549 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208549 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41064   PURCHASE ORDER #2700208557 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208557 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41065   PURCHASE ORDER #2700208685 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208685 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41066   PURCHASE ORDER #2700208686 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208686 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41067   PURCHASE ORDER #2700208689 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208689 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41068   PURCHASE ORDER #2700208698 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208698 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41069   PURCHASE ORDER #2700208699 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208699 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41070   PURCHASE ORDER #2700208703 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208703 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41071   PURCHASE ORDER #2700209246 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209246 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41072   PURCHASE ORDER #2700209252 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209252 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41073  PURCHASE ORDER #2700209254 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209254 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41074  PURCHASE ORDER #2700209432 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209432 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41075  PURCHASE ORDER #2700209580 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209580 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41076  PURCHASE ORDER #2700209583 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209583 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41077  PURCHASE ORDER #2700210231 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210231 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41078  PURCHASE ORDER #2700210328 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210328 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41079  PURCHASE ORDER #2700210333 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210333 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41080  PURCHASE ORDER #2700210656 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210656 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41081  PURCHASE ORDER #2700211084 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211084 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41082  PURCHASE ORDER #2700211086 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211086 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41083  PURCHASE ORDER #2700211403 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211403 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41084  PURCHASE ORDER #2700211404 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211404 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41085  PURCHASE ORDER #2700211454 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211454 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41086  PURCHASE ORDER #2700211477 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211477 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41087  PURCHASE ORDER #2700211741 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211741 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41088  PURCHASE ORDER #2700212479 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212479 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

Case: 19-30088     Doc# 907-5     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 286 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41089  PURCHASE ORDER #2700213126 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213126 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41090  PURCHASE ORDER #2700213712 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213712 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41091  PURCHASE ORDER #2700213751 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213751 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41092  PURCHASE ORDER #2700213942 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213942 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41093  PURCHASE ORDER #2700213982 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213982 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41094  PURCHASE ORDER #2700213988 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213988 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41095  PURCHASE ORDER #2700215412 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215412 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41096  PURCHASE ORDER #2700215555 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215555 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41097　PURCHASE ORDER #2700216409 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216409 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41098　PURCHASE ORDER #2700216411 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216411 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41099　PURCHASE ORDER #2700216412 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216412 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41100　PURCHASE ORDER #2700216414 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216414 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41101　PURCHASE ORDER #2700216720 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216720 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41102　PURCHASE ORDER #2700216721 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216721 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41103　PURCHASE ORDER #2700216784 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216784 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41104　PURCHASE ORDER #2700217834 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217834 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41105  PURCHASE ORDER #2700218101 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218101 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41106  PURCHASE ORDER #2700218526 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218526 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41107  PURCHASE ORDER #2700218835 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218835 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41108  PURCHASE ORDER #2700219400 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219400 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41109  PURCHASE ORDER #2700219401 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219401 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41110  PURCHASE ORDER #2700219402 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219402 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41111  PURCHASE ORDER #2700219749 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219749 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41112  PURCHASE ORDER #2700220151 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220151 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41113  PURCHASE ORDER #2700220346 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220346 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41114  PURCHASE ORDER #2700220621 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220621 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41115  PURCHASE ORDER #2700220842 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220842 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41116  PURCHASE ORDER #2700220855 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220855 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41117  PURCHASE ORDER #2700221023 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221023 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41118  PURCHASE ORDER #2700221207 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221207 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41119  PURCHASE ORDER #2700221209 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221209 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41120  PURCHASE ORDER #2700221672 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221672 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41121 PURCHASE ORDER #2700222230 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222230 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41122 PURCHASE ORDER #2700222234 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222234 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41123 PURCHASE ORDER #2700222235 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222235 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41124 PURCHASE ORDER #2700222256 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222256 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41125 PURCHASE ORDER #2700222415 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222415 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41126 PURCHASE ORDER #2700222416 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222416 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41127 PURCHASE ORDER #2700222642 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222642 | ☐ | BAY AREA TRAFFIC SOLUTIONS INC | BAY AREA TRAFFIC SOLUTIONS INC 44800 INDUSTRIAL DR FREMONT, CA 94538 |
| 2. 41128 CONTRACT CHANGE ORDER NO. 1 - TRAFFIC CONTROL SERVICES | 3/31/2019 | SRCDAL_C131 7_00498 | ☐ | BAY AREA TRAFFIC SOLUTIONS, INC | 44800 INDUSTRIAL DRIVE FREMONT, CA 94538 |
| 2. 41129 PURCHASE ORDER #2500904959 DATED 10/25/2013 | Not Stated | SRCPOS_2500 904959 | ☐ | BAY GROUP INTERNATIONAL INC | 2200 LRKSPR LNDNG CIR 2 LARKSPUR, CA 94939 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41130   PURCHASE ORDER #2700159331 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159331 | ☐ | BAY HAWK INC | BAY HAWK INC 2672 ENLOW CT PINOLE, CA 94564 |
| 2. 41131   MSA C2569 BAY LINE SAWCUTTING | 12/31/2020 | SRCAMA_C256 9_00751 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41132   PURCHASE ORDER #2700041564 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041564 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41133   PURCHASE ORDER #2700061574 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061574 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41134   PURCHASE ORDER #2700066156 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066156 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41135   PURCHASE ORDER #2700079149 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079149 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41136   PURCHASE ORDER #2700082342 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082342 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41137   PURCHASE ORDER #2700082631 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082631 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41138　PURCHASE ORDER #2700082649 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082649 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41139　PURCHASE ORDER #2700084797 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084797 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41140　PURCHASE ORDER #2700085180 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085180 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41141　PURCHASE ORDER #2700085577 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085577 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41142　PURCHASE ORDER #2700085651 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085651 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41143　PURCHASE ORDER #2700085686 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085686 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41144　PURCHASE ORDER #2700139382 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139382 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41145　PURCHASE ORDER #2700147912 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147912 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |

Case: 19-30088　Doc# 907-5　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 293 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41146   PURCHASE ORDER #2700204469 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204469 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41147   PURCHASE ORDER #2700207314 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207314 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41148   PURCHASE ORDER #2700219734 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219734 | ☐ | BAY LINE CUTTING AND CORING INC | BAY LINE CUTTING AND CORING INC 501 CESAR CHAVEZ ST SUITE 101B SAN FRANCISCO, CA 94124 |
| 2. 41149   PURCHASE ORDER #3501127898 DATED 04/17/2017 | Not Stated | SRCPOS_3501 127898 | ☐ | BAY SEAL COMPANY INC | BAY SEAL COMPANY INC 1550 WEST WINTON AVE HAYWARD, CA 94545 |
| 2. 41150   MSA C5759 - (4400010791) BAY SHORE SYSTEMS (RENTAL CENTRAL) | 12/31/2019 | SRCAMA_C575 9_00143 | ☐ | BAY SHORE SYSTEMS INC | BAY SHORE SYSTEMS INC 14206 N OHIO ST RATHDRUM, ID 83858 |
| 2. 41151   CWA C13479 BAY VALVE SERVICE AND ENGINEERING V-505 REPAIR M4P2 | 6/30/2019 | SRCASU_C134 79_01176 | ☐ | BAY VALVE SERVICE & ENGINEERING INC | BAY VALVE SERVICE & ENGINEERING INC 3948 TEAL CT BENICIA, CA 94510 |
| 2. 41152   MSA C9963 BAY VALVE VALVE SVCS 4600018424 LNB5 | 6/30/2019 | SRCAMA_C996 3_00339 | ☐ | BAY VALVE SERVICE & ENGINEERING INC | BAY VALVE SERVICE & ENGINEERING INC 3948 TEAL CT BENICIA, CA 94510 |
| 2. 41153   PURCHASE ORDER #2700013660 DATED 09/24/2017 | Not Stated | SRCPOS_2700 013660 | ☐ | BAY VALVE SERVICE & ENGINEERING INC | BAY VALVE SERVICE & ENGINEERING INC 3948 TEAL CT BENICIA, CA 94510 |
| 2. 41154   PURCHASE ORDER #2700215423 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215423 | ☐ | BAY VALVE SERVICE & ENGINEERING INC | BAY VALVE SERVICE & ENGINEERING INC 3948 TEAL CT BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41155 | PURCHASE ORDER #3501140606 DATED 08/24/2017 | Not Stated | SRCPOS_3501 140606 | ☐ | BAY VALVE SERVICE & ENGINEERING INC | BAY VALVE SERVICE & ENGINEERING INC 3948 TEAL CT BENICIA, CA 94510 |
| 2. 41156 | PURCHASE ORDER #3501160268 DATED 03/20/2018 | Not Stated | SRCPOS_3501 160268 | ☐ | BAY VALVE SERVICE & ENGINEERING INC | BAY VALVE SERVICE & ENGINEERING INC 3948 TEAL CT BENICIA, CA 94510 |
| 2. 41157 | PURCHASE ORDER #3501186414 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186414 | ☐ | BAY VALVE SERVICE & ENGINEERING INC | BAY VALVE SERVICE & ENGINEERING INC 3948 TEAL CT BENICIA, CA 94510 |
| 2. 41158 | VALVES AND SERVICES | 6/30/2019 | SRCAST_C564 _01106 | ☐ | BAY VALVE SERVICE & ENGINEERING INC | BAY VALVE SERVICE & ENGINEERING INC 3948 TEAL CT BENICIA, CA 94510 |
| 2. 41159 | CONTRACT (LONG FORM) - MSA - MAINTENANCE AND REPAIR SERVICES FOR VALVES OR RELATED EQUIPMENT | 6/30/2019 | SRCDAL_4600 018424_00502 | ☐ | BAY VALVE SERVICE & ENGINEERING, LLC | 3948 TEAL COURT BENICIA, CA 94510 |
| 2. 41160 | CONTRACT (LONG FORM) - MSA - MAINTENANCE AND REPAIR SERVICES FOR VALVES OR RELATED EQUIPMENT | 6/30/2019 | SRCDAL_4600 018424_00503 | ☐ | BAY VALVE SERVICE & ENGINEERING, LLC | 3948 TEAL COURT BENICIA, CA 94510 |
| 2. 41161 | PURCHASE ORDER #3501187374 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187374 | ☐ | BAYCORR PACKAGING INC | BAYCORR PACKAGING INC DBA HERITAGE PAPER CO, 6850 BRISA ST LIVERMORE, CA 94550 |
| 2. 41162 | PURCHASE ORDER #3501138676 DATED 08/03/2017 | Not Stated | SRCPOS_3501 138676 | ☐ | BAYFAB METALS INC | BAYFAB METALS INC 870 DOOLITTLE DR SAN LEANDRO, CA 94577 |
| 2. 41163 | PURCHASE ORDER #2700071070 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071070 | ☐ | BC LABORATORIES INC | BC LABORATORIES INC 4100 ATLAS CT BAKERSFIELD, CA 93308 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41164 PURCHASE ORDER #2700077147 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077147 | ☐ | BC LABORATORIES INC | BC LABORATORIES INC 4100 ATLAS CT BAKERSFIELD, CA 93308 |
| 2. 41165 PURCHASE ORDER #3500374684 DATED 06/28/2003 | Not Stated | SRCPOS_3500 374684 | ☐ | BC STOCKING DISTRIBUTING | 401 DAVIS STREET VACAVILLE, CA |
| 2. 41166 PURCHASE ORDER #2700112051 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112051 | ☐ | BEACON HEALTH OPTIONS INC | BEACON HEALTH OPTIONS INC ADMIN FEES, 240 CORPORATE BLVD NORFOLK, VA 23502 |
| 2. 41167 MSA 4400009816 BEACON REAL ESTATE APPRAISAL ACQ ROW | 7/30/2019 | SRCAMA_C867 _00548 | ☐ | BEACON INTEGRATED PROFESSIONAL | BEACON INTEGRATED PROFESSIONAL, RESOURCES INC HAMNER JEWELL & ASSOCIATES 530 PAULDING CIRCLE STE A ARROYO GRANDE, CA 93420 |
| 2. 41168 PURCHASE ORDER #3500880280 DATED 10/27/2010 | Not Stated | SRCPOS_3500 880280 | ☐ | BECKMAN COULTER INC | BECKMAN COULTER INC DEPT CH 10164 PALATINE, IL |
| 2. 41169 SAA C6194 BECKMAN COULTER CALIBRATION SERVICES - TRAVEL PORTION ATS CW2243778 | 7/31/2019 | SRCAST_C619 4_00637 | ☐ | BECKMAN COULTER INC | BECKMAN COULTER INC DEPT CH 10164 PALATINE, IL |
| 2. 41170 PURCHASE ORDER #2700101298 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101298 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 41171 PURCHASE ORDER #2700140740 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140740 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 41172 PURCHASE ORDER #2700155854 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155854 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41173   PURCHASE ORDER #2700159909 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159909 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 41174   PURCHASE ORDER #2700182973 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182973 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 41175   PURCHASE ORDER #2700183665 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183665 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 41176   PURCHASE ORDER #2700204594 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204594 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 41177   PURCHASE ORDER #2700208439 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208439 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 41178   PURCHASE ORDER #2700208646 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208646 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 41179   PURCHASE ORDER #2700213080 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213080 | ☐ | BECKWITH ELECTRIC CO INC | BECKWITH ELECTRIC CO INC % SIERRA UTILITY SALES INC, 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 41180   PURCHASE ORDER #3501185561 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185561 | ☐ | BED ROCK INC | BED ROCK INC DBA TRI-STATE MOTOR TRANSIT CO, 8141 E 7TH ST JOPLIN, MO 64802 |
| 2. 41181   CONTRACT CHANGE ORDER NO 10 - RAM TRANSPORT | 6/30/2019 | SRCDAL_4600 017798_00511 | ☐ | BED ROCK, INC, DBA TRI-STATE MOTOR TRANSPORT CO. | PO BOX 113 JOPLIN, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41182　PURCHASE ORDER #3501160744 DATED 03/23/2018 | Not Stated | SRCPOS_3501 160744 | ☐ | BELILOVE COMPANY-ENGINEERS | BELILOVE COMPANY-ENGINEERS 21060 CORSAIR BLVD HAYWARD, CA 94545 |
| 2. 41183　PURCHASE ORDER #3501160745 DATED 03/23/2018 | Not Stated | SRCPOS_3501 160745 | ☐ | BELILOVE COMPANY-ENGINEERS | BELILOVE COMPANY-ENGINEERS 21060 CORSAIR BLVD HAYWARD, CA 94545 |
| 2. 41184　PURCHASE ORDER #2700168288 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168288 | ☐ | BELLA WILDFIRE & FORESTRY INC | BELLA WILDFIRE & FORESTRY INC BELLA FORESTRY SERVICES, WEIMAR, CA |
| 2. 41185　SAA C10969  BELLA WILDFIRE AND FORESTRY AWRR WOOD MGMT OPS - NRM | 6/1/2019 | SRCAST_C109 69_01612 | ☐ | BELLA WILDFIRE & FORESTRY INC | BELLA WILDFIRE & FORESTRY INC BELLA FORESTRY SERVICES, WEIMAR, CA |
| 2. 41186　PURCHASE ORDER #3501164528 DATED 05/02/2018 | Not Stated | SRCPOS_3501 164528 | ☐ | BENDER INC | BENDER INC 700 FOX CHASE COATESVILLE, PA 19320 |
| 2. 41187　CWA C10118 BENDER ROSENTHAL INC CPSILAND RIGHTS REVIEWS 2016-2017    CPSI_PMO SUPPORT 2016-2018 | 3/31/2019 | SRCASU_C101 18_01324 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41188　CWA C10980 BENDER ROSENTHAL AWRR WOOD MGMT OPS - NRM | 6/1/2019 | SRCASU_C109 80_02367 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41189　CWA C11729 BENDER ROSENTHAL AWRR WOOD OPS - CAL TRAN ROW | 6/1/2019 | SRCASU_C117 29_02369 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41190　CWA C11974 VM CONTRACT ADMIN FOR ENHANCED VM SUPPORT PR246531 | 6/30/2019 | SRCASU_C119 74_01186 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41191　CWA C12914 BENDER ROS CAMP FIRE WOOD MANAGEMENT M6DP | 6/1/2019 | SRCASU_C129 14_03076 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41192 PURCHASE ORDER #2500808644 DATED 04/16/2013 | Not Stated | SRCPOS_2500 808644 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41193 PURCHASE ORDER #2500961741 DATED 02/21/2014 | Not Stated | SRCPOS_2500 961741 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41194 PURCHASE ORDER #2501451228 DATED 08/09/2016 | Not Stated | SRCPOS_2501 451228 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41195 PURCHASE ORDER #2501451735 DATED 08/10/2016 | Not Stated | SRCPOS_2501 451735 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41196 PURCHASE ORDER #2501462157 DATED 08/26/2016 | Not Stated | SRCPOS_2501 462157 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41197 PURCHASE ORDER #2501523430 DATED 12/21/2016 | Not Stated | SRCPOS_2501 523430 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41198 PURCHASE ORDER #2501554910 DATED 03/01/2017 | Not Stated | SRCPOS_2501 554910 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41199 PURCHASE ORDER #2501613641 DATED 07/20/2017 | Not Stated | SRCPOS_2501 613641 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41200 PURCHASE ORDER #2501616144 DATED 07/26/2017 | Not Stated | SRCPOS_2501 616144 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41201 PURCHASE ORDER #2700024686 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024686 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41202 PURCHASE ORDER #2700029280 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029280 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41203 PURCHASE ORDER #2700037195 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037195 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41204 PURCHASE ORDER #2700042861 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042861 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41205 PURCHASE ORDER #2700048240 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048240 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41206 PURCHASE ORDER #2700050754 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050754 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41207 PURCHASE ORDER #2700055802 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055802 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41208 PURCHASE ORDER #2700064506 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064506 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41209 PURCHASE ORDER #2700081410 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081410 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41210 PURCHASE ORDER #2700084569 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084569 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41211 PURCHASE ORDER #2700086751 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086751 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41212　PURCHASE ORDER #2700089132 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089132 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41213　PURCHASE ORDER #2700111962 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111962 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41214　PURCHASE ORDER #2700121397 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121397 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41215　PURCHASE ORDER #2700129686 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129686 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41216　PURCHASE ORDER #2700139937 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139937 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41217　PURCHASE ORDER #2700149267 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149267 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41218　PURCHASE ORDER #2700159482 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159482 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41219　PURCHASE ORDER #2700170153 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170153 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41220　PURCHASE ORDER #2700185951 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185951 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41221　PURCHASE ORDER #2700190494 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190494 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41222　PURCHASE ORDER #2700191202 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191202 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41223　PURCHASE ORDER #2700209278 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209278 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41224　PURCHASE ORDER #2700209964 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209964 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41225　PURCHASE ORDER #2700210933 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210933 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41226　PURCHASE ORDER #2700218163 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218163 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41227　PURCHASE ORDER #2700218958 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218958 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41228　REAL ESTATE APPRISAL AND ACQUISITION ROW | 6/30/2021 | SRCAST_C859 _01729 | ☐ | BENDER ROSENTHAL INC | BENDER ROSENTHAL INC 2825 WATT AVE STE 200 SACRAMENTO, CA 95821 |
| 2. 41229　PURCHASE ORDER #2700168469 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168469 | ☐ | BENEFITFOCUS COM INC | BENEFITFOCUS COM INC 100 BENEFITFOCUS WAY CHARLESTON, SC 29492 |
| 2. 41230　PURCHASE ORDER #2700172961 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172961 | ☐ | BENICIA FABRICATION & MACHINE INC | BENICIA FABRICATION & MACHINE INC 101 E CHANNEL RD BENICIA, CA 94510 |
| 2. 41231　PURCHASE ORDER #2700178646 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178646 | ☐ | BENICIA FABRICATION & MACHINE INC | BENICIA FABRICATION & MACHINE INC 101 E CHANNEL RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41232 CWA C677 BENSON SON - ANNUAL GENERATOR SERVICE AND INSPECTION | 6/30/2019 | SRCASU_C9417_01238 | ☐ | BENSON & SON ELECTRIC INC | 1751 LESLIE STREET SAN MATEO, CA 94402 |
| 2. 41233 PURCHASE ORDER #2700139404 DATED 07/23/2018 | Not Stated | SRCPOS_2700139404 | ☐ | BENSON & SON ELECTRIC INC | BENSON & SON ELECTRIC INC 1751 LESLIE ST SAN MATEO, CA 94402 |
| 2. 41234 PURCHASE ORDER #2700139405 DATED 07/23/2018 | Not Stated | SRCPOS_2700139405 | ☐ | BENSON & SON ELECTRIC INC | BENSON & SON ELECTRIC INC 1751 LESLIE ST SAN MATEO, CA 94402 |
| 2. 41235 PURCHASE ORDER #2700139406 DATED 07/23/2018 | Not Stated | SRCPOS_2700139406 | ☐ | BENSON & SON ELECTRIC INC | BENSON & SON ELECTRIC INC 1751 LESLIE ST SAN MATEO, CA 94402 |
| 2. 41236 PURCHASE ORDER #2700139407 DATED 07/23/2018 | Not Stated | SRCPOS_2700139407 | ☐ | BENSON & SON ELECTRIC INC | BENSON & SON ELECTRIC INC 1751 LESLIE ST SAN MATEO, CA 94402 |
| 2. 41237 PURCHASE ORDER #2700179979 DATED 10/17/2018 | Not Stated | SRCPOS_2700179979 | ☐ | BENSON & SON ELECTRIC INC | BENSON & SON ELECTRIC INC 1751 LESLIE ST SAN MATEO, CA 94402 |
| 2. 41238 CONTRACT CHANGE ORDER NO. 5 - VARIOUS ELECTRICAL MAINTENANCE AND CONSTRUCTION WORK AND 3-4 WIRE CONVERSION | 12/31/2019 | SRCDAL_C677_00513 | ☐ | BENSON & SON ELECTRIC, INC. | 1751 LESLIE STREET SAN MATEO, CA 94402 |
| 2. 41239 BENTLEY - MASTER SVC AGREEMENT SELECT | 12/31/2025 | SRCAMA_C126_01054 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |
| 2. 41240 CWA C10793 BENTLEY - PROJECTWISE ADMINISTRATOR TRAINING | 3/31/2019 | SRCASU_C10793_00250 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |

Case: 19-30088　　Doc# 907-5　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 303 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41241 | CWA C11963 BENTLEY - PROJECTWISE ADMINISTRATOR TRAINING | 12/31/2019 | SRCASU_C11963_00103 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |
| 2. 41242 | PURCHASE ORDER #2501638665 DATED 12/20/2017 | Not Stated | SRCPOS_2501638665 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |
| 2. 41243 | PURCHASE ORDER #2700018291 DATED 10/11/2017 | Not Stated | SRCPOS_2700018291 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |
| 2. 41244 | PURCHASE ORDER #2700062754 DATED 02/06/2018 | Not Stated | SRCPOS_2700062754 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |
| 2. 41245 | PURCHASE ORDER #2700079955 DATED 03/14/2018 | Not Stated | SRCPOS_2700079955 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |
| 2. 41246 | PURCHASE ORDER #2700126015 DATED 06/21/2018 | Not Stated | SRCPOS_2700126015 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |
| 2. 41247 | PURCHASE ORDER #2700131181 DATED 07/03/2018 | Not Stated | SRCPOS_2700131181 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |
| 2. 41248 | PURCHASE ORDER #2700158986 DATED 09/05/2018 | Not Stated | SRCPOS_2700158986 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41249   PURCHASE ORDER #2700191765 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191765 | ☐ | BENTLEY SYSTEMS INCORPORATED | BENTLEY SYSTEMS INCORPORATED 685 STOCKTON DR EXTON, PA |
| 2. 41250   AMENDMENT NO. 1 TO BENTLEY SELECT PROGRAM AGREEMENT - AMENDMENT NO. 1 TO BENTLEY SELECT PROGRAM AGREEMENT | Not Stated | SRCDAL_0051 7 | ☐ | BENTLEY SYSTEMS, INC. | 685 STOCKTON DRIVE EXTON, PA 19341 |
| 2. 41251   LICENSE SUBSCRIPTION ORDER FORM - LICENSE SUBSCRIPTION ORDER FORM | 4/30/2020 | SRCDAL_0051 6 | ☐ | BENTLEY SYSTEMS, INC. | 685 STOCKTON DRIVE EXTON, PA 19341 |
| 2. 41252   PURCHASE ORDER #3501070040 DATED 11/13/2015 | Not Stated | SRCPOS_3501 070040 | ☐ | BENTLY NEVADA LLC | BENTLY NEVADA LLC 1631 BENTLY PARKWAY SOUTH MINDEN, NV 89423 |
| 2. 41253   R3 OA 4600014504-SW LIC AGREEMENT | Not Stated | SRCAST_C50_ 00918 | ☐ | BERKSHIRE ASSOCIATES INC | BERKSHIRE ASSOCIATES INC 8924 MCGAW CT COLUMBIA, MD 21045 |
| 2. 41254   PURCHASE ORDER #2700007871 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007871 | ☐ | BERNHEIM & DEAN INC | BERNHEIM & DEAN INC 2430 5TH ST STE M BERKELEY, CA 94710 |
| 2. 41255   BESS TESTLAB - MSA C2555 (LEGACY SEWER CAMERA INSP) | 5/30/2020 | SRCAMA_C255 5_01251 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41256   MSA C2562 BESSTL EXCAVATION | 12/31/2020 | SRCAMA_C256 2_01409 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41257   PURCHASE ORDER #2501321744 DATED 12/23/2015 | Not Stated | SRCPOS_2501 321744 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41258   PURCHASE ORDER #2700024469 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024469 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 305 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41259   PURCHASE ORDER #2700027178 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027178 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41260   PURCHASE ORDER #2700029553 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029553 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41261   PURCHASE ORDER #2700031633 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031633 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41262   PURCHASE ORDER #2700032486 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032486 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41263   PURCHASE ORDER #2700034809 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034809 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41264   PURCHASE ORDER #2700035356 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035356 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41265   PURCHASE ORDER #2700037458 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037458 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41266   PURCHASE ORDER #2700041808 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041808 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41267   PURCHASE ORDER #2700042610 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042610 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41268   PURCHASE ORDER #2700043320 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043320 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41269 PURCHASE ORDER #2700044740 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044740 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41270 PURCHASE ORDER #2700045132 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045132 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41271 PURCHASE ORDER #2700045447 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045447 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41272 PURCHASE ORDER #2700045982 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045982 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41273 PURCHASE ORDER #2700045985 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045985 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41274 PURCHASE ORDER #2700046725 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046725 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41275 PURCHASE ORDER #2700047335 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047335 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41276 PURCHASE ORDER #2700049318 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049318 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41277 PURCHASE ORDER #2700052334 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052334 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41278 PURCHASE ORDER #2700052453 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052453 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41279  PURCHASE ORDER #2700053337 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053337 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41280  PURCHASE ORDER #2700054379 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054379 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41281  PURCHASE ORDER #2700054662 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054662 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41282  PURCHASE ORDER #2700055364 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055364 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41283  PURCHASE ORDER #2700056871 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056871 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41284  PURCHASE ORDER #2700063394 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063394 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41285  PURCHASE ORDER #2700064352 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064352 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41286  PURCHASE ORDER #2700064358 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064358 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41287  PURCHASE ORDER #2700067162 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067162 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41288  PURCHASE ORDER #2700067169 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067169 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41289  PURCHASE ORDER #2700068001 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068001 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41290  PURCHASE ORDER #2700068322 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068322 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41291  PURCHASE ORDER #2700071453 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071453 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41292  PURCHASE ORDER #2700071459 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071459 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41293  PURCHASE ORDER #2700072202 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072202 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41294  PURCHASE ORDER #2700073700 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073700 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41295  PURCHASE ORDER #2700074786 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074786 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41296  PURCHASE ORDER #2700074814 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074814 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41297  PURCHASE ORDER #2700076064 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076064 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41298  PURCHASE ORDER #2700076333 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076333 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41299   PURCHASE ORDER #2700076668 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076668 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41300   PURCHASE ORDER #2700077432 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077432 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41301   PURCHASE ORDER #2700078738 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078738 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41302   PURCHASE ORDER #2700079035 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079035 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41303   PURCHASE ORDER #2700079094 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079094 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41304   PURCHASE ORDER #2700079177 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079177 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41305   PURCHASE ORDER #2700079181 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079181 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41306   PURCHASE ORDER #2700079184 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079184 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41307   PURCHASE ORDER #2700079864 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079864 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41308   PURCHASE ORDER #2700081414 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081414 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41309   PURCHASE ORDER #2700082565 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082565 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41310   PURCHASE ORDER #2700083275 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083275 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41311   PURCHASE ORDER #2700083659 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083659 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41312   PURCHASE ORDER #2700083951 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083951 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41313   PURCHASE ORDER #2700085223 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085223 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41314   PURCHASE ORDER #2700085997 DATED 03/27/2018 | Not Stated | SRCPOS_2700 085997 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41315   PURCHASE ORDER #2700086497 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086497 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41316   PURCHASE ORDER #2700088505 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088505 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41317   PURCHASE ORDER #2700091209 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091209 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41318   PURCHASE ORDER #2700092056 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092056 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41319  PURCHASE ORDER #2700092084 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092084 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41320  PURCHASE ORDER #2700092331 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092331 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41321  PURCHASE ORDER #2700093067 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093067 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41322  PURCHASE ORDER #2700100926 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100926 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41323  PURCHASE ORDER #2700102001 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102001 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41324  PURCHASE ORDER #2700102004 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102004 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41325  PURCHASE ORDER #2700106390 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106390 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41326  PURCHASE ORDER #2700106391 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106391 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41327  PURCHASE ORDER #2700107576 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107576 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41328  PURCHASE ORDER #2700107927 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107927 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41329 PURCHASE ORDER #2700108537 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108537 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41330 PURCHASE ORDER #2700113821 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113821 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41331 PURCHASE ORDER #2700114881 DATED 05/27/2018 | Not Stated | SRCPOS_2700 114881 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41332 PURCHASE ORDER #2700115044 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115044 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41333 PURCHASE ORDER #2700115977 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115977 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41334 PURCHASE ORDER #2700116346 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116346 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41335 PURCHASE ORDER #2700116538 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116538 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41336 PURCHASE ORDER #2700116891 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116891 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41337 PURCHASE ORDER #2700116920 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116920 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41338 PURCHASE ORDER #2700118374 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118374 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41339  PURCHASE ORDER #2700118925 DATED 06/06/2018 | Not Stated | SRCPOS_2700 118925 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41340  PURCHASE ORDER #2700119803 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119803 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41341  PURCHASE ORDER #2700119871 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119871 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41342  PURCHASE ORDER #2700121245 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121245 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41343  PURCHASE ORDER #2700121373 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121373 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41344  PURCHASE ORDER #2700121548 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121548 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41345  PURCHASE ORDER #2700122112 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122112 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41346  PURCHASE ORDER #2700123836 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123836 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41347  PURCHASE ORDER #2700124265 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124265 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41348  PURCHASE ORDER #2700125110 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125110 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41349   PURCHASE ORDER #2700125203 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125203 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41350   PURCHASE ORDER #2700127184 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127184 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41351   PURCHASE ORDER #2700131559 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131559 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41352   PURCHASE ORDER #2700132055 DATED 07/05/2018 | Not Stated | SRCPOS_2700 132055 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41353   PURCHASE ORDER #2700132056 DATED 07/05/2018 | Not Stated | SRCPOS_2700 132056 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41354   PURCHASE ORDER #2700132114 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132114 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41355   PURCHASE ORDER #2700133818 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133818 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41356   PURCHASE ORDER #2700133825 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133825 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41357   PURCHASE ORDER #2700135685 DATED 07/15/2018 | Not Stated | SRCPOS_2700 135685 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41358   PURCHASE ORDER #2700135686 DATED 07/15/2018 | Not Stated | SRCPOS_2700 135686 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41359  PURCHASE ORDER #2700138766 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138766 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41360  PURCHASE ORDER #2700140233 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140233 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41361  PURCHASE ORDER #2700140539 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140539 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41362  PURCHASE ORDER #2700140598 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140598 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41363  PURCHASE ORDER #2700140931 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140931 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41364  PURCHASE ORDER #2700141001 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141001 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41365  PURCHASE ORDER #2700141228 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141228 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41366  PURCHASE ORDER #2700141947 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141947 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41367  PURCHASE ORDER #2700142020 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142020 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41368  PURCHASE ORDER #2700142179 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142179 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41369 PURCHASE ORDER #2700143202 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143202 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41370 PURCHASE ORDER #2700144137 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144137 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41371 PURCHASE ORDER #2700150677 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150677 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41372 PURCHASE ORDER #2700151674 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151674 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41373 PURCHASE ORDER #2700152067 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152067 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41374 PURCHASE ORDER #2700153598 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153598 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41375 PURCHASE ORDER #2700155460 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155460 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41376 PURCHASE ORDER #2700156087 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156087 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41377 PURCHASE ORDER #2700156663 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156663 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41378 PURCHASE ORDER #2700158389 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158389 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

**Pacific Gas and Electric Company**                                                                 Case Number:    19-30089 (DM)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41379  PURCHASE ORDER #2700159287 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159287 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41380  PURCHASE ORDER #2700159778 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159778 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41381  PURCHASE ORDER #2700159931 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159931 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41382  PURCHASE ORDER #2700159990 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159990 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41383  PURCHASE ORDER #2700160179 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160179 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41384  PURCHASE ORDER #2700160729 DATED 09/09/2018 | Not Stated | SRCPOS_2700 160729 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41385  PURCHASE ORDER #2700160730 DATED 09/09/2018 | Not Stated | SRCPOS_2700 160730 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41386  PURCHASE ORDER #2700160735 DATED 09/09/2018 | Not Stated | SRCPOS_2700 160735 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41387  PURCHASE ORDER #2700160920 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160920 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41388  PURCHASE ORDER #2700161110 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161110 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41389   PURCHASE ORDER #2700161474 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161474 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41390   PURCHASE ORDER #2700161853 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161853 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41391   PURCHASE ORDER #2700161862 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161862 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41392   PURCHASE ORDER #2700162621 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162621 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41393   PURCHASE ORDER #2700163230 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163230 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41394   PURCHASE ORDER #2700163759 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163759 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41395   PURCHASE ORDER #2700164248 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164248 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41396   PURCHASE ORDER #2700164896 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164896 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41397   PURCHASE ORDER #2700165459 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165459 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41398   PURCHASE ORDER #2700165461 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165461 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41399   PURCHASE ORDER #2700168111 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168111 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41400   PURCHASE ORDER #2700168188 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168188 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41401   PURCHASE ORDER #2700168189 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168189 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41402   PURCHASE ORDER #2700168194 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168194 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41403   PURCHASE ORDER #2700168453 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168453 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41404   PURCHASE ORDER #2700168454 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168454 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41405   PURCHASE ORDER #2700168455 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168455 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41406   PURCHASE ORDER #2700169079 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169079 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41407   PURCHASE ORDER #2700169256 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169256 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41408   PURCHASE ORDER #2700171581 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171581 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41409 PURCHASE ORDER #2700172892 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172892 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41410 PURCHASE ORDER #2700173214 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173214 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41411 PURCHASE ORDER #2700173928 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173928 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41412 PURCHASE ORDER #2700174418 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174418 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41413 PURCHASE ORDER #2700174668 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174668 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41414 PURCHASE ORDER #2700175615 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175615 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41415 PURCHASE ORDER #2700176668 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176668 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41416 PURCHASE ORDER #2700176712 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176712 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41417 PURCHASE ORDER #2700176713 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176713 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41418 PURCHASE ORDER #2700176946 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176946 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41419 PURCHASE ORDER #2700179599 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179599 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41420 PURCHASE ORDER #2700179774 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179774 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41421 PURCHASE ORDER #2700180464 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180464 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41422 PURCHASE ORDER #2700181216 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181216 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41423 PURCHASE ORDER #2700181254 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181254 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41424 PURCHASE ORDER #2700182595 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182595 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41425 PURCHASE ORDER #2700183671 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183671 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41426 PURCHASE ORDER #2700184807 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184807 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41427 PURCHASE ORDER #2700184810 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184810 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41428 PURCHASE ORDER #2700188266 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188266 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41429  PURCHASE ORDER #2700188617 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188617 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41430  PURCHASE ORDER #2700190039 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190039 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41431  PURCHASE ORDER #2700190352 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190352 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41432  PURCHASE ORDER #2700190551 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190551 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41433  PURCHASE ORDER #2700191721 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191721 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41434  PURCHASE ORDER #2700191791 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191791 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41435  PURCHASE ORDER #2700192565 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192565 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41436  PURCHASE ORDER #2700192635 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192635 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41437  PURCHASE ORDER #2700193296 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193296 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41438  PURCHASE ORDER #2700194652 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194652 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41439  PURCHASE ORDER #2700196729 DATED 11/26/2018 | Not Stated | SRCPOS_2700196729 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41440  PURCHASE ORDER #2700197173 DATED 11/26/2018 | Not Stated | SRCPOS_2700197173 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41441  PURCHASE ORDER #2700200467 DATED 12/03/2018 | Not Stated | SRCPOS_2700200467 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41442  PURCHASE ORDER #2700202039 DATED 12/05/2018 | Not Stated | SRCPOS_2700202039 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41443  PURCHASE ORDER #2700202040 DATED 12/05/2018 | Not Stated | SRCPOS_2700202040 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41444  PURCHASE ORDER #2700202043 DATED 12/05/2018 | Not Stated | SRCPOS_2700202043 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41445  PURCHASE ORDER #2700204089 DATED 12/10/2018 | Not Stated | SRCPOS_2700204089 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41446  PURCHASE ORDER #2700204093 DATED 12/10/2018 | Not Stated | SRCPOS_2700204093 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41447  PURCHASE ORDER #2700204095 DATED 12/10/2018 | Not Stated | SRCPOS_2700204095 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41448  PURCHASE ORDER #2700204185 DATED 12/10/2018 | Not Stated | SRCPOS_2700204185 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

**Pacific Gas and Electric Company**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41449 PURCHASE ORDER #2700204247 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204247 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41450 PURCHASE ORDER #2700206373 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206373 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41451 PURCHASE ORDER #2700206645 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206645 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41452 PURCHASE ORDER #2700208214 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208214 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41453 PURCHASE ORDER #2700208317 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208317 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41454 PURCHASE ORDER #2700208636 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208636 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41455 PURCHASE ORDER #2700210141 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210141 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41456 PURCHASE ORDER #2700211772 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211772 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41457 PURCHASE ORDER #2700213177 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213177 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41458 PURCHASE ORDER #2700213179 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213179 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41459  PURCHASE ORDER #2700215763 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215763 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41460  PURCHASE ORDER #2700216374 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216374 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41461  PURCHASE ORDER #2700218928 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218928 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41462  PURCHASE ORDER #2700219373 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219373 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41463  PURCHASE ORDER #2700219440 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219440 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41464  PURCHASE ORDER #2700219442 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219442 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41465  PURCHASE ORDER #2700219713 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219713 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41466  PURCHASE ORDER #2700219769 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219769 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41467  PURCHASE ORDER #2700220103 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220103 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41468  PURCHASE ORDER #2700220104 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220104 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41469 PURCHASE ORDER #2700220791 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220791 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41470 PURCHASE ORDER #2700220865 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220865 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41471 PURCHASE ORDER #2700221065 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221065 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41472 PURCHASE ORDER #2700221615 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221615 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41473 PURCHASE ORDER #2700222104 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222104 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41474 PURCHASE ORDER #2700222154 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222154 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41475 PURCHASE ORDER #2700222728 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222728 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41476 PURCHASE ORDER #2700222729 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222729 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41477 PURCHASE ORDER #2700222731 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222731 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41478 PURCHASE ORDER #2700222732 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222732 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41479   PURCHASE ORDER #2700222733 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222733 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41480   PURCHASE ORDER #2700222734 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222734 | ☐ | BESS TESTLAB INC | BESS TESTLAB INC 2463 TRIPALDI WAY HAYWARD, CA 94545 |
| 2. 41481   CONTRACT CHANGE ORDER NO. 3 - UTILITY UNDERGROUND LOCATING SERVICES | 12/31/2019 | SRCDAL_C249 0_00521 | ☐ | BESS TESTLAB, INC. | 1991 GEORGE STREET SANTA CLARA, CA 95054 |
| 2. 41482   PURCHASE ORDER #2700003097 DATED 08/09/2017 | Not Stated | SRCPOS_2700 003097 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41483   PURCHASE ORDER #2700046018 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046018 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41484   PURCHASE ORDER #2700047166 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047166 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41485   PURCHASE ORDER #2700049132 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049132 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41486   PURCHASE ORDER #2700050481 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050481 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41487   PURCHASE ORDER #2700065120 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065120 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41488  PURCHASE ORDER #2700094177 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094177 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41489  PURCHASE ORDER #2700102128 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102128 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41490  PURCHASE ORDER #2700158566 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158566 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41491  PURCHASE ORDER #2700158567 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158567 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41492  PURCHASE ORDER #2700170123 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170123 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41493  PURCHASE ORDER #2700172424 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172424 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41494  PURCHASE ORDER #2700181552 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181552 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41495  PURCHASE ORDER #2700181889 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181889 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41496  PURCHASE ORDER #2700188504 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188504 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41497  PURCHASE ORDER #2700191795 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191795 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41498  PURCHASE ORDER #2700220261 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220261 | ☐ | BESTCO ELECTRIC INC | BESTCO ELECTRIC INC DBA BEST ELECTRIC, 65 E 13TH ST MERCED, CA 95341 |
| 2. 41499  CONTRACT CHANGE ORDER NO. 11 - ELECTRIC CONNECTION SERVICE - 3-4 WIRE CONVERSION | 12/31/2020 | SRCDAL_C663 _00530 | ☐ | BESTCO ELECTRIC, INC. | 1322 7TH STREET MODESTO, CA 95354 |
| 2. 41500  MSA 4400008465 BETSY MATSON | 1/30/2020 | SRCAMA_C651 0_00542 | ☐ | BETSY MATSON | BETSY MATSON, MATSON PRODUCTION, 19 ROGER AVE SAN ANSELMO, CA 94960 |
| 2. 41501  CONTRACT CHANGE ORDER NO. 1 - VIDEO PRODUCTION | 1/31/2020 | SRCDAL_0053 2 | ☐ | BETSY MATSON, DBA MATSON PRODUCTIONS | 19 ROGER AVENUE SAN ANSELMO, CA 94960 |
| 2. 41502  PURCHASE ORDER #3500593184 DATED 11/22/2004 | Not Stated | SRCPOS_3500 593184 | ☐ | BEYOND COMPLIANCE LLC | 1904 FRANKLIN STREET OAKLAND, CA |
| 2. 41503  PURCHASE ORDER #2700163331 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163331 | ☐ | BEYOND TRUST SOFTWARE INC | BEYOND TRUST SOFTWARE INC LOS ANGELES, CA |
| 2. 41504  CONTRACT CHANGE ORDER NO. 2 - MAINTENANCE AND MODIFICATION SERVICES | Not Stated | SRCDAL_4600 018531_00533 | ☐ | BHI ENERGY I SPECIALTY SERVICES LLC | 2005 NEWPOINT PARKWAY LAWRENCEVILLE, GA 30043 |
| 2. 41505  CONTRACT CHANGE ORDER NO. 1 | Not Stated | SRCDAL_4600 018361_00537 | ☐ | BHI ENERGY POWER SERVICES LLC | 60 INDUSTRIAL PARK RD. PLYMOUTH, MA 2360 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41506   CONTRACT CHANGE ORDER NO. 3 - PROVIDE TECHNICAL, ENGINEERING, AND OTHER SERVICES | 4/30/2020 | SRCDAL_4600 018403_00536 | ☐ | BHI ENERGY POWER SERVICES LLC | 60 INDUSTRIAL PARK RD. PLYMOUTH, MA 2360 |
| 2. 41507   CONTRACT CHANGE ORDER NO. 4 | 2/28/2021 | SRCDAL_4600 018361_00539 | ☐ | BHI ENERGY POWER SERVICES LLC | 60 INDUSTRIAL PARK RD. PLYMOUTH, MA 2360 |
| 2. 41508   PURCHASE ORDER #3501153445 DATED 01/11/2018 | Not Stated | SRCPOS_3501 153445 | ☐ | BHI ENERGY POWER SERVICES LLC | BHI ENERGY POWER SERVICES LLC 97 LIBBY INDUSTRIAL PKWY 4TH F WEYMOUTH, MA 2189 |
| 2. 41509   PURCHASE ORDER #3501161046 DATED 03/27/2018 | Not Stated | SRCPOS_3501 161046 | ☐ | BHI ENERGY POWER SERVICES LLC | BHI ENERGY POWER SERVICES LLC 97 LIBBY INDUSTRIAL PKWY 4TH F WEYMOUTH, MA 2189 |
| 2. 41510   PURCHASE ORDER #3501161056 DATED 03/27/2018 | Not Stated | SRCPOS_3501 161056 | ☐ | BHI ENERGY POWER SERVICES LLC | BHI ENERGY POWER SERVICES LLC 97 LIBBY INDUSTRIAL PKWY 4TH F WEYMOUTH, MA 2189 |
| 2. 41511   PURCHASE ORDER #3501178512 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178512 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41512   PURCHASE ORDER #3501178543 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178543 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41513   PURCHASE ORDER #3501178560 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178560 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41514   PURCHASE ORDER #3501178569 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178569 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41515   PURCHASE ORDER #3501178858 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178858 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41516   PURCHASE ORDER #3501178865 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178865 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41517   PURCHASE ORDER #3501178866 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178866 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41518   PURCHASE ORDER #3501179009 DATED 10/03/2018 | Not Stated | SRCPOS_3501 179009 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41519   PURCHASE ORDER #3501179012 DATED 10/03/2018 | Not Stated | SRCPOS_3501 179012 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41520   PURCHASE ORDER #3501179439 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179439 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41521   PURCHASE ORDER #3501179483 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179483 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41522   PURCHASE ORDER #3501179562 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179562 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41523  PURCHASE ORDER #3501179805 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179805 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41524  PURCHASE ORDER #3501179806 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179806 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41525  PURCHASE ORDER #3501179807 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179807 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41526  PURCHASE ORDER #3501179879 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179879 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41527  PURCHASE ORDER #3501179893 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179893 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41528  PURCHASE ORDER #3501179895 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179895 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41529  PURCHASE ORDER #3501179902 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179902 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41530  PURCHASE ORDER #3501179980 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179980 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41531  PURCHASE ORDER #3501179986 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179986 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41532  PURCHASE ORDER #3501179987 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179987 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41533  PURCHASE ORDER #3501180043 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180043 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41534  PURCHASE ORDER #3501180044 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180044 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41535  PURCHASE ORDER #3501180045 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180045 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41536  PURCHASE ORDER #3501180047 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180047 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41537  PURCHASE ORDER #3501180212 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180212 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41538  PURCHASE ORDER #3501180221 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180221 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41539  PURCHASE ORDER #3501180244 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180244 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41540  PURCHASE ORDER #3501180287 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180287 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41541  PURCHASE ORDER #3501180380 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180380 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41542  PURCHASE ORDER #3501180391 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180391 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41543  PURCHASE ORDER #3501180793 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180793 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41544  PURCHASE ORDER #3501180829 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180829 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41545  PURCHASE ORDER #3501181494 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181494 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41546  PURCHASE ORDER #3501181569 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181569 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41547 PURCHASE ORDER #3501182839 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182839 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41548 PURCHASE ORDER #3501184861 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184861 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41549 PURCHASE ORDER #3501185096 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185096 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41550 PURCHASE ORDER #3501185384 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185384 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41551 PURCHASE ORDER #3501185385 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185385 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41552 PURCHASE ORDER #3501185386 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185386 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41553 PURCHASE ORDER #3501185387 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185387 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41554 PURCHASE ORDER #3501185388 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185388 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41555　PURCHASE ORDER #3501185522 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185522 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41556　PURCHASE ORDER #3501185523 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185523 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41557　PURCHASE ORDER #3501185658 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185658 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41558　PURCHASE ORDER #3501186435 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186435 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41559　PURCHASE ORDER #3501187438 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187438 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41560　PURCHASE ORDER #3501187439 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187439 | ☐ | BHI ENERGY SPECIALTY SERVICES LLC | BHI ENERGY SPECIALTY SERVICES LLC 2005 NEWPOINT PKWY LAWRENCEVILLE, GA 30082 |
| 2. 41561　PURCHASE ORDER #3500936805 DATED 05/29/2012 | Not Stated | SRCPOS_3500 936805 | ☐ | BHP BILLITON OLYMPIC DAM CORP | BHP BILLITON OLYMPIC DAM CORP, PTY LTD, 180 LONSDALE ST MELBOURNE, VIC 3000 |
| 2. 41562　PURCHASE ORDER #2700196232 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196232 | ☐ | BIDDLE CONSULTING GROUP INC | BIDDLE CONSULTING GROUP INC 193 BLUE RAVINE RD STE 270 FOLSOM, CA 95630 |
| 2. 41563　PURCHASE ORDER #2700085026 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085026 | ☐ | BIG VALLEY DIVERS INC | BIG VALLEY DIVERS INC 13291 CONTRACTORS LANE CHICO, CA 95973 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41564 SAA BIG VALLEY DIVERS PUBLIC SAFETY BUOY MANAGEMENT 2-19-18 | 12/31/2020 | SRCAST_C5510_00232 | ☐ | BIG VALLEY DIVERS INC | BIG VALLEY DIVERS INC 13291 CONTRACTORS LANE CHICO, CA 95973 |
| 2. 41565 CWA C13639 (2700192031) BIGGE CRANE CAMP FIRE PARADISE BAI1 | 4/30/2019 | SRCASU_C13639_02881 | ☐ | BIGGE CRANE & RIGGING CO | 10700 BIGGE AVENUE SAN LEANDRO, CA 94577 |
| 2. 41566 PURCHASE ORDER #2700006439 DATED 08/24/2017 | Not Stated | SRCPOS_2700006439 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41567 PURCHASE ORDER #2700014939 DATED 09/28/2017 | Not Stated | SRCPOS_2700014939 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41568 PURCHASE ORDER #2700016751 DATED 10/05/2017 | Not Stated | SRCPOS_2700016751 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41569 PURCHASE ORDER #2700023552 DATED 10/31/2017 | Not Stated | SRCPOS_2700023552 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41570 PURCHASE ORDER #2700027466 DATED 11/09/2017 | Not Stated | SRCPOS_2700027466 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41571 PURCHASE ORDER #2700048038 DATED 01/05/2018 | Not Stated | SRCPOS_2700048038 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41572 PURCHASE ORDER #2700050781 DATED 01/10/2018 | Not Stated | SRCPOS_2700050781 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41573 PURCHASE ORDER #2700059409 DATED 01/30/2018 | Not Stated | SRCPOS_2700059409 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41574 PURCHASE ORDER #2700067476 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067476 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41575 PURCHASE ORDER #2700070492 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070492 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41576 PURCHASE ORDER #2700070494 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070494 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41577 PURCHASE ORDER #2700072241 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072241 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41578 PURCHASE ORDER #2700078238 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078238 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41579 PURCHASE ORDER #2700080499 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080499 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41580 PURCHASE ORDER #2700082498 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082498 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41581 PURCHASE ORDER #2700085246 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085246 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41582 PURCHASE ORDER #2700086400 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086400 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41583 PURCHASE ORDER #2700087832 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087832 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41584 PURCHASE ORDER #2700088026 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088026 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41585 PURCHASE ORDER #2700092984 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092984 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41586 PURCHASE ORDER #2700101123 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101123 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41587 PURCHASE ORDER #2700105999 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105999 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41588 PURCHASE ORDER #2700108149 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108149 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41589 PURCHASE ORDER #2700111445 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111445 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41590 PURCHASE ORDER #2700114504 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114504 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41591 PURCHASE ORDER #2700120551 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120551 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41592 PURCHASE ORDER #2700123709 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123709 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41593 PURCHASE ORDER #2700133179 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133179 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41594  PURCHASE ORDER #2700146566 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146566 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41595  PURCHASE ORDER #2700158829 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158829 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41596  PURCHASE ORDER #2700159031 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159031 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41597  PURCHASE ORDER #2700159873 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159873 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41598  PURCHASE ORDER #2700166548 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166548 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41599  PURCHASE ORDER #2700173403 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173403 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41600  PURCHASE ORDER #2700173869 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173869 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41601  PURCHASE ORDER #2700175026 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175026 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41602  PURCHASE ORDER #2700180357 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180357 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41603  PURCHASE ORDER #2700182774 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182774 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41604  PURCHASE ORDER #2700182800 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182800 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41605  PURCHASE ORDER #2700190545 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190545 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41606  PURCHASE ORDER #2700192031 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192031 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41607  PURCHASE ORDER #2700192479 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192479 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41608  PURCHASE ORDER #2700201995 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201995 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41609  PURCHASE ORDER #2700201997 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201997 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41610  PURCHASE ORDER #2700205112 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205112 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41611  PURCHASE ORDER #2700210744 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210744 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41612  PURCHASE ORDER #2700210854 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210854 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41613  PURCHASE ORDER #2700210993 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210993 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41614  PURCHASE ORDER #2700211833 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211833 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41615  PURCHASE ORDER #2700211879 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211879 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41616  PURCHASE ORDER #2700215169 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215169 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41617  PURCHASE ORDER #2700215171 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215171 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41618  PURCHASE ORDER #2700215189 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215189 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41619  PURCHASE ORDER #2700217970 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217970 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41620  PURCHASE ORDER #2700220084 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220084 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41621  PURCHASE ORDER #2700221042 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221042 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41622  PURCHASE ORDER #2700222557 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222557 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |
| 2. 41623  PURCHASE ORDER #2700222720 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222720 | ☐ | BIGGE CRANE & RIGGING CO | BIGGE CRANE & RIGGING CO 10700 BIGGE AVE SAN LEANDRO, CA 94577 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41624 CONTRACT CHANGE ORDER NO. 1 - CRANE RIGGING AND HAULING SERVICES | 8/31/2019 | SRCDAL_C105 3_00540 | ☐ | BIGGE CRANE AND RIGGING CO. | 10700 BIGGE AVENUE SAN LEANDRO, CA 94577 |
| 2. 41625 CONTRACT CHANGE ORDER NO. 1 - CRANE RIGGING AND HAULING SERVICES | 8/31/2019 | SRCDAL_C105 3_00548 | ☐ | BIGGE CRANE AND RIGGING CO. | 10700 BIGGE AVENUE SAN LEANDRO, CA 94577 |
| 2. 41626 CONTRACT CHANGE ORDER NO. 1 - CRANE RIGGING AND HAULING SERVICES | 8/31/2019 | SRCDAL_C105 3_00550 | ☐ | BIGGE CRANE AND RIGGING CO. | 10700 BIGGE AVENUE SAN LEANDRO, CA 94577 |
| 2. 41627 CONTRACT CHANGE ORDER NO. 1 - CRANE RIGGING AND HAULING SERVICES | 8/31/2019 | SRCDAL_C105 3_00555 | ☐ | BIGGE CRANE AND RIGGING CO. | 10700 BIGGE AVENUE SAN LEANDRO, CA 94577 |
| 2. 41628 PURCHASE ORDER #2700018128 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018128 | ☐ | BILFINGER MAUELL CORPORATION | BILFINGER MAUELL CORPORATION 31 OLD CABIN HOLLOW RD DILLSBURG, PA 17019 |
| 2. 41629 PURCHASE ORDER #2700012617 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012617 | ☐ | BITRONICS LLC | BITRONICS LLC, C/O GEO E HONN CO INC 261 BROHEAD RD BETHLEHEM, PA 18107 |
| 2. 41630 PURCHASE ORDER #2700139394 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139394 | ☐ | BIZNOWSE | BIZNOWSE 33 DEER TRAIL LAFAYETTE, CA 94549 |
| 2. 41631 C10806_2018-2019 AWRR WOOD MGMT PSC SUPPORT_NXWV | 6/1/2019 | SRCASU_C108 06_01837 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41632 CWA C11088 BJORK BOARDWALK SOB | 12/31/2019 | SRCASU_C110 88_02489 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41633 CWA C11320 BJORK CONSTRUCTION 2019 Â€" ELECTRIC TOWERS MAINTENANCE PROGRAM AARC | 12/31/2019 | SRCASU_C113 20_02472 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41634  CWA C12113 BJORK CONSTRUCTION COTATI PR242683 AXYZ | 3/31/2019 | SRCASU_C121 13_02721 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41635  CWA C5462 BJORK 2018 BPO FOR CPSI POTHOLING J916 | 3/31/2019 | SRCASU_C546 2_02660 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41636  CWA C5976 BJORK CONSTRUCTION CO INC BOARDWALK AND PROGRAMS SERVICES | 12/31/2019 | SRCASU_C597 6_01107 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41637  CWA C6764 BJORK CONSTRUCTION ACCESS MAINTENANCE COAST REGION CW2246035 | 3/30/2019 | SRCASU_C676 4_02988 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41638  CWA C7263 BJORK CONSTRUCTION GENERAL CONSTRUCTION CW2247937 | 4/15/2019 | SRCASU_C726 3_03114 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41639  CWA C7434 BJORK IGNACIO SOBRANTE BOARDWALK CW2248586 | 12/31/2019 | SRCASU_C743 4_02484 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41640  CWA C9842 BJORK CONSTRUCTION PGANDE BOARDWALK WORK | 12/31/2019 | SRCASU_C984 2_02437 | ☐ | BJORK CONSTRUCTION CO INC | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41641  PURCHASE ORDER #2700005171 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005171 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41642  PURCHASE ORDER #2700044121 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044121 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41643  PURCHASE ORDER #2700064570 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064570 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41644  PURCHASE ORDER #2700068737 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068737 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41645   PURCHASE ORDER #2700085013 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085013 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41646   PURCHASE ORDER #2700088753 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088753 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41647   PURCHASE ORDER #2700099000 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099000 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41648   PURCHASE ORDER #2700106061 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106061 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41649   PURCHASE ORDER #2700164595 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164595 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41650   PURCHASE ORDER #2700175892 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175892 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41651   PURCHASE ORDER #2700176156 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176156 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41652   PURCHASE ORDER #2700180048 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180048 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41653   PURCHASE ORDER #2700202325 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202325 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41654   PURCHASE ORDER #2700206326 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206326 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41655 PURCHASE ORDER #2700206360 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206360 | ☐ | BJORK CONSTRUCTION CO INC | BJORK CONSTRUCTION CO INC 4420 ENTERPRISE ST FREMONT, CA |
| 2. 41656 CONTRACT CHANGE ORDER NO. 5 - GENERAL BUILDING CONTRACTOR AGREEMENT - RESIDENTIAL AND COMMERCIAL CONSTRUCTION | 12/31/2020 | SRCDAL_C144 3_00565 | ☐ | BJORK CONSTRUCTION COMPANY, INC. | 4420 ENTERPRISE STREET FREMONT, CA |
| 2. 41657 PURCHASE ORDER #3501185077 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185077 | ☐ | BK JA HOLDINGS INC | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO, 601 CENTURY PLAZA DR HOUSTON, TX 77073 |
| 2. 41658 PURCHASE ORDER #3501185195 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185195 | ☐ | BK JA HOLDINGS INC | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO, 601 CENTURY PLAZA DR HOUSTON, TX 77073 |
| 2. 41659 PURCHASE ORDER #3501186247 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186247 | ☐ | BK JA HOLDINGS INC | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO, 601 CENTURY PLAZA DR HOUSTON, TX 77073 |
| 2. 41660 PURCHASE ORDER #3501186286 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186286 | ☐ | BK JA HOLDINGS INC | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO, 601 CENTURY PLAZA DR HOUSTON, TX 77073 |
| 2. 41661 PURCHASE ORDER #3501186885 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186885 | ☐ | BK JA HOLDINGS INC | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO, 601 CENTURY PLAZA DR HOUSTON, TX 77073 |
| 2. 41662 PURCHASE ORDER #3501187035 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187035 | ☐ | BK JA HOLDINGS INC | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO, 601 CENTURY PLAZA DR HOUSTON, TX 77073 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41663 PURCHASE ORDER #3501187036 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187036 | ☐ | BK JA HOLDINGS INC | BK JA HOLDINGS INC DBA JA ELECTRONICS MFG CO, 601 CENTURY PLAZA DR HOUSTON, TX 77073 |
| 2. 41664 CONTRACT CHANGE ORDER NO 2 | 12/31/2019 | SRCDAL_C766 _00567 | ☐ | BKF ENGINEERS | 255 SHORELINE DR, STE 200 REDWOOD CITY, CA 94065 |
| 2. 41665 PURCHASE ORDER #2700198992 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198992 | ☐ | BKF ENGINEERS | BKF ENGINEERS 255 SHORELINE DR STE 200 REDWOOD CITY, CA 94065 |
| 2. 41666 300392, IEST FAMILY FARMS, NEWHALL EGI | 12/31/2019 | SRCAST_C112 2_00136 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41667 BLACK AND VEATCH EPC CROSS CUT | 1/31/2022 | SRCAST_C747 _01522 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41668 C_SCADA WORK AT ANNAPOLIS_NXWV | 7/31/2019 | SRCASU_C961 4_00894 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41669 C10690_SCADA AT VALLEY VIEW_NXWV | 7/31/2019 | SRCASU_C106 90_00903 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41670 C13527_DRONE DATA ANALYSIS_NXWV | 3/31/2019 | SRCASU_C135 27_00706 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41671 C6968 GREATER BAY ER STORAGE FAC SF NXWV | 4/30/2019 | SRCASU_C696 8_00605 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41672 | CONSULTING DOCUMENTATION REVIEW 3021198 | 12/31/2019 | SRCASU_C11277_00488 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | 5885 MEADOW ROAD, SUITE 700 LAKE OSWEGO, OR 97035 |
| 2. 41673 | CONTRACT CHANGE ORDER NO. 1 - PROVIDE ENGINEERING, PROCUREMENT AND CONSTRUCTION SERVICES | Not Stated | SRCDAL_C697_00571 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | 5885 MEADOWS RD, SUITE 700 LAKE OSWEGO, OR 97035 |
| 2. 41674 | CONTRACT CHANGE ORDER NO. 2 - ENGINEER, PROCURE AND CONSTRUCT MASTER SERVICE AGREEMENT | Not Stated | SRCDAL_C697_00569 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | 5885 MEADOWS RD, SUITE 700 LAKE OSWEGO, OR 97035 |
| 2. 41675 | CONTRACT CHANGE ORDER NO. 3 - ENGINEER, PROCURE AND CONSTRUCTION MASTER SERVICE AGREEMENT | Not Stated | SRCDAL_C697_00572 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | 5885 MEADOWS RD, SUITE 700 LAKE OSWEGO, OR 97032 |
| 2. 41676 | CONTRACT CHANGE ORDER NO. 4 - ENGINEER, PROCURE AND CONSTRUCTION MASTER SERVICE AGREEMENT | Not Stated | SRCDAL_C697_00570 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | 5885 MEADOWS RD, SUITE 700 LAKE OSWEGO, OR 97032 |
| 2. 41677 | CORCORAN BV 74020985 | 12/31/2019 | SRCASU_C10893_00486 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41678 | CWA  C7053 BLACK AND VEATCH CONSTRUCTION INC SAN BRUNO INTERCHANGE SCOPE | 2/15/2019 | SRCASU_C7053_00942 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41679 | CWA 11334 BLACK  VEATCH PIT PH 1 ADD BK 5 (AARC) | 8/20/2019 | SRCASU_C11334_02763 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41680 | CWA 11604 BLACK  VEATCH SAN BRUNO INTERCHANGE (AARC) | 12/30/2020 | SRCASU_C11604_03057 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41681  CWA 9731 BLACK GROUNDING | 12/31/2019 | SRCASU_C9731_02498 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41682  CWA BLACK AND VEATCH C10356 EVCN EPC ADVANCED BEV BAKERSFIELD | 3/31/2019 | SRCASU_C10356_00692 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41683  CWA BLACK AND VEATCH C10429 EVCN SITE ASSESSMENT-DESIGN | 3/31/2019 | SRCASU_C10429_00707 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41684  CWA BLACK AND VEATCH C10821 EVCN EPC COLLEGE OF MARIN NOVATO | 12/31/2019 | SRCASU_C10821_00496 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41685  CWA BLACK AND VEATCH C10831 EVCN EPC COLLEGE OF MARIN KENTFIELD | 12/31/2019 | SRCASU_C10831_00489 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41686  CWA BLACK AND VEATCH C10927 EVCN EPC COLLINS ELEC STOCKTON | 6/30/2020 | SRCASU_C10927_00714 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41687  CWA BLACK AND VEATCH C11020 EVCN EPC SAN JOAQUIN COUNTY | 6/30/2020 | SRCASU_C11020_00754 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41688  CWA BLACK AND VEATCH C11271 EVCN EPC RP LANDING FREMONT | 6/30/2020 | SRCASU_C11271_00782 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41689 CWA BLACK AND VEATCH C11281 EVCN EPC MEADOW TERRA | 6/30/2020 | SRCASU_C112 81_00874 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41690 CWA BLACK AND VEATCH C11282 EVCN EPC YULUPA COHOUSING | 6/30/2020 | SRCASU_C112 82_00728 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41691 CWA BLACK AND VEATCH C11313 EVCN EPC BAYER CROPSCIENCE | 6/30/2020 | SRCASU_C113 13_00869 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41692 CWA BLACK AND VEATCH C11428 EVCN EPC BUSCH CAMPUS | 6/30/2020 | SRCASU_C114 28_00773 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41693 CWA BLACK AND VEATCH C11433 EVCN EPC INVESMASTER CORP | 6/30/2020 | SRCASU_C114 33_00750 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41694 CWA BLACK AND VEATCH C11574 EVCN EPC SAMSUNG SEMICONDUCTOR | 6/30/2020 | SRCASU_C115 74_00841 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41695 CWA BLACK AND VEATCH C11725 EVCN EPC SAN JOAQUIN CO OFFICE OF ED | 6/30/2020 | SRCASU_C117 25_00769 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41696 CWA BLACK AND VEATCH C12206 EVCN EPC DIONEX LAKESIDE | 6/30/2020 | SRCASU_C122 06_00777 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41697  CWA BLACK AND VEATCH C13069 EVCN EPC CCC COLLEGE DVC-PLEASANT HILL | 6/30/2020 | SRCASU_C13069_00873 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41698  CWA BLACK AND VEATCH C13070 EVCN EPC CCC COLLEGE LMC-PITTS | 6/30/2020 | SRCASU_C13070_00781 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41699  CWA BLACK AND VEATCH C5931 EVCN EPC WILLOWPARK MV | 3/30/2019 | SRCASU_C5931_00889 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41700  CWA BLACK AND VEATCH C6134 EVCN EPC ONE EMBARCADERO | 4/3/2019 | SRCASU_C6134_00458 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41701  CWA BLACK AND VEATCH C6215 EVCN EPC M-B APARTMENTS | 4/14/2019 | SRCASU_C6215_00441 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41702  CWA BLACK AND VEATCH C6296 EVCN EPC RALSTON 3 MOUNTAIN VIEW | 6/8/2019 | SRCASU_C6296_00454 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41703  CWA BLACK AND VEATCH C6317 EVCN EPC PARC REGENT | 4/29/2019 | SRCASU_C6317_00450 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41704  CWA BLACK AND VEATCH C6473 EVCN EPC RALSTON 4 | 5/7/2019 | SRCASU_C6473_00420 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41705   CWA BLACK AND VEATCH C6479 EVCN EPC GENENTECH | 5/28/2019 | SRCASU_C6479_00424 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41706   CWA BLACK AND VEATCH C6683 EVCN EPC RENAISSANCE APT | 5/6/2019 | SRCASU_C6683_00394 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41707   CWA BLACK AND VEATCH C6977 EVCN EPC SONOMA AVE | 5/12/2019 | SRCASU_C6977_00410 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41708   CWA BLACK AND VEATCH C9241 EVCN EPC J CYRIL INVEST CUPERTINO | 2/28/2019 | SRCASU_C9241_00561 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41709   CWA BLACK AND VEATCH C9273 EVCN EPC J CYRIL INVEST MENLO PARK | 2/28/2019 | SRCASU_C9273_00569 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41710   CWA BLACK AND VEATCH C9976 EVCN EPC CUMMINGS PARK ASSOC | 4/5/2019 | SRCASU_C9976_00914 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41711   CWA BV C12130 EVCN EPC CITY OF OROVILLE | 6/30/2020 | SRCASU_C12130_00861 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41712   CWA C10236 BLACK AND VEATCH CONSTRUCTION INC.  CENTRAL BUNDLE C-01, C-02, C-03, C-04, C-05, C07, C08 | 3/31/2019 | SRCASU_C10236_00691 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41713 CWA C10381 BLACK VEATCH CONSTRUCTION, INC INST D SCADA SW16 26 FRUITVALE (AARC) | 5/1/2019 | SRCASU_C103 81_00921 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41714 CWA C10598 BLACK VEATCH CONSTRUCTION REDWOOD CITY-REPL CB 404,406,408,409,410 | 8/30/2019 | SRCASU_C105 98_00597 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41715 CWA C10939 BLACK AND VEATCH CONSTRUCTION SILVERADO FULTON 115KV SW NO 147 149 R9H9 | 5/30/2019 | SRCASU_C109 39_00941 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41716 CWA C11139 BLACK VEATCH SWITCHGEAR RPLCMT LARKIN M6DP | 1/31/2021 | SRCASU_C111 39_03113 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41717 CWA C11240 BLACK AND VEATCH ESTRELLA CPUC DATA REQUEST NO. 3 | 5/31/2019 | SRCAST_C112 40_01093 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41718 CWA C12134 BLACK VEATCH SCADA POTTER VALLEY M6DP | 12/31/2019 | SRCASU_C121 34_02417 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41719 CWA C12385 BLACK VEATCH SCADA 6 BUNDLE GOOSE LAKE M6DP | 12/31/2019 | SRCASU_C123 85_02510 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41720 CWA C12393 BLACK VEATCH SCADA BUNDLE 6 TAFT SUB M6DP | 12/31/2019 | SRCASU_C123 93_02131 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 354 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41721 CWA C12424 BLACK VEATCH SCADA FORT ORD M6DP | 12/31/2019 | SRCASU_C124 24_02442 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41722 CWA C12439 BLACK VEATCH SPILLWAY ASSESSMENTS HXKN | 2/28/2019 | SRCASU_C124 39_02850 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | 5885 MEADOW ROAD, SUITE 700 LAKE OSWEGO, OR 97035 |
| 2. 41723 CWA C12951 BLACK VEATCH SCADA CANAL M6DP | 12/31/2019 | SRCASU_C129 51_02471 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41724 CWA C6016 BV ENGINEERING PROJECT REPLACE BANK 1 RICE SUB | 7/31/2019 | SRCASU_C601 6_00893 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41725 CWA C7118 BLACK AND VEATCH IONE SUBSTATION | 3/31/2019 | SRCASU_C711 8_00704 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41726 CWA C7854 BLACK-N-VEATCH CRESCENT MILLS (FORMERLY SRM PO 2501605503) | 12/31/2019 | SRCASU_C785 4_00507 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41727 CWA C8940 BLACK AND VEATCH PROVIDE ENGINEERING SUPPORT FOR THE TOWER REPLACEMENT PROGRAM 60KV MAST TOWERS | 2/28/2019 | SRCASU_C894 0_02840 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41728 CWA C9626 (2501112320) BLACK VEATCH NERC MITIGATION ENG WAVES 32-35 BAI1 | 3/29/2019 | SRCASU_C962 6_00925 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41729 CWA C9898 BLACK AND VEATCH PORT OF STOCKTON  08-3-2018 C4RQ | 12/31/2019 | SRCASU_C989 8_02430 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41730 | CWA CC10482 BLACK VEATCH CONSTRUCTION INC  INSTALL D-SCADA FRENCH GULCH 74002189 | 6/30/2019 | SRCASU_C104 82_00625 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41731 | CWA FOR SRM PO 2501605505 | 12/31/2019 | SRCASU_C785 6_00509 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41732 | CWA FOR SRM PO 2501608465 | 12/31/2019 | SRCASU_C803 8_00521 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41733 | CWA-CCO 12758 BLACK | 12/31/2019 | SRCASU_C127 58_02414 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41734 | D SCADA | 12/31/2019 | SRCASU_C928 0_03260 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41735 | EVCN DRWG TEMPLATE BV 3023297 | 3/1/2019 | SRCASU_C106 91_00359 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41736 | HALF MOON BAY BV 74022881 | 6/30/2019 | SRCASU_C126 64_00656 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41737 | HALF MOON BAY BV 74022882 | 6/30/2019 | SRCASU_C126 65_00654 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 356 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41738 HYAMPOM T SCADA - 74002167 | 12/31/2019 | SRCASU_C2688_00487 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41739 INSTALL D-SCADA ON CB 1101-SHARON - 74007280 | 1/31/2022 | SRCASU_C2668_00913 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41740 INSTALL SCADA AT OLEMA 74002170 | 2/28/2019 | SRCASU_C2184_00556 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | 5885 MEADOWS RD, SUITE 700 LAKE OSWEGO, OR 97032 |
| 2. 41741 KILARC T SCADA | 1/31/2022 | SRCASU_C2723_00338 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41742 METCALF SUBSTATION ENGINEERING PROJECT | 6/6/2019 | SRCASU_C9319_00950 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41743 METCALF-EVERGREEN BV 74000975 | 2/28/2019 | SRCASU_C8812_00558 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41744 OAKLAND D SUB REPLACE 4KV SWITCHGEAR | 3/30/2019 | SRCASU_C5247_00882 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41745 PURCHASE ORDER #2500504792 DATED 06/27/2011 | Not Stated | SRCPOS_2500504792 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41746 PURCHASE ORDER #2500593498 DATED 02/01/2012 | Not Stated | SRCPOS_2500593498 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41747 PURCHASE ORDER #2501168238 DATED 04/22/2015 | Not Stated | SRCPOS_2501 168238 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41748 PURCHASE ORDER #2501206776 DATED 06/06/2015 | Not Stated | SRCPOS_2501 206776 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41749 PURCHASE ORDER #2501332591 DATED 02/09/2016 | Not Stated | SRCPOS_2501 332591 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41750 PURCHASE ORDER #2501466420 DATED 09/20/2016 | Not Stated | SRCPOS_2501 466420 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41751 PURCHASE ORDER #2501466422 DATED 09/20/2016 | Not Stated | SRCPOS_2501 466422 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41752 PURCHASE ORDER #2501466424 DATED 09/20/2016 | Not Stated | SRCPOS_2501 466424 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41753 PURCHASE ORDER #2501607010 DATED 07/21/2017 | Not Stated | SRCPOS_2501 607010 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41754 PURCHASE ORDER #2501607926 DATED 08/03/2017 | Not Stated | SRCPOS_2501 607926 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41755  PURCHASE ORDER #2501607927 DATED 08/03/2017 | Not Stated | SRCPOS_2501 607927 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41756  PURCHASE ORDER #2501610324 DATED 08/03/2017 | Not Stated | SRCPOS_2501 610324 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41757  PURCHASE ORDER #2501613266 DATED 07/31/2017 | Not Stated | SRCPOS_2501 613266 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41758  PURCHASE ORDER #2501616646 DATED 08/01/2017 | Not Stated | SRCPOS_2501 616646 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41759  PURCHASE ORDER #2501618040 DATED 08/22/2017 | Not Stated | SRCPOS_2501 618040 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41760  PURCHASE ORDER #2501638001 DATED 12/27/2017 | Not Stated | SRCPOS_2501 638001 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41761  PURCHASE ORDER #2700004904 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004904 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41762  PURCHASE ORDER #2700005781 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005781 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41763  PURCHASE ORDER #2700010706 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010706 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41764  PURCHASE ORDER #2700010730 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010730 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41765  PURCHASE ORDER #2700010733 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010733 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41766  PURCHASE ORDER #2700012046 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012046 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41767  PURCHASE ORDER #2700019951 DATED 10/18/2017 | Not Stated | SRCPOS_2700 019951 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41768  PURCHASE ORDER #2700023512 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023512 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41769  PURCHASE ORDER #2700023518 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023518 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41770  PURCHASE ORDER #2700024486 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024486 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41771  PURCHASE ORDER #2700024735 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024735 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41772  PURCHASE ORDER #2700037857 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037857 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41773  PURCHASE ORDER #2700043066 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043066 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41774  PURCHASE ORDER #2700053589 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053589 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41775  PURCHASE ORDER #2700054686 DATED 01/20/2018 | Not Stated | SRCPOS_2700 054686 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41776  PURCHASE ORDER #2700071167 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071167 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41777  PURCHASE ORDER #2700072368 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072368 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41778  PURCHASE ORDER #2700073311 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073311 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41779   PURCHASE ORDER #2700079979 DATED 03/14/2018 | Not Stated | SRCPOS_2700 079979 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41780   PURCHASE ORDER #2700080255 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080255 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41781   PURCHASE ORDER #2700080262 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080262 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41782   PURCHASE ORDER #2700081323 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081323 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41783   PURCHASE ORDER #2700081482 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081482 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41784   PURCHASE ORDER #2700081728 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081728 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41785   PURCHASE ORDER #2700081889 DATED 03/17/2018 | Not Stated | SRCPOS_2700 081889 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41786   PURCHASE ORDER #2700082309 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082309 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41787 PURCHASE ORDER #2700082551 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082551 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41788 PURCHASE ORDER #2700084792 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084792 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41789 PURCHASE ORDER #2700085304 DATED 03/25/2018 | Not Stated | SRCPOS_2700 085304 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41790 PURCHASE ORDER #2700086429 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086429 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41791 PURCHASE ORDER #2700087752 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087752 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41792 PURCHASE ORDER #2700092190 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092190 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41793 PURCHASE ORDER #2700093889 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093889 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41794 PURCHASE ORDER #2700094072 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094072 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41795  PURCHASE ORDER #2700094534 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094534 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41796  PURCHASE ORDER #2700095100 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095100 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41797  PURCHASE ORDER #2700096754 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096754 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41798  PURCHASE ORDER #2700097247 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097247 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41799  PURCHASE ORDER #2700097896 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097896 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41800  PURCHASE ORDER #2700099009 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099009 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41801  PURCHASE ORDER #2700099472 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099472 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41802  PURCHASE ORDER #2700102533 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102533 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41803   PURCHASE ORDER #2700106043 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106043 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41804   PURCHASE ORDER #2700106822 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106822 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41805   PURCHASE ORDER #2700107195 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107195 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41806   PURCHASE ORDER #2700108665 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108665 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41807   PURCHASE ORDER #2700109458 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109458 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41808   PURCHASE ORDER #2700110519 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110519 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41809   PURCHASE ORDER #2700115078 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115078 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41810   PURCHASE ORDER #2700117013 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117013 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41811  PURCHASE ORDER #2700117015 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117015 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41812  PURCHASE ORDER #2700118085 DATED 06/04/2018 | Not Stated | SRCPOS_2700 118085 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41813  PURCHASE ORDER #2700125028 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125028 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41814  PURCHASE ORDER #2700125067 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125067 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41815  PURCHASE ORDER #2700125570 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125570 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41816  PURCHASE ORDER #2700125793 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125793 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41817  PURCHASE ORDER #2700126796 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126796 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41818  PURCHASE ORDER #2700127345 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127345 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41819  PURCHASE ORDER #2700127609 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127609 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41820  PURCHASE ORDER #2700127683 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127683 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41821  PURCHASE ORDER #2700129520 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129520 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41822  PURCHASE ORDER #2700129863 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129863 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41823  PURCHASE ORDER #2700130372 DATED 07/01/2018 | Not Stated | SRCPOS_2700 130372 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41824  PURCHASE ORDER #2700131160 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131160 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41825  PURCHASE ORDER #2700131688 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131688 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41826  PURCHASE ORDER #2700133605 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133605 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41827 PURCHASE ORDER #2700135537 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135537 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41828 PURCHASE ORDER #2700139248 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139248 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41829 PURCHASE ORDER #2700141294 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141294 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41830 PURCHASE ORDER #2700141458 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141458 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41831 PURCHASE ORDER #2700141865 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141865 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41832 PURCHASE ORDER #2700145335 DATED 08/04/2018 | Not Stated | SRCPOS_2700 145335 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41833 PURCHASE ORDER #2700146161 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146161 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41834 PURCHASE ORDER #2700148617 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148617 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41835 PURCHASE ORDER #2700148650 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148650 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41836 PURCHASE ORDER #2700149035 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149035 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41837 PURCHASE ORDER #2700149041 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149041 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41838 PURCHASE ORDER #2700149692 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149692 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41839 PURCHASE ORDER #2700150581 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150581 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41840 PURCHASE ORDER #2700150629 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150629 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41841 PURCHASE ORDER #2700150880 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150880 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41842 PURCHASE ORDER #2700151167 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151167 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41843 PURCHASE ORDER #2700151906 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151906 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41844 PURCHASE ORDER #2700152060 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152060 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41845 PURCHASE ORDER #2700152888 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152888 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41846 PURCHASE ORDER #2700154407 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154407 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41847 PURCHASE ORDER #2700154430 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154430 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41848 PURCHASE ORDER #2700155309 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155309 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41849 PURCHASE ORDER #2700155323 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155323 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41850 PURCHASE ORDER #2700156701 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156701 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 370 of 696

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41851 PURCHASE ORDER #2700156811 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156811 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41852 PURCHASE ORDER #2700156819 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156819 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41853 PURCHASE ORDER #2700156847 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156847 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41854 PURCHASE ORDER #2700159268 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159268 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41855 PURCHASE ORDER #2700160314 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160314 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41856 PURCHASE ORDER #2700161601 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161601 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41857 PURCHASE ORDER #2700161626 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161626 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41858 PURCHASE ORDER #2700162246 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162246 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41859  PURCHASE ORDER #2700165215 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165215 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41860  PURCHASE ORDER #2700165299 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165299 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41861  PURCHASE ORDER #2700165803 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165803 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41862  PURCHASE ORDER #2700166771 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166771 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41863  PURCHASE ORDER #2700167097 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167097 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41864  PURCHASE ORDER #2700168472 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168472 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41865  PURCHASE ORDER #2700168580 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168580 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41866  PURCHASE ORDER #2700169044 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169044 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 372 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41867　PURCHASE ORDER #2700171987 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171987 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41868　PURCHASE ORDER #2700174428 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174428 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41869　PURCHASE ORDER #2700174502 DATED 10/07/2018 | Not Stated | SRCPOS_2700 174502 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41870　PURCHASE ORDER #2700174666 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174666 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41871　PURCHASE ORDER #2700174750 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174750 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41872　PURCHASE ORDER #2700175643 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175643 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41873　PURCHASE ORDER #2700175889 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175889 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41874　PURCHASE ORDER #2700178661 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178661 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

Case: 19-30088　　Doc# 907-5　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 373 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41875　PURCHASE ORDER #2700178662 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178662 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41876　PURCHASE ORDER #2700181661 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181661 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41877　PURCHASE ORDER #2700182285 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182285 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41878　PURCHASE ORDER #2700185476 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185476 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41879　PURCHASE ORDER #2700186415 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186415 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41880　PURCHASE ORDER #2700186647 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186647 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41881　PURCHASE ORDER #2700191990 DATED 11/12/2018 | Not Stated | SRCPOS_2700 191990 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41882　PURCHASE ORDER #2700196642 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196642 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41883  PURCHASE ORDER #2700198416 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198416 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41884  PURCHASE ORDER #2700199795 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199795 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41885  PURCHASE ORDER #2700199808 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199808 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41886  PURCHASE ORDER #2700201470 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201470 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41887  PURCHASE ORDER #2700201482 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201482 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41888  PURCHASE ORDER #2700202293 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202293 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41889  PURCHASE ORDER #2700203022 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203022 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41890  PURCHASE ORDER #2700203143 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203143 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41891 PURCHASE ORDER #2700203453 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203453 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41892 PURCHASE ORDER #2700207082 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207082 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41893 PURCHASE ORDER #2700207084 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207084 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41894 PURCHASE ORDER #2700209191 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209191 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41895 PURCHASE ORDER #2700210877 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210877 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41896 PURCHASE ORDER #2700213153 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213153 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41897 PURCHASE ORDER #2700213156 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213156 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41898 PURCHASE ORDER #2700214274 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214274 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 376 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41899 PURCHASE ORDER #2700219823 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219823 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41900 PURCHASE ORDER #3501182877 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182877 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41901 SANGER BV 74001710 | 6/30/2019 | SRCASU_C882 2_00639 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41902 SCADA @ CALVERAS CEMENT | 7/31/2019 | SRCASU_C104 01_00901 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41903 SCADA @ SOUTH PH - 74002171 | 12/31/2019 | SRCASU_C274 6_00077 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41904 SCADA AT CORONA SS_74015085 | 7/31/2019 | SRCASU_C104 79_00896 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41905 SCADA AT CORONA SUBSTATION | 7/31/2019 | SRCASU_C967 7_00900 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41906 SCADA AT HOWLAND RD | 7/31/2019 | SRCASU_C100 99_00906 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41907  SCADA AT OLEMA CHANGE ORDER TO NEW MSA_NXWV | 3/31/2019 | SRCASU_C106 93_00708 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41908  SCADA AT SPRING GAP | 7/31/2019 | SRCASU_C101 23_00905 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41909  SCADA AT TWISSELMAN SUBSTATION | 7/31/2019 | SRCASU_C103 02_00898 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41910  SCADA AT WHITMORE SUBSTATION | 7/31/2019 | SRCASU_C968 5_00904 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41911  SCADA CORCORAN SUBSTATION | 7/31/2019 | SRCASU_C102 47_00908 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41912  SCADA MILPITAS | 7/31/2019 | SRCASU_C103 17_00895 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41913  SCADA TERMINOUS SUBSTATION | 7/31/2019 | SRCASU_C103 11_00907 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41914  SCADA WHEELER RIDGE SUBSTATION | 7/31/2019 | SRCASU_C969 9_00899 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41915 SNEATHLAND BV 74019240 | 6/30/2019 | SRCASU_C7626_00646 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41916 TRANSMISSION ENGINEERING_NXWV | 4/27/2019 | SRCASU_C10578_00947 | ☐ | BLACK & VEATCH CONSTRUCTION, INC | BLACK & VEATCH CONSTRUCTION, INC 8400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 41917 CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 7/31/2023 | SRCDAL_C10500_00574 | ☐ | BLACK & VEATCH CORPORATION | 5885 MEADOW ROAD, SUITE 700 LAKE OSWEGO, OR 97035 |
| 2. 41918 CONTRACT CHANGE ORDER NO. 1 - ENGINEERING AND TECHNICAL SERVICES | Not Stated | SRCDAL_C12959_00575 | ☐ | BLACK & VEATCH CORPORATION | 11401 LAMAR AVENUE OVERLAND PARK, KS 66211 |
| 2. 41919 CWA C12751 BLACK VEATCH TSRP NORTH BAY M6DP | 12/30/2019 | SRCASU_C12751_02736 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41920 CWA C12954 BLACK AND VEATCH POLE LOADING ASSESSMENT PR263832 | 7/1/2019 | SRCAST_C12954_00471 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41921 CWA C13249 BLACK AND VEATCH SPILLWAY ASSESSMENTS HXKN | 3/29/2019 | SRCASU_C13249_02360 | ☐ | BLACK & VEATCH CORPORATION | 11401 LAMAR AVENUE OVERLAND PARK, KS 66211 |
| 2. 41922 PURCHASE ORDER #2501199235 DATED 05/20/2015 | Not Stated | SRCPOS_2501199235 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41923 PURCHASE ORDER #2501321256 DATED 01/08/2016 | Not Stated | SRCPOS_2501321256 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41924 PURCHASE ORDER #2501450225 DATED 08/08/2016 | Not Stated | SRCPOS_2501450225 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41925 PURCHASE ORDER #2501517088 DATED 12/14/2016 | Not Stated | SRCPOS_2501517088 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41926 PURCHASE ORDER #2501568545 DATED 03/30/2017 | Not Stated | SRCPOS_2501568545 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41927 PURCHASE ORDER #2501592430 DATED 06/19/2017 | Not Stated | SRCPOS_2501592430 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41928 PURCHASE ORDER #2501614016 DATED 07/31/2017 | Not Stated | SRCPOS_2501614016 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41929 PURCHASE ORDER #2700007491 DATED 08/29/2017 | Not Stated | SRCPOS_2700007491 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41930 PURCHASE ORDER #2700008906 DATED 09/05/2017 | Not Stated | SRCPOS_2700008906 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41931 PURCHASE ORDER #2700014838 DATED 09/27/2017 | Not Stated | SRCPOS_2700014838 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41932 PURCHASE ORDER #2700017180 DATED 10/06/2017 | Not Stated | SRCPOS_2700017180 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41933 PURCHASE ORDER #2700043721 DATED 12/20/2017 | Not Stated | SRCPOS_2700043721 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41934 PURCHASE ORDER #2700044134 DATED 12/21/2017 | Not Stated | SRCPOS_2700044134 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41935  PURCHASE ORDER #2700044341 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044341 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41936  PURCHASE ORDER #2700050597 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050597 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41937  PURCHASE ORDER #2700053863 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053863 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41938  PURCHASE ORDER #2700059096 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059096 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41939  PURCHASE ORDER #2700076088 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076088 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41940  PURCHASE ORDER #2700078148 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078148 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41941  PURCHASE ORDER #2700088213 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088213 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41942  PURCHASE ORDER #2700089412 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089412 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41943  PURCHASE ORDER #2700093180 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093180 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41944  PURCHASE ORDER #2700094054 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094054 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41945   PURCHASE ORDER #2700097836 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097836 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41946   PURCHASE ORDER #2700101565 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101565 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41947   PURCHASE ORDER #2700109704 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109704 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41948   PURCHASE ORDER #2700113809 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113809 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41949   PURCHASE ORDER #2700114855 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114855 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41950   PURCHASE ORDER #2700127646 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127646 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41951   PURCHASE ORDER #2700133475 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133475 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41952   PURCHASE ORDER #2700135944 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135944 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41953   PURCHASE ORDER #2700138732 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138732 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41954   PURCHASE ORDER #2700142194 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142194 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 382 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41955  PURCHASE ORDER #2700145888 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145888 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41956  PURCHASE ORDER #2700150819 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150819 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41957  PURCHASE ORDER #2700151286 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151286 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41958  PURCHASE ORDER #2700154152 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154152 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41959  PURCHASE ORDER #2700156525 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156525 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41960  PURCHASE ORDER #2700156782 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156782 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41961  PURCHASE ORDER #2700158223 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158223 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41962  PURCHASE ORDER #2700159399 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159399 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41963  PURCHASE ORDER #2700168163 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168163 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41964  PURCHASE ORDER #2700168791 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168791 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41965 PURCHASE ORDER #2700176388 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176388 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41966 PURCHASE ORDER #2700176715 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176715 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41967 PURCHASE ORDER #2700178020 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178020 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41968 PURCHASE ORDER #2700179711 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179711 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41969 PURCHASE ORDER #2700186186 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186186 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41970 PURCHASE ORDER #2700187290 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187290 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41971 PURCHASE ORDER #2700190548 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190548 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41972 PURCHASE ORDER #2700195662 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195662 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41973 PURCHASE ORDER #2700197816 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197816 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41974 PURCHASE ORDER #2700198395 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198395 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41975  PURCHASE ORDER #2700199624 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199624 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41976  PURCHASE ORDER #2700199625 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199625 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41977  PURCHASE ORDER #2700200515 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200515 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41978  PURCHASE ORDER #2700201594 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201594 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41979  PURCHASE ORDER #2700207381 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207381 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41980  PURCHASE ORDER #2700210368 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210368 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41981  PURCHASE ORDER #2700210884 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210884 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41982  PURCHASE ORDER #2700219511 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219511 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41983  PURCHASE ORDER #2700220863 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220863 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |
| 2. 41984  PURCHASE ORDER #3501152452 DATED 12/29/2017 | Not Stated | SRCPOS_3501 152452 | ☐ | BLACK & VEATCH CORPORATION | BLACK & VEATCH CORPORATION 11401 LAMAR AVE OVERLAND PARK, KS 66211 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41985  PURCHASE ORDER #3500201807 DATED 07/03/2002 | Not Stated | SRCPOS_3500 201807 | ☐ | BLACKSTONE TECHNOLOGY GROUP | BLACKSTONE TECHNOLOGY GROUP 150 CALIFORNIA ST 9TH FL SAN FRANCISCO, CA 94111 |
| 2. 41986  PURCHASE ORDER #3500313443 DATED 02/28/2003 | Not Stated | SRCPOS_3500 313443 | ☐ | BLACKSTONE TECHNOLOGY GROUP | BLACKSTONE TECHNOLOGY GROUP 150 CALIFORNIA ST 9TH FL SAN FRANCISCO, CA 94111 |
| 2. 41987  PURCHASE ORDER #2700036989 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036989 | ☐ | BLADE ENERGY PARTNERS LTD | BLADE ENERGY PARTNERS LTD 2600 NETWORK BLVD STE 550 FRISCO, TX 75034 |
| 2. 41988  PURCHASE ORDER #2700036969 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036969 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41989  PURCHASE ORDER #2700065065 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065065 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41990  PURCHASE ORDER #2700065067 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065067 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41991  PURCHASE ORDER #2700070711 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070711 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41992  PURCHASE ORDER #2700083955 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083955 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41993  PURCHASE ORDER #2700129989 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129989 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41994  PURCHASE ORDER #2700139193 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139193 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41995   PURCHASE ORDER #2700143841 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143841 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41996   PURCHASE ORDER #2700156292 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156292 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41997   PURCHASE ORDER #2700158060 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158060 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41998   PURCHASE ORDER #2700162724 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162724 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 41999   PURCHASE ORDER #2700179690 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179690 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 42000   PURCHASE ORDER #2700182539 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182539 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 42001   PURCHASE ORDER #2700222113 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222113 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 42002   PURCHASE ORDER #3501177117 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177117 | ☐ | BLAINE TECH SERVICES INC | BLAINE TECH SERVICES INC 1680 ROGERS AVE SAN JOSE, CA 95112 |
| 2. 42003   CONTRACT CHANGE ORDER NO. 2 - STOCKPILE SOILS SAMPLING AND ANALYSIS | Not Stated | SRCDAL_C979 6_00585 | ☐ | BLAINE TECH SERVICES, INC | 1680 ROGERS AVENUE SAN JOSE, CA 95112 |
| 2. 42004   CONTRACT CHANGE ORDER NO. 3 - STOCKPILE SOILS SAMPLING AND ANALYSIS | Not Stated | SRCDAL_C979 6_00577 | ☐ | BLAINE TECH SERVICES, INC | 1680 ROGERS AVENUE SAN JOSE, CA 95112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42005 CONTRACT CHANGE ORDER NO. 4 - STOCKPILE SOILS SAMPLING AND ANALYSIS | Not Stated | SRCDAL_C979 6_00578 | ☐ | BLAINE TECH SERVICES, INC | 1680 ROGERS AVENUE SAN JOSE, CA 95112 |
| 2. 42006 CONTRACT CHANGE ORDER NO. 9 - STOCKPILE SOILS SAMPLING AND ANALYSIS | 12/31/2019 | SRCDAL_C979 6_00581 | ☐ | BLAINE TECH SERVICES, INC | 1680 ROGERS AVENUE SAN JOSE, CA 95112 |
| 2. 42007 CWA C10439 BLAIR CHURCH AND FLYNN 2019 POLES ESTIMATING PR203528 | 1/31/2020 | SRCASU_C104 39_01727 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | 451 CLOVIS AVENUE, SUITE 200 CLOVIS, CA 93612 |
| 2. 42008 CWA C12229 BLAIR CHURCH FLYNN 2019 NBWRO ESTIMATING PR 251219 | 1/31/2020 | SRCASU_C122 29_01721 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | 451 CLOVIS AVENUE, SUITE 200 CLOVIS, CA 93612 |
| 2. 42009 MSA BLAIR CHURCH AND FLYNN CIVIL LANDSCAPE | 12/31/2019 | SRCAMA_C987 _00627 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42010 PURCHASE ORDER #2501002211 DATED 05/02/2014 | Not Stated | SRCPOS_2501 002211 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42011 PURCHASE ORDER #2501185672 DATED 04/21/2015 | Not Stated | SRCPOS_2501 185672 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42012 PURCHASE ORDER #2501424104 DATED 06/21/2016 | Not Stated | SRCPOS_2501 424104 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42013 PURCHASE ORDER #2501479445 DATED 09/27/2016 | Not Stated | SRCPOS_2501 479445 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42014   PURCHASE ORDER #2501599301 DATED 06/12/2017 | Not Stated | SRCPOS_2501 599301 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42015   PURCHASE ORDER #2700003337 DATED 08/10/2017 | Not Stated | SRCPOS_2700 003337 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42016   PURCHASE ORDER #2700009425 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009425 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42017   PURCHASE ORDER #2700015291 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015291 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42018   PURCHASE ORDER #2700016838 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016838 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42019   PURCHASE ORDER #2700018877 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018877 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42020   PURCHASE ORDER #2700028134 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028134 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42021   PURCHASE ORDER #2700037352 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037352 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42022 PURCHASE ORDER #2700043563 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043563 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42023 PURCHASE ORDER #2700046153 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046153 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42024 PURCHASE ORDER #2700054008 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054008 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42025 PURCHASE ORDER #2700058416 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058416 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42026 PURCHASE ORDER #2700068459 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068459 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42027 PURCHASE ORDER #2700077795 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077795 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42028 PURCHASE ORDER #2700085338 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085338 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42029 PURCHASE ORDER #2700096356 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096356 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42030  PURCHASE ORDER #2700104542 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104542 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42031  PURCHASE ORDER #2700113805 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113805 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42032  PURCHASE ORDER #2700114372 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114372 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42033  PURCHASE ORDER #2700118810 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118810 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42034  PURCHASE ORDER #2700119666 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119666 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42035  PURCHASE ORDER #2700122941 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122941 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42036  PURCHASE ORDER #2700122981 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122981 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42037  PURCHASE ORDER #2700124330 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124330 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42038 PURCHASE ORDER #2700125932 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125932 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42039 PURCHASE ORDER #2700127074 DATED 06/23/2018 | Not Stated | SRCPOS_2700 127074 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42040 PURCHASE ORDER #2700134935 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134935 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42041 PURCHASE ORDER #2700138603 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138603 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42042 PURCHASE ORDER #2700142159 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142159 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42043 PURCHASE ORDER #2700143021 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143021 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42044 PURCHASE ORDER #2700144760 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144760 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42045 PURCHASE ORDER #2700147694 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147694 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42046　PURCHASE ORDER #2700149573 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149573 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42047　PURCHASE ORDER #2700156368 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156368 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42048　PURCHASE ORDER #2700158281 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158281 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42049　PURCHASE ORDER #2700164784 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164784 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42050　PURCHASE ORDER #2700165136 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165136 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42051　PURCHASE ORDER #2700174088 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174088 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42052　PURCHASE ORDER #2700185084 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185084 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42053　PURCHASE ORDER #2700196309 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196309 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42054 PURCHASE ORDER #2700209253 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209253 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42055 PURCHASE ORDER #2700214656 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214656 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42056 PURCHASE ORDER #2700218093 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218093 | ☐ | BLAIR CHURCH & FLYNN CONSULTING | BLAIR CHURCH & FLYNN CONSULTING, ENGINEERS INC 451 CLOVIS AVE STE 200 CLOVIS, CA 93612 |
| 2. 42057 CONTRACT (LONG FORM) - MSA - CONTRACT DESIGN ESTIMATING | 7/31/2019 | SRCDAL_C918 0_00586 | ☐ | BLAIR, CHURCH & FLYNN CONSULTING ENGINEERS | 451 CLOVIS AVENUE, SUITE 200 CLOVIS, CA 93612 |
| 2. 42058 CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 7/31/2023 | SRCDAL_C102 87_00587 | ☐ | BLAIR, CHURCH & FLYNN CONSULTING ENGINEERS | DAVE MOWRY, PRESIDENT & CEO 451 CLOVIS AVENUE, SUITE 200 CLOVIS, CA 93612 |
| 2. 42059 CONTRACT (LONG FORM) - MSA - LAND SURVEYING AND ENGINEERING SUPPORT | 12/31/2020 | SRCDAL_C418 1_00588 | ☐ | BLAIR, CHURCH & FLYNN CONSULTING ENGINEERS | 451 CLOVIS AVENUE, SUITE 200 CLOVIS, CA 93612 |
| 2. 42060 PURCHASE ORDER #2700039309 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039309 | ☐ | BLANCHARD TRAINING & DEVELOPMENT | BLANCHARD TRAINING & DEVELOPMENT, INC THE KEN BLANCHARD COMPANIES, 125 STATE PL ESCONDIDO, CA |
| 2. 42061 PURCHASE ORDER #2700197148 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197148 | ☐ | BLANCHARD TRAINING & DEVELOPMENT | BLANCHARD TRAINING & DEVELOPMENT, INC THE KEN BLANCHARD COMPANIES, 125 STATE PL ESCONDIDO, CA |
| 2. 42062 SAA C13445 BLASON TIGER CREEK INSTALL FLUME LINER HXKN | 6/12/2019 | SRCAST_C134 45_01646 | ☐ | BLASON INDUSTRIES INC | BLASON INDUSTRIES INC 1830 S CALIFORNIA AVE MONROVIA, CA 91016 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42063  PURCHASE ORDER #3500864920 DATED 05/10/2010 | Not Stated | SRCPOS_3500 864920 | ☐ | BLOOM ENERGY CORPORATION | BLOOM ENERGY CORPORATION 1299 ORLEANS DR SUNNYVALE, CA 94089 |
| 2. 42064  PURCHASE ORDER #2700095730 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095730 | ☐ | BLUE CROSS OF CALIFORNIA | BLUE CROSS OF CALIFORNIA 21555 OXNARD ST WOODLAND HILLS, CA 91367 |
| 2. 42065  CWA C10668 BLUE ROCK SERVICES - ACCELERATE WILDFIRE RISK REDUCTION | 6/28/2019 | SRCASU_C106 68_03101 | ☐ | BLUE ROCK SERVICES INC | 3740 E. SOUTHERN AVENUE, SUITE 218 MESA, AZ 85206 |
| 2. 42066  PURCHASE ORDER #2501574767 DATED 04/14/2017 | Not Stated | SRCPOS_2501 574767 | ☐ | BLUE ROCK SERVICES INC | BLUE ROCK SERVICES INC 3740 E SOUTHERN AVE #218 MESA, AZ 85206 |
| 2. 42067  PURCHASE ORDER #2700167209 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167209 | ☐ | BLUE ROCK SERVICES INC | BLUE ROCK SERVICES INC 3740 E SOUTHERN AVE #218 MESA, AZ 85206 |
| 2. 42068  PURCHASE ORDER #2700167223 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167223 | ☐ | BLUE ROCK SERVICES INC | BLUE ROCK SERVICES INC 3740 E SOUTHERN AVE #218 MESA, AZ 85206 |
| 2. 42069  CONTRACT (LONG FORM) - MSA - NON-PROJECT MANAGED ENVIRONMENTAL SUPPORT | 2/28/2020 | SRCDAL_C109 2_00589 | ☐ | BLUE ROCK SERVICES, INC. | 3740 E. SOUTHERN AVENUE, SUITE 218 MESA, AZ 85206 |
| 2. 42070  CONTRACT CHANGE ORDER NO. 1 - NON-PROJECT MANAGED ENVIRONMENTAL SUPPORT | 2/28/2020 | SRCDAL_C109 2_00590 | ☐ | BLUE ROCK SERVICES, INC. | 3740 E. SOUTHERN AVENUE, SUITE 218 MESA, AZ 85206 |
| 2. 42071  PURCHASE ORDER #3501187864 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187864 | ☐ | BLUE SKY ENVIRONMENTAL INC | BLUE SKY ENVIRONMENTAL INC 624 SAN GABRIEL AVE ALBANY, CA 94706 |
| 2. 42072  BLUEOCEAN MSA TO 06302018 | 6/30/2021 | SRCAMA_C310 4_01155 | ☐ | BLUEOCEAN MARKET INTELLIGENCE | BLUEOCEAN MARKET INTELLIGENCE, SERVICES PRIVATE LTD, 2889 152ND AVE NE BLDG 12 STE D REDMOND, WA 98052 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42073 PURCHASE ORDER #2700192839 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192839 | ☐ | BLUEOCEAN MARKET INTELLIGENCE | BLUEOCEAN MARKET INTELLIGENCE, SERVICES PRIVATE LTD, 2889 152ND AVE NE BLDG 12 STE D REDMOND, WA 98052 |
| 2. 42074 SAA C11889 BLUEOCEAN MARKET INTELLIGENCE 2019 PG AND E CUSTOMRE SATISFACTION TRACKING SURVEY - A3J1 | 1/31/2020 | SRCAST_C118 89_01387 | ☐ | BLUEOCEAN MARKET INTELLIGENCE | BLUEOCEAN MARKET INTELLIGENCE, SERVICES PRIVATE LTD, 2889 152ND AVE NE BLDG 12 STE D REDMOND, WA 98052 |
| 2. 42075 CONTRACT CHANGE ORDER NO. 7 - ASSIGNMENT OF REMEDY CONTRACT ZAA-3434-003/4600014497 TO BMC SOFTWARE DISTRIBUTION, INC. NEW CONTRACT #4600014561 | Not Stated | SRCDAL_0059 1 | ☐ | BMC SOFTWARE DISTRIBUTION, INC. | 2101 CITYWEST BLVD HOUSTON, TX |
| 2. 42076 CWA C11369 BMC SOFTWARE REMEDY - LPC PURCHASE | 10/31/2019 | SRCASU_C113 69_02080 | ☐ | BMC SOFTWARE INC | 2101 CITYWEST BLVD. HOUSTON, TX |
| 2. 42077 AMENDMENT TO MASTER SERVICES AGREEMENT - AMENDMENT TO MASTER SERVICES AGREEMENT | Evergreen | SRCDAL_0059 9 | ☐ | BMC SOFTWARE INC. | 2101 CITYWEST BLVD. HOUSTON, TX |
| 2. 42078 CONTRACT CHANGE ORDER NO. 5 - BMC REMEDY CHANGE MANAGEMENT, CMDB, SRM & ANALYTICS CONSULTING SERVICES | Evergreen | SRCDAL_C489 _00598 | ☐ | BMC SOFTWARE INC. | 2101 CITYWEST BLVD. HOUSTON, TX |
| 2. 42079 MASTER SERVICES AGREEMENT - MASTER SERVICES AGREEMENT | Evergreen | SRCDAL_0060 0 | ☐ | BMC SOFTWARE SERVICES, INC. | 2101 CITYWEST BLVD. HOUSTON, TX |
| 2. 42080 PURCHASE ORDER #2700177791 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177791 | ☐ | BOARD OF REGENTS OF THE UNIVERSITY | BOARD OF REGENTS OF THE UNIVERSITY, OF WISCONSIN SYSTEM, UNIVERSITY OF WISCONSIN MADISON 21 N PARK ST STE 6401 MADISON, WI |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42081 SAA C8858 BOARD OF REGENTS UNIV WISCONSIN MADISON GOES FIRE HOT SPOT | 12/31/2019 | SRCAST_C8858_00709 | ☐ | BOARD OF REGENTS OF THE UNIVERSITY | BOARD OF REGENTS OF THE UNIVERSITY, OF WISCONSIN SYSTEM, UNIVERSITY OF WISCONSIN MADISON 21 N PARK ST STE 6401 MADISON, WI |
| 2. 42082 PURCHASE ORDER #2700146900 DATED 08/08/2018 | Not Stated | SRCPOS_2700146900 | ☐ | BOARDVANTAGE INC | BOARDVANTAGE INC ONE LIBERTY PLAZA 49TH FL NEW YORK, NY 10006 |
| 2. 42083 PURCHASE ORDER #2700157318 DATED 08/30/2018 | Not Stated | SRCPOS_2700157318 | ☐ | BOCA LEADERSHIP LLC | BOCA LEADERSHIP LLC, VITALSMARTS LC, 282 RIVER BEND LANE PROVO, UT 84604 |
| 2. 42084 PURCHASE ORDER #2700197149 DATED 11/26/2018 | Not Stated | SRCPOS_2700197149 | ☐ | BOCA LEADERSHIP LLC | BOCA LEADERSHIP LLC, VITALSMARTS LC, 282 RIVER BEND LANE PROVO, UT 84604 |
| 2. 42085 PURCHASE ORDER #3501132483 DATED 05/31/2017 | Not Stated | SRCPOS_3501132483 | ☐ | BOCA LEADERSHIP LLC | BOCA LEADERSHIP LLC, VITALSMARTS LC, 282 RIVER BEND LANE PROVO, UT 84604 |
| 2. 42086 PURCHASE ORDER #3501155032 DATED 01/29/2018 | Not Stated | SRCPOS_3501155032 | ☐ | BOCA LEADERSHIP LLC | BOCA LEADERSHIP LLC, VITALSMARTS LC, 282 RIVER BEND LANE PROVO, UT 84604 |
| 2. 42087 PURCHASE ORDER #2700115886 DATED 05/30/2018 | Not Stated | SRCPOS_2700115886 | ☐ | BODINGTON & COMPANY | BODINGTON & COMPANY 50 CALIFORNIA ST STE 630 SAN FRANCISCO, CA 94111 |
| 2. 42088 SAA C8433 BODINGTON COMPANY | 1/31/2020 | SRCAST_C8433_00581 | ☐ | BODINGTON & COMPANY | BODINGTON & COMPANY 50 CALIFORNIA ST STE 630 SAN FRANCISCO, CA 94111 |
| 2. 42089 PURCHASE ORDER #2700016247 DATED 10/04/2017 | Not Stated | SRCPOS_2700016247 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |

**Pacific Gas and Electric Company**

Case Number:    19-30089 (DM)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42090  PURCHASE ORDER #2700017063 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017063 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42091  PURCHASE ORDER #2700054292 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054292 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42092  PURCHASE ORDER #2700063416 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063416 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42093  PURCHASE ORDER #2700085318 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085318 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42094  PURCHASE ORDER #2700086824 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086824 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42095  PURCHASE ORDER #2700087726 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087726 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42096  PURCHASE ORDER #2700089551 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089551 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42097  PURCHASE ORDER #2700099978 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099978 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42098  PURCHASE ORDER #2700114865 DATED 05/26/2018 | Not Stated | SRCPOS_2700 114865 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42099  PURCHASE ORDER #2700116832 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116832 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42100  PURCHASE ORDER #2700117420 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117420 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42101  PURCHASE ORDER #2700117421 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117421 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42102  PURCHASE ORDER #2700119954 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119954 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42103 PURCHASE ORDER #2700120786 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120786 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42104 PURCHASE ORDER #2700136707 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136707 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42105 PURCHASE ORDER #2700147142 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147142 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42106 PURCHASE ORDER #2700151953 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151953 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42107 PURCHASE ORDER #2700155059 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155059 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42108 PURCHASE ORDER #2700157526 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157526 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42109 PURCHASE ORDER #2700160967 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160967 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42110 PURCHASE ORDER #2700177959 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177959 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42111 PURCHASE ORDER #2700200602 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200602 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42112 PURCHASE ORDER #2700200629 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200629 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42113 PURCHASE ORDER #2700208916 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208916 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42114 PURCHASE ORDER #2700215968 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215968 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42115 PURCHASE ORDER #2700218927 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218927 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42116  PURCHASE ORDER #2700220684 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220684 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42117  PURCHASE ORDER #2700221205 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221205 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42118  PURCHASE ORDER #2700221206 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221206 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42119  PURCHASE ORDER #2700221931 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221931 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42120  PURCHASE ORDER #2700222593 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222593 | ☐ | BOHM ENVIRONMENTAL | BOHM ENVIRONMENTAL OAKLAND, CA |
| 2. 42121  PURCHASE ORDER #3501171098 DATED 07/09/2018 | Not Stated | SRCPOS_3501 171098 | ☐ | BOLTTECH MANNINGS INC | BOLTTECH MANNINGS INC 501 MOSSIDE BLVD NORTH VERSAILLES, PA 15137 |
| 2. 42122  PURCHASE ORDER #2700094661 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094661 | ☐ | BOND ID MEDIA PARTNERS INC | BOND ID MEDIA PARTNERS INC 4111 18TH ST STE 8 SAN FRANCISCO, CA 94114 |
| 2. 42123  CWA C9258 BORDGES TIMBER 2018 2019 MAJOR EVENT CONTRACT | 6/30/2019 | SRCASU_C925 8_02558 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42124  MSA C1033 4400007662 BORDGES TIMBER | 4/1/2019 | SRCAMA_C103 3_01141 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42125  PURCHASE ORDER #2501605812 DATED 07/10/2017 | Not Stated | SRCPOS_2501 605812 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42126  PURCHASE ORDER #2700016974 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016974 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42127   PURCHASE ORDER #2700017239 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017239 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42128   PURCHASE ORDER #2700017651 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017651 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42129   PURCHASE ORDER #2700018452 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018452 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42130   PURCHASE ORDER #2700032442 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032442 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42131   PURCHASE ORDER #2700062910 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062910 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42132   PURCHASE ORDER #2700107309 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107309 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42133   PURCHASE ORDER #2700108635 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108635 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42134   PURCHASE ORDER #2700129566 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129566 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42135   PURCHASE ORDER #2700139730 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139730 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42136   PURCHASE ORDER #2700139961 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139961 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42137 PURCHASE ORDER #2700194547 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194547 | ☐ | BORDGES TIMBER INC | BORDGES TIMBER INC 4940 OLD FRENCH TOWN RD SHINGLE SPRINGS, CA 95682 |
| 2. 42138 ACCOUNTS MATCHING SERVICES | 6/30/2020 | SRCAST_C546 1_01351 | ☐ | BOTTOM LINE IMPACT LLC | BOTTOM LINE IMPACT LLC 1040 N MICHIGAN AVE PASADENA, CA 91104 |
| 2. 42139 CWA C6454, BOTTOM LINE IMPACT, AUTOMATED REVENUE MINER SERVICES, EJA9 | 4/30/2019 | SRCASU_C645 4_01584 | ☐ | BOTTOM LINE IMPACT LLC | BOTTOM LINE IMPACT LLC 1040 N MICHIGAN AVE PASADENA, CA 91104 |
| 2. 42140 PURCHASE ORDER #2501399577 DATED 05/06/2016 | Not Stated | SRCPOS_2501 399577 | ☐ | BOTTOM LINE IMPACT LLC | BOTTOM LINE IMPACT LLC 1040 N MICHIGAN AVE PASADENA, CA 91104 |
| 2. 42141 PURCHASE ORDER #2700085033 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085033 | ☐ | BOTTOM LINE IMPACT LLC | BOTTOM LINE IMPACT LLC 1040 N MICHIGAN AVE PASADENA, CA 91104 |
| 2. 42142 PURCHASE ORDER #2700033131 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033131 | ☐ | BOVO-TIGHE LLC | BOVO-TIGHE LLC OAKLEY, CA |
| 2. 42143 PURCHASE ORDER #2700040785 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040785 | ☐ | BOVO-TIGHE LLC | BOVO-TIGHE LLC OAKLEY, CA |
| 2. 42144 CONTRACT CHANGE ORDER NO. 4 - PUBLIC OUTREACH AND COMMUNICATION SUPPORT SERVICES | 12/31/2020 | SRCDAL_C607 _00607 | ☐ | BP CUBED | 2229 J STREET, SUITE 200 SACRAMENTO, CA 95816 |
| 2. 42145 CWA C11717 BPA INTERNATIONAL  INC. CALL MONITORING SERVICES | 12/31/2019 | SRCASU_C117 17_02179 | ☐ | BPA INTERNATIONAL INC | BPA INTERNATIONAL INC 900 STEWART AVE STE 110 GARDEN CITY, NY 11530 |
| 2. 42146 MSA C7181 BPA INTERNATIONAL INC (FORMERLY 4400010150) | 12/31/2020 | SRCAMA_C718 1_00077 | ☐ | BPA INTERNATIONAL INC | BPA INTERNATIONAL INC 900 STEWART AVE STE 110 GARDEN CITY, NY 11530 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 402 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42147 PURCHASE ORDER #2501292435 DATED 11/08/2015 | Not Stated | SRCPOS_2501 292435 | ☐ | BPA INTERNATIONAL INC | BPA INTERNATIONAL INC 900 STEWART AVE STE 110 GARDEN CITY, NY 11530 |
| 2. 42148 PURCHASE ORDER #2501455416 DATED 08/19/2016 | Not Stated | SRCPOS_2501 455416 | ☐ | BPA INTERNATIONAL INC | BPA INTERNATIONAL INC 900 STEWART AVE STE 110 GARDEN CITY, NY 11530 |
| 2. 42149 PURCHASE ORDER #2501477743 DATED 09/29/2016 | Not Stated | SRCPOS_2501 477743 | ☐ | BPA INTERNATIONAL INC | BPA INTERNATIONAL INC 900 STEWART AVE STE 110 GARDEN CITY, NY 11530 |
| 2. 42150 PURCHASE ORDER #2700190404 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190404 | ☐ | BPA INTERNATIONAL INC | BPA INTERNATIONAL INC 900 STEWART AVE STE 110 GARDEN CITY, NY 11530 |
| 2. 42151 PURCHASE ORDER #2501519032 DATED 01/27/2017 | Not Stated | SRCPOS_2501 519032 | ☐ | BPCUBED INC | BPCUBED INC 2229 J ST STE 200 SACRAMENTO, CA 95816 |
| 2. 42152 PURCHASE ORDER #2700077458 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077458 | ☐ | BRAD S FOWLER | BRAD S FOWLER, DBA THE GOAT WORKS, PENN VALLEY, CA |
| 2. 42153 PURCHASE ORDER #2700030685 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030685 | ☐ | BRAD SUTTON TRUCKING | BRAD SUTTON TRUCKING 3889 CANEPA LN VALLECITO, CA 95251 |
| 2. 42154 PURCHASE ORDER #3501083301 DATED 03/08/2016 | Not Stated | SRCPOS_3501 083301 | ☐ | BRADFORD G PETERSEN | BRADFORD G PETERSEN, BP GENERAL ENGINEERING, LOS OSOS, CA |
| 2. 42155 PURCHASE ORDER #2700026864 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026864 | ☐ | BRADLEY MOORE | BRADLEY MOORE, BRADMOORE LOGGING, 21834 ROBLEDO RD PALO CEDRO, CA 96073 |
| 2. 42156 PURCHASE ORDER #2700059865 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059865 | ☐ | BRADLEY MOORE | BRADLEY MOORE, BRADMOORE LOGGING, 21834 ROBLEDO RD PALO CEDRO, CA 96073 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42157　PURCHASE ORDER #3501179523 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179523 | ☐ | BRADLEY OWENS | BRADLEY OWENS, DBA ALTERNATIVE MARINE LLC, 49 BILLINGS DR SUPERIOR, WI 54880 |
| 2. 42158　CWA C13511 BRADLEY TANKS INC HYDROVAC AND DIRECTIONAL DRILLING MUD DISPOSAL BPO SLS4 | 9/30/2020 | SRCASU_C135 11_01829 | ☐ | BRADLEY TANKS INC | 402 HARTZ AVENUE, BUILDING C DANVILLE, CA 94526 |
| 2. 42159　CWA C13577 BRADLEY TANKS DRY VACUUM SERVICES FAIRFIELD M4P2 | 3/31/2020 | SRCASU_C135 77_00017 | ☐ | BRADLEY TANKS INC | 402 HARTZ AVENUE, BUILDING C DANVILLE, CA 94526 |
| 2. 42160　PURCHASE ORDER #2501432293 DATED 07/18/2016 | Not Stated | SRCPOS_2501 432293 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42161　PURCHASE ORDER #2700052090 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052090 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42162　PURCHASE ORDER #2700067825 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067825 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42163　PURCHASE ORDER #2700107623 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107623 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42164　PURCHASE ORDER #2700107660 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107660 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42165　PURCHASE ORDER #2700114377 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114377 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42166　PURCHASE ORDER #2700121306 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121306 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42167  PURCHASE ORDER #2700121330 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121330 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42168  PURCHASE ORDER #2700125243 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125243 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42169  PURCHASE ORDER #2700138094 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138094 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42170  PURCHASE ORDER #2700139354 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139354 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42171  PURCHASE ORDER #2700144022 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144022 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42172  PURCHASE ORDER #2700146843 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146843 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42173  PURCHASE ORDER #2700148503 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148503 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42174  PURCHASE ORDER #2700155955 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155955 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42175  PURCHASE ORDER #2700159712 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159712 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42176  PURCHASE ORDER #2700161977 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161977 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42177 PURCHASE ORDER #2700162189 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162189 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42178 PURCHASE ORDER #2700163578 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163578 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42179 PURCHASE ORDER #2700175617 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175617 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42180 PURCHASE ORDER #2700177997 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177997 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42181 PURCHASE ORDER #2700179978 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179978 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42182 PURCHASE ORDER #2700180140 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180140 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42183 PURCHASE ORDER #2700184084 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184084 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42184 PURCHASE ORDER #2700184806 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184806 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42185 PURCHASE ORDER #2700184811 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184811 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42186 PURCHASE ORDER #2700185748 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185748 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42187   PURCHASE ORDER #2700188609 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188609 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42188   PURCHASE ORDER #2700192413 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192413 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42189   PURCHASE ORDER #2700192638 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192638 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42190   PURCHASE ORDER #2700192639 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192639 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42191   PURCHASE ORDER #2700193798 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193798 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42192   PURCHASE ORDER #2700193803 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193803 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42193   PURCHASE ORDER #2700195048 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195048 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42194   PURCHASE ORDER #2700196031 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196031 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42195   PURCHASE ORDER #2700196405 DATED 11/23/2018 | Not Stated | SRCPOS_2700 196405 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42196   PURCHASE ORDER #2700197122 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197122 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42197 PURCHASE ORDER #2700199376 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199376 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42198 PURCHASE ORDER #2700200941 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200941 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42199 PURCHASE ORDER #2700204527 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204527 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42200 PURCHASE ORDER #2700214605 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214605 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42201 PURCHASE ORDER #2700215270 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215270 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42202 PURCHASE ORDER #2700220420 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220420 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42203 PURCHASE ORDER #2700220649 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220649 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42204 SAA C10473 BRADLEY TANKS DRY SUCTION VAC BAKERSFIELD S1NQ | 3/1/2019 | SRCAST_C104 73_01586 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42205 SAA C13146 BTI S-851 STOCKTON DRY SUCTION EXCAVATION BI1 | 6/30/2019 | SRCAST_C131 46_01127 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42206 SAA C13334 BRADLEY TANKS DRY VAC EXCAVATION V-686 AXYZ | 4/1/2019 | SRCAST_C133 34_01396 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 408 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42207 SAA C8674 BRADLEY TANKS DRY SUCTION EXCAVATION - T-1254 J0PW | 2/15/2019 | SRCAST_C8674_00532 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42208 SAA C8684 BRADLEY TANKS DRY SUCTION EXCAVATION T-1253 J0PW | 2/15/2019 | SRCAST_C8684_00535 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42209 SAA C8688 BRADLEY TANKS DRY SUCTION EXCAVATION - T-1254 CAPITAL J0PW | 2/15/2019 | SRCAST_C8688_00533 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42210 SAA C8764 BTI S-747 HINKLEY | 4/30/2019 | SRCAST_C8764_00613 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42211 SAA C9461 BRADLEY TANKS RT-883 PM74012831 J0PW | 2/27/2019 | SRCAST_C9461_00552 | ☐ | BRADLEY TANKS INC | BRADLEY TANKS INC 402 HARTZ AVE BLDG C DANVILLE, CA 94526 |
| 2. 42212 CONTRACT (LONG FORM) - MSA - FURNISH AND DELIVER AGGREGATE MATERIALS AND BACKFILL SAND, AND OFF-SITE HAULING OF NON-HAZ DRY SPOILS | 4/1/2019 | SRCDAL_C2421_00608 | ☐ | BRADLEY TANKS, INC. | 402 HARTZ AVENUE, BUILDING C DANVILLE, CA 94526 |
| 2. 42213 CONTRACT CHANGE ORDER NO. 1 - FURNISH AND DELIVER AGGREGATE MATERIALS AND BACKFILL SAND, AND OFF-SITE HAULING OF NON-HAZ DRY SPOILS | 4/1/2019 | SRCDAL_C2421_00609 | ☐ | BRADLEY TANKS, INC. | 402 HARTZ AVENUE, BUILDING C DANVILLE, CA 94526 |
| 2. 42214 CONTRACT CHANGE ORDER NO. 2 - FURNISH AND DELIVER AGGREGATE MATERIALS AND BACKFILL SAND, AND OFF-SITE HAULING OF NON-HAZ DRY SPOILS | 4/1/2019 | SRCDAL_C2421_00610 | ☐ | BRADLEY TANKS, INC. | 402 HARTZ AVENUE, BUILDING C DANVILLE, CA 94526 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42215 CONTRACT CHANGE ORDER NO. 3 - FURNISH AND DELIVER AGGREGATE MATERIALS AND BACKFILL SAND, AND OFF-SITE HAULING OF NON-HAZ DRY SPOILS | 4/1/2019 | SRCDAL_C242 1_00611 | ☐ | BRADLEY TANKS, INC. | 402 HARTZ AVENUE, BUILDING C DANVILLE, CA 94526 |
| 2. 42216 CONTRACT CHANGE ORDER NO. 4 - FURNISH AND DELIVER AGGREGATE MATERIALS AND BACKFILL SAND, AND OFF-SITE HAULING OF NON-HAZ DRY SPOILS | 4/1/2019 | SRCDAL_C242 1_00612 | ☐ | BRADLEY TANKS, INC. | 402 HARTZ AVENUE, BUILDING C DANVILLE, CA 94526 |
| 2. 42217 PURCHASE ORDER #3501187342 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187342 | ☐ | BRADY WORLDWIDE INC | BRADY WORLDWIDE INC PERMAR SYSTEMS ELECTROMARK, 6555 W GOOD HOPE RD MILWAUKEE, WI 53223 |
| 2. 42218 PURCHASE ORDER #3501187758 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187758 | ☐ | BRADY WORLDWIDE INC | BRADY WORLDWIDE INC PERMAR SYSTEMS ELECTROMARK, 6555 W GOOD HOPE RD MILWAUKEE, WI 53223 |
| 2. 42219 AMENDMENT 1 - EXTENDING COMPLETION DATE TO 08 31 2019 | 8/31/2019 | SRCAST_C103 5_01483 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42220 PURCHASE ORDER #2501579338 DATED 09/06/2017 | Not Stated | SRCPOS_2501 579338 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42221 PURCHASE ORDER #2700015654 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015654 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42222 PURCHASE ORDER #2700022685 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022685 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42223 PURCHASE ORDER #2700026323 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026323 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42224 PURCHASE ORDER #2700065595 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065595 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42225 PURCHASE ORDER #2700070566 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070566 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42226 PURCHASE ORDER #2700076546 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076546 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42227 PURCHASE ORDER #2700076986 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076986 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42228 PURCHASE ORDER #2700086206 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086206 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 411 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42229 PURCHASE ORDER #2700089460 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089460 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42230 PURCHASE ORDER #2700090871 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090871 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42231 PURCHASE ORDER #2700099964 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099964 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42232 PURCHASE ORDER #2700100714 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100714 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42233 PURCHASE ORDER #2700100715 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100715 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42234 PURCHASE ORDER #2700108071 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108071 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42235 PURCHASE ORDER #2700112142 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112142 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42236  PURCHASE ORDER #2700119178 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119178 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42237  PURCHASE ORDER #2700128481 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128481 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42238  PURCHASE ORDER #2700141101 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141101 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42239  PURCHASE ORDER #2700144356 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144356 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42240  PURCHASE ORDER #2700146729 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146729 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42241  PURCHASE ORDER #2700158724 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158724 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42242  PURCHASE ORDER #2700164950 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164950 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 413 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42243  PURCHASE ORDER #2700168165 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168165 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42244  PURCHASE ORDER #2700169770 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169770 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42245  PURCHASE ORDER #2700176774 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176774 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42246  PURCHASE ORDER #2700182456 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182456 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42247  PURCHASE ORDER #2700184940 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184940 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42248  PURCHASE ORDER #2700195982 DATED 11/21/2018 | Not Stated | SRCPOS_2700 195982 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42249  PURCHASE ORDER #2700197504 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197504 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 414 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42250  PURCHASE ORDER #2700209353 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209353 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42251  PURCHASE ORDER #2700209674 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209674 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42252  PURCHASE ORDER #2700212351 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212351 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42253  PURCHASE ORDER #3501120645 DATED 01/31/2017 | Not Stated | SRCPOS_3501 120645 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42254  PURCHASE ORDER #3501136047 DATED 07/06/2017 | Not Stated | SRCPOS_3501 136047 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42255  PURCHASE ORDER #3501143920 DATED 09/26/2017 | Not Stated | SRCPOS_3501 143920 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42256  PURCHASE ORDER #3501156007 DATED 02/08/2018 | Not Stated | SRCPOS_3501 156007 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42257   PURCHASE ORDER #3501165792 DATED 05/14/2018 | Not Stated | SRCPOS_3501 165792 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42258   PURCHASE ORDER #3501175026 DATED 08/20/2018 | Not Stated | SRCPOS_3501 175026 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42259   PURCHASE ORDER #3501175606 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175606 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42260   PURCHASE ORDER #3501177007 DATED 09/12/2018 | Not Stated | SRCPOS_3501 177007 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42261   PURCHASE ORDER #3501178472 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178472 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42262   PURCHASE ORDER #3501182956 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182956 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42263   PURCHASE ORDER #3501182959 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182959 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 416 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42264 PURCHASE ORDER #3501186171 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186171 | ☐ | BRAGG INVESTMENT COMPANY INC | BRAGG INVESTMENT COMPANY INC DBA BRAGG CRANE & RIGGING, 1326 JASON WAY SANTA MARIA, CA 93455 |
| 2. 42265 CWA C6815 CW2246274 BRAINERD 04042018 E2HA | 12/31/2019 | SRCASU_C681 5_00102 | ☐ | BRAINERD HELICOPTERS INC | 8850 AIRPORT BLVD. LEESBURG, FL 34788 |
| 2. 42266 PURCHASE ORDER #2700053255 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053255 | ☐ | BRAINERD HELICOPTERS INC | BRAINERD HELICOPTERS INC 8850 AIRPORT BLVD LEESBURG, FL 34788 |
| 2. 42267 PURCHASE ORDER #2700104700 DATED 05/05/2018 | Not Stated | SRCPOS_2700 104700 | ☐ | BRAINERD HELICOPTERS INC | BRAINERD HELICOPTERS INC 8850 AIRPORT BLVD LEESBURG, FL 34788 |
| 2. 42268 PURCHASE ORDER #2700007133 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007133 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42269 PURCHASE ORDER #2700008489 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008489 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42270 PURCHASE ORDER #2700009267 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009267 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42271 PURCHASE ORDER #2700019001 DATED 10/13/2017 | Not Stated | SRCPOS_2700 019001 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42272 PURCHASE ORDER #2700020925 DATED 10/20/2017 | Not Stated | SRCPOS_2700 020925 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42273 PURCHASE ORDER #2700028537 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028537 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42274   PURCHASE ORDER #2700033171 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033171 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42275   PURCHASE ORDER #2700033255 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033255 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42276   PURCHASE ORDER #2700033456 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033456 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42277   PURCHASE ORDER #2700037111 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037111 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42278   PURCHASE ORDER #2700049019 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049019 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42279   PURCHASE ORDER #2700050405 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050405 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42280   PURCHASE ORDER #2700051180 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051180 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42281   PURCHASE ORDER #2700052942 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052942 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42282   PURCHASE ORDER #2700057680 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057680 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42283   PURCHASE ORDER #2700065522 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065522 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42284  PURCHASE ORDER #2700107458 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107458 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42285  PURCHASE ORDER #2700114324 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114324 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42286  PURCHASE ORDER #2700145581 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145581 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42287  PURCHASE ORDER #2700146768 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146768 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42288  PURCHASE ORDER #2700153626 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153626 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42289  PURCHASE ORDER #2700156027 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156027 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42290  PURCHASE ORDER #2700211485 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211485 | ☐ | BRAND COOL MARKETING INC | BRAND COOL MARKETING INC 2300 EAST AVE ROCHESTER, NY 14610 |
| 2. 42291  CONTRACT (LONG FORM) - MSA - MARKETING SERVICES | 3/31/2019 | SRCDAL_C618 _00614 | ☐ | BRAND COOL MARKETING, INC. A BUTLER/TILL MEDIA SERVICES, INC. COMPANY | 2300 EAST AVENUE ROCHESTER, NY 14610 |
| 2. 42292  PURCHASE ORDER #2700101722 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101722 | ☐ | BRANT ENERGY INC | BRANT ENERGY INC 117 WATER ST #9 EXETER, NH 3833 |
| 2. 42293  SAA C7283 BRANT ENERGY INC 2018 - 2019 GAS STORAGE SITES ANALYSIS SLS4 | 3/31/2020 | SRCAST_C728 3_00377 | ☐ | BRANT ENERGY INC | BRANT ENERGY INC 117 WATER ST #9 EXETER, NH 3833 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42294   CWA C12803 BRAY TRUCKING, INC. 2019 BPO DRY SPOILS | 7/31/2019 | SRCASU_C128 03_02345 | ☐ | BRAY TRUCKING INC | 5959 HIGHWAY 175 HOPLAND, CA 95449 |
| 2. 42295   PURCHASE ORDER #2700046917 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046917 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42296   PURCHASE ORDER #2700054663 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054663 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42297   PURCHASE ORDER #2700055664 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055664 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42298   PURCHASE ORDER #2700060114 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060114 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42299   PURCHASE ORDER #2700065491 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065491 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42300   PURCHASE ORDER #2700088016 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088016 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42301   PURCHASE ORDER #2700104054 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104054 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42302   PURCHASE ORDER #2700128661 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128661 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42303   PURCHASE ORDER #2700128662 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128662 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42304  PURCHASE ORDER #2700132562 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132562 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42305  PURCHASE ORDER #2700132563 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132563 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42306  PURCHASE ORDER #2700136610 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136610 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42307  PURCHASE ORDER #2700143483 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143483 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42308  PURCHASE ORDER #2700148861 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148861 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42309  PURCHASE ORDER #2700153216 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153216 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42310  PURCHASE ORDER #2700156407 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156407 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42311  PURCHASE ORDER #2700161597 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161597 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42312  PURCHASE ORDER #2700167129 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167129 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42313  PURCHASE ORDER #2700173217 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173217 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |

**Pacific Gas and Electric Company**                                              Case Number:    19-30089 (DM)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42314 PURCHASE ORDER #2700178976 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178976 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42315 PURCHASE ORDER #2700185992 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185992 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42316 PURCHASE ORDER #2700186055 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186055 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42317 PURCHASE ORDER #2700188212 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188212 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42318 PURCHASE ORDER #2700205284 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205284 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42319 PURCHASE ORDER #2700209202 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209202 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42320 PURCHASE ORDER #2700210153 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210153 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42321 PURCHASE ORDER #2700210156 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210156 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42322 PURCHASE ORDER #2700216364 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216364 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42323 PURCHASE ORDER #2700216365 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216365 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42324 PURCHASE ORDER #2700219443 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219443 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42325 PURCHASE ORDER #2700219444 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219444 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42326 SAA C12625 BRAY TRUCKING INC UKIAH-HOPLAND-CLOVERDALE REPLACE POLE | 12/20/2019 | SRCAST_C126 25_01206 | ☐ | BRAY TRUCKING INC | BRAY TRUCKING INC 5959 HWY 175 HOPLAND, CA 95449 |
| 2. 42327 CONTRACT (LONG FORM) - MSA - FURNISH AND DELIVER AGGREGATE AND BACKFILL SAND MATERIALS | 4/1/2019 | SRCDAL_C241 7_00615 | ☐ | BRAY TRUCKING, INC. | 5959 HIGHWAY 175 HOPLAND, CA 95449 |
| 2. 42328 CONTRACT CHANGE ORDER NO. 1 - FURNISH AND DELIVER AGGREGATE AND BACKFILL SAND MATERIALS | 4/1/2019 | SRCDAL_C241 7_00616 | ☐ | BRAY TRUCKING, INC. | 5959 HIGHWAY 175 HOPLAND, CA 95449 |
| 2. 42329 CONTRACT CHANGE ORDER NO. 2 - FURNISH AND DELIVER AGGREGATE AND BACKFILL SAND MATERIALS | 4/1/2019 | SRCDAL_C241 7_00617 | ☐ | BRAY TRUCKING, INC. | 5959 HIGHWAY 175 HOPLAND, CA 95449 |
| 2. 42330 CONTRACT CHANGE ORDER NO. 3 - FURNISH AND DELIVER AGGREGATE AND BACKFILL SAND MATERIALS | 4/1/2019 | SRCDAL_C241 7_00618 | ☐ | BRAY TRUCKING, INC. | 5959 HIGHWAY 175 HOPLAND, CA 95449 |
| 2. 42331 CONTRACT CHANGE ORDER NO. 4 - FURNISH AND DELIVER AGGREGATE AND BACKFILL SAND MATERIALS | 4/1/2019 | SRCDAL_C241 7_00619 | ☐ | BRAY TRUCKING, INC. | 5959 HIGHWAY 175 HOPLAND, CA 95449 |
| 2. 42332 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C109 23_00620 | ☐ | BREATHE CALIFORNIA CENTRAL COAST | PO BOX 10607 SALINAS, CA 93912 |
| 2. 42333 PURCHASE ORDER #2501584278 DATED 05/05/2017 | Not Stated | SRCPOS_2501 584278 | ☐ | BREATHE CALIFORNIA CENTRAL COAST | BREATHE CALIFORNIA CENTRAL COAST SALINAS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42334   PURCHASE ORDER #2700190578 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190578 | ☐ | BREATHE CALIFORNIA CENTRAL COAST | BREATHE CALIFORNIA CENTRAL COAST SALINAS, CA |
| 2. 42335   CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C109 31_00621 | ☐ | BREATHE CALIFORNIA OF THE BAY AREA | 1469 PARK AVENUE SAN JOSE, CA 95126 |
| 2. 42336   PURCHASE ORDER #2501537350 DATED 01/23/2017 | Not Stated | SRCPOS_2501 537350 | ☐ | BREATHE CALIFORNIA OF THE BAY AREA | BREATHE CALIFORNIA OF THE BAY AREA 1469 PARK AVE SAN JOSE, CA 95126 |
| 2. 42337   PURCHASE ORDER #2700188591 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188591 | ☐ | BREATHE CALIFORNIA OF THE BAY AREA | BREATHE CALIFORNIA OF THE BAY AREA 1469 PARK AVE SAN JOSE, CA 95126 |
| 2. 42338   BRENTON VMS | 10/30/2019 | SRCAST_C100 8_01614 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42339   PURCHASE ORDER #2501528028 DATED 01/04/2017 | Not Stated | SRCPOS_2501 528028 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42340   PURCHASE ORDER #2501555068 DATED 03/01/2017 | Not Stated | SRCPOS_2501 555068 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42341   PURCHASE ORDER #2501555261 DATED 03/01/2017 | Not Stated | SRCPOS_2501 555261 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42342   PURCHASE ORDER #2501555285 DATED 03/01/2017 | Not Stated | SRCPOS_2501 555285 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42343   PURCHASE ORDER #2501596934 DATED 06/06/2017 | Not Stated | SRCPOS_2501 596934 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42344   PURCHASE ORDER #2700046626 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046626 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42345 PURCHASE ORDER #2700051008 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051008 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42346 PURCHASE ORDER #2700052353 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052353 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42347 PURCHASE ORDER #2700067278 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067278 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42348 PURCHASE ORDER #2700090290 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090290 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42349 PURCHASE ORDER #2700095584 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095584 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42350 PURCHASE ORDER #2700095594 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095594 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42351 PURCHASE ORDER #2700123916 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123916 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42352 PURCHASE ORDER #2700219362 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219362 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42353 PURCHASE ORDER #2700219367 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219367 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42354 PURCHASE ORDER #2700219370 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219370 | ☐ | BRENTON VMS | BRENTON VMS FOLSOM, CA |
| 2. 42355 PURCHASE ORDER #2501613571 DATED 08/07/2017 | Not Stated | SRCPOS_2501 613571 | ☐ | BRIAN UNLIMITED DISTRIBUTION CO | BRIAN UNLIMITED DISTRIBUTION CO, FORD FLEET TRAINING, 13700 OAKLAND AVE HIGHLAND PARK, MI 48203 |
| 2. 42356 PURCHASE ORDER #2700160953 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160953 | ☐ | BRIDGE DIAGNOSTICS INC | BRIDGE DIAGNOSTICS INC 740 S PIERCE AVE UNIT 15 LOUISVILLE, CO 80027 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42357    BRIDGE ENERGY GROUP INC MSA | 1/30/2022 | SRCAMA_C3484_00422 | ☐ | BRIDGE ENERGY GROUP INC | BRIDGE ENERGY GROUP INC 95 WELLS AVE STE 150 NEWTON, MA 2459 |
| 2. 42358    CWA C11479 BRIDGE ENERGY GROUP TRANSMISSION SCADA REPLACEMENT PROGRAM - CONSULTING (MLLU) | 5/31/2019 | SRCASU_C11479_01996 | ☐ | BRIDGE ENERGY GROUP INC | BRIDGE ENERGY GROUP INC 95 WELLS AVE STE 150 NEWTON, MA 2459 |
| 2. 42359    DATA STANDARDIZATION_NXWV | 9/30/2019 | SRCASU_C11964_01671 | ☐ | BRIDGE ENERGY GROUP INC | BRIDGE ENERGY GROUP INC 95 WELLS AVE STE 150 NEWTON, MA 2459 |
| 2. 42360    PURCHASE ORDER #2700083272 DATED 03/20/2018 | Not Stated | SRCPOS_2700083272 | ☐ | BRIDGE ENERGY GROUP INC | BRIDGE ENERGY GROUP INC 95 WELLS AVE STE 150 NEWTON, MA 2459 |
| 2. 42361    PURCHASE ORDER #2700083273 DATED 03/20/2018 | Not Stated | SRCPOS_2700083273 | ☐ | BRIDGE ENERGY GROUP INC | BRIDGE ENERGY GROUP INC 95 WELLS AVE STE 150 NEWTON, MA 2459 |
| 2. 42362    PURCHASE ORDER #2700182606 DATED 10/23/2018 | Not Stated | SRCPOS_2700182606 | ☐ | BRIDGE ENERGY GROUP INC | BRIDGE ENERGY GROUP INC 95 WELLS AVE STE 150 NEWTON, MA 2459 |
| 2. 42363    PURCHASE ORDER #2700182607 DATED 10/23/2018 | Not Stated | SRCPOS_2700182607 | ☐ | BRIDGE ENERGY GROUP INC | BRIDGE ENERGY GROUP INC 95 WELLS AVE STE 150 NEWTON, MA 2459 |
| 2. 42364    PURCHASE ORDER #2700193076 DATED 11/14/2018 | Not Stated | SRCPOS_2700193076 | ☐ | BRIDGE ENERGY GROUP INC | BRIDGE ENERGY GROUP INC 95 WELLS AVE STE 150 NEWTON, MA 2459 |
| 2. 42365    CWA C8152, BRIDGEVINE, THE CARE NEW MOVER PROGRAM - TOS, EJA9 | 6/1/2019 | SRCASU_C8152_01843 | ☐ | BRIDGEVINE INC | 2770 INDIAN RIVER BLVD SUITE 400 VERO BEACH, FL 32960 |
| 2. 42366    PURCHASE ORDER #2700115695 DATED 05/30/2018 | Not Stated | SRCPOS_2700115695 | ☐ | BRIDGEVINE INC | BRIDGEVINE INC 2770 INDIAN RIVER BLVD STE 400 VERO BEACH, FL 32960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42367 CONTRACT (LONG FORM) - MSA - MOVERS SERVICES PROGRAM - SERVICE PROVIDER DIRECT TRANSFER SERVICE AGREEMENT | 7/10/2020 | SRCDAL_0062 2 | ☐ | BRIDGEVINE, INC. | ATTN: CHRIST LEFEBVRE 2770 INDIAN RIVER BLVD., SUITE 400 VERO BEACH, FL 32960 |
| 2. 42368 CONTRACT (LONG FORM) MSA - MOVERS SERVICES PROGRAM | 7/10/2020 | SRCDAL_C114 2_00623 | ☐ | BRIDGEVINE, INC. | 2770 INDIAN RIVER BLVD SUITE 400 VERO BEACH, FL 32960 |
| 2. 42369 CWA C8332 BRIGHT HORIZONS CAPITAL CORP EDUCATION 2018 THROUGH 2020 TUITION REIMBURSEMENT PROGRAM | 12/31/2020 | SRCASU_C833 2_02100 | ☐ | BRIGHT HORIZONS CAPITAL CORP | BRIGHT HORIZONS CAPITAL CORP, EDASSIST, 200 TALCOTT AVE WATERTOWN, MA 2472 |
| 2. 42370 EDASSIST - TUITION REIMBUSEMENT | 12/31/2020 | SRCAST_C800 _01013 | ☐ | BRIGHT HORIZONS CAPITAL CORP | BRIGHT HORIZONS CAPITAL CORP, EDASSIST, 200 TALCOTT AVE WATERTOWN, MA 2472 |
| 2. 42371 PURCHASE ORDER #2501270849 DATED 11/04/2015 | Not Stated | SRCPOS_2501 270849 | ☐ | BRIGHT HORIZONS CAPITAL CORP | BRIGHT HORIZONS CAPITAL CORP, EDASSIST, 200 TALCOTT AVE WATERTOWN, MA 2472 |
| 2. 42372 PURCHASE ORDER #2501270868 DATED 11/04/2015 | Not Stated | SRCPOS_2501 270868 | ☐ | BRIGHT HORIZONS CAPITAL CORP | BRIGHT HORIZONS CAPITAL CORP, EDASSIST, 200 TALCOTT AVE WATERTOWN, MA 2472 |
| 2. 42373 PURCHASE ORDER #2700127927 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127927 | ☐ | BRIGHT HORIZONS CAPITAL CORP | BRIGHT HORIZONS CAPITAL CORP, EDASSIST, 200 TALCOTT AVE WATERTOWN, MA 2472 |
| 2. 42374 CO1 SAA C13078 (FORMERLY PO 2501276137) BRIGHT HORIZONS FAMILY SOLUTIONS PGE CHILDCARE CENTER | 3/31/2019 | SRCAST_C130 78_00579 | ☐ | BRIGHT HORIZONS FAMILY SOLUTIONS | BRIGHT HORIZONS FAMILY SOLUTIONS ATLANTA, GA |
| 2. 42375 PURCHASE ORDER #2501276137 DATED 10/29/2015 | Not Stated | SRCPOS_2501 276137 | ☐ | BRIGHT HORIZONS FAMILY SOLUTIONS | BRIGHT HORIZONS FAMILY SOLUTIONS ATLANTA, GA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42376   PURCHASE ORDER #2700042752 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042752 | ☐ | BRIGHTCOVE INC | BRIGHTCOVE INC 290 CONGRESS ST 4TH FL BOSTON, MA 2210 |
| 2. 42377   PURCHASE ORDER #2700002491 DATED 08/04/2017 | Not Stated | SRCPOS_2700 002491 | ☐ | BRILLIO LLC | BRILLIO LLC 100 TOWN SQUARE PL STE 308 JERSEY CITY, NJ 7310 |
| 2. 42378   PURCHASE ORDER #2700003870 DATED 08/15/2017 | Not Stated | SRCPOS_2700 003870 | ☐ | BRILLIO LLC | BRILLIO LLC 100 TOWN SQUARE PL STE 308 JERSEY CITY, NJ 7310 |
| 2. 42379   PURCHASE ORDER #2700008279 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008279 | ☐ | BRILLIO LLC | BRILLIO LLC 100 TOWN SQUARE PL STE 308 JERSEY CITY, NJ 7310 |
| 2. 42380   PURCHASE ORDER #2700011655 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011655 | ☐ | BRILLIO LLC | BRILLIO LLC 100 TOWN SQUARE PL STE 308 JERSEY CITY, NJ 7310 |
| 2. 42381   CWA C12347 BRIM AVIATION 2019 BPO MD 600 S1NQ | 3/31/2020 | SRCASU_C123 47_02801 | ☐ | BRIM AVIATION | PO BOX 3009 ASHLAND, OR 97520 |
| 2. 42382   CWA C6819 CW2246283 BRIM 04042018 E2HA | 12/31/2019 | SRCASU_C681 9_00107 | ☐ | BRIM AVIATION | PO BOX 3009 ASHLAND, OR 97520 |
| 2. 42383   PURCHASE ORDER #2700090909 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090909 | ☐ | BRIM AVIATION | BRIM AVIATION ASHLAND, OR |
| 2. 42384   PURCHASE ORDER #2700180096 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180096 | ☐ | BRIM AVIATION | BRIM AVIATION ASHLAND, OR |
| 2. 42385   PURCHASE ORDER #2700208952 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208952 | ☐ | BRIM AVIATION | BRIM AVIATION ASHLAND, OR |
| 2. 42386   CONTRACT (LONG FORM) - MSA - PERFORM HELICOPTER SERVICES | 1/31/2020 | SRCDAL_C574 8_00624 | ☐ | BRIM EQUIPMENT LEASING INC. DBA BRIM AVIATION | PO BOX 3009 ASHLAND, OR 97520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42387   MASTER SOFTWARE LICENSE AGREEMENT - MASTER SOFTWARE LICENSE AGREEMENT | Evergreen | SRCDAL_0062 5 | ☐ | BRINQA LLC | 4505 SPICEWOOD SPRINGS ROAD AUSTIN, TX 78759 |
| 2. 42388   PURCHASE ORDER #2700201046 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201046 | ☐ | BRINQA LLC | BRINQA LLC 4505 SPICEWOOD SPRINGS RD STE AUSTIN, TX 78759 |
| 2. 42389   SUPPORT AGREEMENT - LICENSE SUPPORT AGREEMENT | Evergreen | SRCDAL_0062 6 | ☐ | BRINQA LLC | 4505 SPICEWOOD SPRINGS ROAD AUSTIN, TX 78759 |
| 2. 42390   VULNERABILITY MANAGEMENT SOFTWARE APPLICATION | 5/24/2019 | SRCAMA_C300 _00381 | ☐ | BRINQA LLC | BRINQA LLC 4505 SPICEWOOD SPRINGS RD STE AUSTIN, TX 78759 |
| 2. 42391   PURCHASE ORDER #2700115527 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115527 | ☐ | BRIOTIX INC | BRIOTIX INC 9000 E NICHOLS AVE STE 104 CENTENNIAL, CO 80112 |
| 2. 42392   PURCHASE ORDER #2700138014 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138014 | ☐ | BRIOTIX INC | BRIOTIX INC 9000 E NICHOLS AVE STE 104 CENTENNIAL, CO 80112 |
| 2. 42393   PURCHASE ORDER #2700152891 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152891 | ☐ | BRIOTIX LIMITED PARTNERSHIP | BRIOTIX LIMITED PARTNERSHIP, DBA INSITE HEALTH, 1300 W SAM HOUSTON PKWY S STE 300 HOUSTON, TX 77042 |
| 2. 42394   SAA C13533 BRIOTIX LP BASE CAMP INJURY PREVENTION M6DP | 2/15/2019 | SRCAST_C135 33_01627 | ☐ | BRIOTIX LIMITED PARTNERSHIP | BRIOTIX LIMITED PARTNERSHIP, DBA INSITE HEALTH, 1300 W SAM HOUSTON PKWY S STE 300 HOUSTON, TX 77042 |
| 2. 42395   PURCHASE ORDER #2501575050 DATED 04/14/2017 | Not Stated | SRCPOS_2501 575050 | ☐ | BROADLUX INC | BROADLUX INC LAGUNA NIGUEL, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42396   PURCHASE ORDER #2501464347 DATED 09/13/2016 | Not Stated | SRCPOS_2501 464347 | ☐ | BROADNET TELESERVICES LLC | BROADNET TELESERVICES LLC 1805 SHEA CENTER DR STE 160 HIGHLANDS RANCH, CO 80129 |
| 2. 42397   CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER WOOD CROSSARMS IN ACCORDANCE WITH THIS BLANKET AGREEMENT | 7/21/2021 | SRCDAL_4600 018428_00627 | ☐ | BROOKS MANUFACTURING CO. | 2120 PACIFIC STREET BELLINGHAM, WA 98229 |
| 2. 42398   CONTRACT CHANGE ORDER NO. 1 - FURNISH AND DELIVER WOOD CROSSARMS IN ACCORDANCE WITH THE TERMS AND CONDITIONS OF THIS CONTRACT | Not Stated | SRCDAL_0063 0 | ☐ | BROOKS MANUFACTURING CO. | 2120 PACIFIC STREET BELLINGHAM, WA 98226 |
| 2. 42399   PURCHASE ORDER #3501180892 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180892 | ☐ | BROTECH CORPORATION-PUROLITE COMPAN | BROTECH CORPORATION- PUROLITE COMPAN, THE PUROLITE COMPANY, 150 MONUMENT RD ST 202 BALA CYNWYD, PA 19004 |
| 2. 42400   PURCHASE ORDER #2700151358 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151358 | ☐ | BROTHERTON PIPELINE INC | BROTHERTON PIPELINE INC GOLD HILL, OR |
| 2. 42401   PURCHASE ORDER #2700163461 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163461 | ☐ | BROTHERTON PIPELINE INC | BROTHERTON PIPELINE INC GOLD HILL, OR |
| 2. 42402   PURCHASE ORDER #2700166692 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166692 | ☐ | BROTHERTON PIPELINE INC | BROTHERTON PIPELINE INC GOLD HILL, OR |
| 2. 42403   SAA C10445 BROTHERTON GUIDED AUGER BORE R-962 NAPA COUNTY BAI1 | 3/29/2019 | SRCAST_C104 45_00493 | ☐ | BROTHERTON PIPELINE INC | BROTHERTON PIPELINE INC GOLD HILL, OR |
| 2. 42404   PURCHASE ORDER #2700053350 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053350 | ☐ | BROWER MECHANICAL INC | BROWER MECHANICAL INC 4060 ALVIS CT ROCKLIN, CA 95677 |
| 2. 42405   PURCHASE ORDER #2700113083 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113083 | ☐ | BROWER MECHANICAL INC | BROWER MECHANICAL INC 4060 ALVIS CT ROCKLIN, CA 95677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42406 PURCHASE ORDER #2700123667 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123667 | ☐ | BROWER MECHANICAL INC | BROWER MECHANICAL INC 4060 ALVIS CT ROCKLIN, CA 95677 |
| 2. 42407 PURCHASE ORDER #2700143460 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143460 | ☐ | BROWER MECHANICAL INC | BROWER MECHANICAL INC 4060 ALVIS CT ROCKLIN, CA 95677 |
| 2. 42408 PURCHASE ORDER #2700166182 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166182 | ☐ | BROWER MECHANICAL INC | BROWER MECHANICAL INC 4060 ALVIS CT ROCKLIN, CA 95677 |
| 2. 42409 PURCHASE ORDER #2700094225 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094225 | ☐ | BROWNING CULTURAL RESOURCES INC | BROWNING CULTURAL RESOURCES INC 1010 MEADOW LN FORTUNA, CA 95540 |
| 2. 42410 PURCHASE ORDER #2700162636 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162636 | ☐ | BROWNING CULTURAL RESOURCES INC | BROWNING CULTURAL RESOURCES INC 1010 MEADOW LN FORTUNA, CA 95540 |
| 2. 42411 PURCHASE ORDER #2700162855 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162855 | ☐ | BROWNING CULTURAL RESOURCES INC | BROWNING CULTURAL RESOURCES INC 1010 MEADOW LN FORTUNA, CA 95540 |
| 2. 42412 SAA C10654 BROWNING CULTURAL RESOURCES, INC. FORDYCE LAKE FERC NO. 2310 | 12/31/2022 | SRCAST_C106 54_00383 | ☐ | BROWNING CULTURAL RESOURCES INC | BROWNING CULTURAL RESOURCES INC 1010 MEADOW LN FORTUNA, CA 95540 |
| 2. 42413 PURCHASE ORDER #2700222163 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222163 | ☐ | BRUCE HAHN | BRUCE HAHN, LANDMARK VALUATION, 712 BANCROFT RD #286 WALNUT CREEK, CA 94598 |
| 2. 42414 SAA C13243 BRUCE HAHN REAL ESTATE APPRAISAL OAKLEY CALIFORNIA | 3/20/2019 | SRCAST_C132 43_00442 | ☐ | BRUCE HAHN | BRUCE HAHN, LANDMARK VALUATION, 712 BANCROFT RD #286 WALNUT CREEK, CA 94598 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 431 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42415  PURCHASE ORDER #2700097682 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097682 | ☐ | BRYAN LABORATORY INC | BRYAN LABORATORY INC HOUSTON, TX |
| 2. 42416  SAA C13561 BT CONSULTING - STORMWATER PERMIT SUPPORT 2019 | 8/16/2019 | SRCAST_C135 61_00345 | ☐ | BTCONSULTING INC | BTCONSULTING INC SHINGLE SPRINGS, CA |
| 2. 42417  SAA C13573 BTCONSULTING - WILDFIRE RISK MNGMNT SUPPORT 2019 | 8/16/2019 | SRCAST_C135 73_00346 | ☐ | BTCONSULTING INC | BTCONSULTING INC SHINGLE SPRINGS, CA |
| 2. 42418  SAA C13619 BTCONSULTING - CLOUDCOMPLI PLATFORM MNGMNT | 2/28/2020 | SRCAST_C136 19_00481 | ☐ | BTCONSULTING INC | BTCONSULTING INC SHINGLE SPRINGS, CA |
| 2. 42419  SSA C11667 BTCONSULTING INC - STORMWATER MONITORING REPORTING PLATFORM AND SERVICES | 6/30/2019 | SRCAST_C116 67_00283 | ☐ | BTCONSULTING INC | BTCONSULTING INC SHINGLE SPRINGS, CA |
| 2. 42420  BTS MSA | 4/30/2019 | SRCAMA_C558 _00827 | ☐ | BTS USA INC | BTS USA INC 300 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 42421  CWA BTS USA LEADERSHIP DEV STRATEGICALLY LEADING PR73323 | 4/30/2019 | SRCASU_C482 8_00182 | ☐ | BTS USA INC | BTS USA INC 300 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 42422  CWA C11235   BTS USA INC. STRATEGIC LEADING AT PGE PART 2 | 12/31/2019 | SRCASU_C112 35_02150 | ☐ | BTS USA INC | BTS USA INC 300 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 42423  PURCHASE ORDER #2700015443 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015443 | ☐ | BTS USA INC | BTS USA INC 300 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 42424  PURCHASE ORDER #2700102849 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102849 | ☐ | BTS USA INC | BTS USA INC 300 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 42425  PURCHASE ORDER #2700188324 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188324 | ☐ | BUCKLES-SMITH | BUCKLES-SMITH 2409 PRATT AVENUE HAYWARD, CA 94544 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42426  PURCHASE ORDER #2700194655 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194655 | ☐ | BUCKLES-SMITH | BUCKLES-SMITH 2409 PRATT AVENUE HAYWARD, CA 94544 |
| 2. 42427  PURCHASE ORDER #2700204963 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204963 | ☐ | BUCKLES-SMITH | BUCKLES-SMITH 2409 PRATT AVENUE HAYWARD, CA 94544 |
| 2. 42428  PURCHASE ORDER #2700208837 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208837 | ☐ | BUCKLES-SMITH | BUCKLES-SMITH 2409 PRATT AVENUE HAYWARD, CA 94544 |
| 2. 42429  PURCHASE ORDER #2700216245 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216245 | ☐ | BUCKLES-SMITH | BUCKLES-SMITH 2409 PRATT AVENUE HAYWARD, CA 94544 |
| 2. 42430  PURCHASE ORDER #2700217943 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217943 | ☐ | BUCKLES-SMITH | BUCKLES-SMITH 2409 PRATT AVENUE HAYWARD, CA 94544 |
| 2. 42431  PURCHASE ORDER #2700218233 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218233 | ☐ | BUCKLES-SMITH | BUCKLES-SMITH 2409 PRATT AVENUE HAYWARD, CA 94544 |
| 2. 42432  PURCHASE ORDER #2700168211 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168211 | ☐ | BUCKLES-SMITH & STATE ELECTRIC | BUCKLES-SMITH & STATE ELECTRIC, SUPPLY, 5594 BRISA ST LIVERMORE, CA 94550 |
| 2. 42433  CES SERVICE SUPPLIER - BUILD IT GREEN | 6/30/2020 | SRCAST_C574 _01352 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42434  CO1 CWA C4167, BUILD IT GREEN, HVAC QUALITY MAINTENANCE PROGRAM, EJA9 | 12/31/2019 | SRCASU_C416 7_02462 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42435  CO1 CWA C5643 (FORMERLY CWA 2501595847), BUILD IT GREEN, BUILD IT GREEN SAVINGS PURCHASE AGREEMENT â€" RESIDENTIAL P4P | 12/31/2020 | SRCASU_C564 3_01492 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42436 CO4 CWA C5488 (FORMERLY CWA 2501499806), BUILD IT GREEN, ENERGY UPGRADE CALIFORNIA HOME UPGRADE, EJA9 | 1/31/2020 | SRCASU_C5488_01687 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42437 CWA CR4127 CEE MULTIFAMILY ELECTRICAL END USE MONITORING | 12/31/2019 | SRCASU_C4127_01113 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42438 CWA_C10316_BUILD_IT_GREEN-MULTIFAMILY ELECTRICAL END USE MONITORING SUNNYVALE_A3J1 | 4/20/2020 | SRCASU_C10316_03129 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42439 PURCHASE ORDER #2501595847 DATED 07/24/2017 | Not Stated | SRCPOS_2501595847 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42440 PURCHASE ORDER #2700019838 DATED 10/17/2017 | Not Stated | SRCPOS_2700019838 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42441 PURCHASE ORDER #2700050382 DATED 01/10/2018 | Not Stated | SRCPOS_2700050382 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42442 PURCHASE ORDER #2700055084 DATED 01/22/2018 | Not Stated | SRCPOS_2700055084 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42443 PURCHASE ORDER #2700073544 DATED 02/28/2018 | Not Stated | SRCPOS_2700073544 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42444 PURCHASE ORDER #2700084270 DATED 03/22/2018 | Not Stated | SRCPOS_2700084270 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42445 PURCHASE ORDER #2700119236 DATED 06/06/2018 | Not Stated | SRCPOS_2700119236 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42446  PURCHASE ORDER #2700159970 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159970 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42447  PURCHASE ORDER #2700187555 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187555 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42448  PURCHASE ORDER #2700191206 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191206 | ☐ | BUILD IT GREEN | BUILD IT GREEN 300 FRANK H OGAWA PLZ STE 620 OAKLAND, CA 94612 |
| 2. 42449  PURCHASE ORDER #2700166601 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166601 | ☐ | BUILDERS CONCRETE INC | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO, 15821 VENTURA BLVD STE 475 ENCINO, CA 91436 |
| 2. 42450  PURCHASE ORDER #2700168536 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168536 | ☐ | BUILDERS CONCRETE INC | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO, 15821 VENTURA BLVD STE 475 ENCINO, CA 91436 |
| 2. 42451  PURCHASE ORDER #2700196441 DATED 11/24/2018 | Not Stated | SRCPOS_2700 196441 | ☐ | BUILDERS CONCRETE INC | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO, 15821 VENTURA BLVD STE 475 ENCINO, CA 91436 |
| 2. 42452  PURCHASE ORDER #2700212716 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212716 | ☐ | BUILDERS CONCRETE INC | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO, 15821 VENTURA BLVD STE 475 ENCINO, CA 91436 |
| 2. 42453  PURCHASE ORDER #2700216662 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216662 | ☐ | BUILDERS CONCRETE INC | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO, 15821 VENTURA BLVD STE 475 ENCINO, CA 91436 |
| 2. 42454  PURCHASE ORDER #2700217890 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217890 | ☐ | BUILDERS CONCRETE INC | BUILDERS CONCRETE INC DBA GOLDEN EMPIRE CONCRETE CO, 15821 VENTURA BLVD STE 475 ENCINO, CA 91436 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 435 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42455 CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER SAND AND CONCRETE SLURRIES AND READYMIX VIA CEMENT MIXER TRUCKS | 7/31/2020 | SRCDAL_C906 3_00631 | ☐ | BUILDERS CONCRETE, INC | 3664 W. ASHLAN AVE. FRESNO, CA 93722 |
| 2. 42456 CONTRACT CHANGE ORDER NO. 11 - ENGINEERING AND TECHNICAL SERVICES | Not Stated | SRCDAL_C420 _00643 | ☐ | BURNS & MCDONELL ENGINEERING COMPANY, INC. | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42457 CONTRACT CHANGE ORDER NO. 17 - ENGINEERING AND TECHNICAL SERVICES | 12/24/2019 | SRCDAL_C420 _00649 | ☐ | BURNS & MCDONELL ENGINEERING COMPANY, INC. | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42458 CONTRACT CHANGE ORDER NO. 18 - ENGINEERING AND TECHNICAL SERVICES | 3/24/2019 | SRCDAL_C420 _00650 | ☐ | BURNS & MCDONELL ENGINEERING COMPANY, INC. | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42459 CCO 11886 BURNS ENGINEERING AND DESIGN AVG6 | 4/30/2019 | SRCASU_C118 86_02898 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42460 CWA 8991 BURNS AND MCDONNELL ENGINEERING CO ELEC TRANS SCADA 06212018 M6DP | 5/31/2019 | SRCASU_C899 1_02920 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42461 CWA C10056 BMCD CW2261351 08092018 E2HA | 12/31/2020 | SRCASU_C100 56_00027 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42462 CWA C10067 BMCD CW2261395 08092018 E2HA | 12/31/2020 | SRCASU_C100 67_01932 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42463 CWA C10068 BMCD CW2261397 08092018 E2HA | 12/31/2020 | SRCASU_C100 68_00030 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42464 CWA C10071 BMCD CW2261404 08092018 E2HA | 12/31/2020 | SRCASU_C100 71_00036 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42465 CWA C10072 BMCD CW2261414 08092018 E2HA | 12/31/2020 | SRCASU_C100 72_00045 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42466 CWA C10077 BMCD CW2261435 08092018 E2HA | 12/31/2020 | SRCASU_C100 77_00039 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42467 CWA C10079 BMCD CW2261440 08092018 E2HA | 12/31/2020 | SRCASU_C100 79_00074 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42468 CWA C10080 BMCD CW2261446 08092018 E2HA | 12/31/2020 | SRCASU_C100 80_00060 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42469 CWA C10083 BMCD CW2261449 08092018 E2HA | 12/31/2020 | SRCASU_C100 83_00069 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42470 CWA C10084 BMCD CW2261451 08092018 E2HA | 12/31/2020 | SRCASU_C100 84_00034 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42471 CWA C10086 BMCD CW2261454 08092018 E2HA | 12/31/2020 | SRCASU_C100 86_00047 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42472 CWA C10087 BMCD CW2261456 08092018 E2HA | 12/31/2020 | SRCASU_C100 87_00064 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42473 CWA C10088 BMCD CW2261458 08092018 E2HA | 12/31/2020 | SRCASU_C100 88_00033 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42474 CWA C10202 BMCD CW2262096 08162018 E2HA | 12/31/2020 | SRCASU_C102 02_00070 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42475 CWA C10210 BMCD CW2262128 08162018 E2HA | 12/31/2020 | SRCASU_C102 10_00041 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42476 CWA C10211 BMCD CW2262133 08162018 E2HA | 12/31/2020 | SRCASU_C102 11_00062 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42477 CWA C10213 BMCD CW2262140 08162018 E2HA | 12/31/2020 | SRCASU_C102 13_00026 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42478 CWA C10214 BMCD CW2262142 08162018 E2HA | 12/31/2020 | SRCASU_C102 14_00035 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42479 CWA C10215 BMCD CW2262144 08162018 E2HA | 12/31/2020 | SRCASU_C102 15_00043 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42480 CWA C10216 BMCD CW2262146 08162018 E2HA | 12/31/2020 | SRCASU_C102 16_01931 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42481 CWA C10217 BMCD CW2262150 08162018 E2HA | 12/31/2020 | SRCASU_C102 17_00071 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42482 CWA C10219 BMCD CW2262155 08162018 E2HA | 12/31/2020 | SRCASU_C102 19_00067 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42483 CWA C10223 BMCD CW2262164 08162018 E2HA | 12/31/2020 | SRCASU_C102 23_00042 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42484 CWA C10224 BMCD CW2262169 08162018 E2HA | 12/31/2020 | SRCASU_C102 24_00073 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42485 CWA C10277 BMCD CW2262433 | 12/31/2020 | SRCASU_C102 77_00050 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42486 CWA C10443 BMCD CW2263298 08282018 E2HA | 12/31/2020 | SRCASU_C104 43_00048 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42487 CWA C10444 BMCD CW2263307 08282018 E2HA | 12/31/2020 | SRCASU_C104 44_00028 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42488 CWA C10474 BURNS MCDONNELL ENGINEERING CO  ENG  DESIGN SRV FULTON-FITCH 74000601 | 12/31/2019 | SRCASU_C104 74_01090 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42489 CWA C10714 BURNS MCDONNELL ENGINEERING CO  NERC MITIGATION LAKVILE-SOBRANTE31013137 | 4/4/2019 | SRCASU_C107 14_02098 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42490 CWA C12935 BURNS MCDONNEL DRONE BASED DATA COLLECTION WILDFIRE SAFETY INSPECTION | 3/31/2019 | SRCASU_C129 35_00269 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42491  CWA C13021 BMEC BURNS MCDONNELL TOWER REPLACEMENT PROGRAM 122718 KFF5 | 1/16/2020 | SRCASU_C130 21_01455 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42492  CWA C13332 BURNS MCDONNELL DRONE DATA COLLECTION M6DP | 6/30/2019 | SRCASU_C133 32_02545 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42493  CWA C13454 BURNS MCDONNELL TOWER REPLACEMENTS | 1/16/2020 | SRCASU_C134 54_02774 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42494  CWA C1453  BURNS AND MC NV PEASE MARYSVILLE | 11/29/2019 | SRCASU_C145 3- PR5380_03037 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42495  CWA C6257 BURNS AND MCDONALD ENGINEERING | 3/31/2019 | SRCASU_C625 7_01284 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42496  PM SERVICES FOR NERC - 6121464 | 3/31/2019 | SRCASU_C261 2_01285 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42497  PURCHASE ORDER #2500935325 DATED 01/09/2014 | Not Stated | SRCPOS_2500 935325 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42498  PURCHASE ORDER #2501054026 DATED 09/11/2014 | Not Stated | SRCPOS_2501 054026 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42499  PURCHASE ORDER #2501306768 DATED 12/07/2015 | Not Stated | SRCPOS_2501 306768 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42500  PURCHASE ORDER #2501317038 DATED 12/18/2015 | Not Stated | SRCPOS_2501 317038 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42501    PURCHASE ORDER #2501320545 DATED 12/22/2015 | Not Stated | SRCPOS_2501 320545 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42502    PURCHASE ORDER #2501402724 DATED 06/16/2016 | Not Stated | SRCPOS_2501 402724 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42503    PURCHASE ORDER #2501430058 DATED 07/05/2016 | Not Stated | SRCPOS_2501 430058 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42504    PURCHASE ORDER #2501521629 DATED 01/07/2017 | Not Stated | SRCPOS_2501 521629 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42505    PURCHASE ORDER #2501545892 DATED 02/14/2017 | Not Stated | SRCPOS_2501 545892 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42506    PURCHASE ORDER #2501586873 DATED 05/18/2017 | Not Stated | SRCPOS_2501 586873 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42507    PURCHASE ORDER #2700003922 DATED 08/15/2017 | Not Stated | SRCPOS_2700 003922 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42508    PURCHASE ORDER #2700005682 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005682 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 440 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42509   PURCHASE ORDER #2700005813 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005813 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42510   PURCHASE ORDER #2700005817 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005817 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42511   PURCHASE ORDER #2700005855 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005855 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42512   PURCHASE ORDER #2700008441 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008441 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42513   PURCHASE ORDER #2700009437 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009437 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42514   PURCHASE ORDER #2700010083 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010083 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42515   PURCHASE ORDER #2700010317 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010317 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42516   PURCHASE ORDER #2700011414 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011414 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42517 PURCHASE ORDER #2700012017 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012017 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42518 PURCHASE ORDER #2700019148 DATED 10/14/2017 | Not Stated | SRCPOS_2700 019148 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42519 PURCHASE ORDER #2700019149 DATED 10/14/2017 | Not Stated | SRCPOS_2700 019149 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42520 PURCHASE ORDER #2700020999 DATED 10/21/2017 | Not Stated | SRCPOS_2700 020999 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42521 PURCHASE ORDER #2700021009 DATED 10/21/2017 | Not Stated | SRCPOS_2700 021009 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42522 PURCHASE ORDER #2700022425 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022425 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42523 PURCHASE ORDER #2700025083 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025083 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42524 PURCHASE ORDER #2700027557 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027557 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42525  PURCHASE ORDER #2700033907 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033907 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42526  PURCHASE ORDER #2700051177 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051177 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42527  PURCHASE ORDER #2700059299 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059299 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42528  PURCHASE ORDER #2700078876 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078876 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42529  PURCHASE ORDER #2700078882 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078882 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42530  PURCHASE ORDER #2700084657 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084657 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42531  PURCHASE ORDER #2700087150 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087150 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42532  PURCHASE ORDER #2700087151 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087151 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42533   PURCHASE ORDER #2700092466 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092466 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42534   PURCHASE ORDER #2700095417 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095417 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42535   PURCHASE ORDER #2700096955 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096955 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42536   PURCHASE ORDER #2700097050 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097050 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42537   PURCHASE ORDER #2700097051 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097051 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42538   PURCHASE ORDER #2700098924 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098924 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42539   PURCHASE ORDER #2700098927 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098927 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42540   PURCHASE ORDER #2700111551 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111551 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42541 PURCHASE ORDER #2700112104 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112104 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42542 PURCHASE ORDER #2700114115 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114115 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42543 PURCHASE ORDER #2700116290 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116290 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42544 PURCHASE ORDER #2700117404 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117404 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42545 PURCHASE ORDER #2700121983 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121983 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42546 PURCHASE ORDER #2700123141 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123141 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42547 PURCHASE ORDER #2700123255 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123255 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42548 PURCHASE ORDER #2700126605 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126605 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 445 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42549  PURCHASE ORDER #2700130547 DATED 07/02/2018 | Not Stated | SRCPOS_2700130547 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42550  PURCHASE ORDER #2700130610 DATED 07/02/2018 | Not Stated | SRCPOS_2700130610 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42551  PURCHASE ORDER #2700131983 DATED 07/05/2018 | Not Stated | SRCPOS_2700131983 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42552  PURCHASE ORDER #2700132019 DATED 07/05/2018 | Not Stated | SRCPOS_2700132019 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42553  PURCHASE ORDER #2700132020 DATED 07/05/2018 | Not Stated | SRCPOS_2700132020 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42554  PURCHASE ORDER #2700133781 DATED 07/10/2018 | Not Stated | SRCPOS_2700133781 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42555  PURCHASE ORDER #2700138748 DATED 07/20/2018 | Not Stated | SRCPOS_2700138748 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42556  PURCHASE ORDER #2700148255 DATED 08/12/2018 | Not Stated | SRCPOS_2700148255 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42557  PURCHASE ORDER #2700148256 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148256 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42558  PURCHASE ORDER #2700148257 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148257 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42559  PURCHASE ORDER #2700148258 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148258 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42560  PURCHASE ORDER #2700148260 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148260 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42561  PURCHASE ORDER #2700148261 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148261 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42562  PURCHASE ORDER #2700148262 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148262 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42563  PURCHASE ORDER #2700148263 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148263 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42564  PURCHASE ORDER #2700148264 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148264 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42565   PURCHASE ORDER #2700148265 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148265 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42566   PURCHASE ORDER #2700149708 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149708 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42567   PURCHASE ORDER #2700149710 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149710 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42568   PURCHASE ORDER #2700149719 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149719 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42569   PURCHASE ORDER #2700150758 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150758 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42570   PURCHASE ORDER #2700151241 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151241 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42571   PURCHASE ORDER #2700151869 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151869 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42572   PURCHASE ORDER #2700152980 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152980 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42573 PURCHASE ORDER #2700152985 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152985 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42574 PURCHASE ORDER #2700152988 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152988 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42575 PURCHASE ORDER #2700152989 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152989 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42576 PURCHASE ORDER #2700154116 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154116 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42577 PURCHASE ORDER #2700154118 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154118 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42578 PURCHASE ORDER #2700154119 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154119 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42579 PURCHASE ORDER #2700155265 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155265 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42580 PURCHASE ORDER #2700155266 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155266 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42581  PURCHASE ORDER #2700155268 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155268 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42582  PURCHASE ORDER #2700155791 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155791 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42583  PURCHASE ORDER #2700155914 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155914 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42584  PURCHASE ORDER #2700155931 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155931 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42585  PURCHASE ORDER #2700155949 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155949 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42586  PURCHASE ORDER #2700156033 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156033 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42587  PURCHASE ORDER #2700156355 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156355 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42588  PURCHASE ORDER #2700156356 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156356 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42589  PURCHASE ORDER #2700156358 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156358 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42590  PURCHASE ORDER #2700156584 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156584 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42591  PURCHASE ORDER #2700162227 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162227 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42592  PURCHASE ORDER #2700164315 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164315 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42593  PURCHASE ORDER #2700164600 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164600 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42594  PURCHASE ORDER #2700165095 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165095 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42595  PURCHASE ORDER #2700168943 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168943 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42596  PURCHASE ORDER #2700170593 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170593 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42597 PURCHASE ORDER #2700180105 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180105 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42598 PURCHASE ORDER #2700180352 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180352 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42599 PURCHASE ORDER #2700180806 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180806 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42600 PURCHASE ORDER #2700187466 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187466 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42601 PURCHASE ORDER #2700190500 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190500 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42602 PURCHASE ORDER #2700190501 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190501 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42603 PURCHASE ORDER #2700193682 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193682 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42604 PURCHASE ORDER #2700194423 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194423 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42605    PURCHASE ORDER #2700194944 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194944 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42606    PURCHASE ORDER #2700195541 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195541 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42607    PURCHASE ORDER #2700195778 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195778 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42608    PURCHASE ORDER #2700197138 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197138 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42609    PURCHASE ORDER #2700199226 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199226 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42610    PURCHASE ORDER #2700199983 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199983 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42611    PURCHASE ORDER #2700200593 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200593 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42612    PURCHASE ORDER #2700201874 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201874 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  42613   PURCHASE ORDER #2700201876 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201876 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2.  42614   PURCHASE ORDER #2700204781 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204781 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2.  42615   PURCHASE ORDER #2700205955 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205955 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2.  42616   PURCHASE ORDER #2700206867 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206867 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2.  42617   PURCHASE ORDER #2700209018 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209018 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2.  42618   PURCHASE ORDER #2700210886 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210886 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2.  42619   PURCHASE ORDER #2700210887 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210887 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2.  42620   PURCHASE ORDER #2700215328 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215328 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42621  PURCHASE ORDER #2700216217 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216217 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42622  PURCHASE ORDER #2700216218 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216218 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42623  PURCHASE ORDER #2700218392 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218392 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42624  PURCHASE ORDER #2700220408 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220408 | ☐ | BURNS & MCDONNELL ENGINEERING CO | BURNS & MCDONNELL ENGINEERING CO 9400 WARD PKY KANSAS CITY, MO |
| 2. 42625  SRM 2501190254 CCO9 NERC MITIGATION SALT SPRINGS M6DP | 12/31/2019 | SRCASU_C121 56_02468 | ☐ | BURNS & MCDONNELL ENGINEERING CO | 9400 WARD PARKWAY KANSAS CITY, MO 64114 |
| 2. 42626  CWA C13089 BURROUGHS INC LEASING HW SW MTC 2019 | 12/31/2019 | SRCASU_C130 89_00094 | ☐ | BURROUGHS INC | BURROUGHS INC 41100 PLYMOUTH RD PLYMOUTH, MI 48170 |
| 2. 42627  MSA C13009 (FORMERLY 4400004964) BURROUGHS INC HW SW MTC HIGH SPEED TRANSP EQUIP | 12/31/2019 | SRCAMA_C130 09_00515 | ☐ | BURROUGHS INC | BURROUGHS INC 41100 PLYMOUTH RD PLYMOUTH, MI 48170 |
| 2. 42628  PURCHASE ORDER #2700036376 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036376 | ☐ | BURROUGHS INC | BURROUGHS INC 41100 PLYMOUTH RD PLYMOUTH, MI 48170 |
| 2. 42629  PURCHASE ORDER #2700212231 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212231 | ☐ | BURROUGHS INC | BURROUGHS INC 41100 PLYMOUTH RD PLYMOUTH, MI 48170 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42630 | PURCHASE ORDER #2501557735 DATED 03/13/2017 | Not Stated | SRCPOS_2501 557735 | ☐ | BURT OLHISER | BURT OLHISER, VANTAGE POINT CONSULTING, 377 RAYMOND LANE FOLSOM, CA 95630 |
| 2. 42631 | PURCHASE ORDER #3500989223 DATED 11/11/2013 | Not Stated | SRCPOS_3500 989223 | ☐ | BURTON ENTERPRISES LLC | BURTON ENTERPRISES LLC, DBA MOBIL SATELLITE TECHNOLOGIES, 2021 SCENIC PKWY CHESAPEAKE, VA 23323 |
| 2. 42632 | PURCHASE ORDER #2500785023 DATED 03/26/2013 | Not Stated | SRCPOS_2500 785023 | ☐ | BUSINESS SERVICES NETWORK CORP | BUSINESS SERVICES NETWORK CORP 1275 FAIRFAX AVE SAN FRANCISCO, CA 94124 |
| 2. 42633 | PURCHASE ORDER #2700149893 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149893 | ☐ | BUSINESS SERVICES NETWORK CORP | BUSINESS SERVICES NETWORK CORP 1275 FAIRFAX AVE SAN FRANCISCO, CA 94124 |
| 2. 42634 | SA CO3 C9964 BSN ENERGENIUS FULFILLMENT | 3/31/2019 | SRCAST_C996 4_01151 | ☐ | BUSINESS SERVICES NETWORK CORP | BUSINESS SERVICES NETWORK CORP 1275 FAIRFAX AVE SAN FRANCISCO, CA 94124 |
| 2. 42635 | BUTTE AGGREGATE MATL AND HAULING | 4/1/2019 | SRCAST_C242 2_01388 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |
| 2. 42636 | CWA C12819 BUTTE SAND AND GRAVEL 2019 BPO | 7/31/2019 | SRCASU_C128 19_02349 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |
| 2. 42637 | PURCHASE ORDER #2501527986 DATED 01/04/2017 | Not Stated | SRCPOS_2501 527986 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |
| 2. 42638 | PURCHASE ORDER #2700037890 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037890 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42639  PURCHASE ORDER #2700055062 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055062 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |
| 2. 42640  PURCHASE ORDER #2700067170 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067170 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |
| 2. 42641  PURCHASE ORDER #2700071451 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071451 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |
| 2. 42642  PURCHASE ORDER #2700102691 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102691 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |
| 2. 42643  PURCHASE ORDER #2700184815 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184815 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |
| 2. 42644  PURCHASE ORDER #2700212881 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212881 | ☐ | BUTTE SAND AND GRAVEL | BUTTE SAND AND GRAVEL 10373 S BUTTE RD SUTTER, CA 95982 |
| 2. 42645  PURCHASE ORDER #2501511913 DATED 12/02/2016 | Not Stated | SRCPOS_2501 511913 | ☐ | C & E STORAGE PRODUCTS INC | C & E STORAGE PRODUCTS INC 1835 NEWPORT BLVD A09-557 COSTA MESA, CA 92627 |
| 2. 42646  PURCHASE ORDER #2501639476 DATED 01/04/2018 | Not Stated | SRCPOS_2501 639476 | ☐ | C & E STORAGE PRODUCTS INC | C & E STORAGE PRODUCTS INC 1835 NEWPORT BLVD A09-557 COSTA MESA, CA 92627 |
| 2. 42647  PURCHASE ORDER #2700095568 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095568 | ☐ | C & R FENCE CONTRACTORS INC | C & R FENCE CONTRACTORS INC 3007 LOOMIS RD STOCKTON, CA 95213 |
| 2. 42648  PURCHASE ORDER #2700180463 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180463 | ☐ | C & R FENCE CONTRACTORS INC | C & R FENCE CONTRACTORS INC 3007 LOOMIS RD STOCKTON, CA 95213 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42649　PURCHASE ORDER #2700186192 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186192 | ☐ | C & R FENCE CONTRACTORS INC | C & R FENCE CONTRACTORS INC 3007 LOOMIS RD STOCKTON, CA 95213 |
| 2. 42650　PURCHASE ORDER #2700202969 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202969 | ☐ | C & R FENCE CONTRACTORS INC | C & R FENCE CONTRACTORS INC 3007 LOOMIS RD STOCKTON, CA 95213 |
| 2. 42651　SAA C7085 C AND R FENCE CONTRACTORS, INC. SYSTEMWIDE FENCE AND GATES  CW2247258 | 12/31/2019 | SRCAST_C708 5_00151 | ☐ | C & R FENCE CONTRACTORS INC | C & R FENCE CONTRACTORS INC 3007 LOOMIS RD STOCKTON, CA 95213 |
| 2. 42652　MSA - C9225 CH ROBINSON BROKERAGE CONTRACT | 7/31/2023 | SRCAMA_C922 5_00019 | ☐ | C H ROBINSON WORDWIDE INC | 14701 CHARLSON ROAD EDEN PRAIRIE, MN |
| 2. 42653　PURCHASE ORDER #3500202309 DATED 07/08/2002 | Not Stated | SRCPOS_3500 202309 | ☐ | C M CONCRETE | 1464 MADERA ROAD N326 SIMI VALLEY, CA |
| 2. 42654　CONTRACT CHANGE ORDER NO. 3 - OPERATION OF MEDICAL CENTER AND OTHER SERVICES | Not Stated | SRCDAL_4600 018116_00651 | ☐ | C.B. TANG M.D., INCDBA CARE ON SITE | 1250 PACIFIC AVENUE LONG BEACH, CA |
| 2. 42655　PURCHASE ORDER #2700117492 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117492 | ☐ | C2 TECHNOLOGIES INC | C2 TECHNOLOGIES INC 1921 GALLOWS RD STE 1000 VIENNA, VA 22182 |
| 2. 42656　PURCHASE ORDER #2700149685 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149685 | ☐ | C2 TECHNOLOGIES INC | C2 TECHNOLOGIES INC 1921 GALLOWS RD STE 1000 VIENNA, VA 22182 |
| 2. 42657　PURCHASE ORDER #2700177971 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177971 | ☐ | C2 TECHNOLOGIES INC | C2 TECHNOLOGIES INC 1921 GALLOWS RD STE 1000 VIENNA, VA 22182 |
| 2. 42658　PURCHASE ORDER #2700222679 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222679 | ☐ | C2 TECHNOLOGIES INC | C2 TECHNOLOGIES INC 1921 GALLOWS RD STE 1000 VIENNA, VA 22182 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42659  SAA C13265 C2 TECHNOLOGIES INC 911 STANDBY TRAINING UPDATES | 6/10/2019 | SRCAST_C132 65_00014 | ☐ | C2 TECHNOLOGIES INC | C2 TECHNOLOGIES INC 1921 GALLOWS RD STE 1000 VIENNA, VA 22182 |
| 2. 42660  CONTRACT CHANGE ORDER NO 2 - MUSSEL WATCH PROGRAM, STATE OF CALIFORNIA | 10/31/2019 | SRCDAL_4600 018136_00656 | ☐ | CA DEPARTMENT OF FISH & WILDLIFE | 1416 9TH STREET SACRAMENTO, CA 95814 |
| 2. 42661  PURCHASE ORDER #2700196156 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196156 | ☐ | CA INC | CA INC 1 COMPUTER ASSOCIATES PLAZA ISLANDIA, NY 11749 |
| 2. 42662  CONTRACT (LONG FORM) - MSA - CONSOLIDATION OF #440003985 (SITEMINDER SW 4600017457 4400002578) & 4400002578 (CA MAINFRAME SW USAGE & MAINTENANCE) | Evergreen | SRCDAL_C15_ 00659 | ☐ | CA, INC. | ONE CA PLAZA ISLANDIA, NY 11749 |
| 2. 42663  CONTRACT CHANGE ORDER NO 1 - MASTER AGREEMENT UPDATES | Evergreen | SRCDAL_C15_ 00660 | ☐ | CA, INC. | ONE CA PLAZA ISLANDIA, NY 11749 |
| 2. 42664  PURCHASE ORDER #2700040919 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040919 | ☐ | CABLING SYSTEMS INC | CABLING SYSTEMS INC 10101 BACON DR STE L BELTSVILLE, MD 20705 |
| 2. 42665  CONTRACT (LONG FORM) - VALUE ADDED RESELLER | 8/31/2020 | SRCDAL_C214 1_00665 | ☐ | CADENCE LEASING | 3535 LOMITA BLVD., SUITE B TORRANCE, CA 90505 |
| 2. 42666  CONTRACT CHANGE ORDER NO. 1 - VALUE ADDED RESELLER | Not Stated | SRCDAL_C214 1_00663 | ☐ | CADENCE LEASING | 3535 LOMITA BLVD., SUITE B TORRANCE, CA 90505 |
| 2. 42667  CONTRACT CHANGE ORDER NO. 2 - VALUE ADDED RESELLER | Not Stated | SRCDAL_C214 1_00664 | ☐ | CADENCE LEASING | 3535 LOMITA BLVD., SUITE B TORRANCE, CA 90505 |
| 2. 42668  CONTRACT CHANGE ORDER NO. 3 - VALUE ADDED RESELLER | Not Stated | SRCDAL_C214 1_00666 | ☐ | CADENCE LEASING | 3535 LOMITA BLVD., SUITE B TORRANCE, CA 90505 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 459 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42669  TRANSPORTATION SERVICES VAR - PURCHASE AND SALE OF MOBILE HYDRAULIC UTILITY EQUIPMENT | 8/30/2020 | SRCDAL_C214 1_00662 | ☐ | CADENCE LEASING | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42670  TRANSPORTATION SERVICES VEHICLES AND EQUIPMENT GENERAL CONDITIONS - VEHICLES AND EQUIPMENT | Not Stated | SRCDAL_C214 1_00661 | ☐ | CADENCE LEASING | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42671  PURCHASE ORDER #2700062071 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062071 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42672  PURCHASE ORDER #3210115317 DATED 02/21/2018 | Not Stated | SRCPOS_3210 115317 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42673  PURCHASE ORDER #3210115335 DATED 03/20/2018 | Not Stated | SRCPOS_3210 115335 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42674  PURCHASE ORDER #3210115338 DATED 03/24/2018 | Not Stated | SRCPOS_3210 115338 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42675  PURCHASE ORDER #3210115347 DATED 03/28/2018 | Not Stated | SRCPOS_3210 115347 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42676  PURCHASE ORDER #3210115349 DATED 04/05/2018 | Not Stated | SRCPOS_3210 115349 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42677  PURCHASE ORDER #3210115359 DATED 04/05/2018 | Not Stated | SRCPOS_3210 115359 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42678  PURCHASE ORDER #3210115370 DATED 04/16/2018 | Not Stated | SRCPOS_3210 115370 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42679   PURCHASE ORDER #3210115372 DATED 04/16/2018 | Not Stated | SRCPOS_3210 115372 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42680   PURCHASE ORDER #3210115749 DATED 07/02/2018 | Not Stated | SRCPOS_3210 115749 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42681   PURCHASE ORDER #3210115750 DATED 07/02/2018 | Not Stated | SRCPOS_3210 115750 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42682   PURCHASE ORDER #3210115753 DATED 07/02/2018 | Not Stated | SRCPOS_3210 115753 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42683   PURCHASE ORDER #3210115754 DATED 07/02/2018 | Not Stated | SRCPOS_3210 115754 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42684   PURCHASE ORDER #3210115755 DATED 07/02/2018 | Not Stated | SRCPOS_3210 115755 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42685   PURCHASE ORDER #3210115757 DATED 07/03/2018 | Not Stated | SRCPOS_3210 115757 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42686   PURCHASE ORDER #3210115758 DATED 07/03/2018 | Not Stated | SRCPOS_3210 115758 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42687   PURCHASE ORDER #3210115774 DATED 07/26/2018 | Not Stated | SRCPOS_3210 115774 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42688   PURCHASE ORDER #3210115778 DATED 08/08/2018 | Not Stated | SRCPOS_3210 115778 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42689 PURCHASE ORDER #3210115789 DATED 09/17/2018 | Not Stated | SRCPOS_3210 115789 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42690 PURCHASE ORDER #3210115797 DATED 10/17/2018 | Not Stated | SRCPOS_3210 115797 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42691 PURCHASE ORDER #3210115798 DATED 10/17/2018 | Not Stated | SRCPOS_3210 115798 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42692 PURCHASE ORDER #3210115800 DATED 10/25/2018 | Not Stated | SRCPOS_3210 115800 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42693 PURCHASE ORDER #3210115803 DATED 10/25/2018 | Not Stated | SRCPOS_3210 115803 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42694 PURCHASE ORDER #3210115804 DATED 10/25/2018 | Not Stated | SRCPOS_3210 115804 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42695 PURCHASE ORDER #3210115805 DATED 10/29/2018 | Not Stated | SRCPOS_3210 115805 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42696 PURCHASE ORDER #3210115806 DATED 10/31/2018 | Not Stated | SRCPOS_3210 115806 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42697 PURCHASE ORDER #3210115809 DATED 11/16/2018 | Not Stated | SRCPOS_3210 115809 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42698 PURCHASE ORDER #3210115815 DATED 12/14/2018 | Not Stated | SRCPOS_3210 115815 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42699  PURCHASE ORDER #3210115818 DATED 01/10/2019 | Not Stated | SRCPOS_3210 115818 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42700  PURCHASE ORDER #3501161982 DATED 04/05/2018 | Not Stated | SRCPOS_3501 161982 | ☐ | CADENCE LEASING INC | CADENCE LEASING INC 3535 LOMITA BLVD STE B TORRANCE, CA 90505 |
| 2. 42701  CWA C10683 CAL ENGINEERING 2019 KEY UNIT ESTIMATING  PR210641 | 1/31/2020 | SRCASU_C106 83_01705 | ☐ | CAL ENGINEERING SOLUTIONS INC | 46377 CHABOT DRIVE PLEASANTON, CA 94588 |
| 2. 42702  CWA C11809 CAL ENGINEERING 2018 POST ESTIMATING PR239092 | 1/31/2020 | SRCASU_C118 09_01689 | ☐ | CAL ENGINEERING SOLUTIONS INC | 46377 CHABOT DRIVE PLEASANTON, CA 94588 |
| 2. 42703  CWA C12225 CAL ENGINEERING 2019 NBWRO ESTIMATING PR251148 | 1/31/2020 | SRCASU_C122 25_01729 | ☐ | CAL ENGINEERING SOLUTIONS INC | 46377 CHABOT DRIVE PLEASANTON, CA 94588 |
| 2. 42704  CWA C12643 CAL ENGINEERING 2019 EC TAGS ESTIMATING PR257709 | 1/31/2020 | SRCASU_C126 43_01684 | ☐ | CAL ENGINEERING SOLUTIONS INC | 46377 CHABOT DRIVE PLEASANTON, CA 94588 |
| 2. 42705  CWA C9911 CAL ENGINEERING 2019 POLE ESTIMATING PR183409 | 1/31/2020 | SRCASU_C991 1_01720 | ☐ | CAL ENGINEERING SOLUTIONS INC | 46377 CHABOT DRIVE PLEASANTON, CA 94588 |
| 2. 42706  ELECTRICAL POWER TRANSMISSION ENGINEERING_NXWV | 12/31/2019 | SRCAST_C103 96_00220 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42707  PURCHASE ORDER #2501393103 DATED 05/05/2016 | Not Stated | SRCPOS_2501 393103 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42708  PURCHASE ORDER #2501479650 DATED 09/30/2016 | Not Stated | SRCPOS_2501 479650 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42709  PURCHASE ORDER #2501481535 DATED 10/03/2016 | Not Stated | SRCPOS_2501 481535 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42710 PURCHASE ORDER #2501496729 DATED 11/01/2016 | Not Stated | SRCPOS_2501 496729 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42711 PURCHASE ORDER #2501510652 DATED 12/05/2016 | Not Stated | SRCPOS_2501 510652 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42712 PURCHASE ORDER #2700014642 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014642 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42713 PURCHASE ORDER #2700060061 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060061 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42714 PURCHASE ORDER #2700062628 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062628 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42715 PURCHASE ORDER #2700095372 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095372 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42716 PURCHASE ORDER #2700155120 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155120 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42717 PURCHASE ORDER #2700156527 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156527 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42718 PURCHASE ORDER #2700162658 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162658 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42719 PURCHASE ORDER #2700188187 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188187 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |

Case: 19-30088   Doc# 907-5   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 464 of 696

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42720  PURCHASE ORDER #2700196398 DATED 11/23/2018 | Not Stated | SRCPOS_2700 196398 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42721  PURCHASE ORDER #2700207234 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207234 | ☐ | CAL ENGINEERING SOLUTIONS INC | CAL ENGINEERING SOLUTIONS INC 4637 CHABOT DR STE102 PLEASANTON, CA 94588 |
| 2. 42722  CONTRACT CHANGE ORDER NO 1 - CONTRACT DESIGN ESTIMATING | Not Stated | SRCDAL_C333 9_00667 | ☐ | CAL ENGINEERING SOLUTIONS, INC. | 46377 CHABOT DRIVE PLEASANTON, CA 94588 |
| 2. 42723  CONTRACT CHANGE ORDER NO 2 - CONTRACT DESIGN ESTIMATING | 2/28/2019 | SRCDAL_C333 9_00668 | ☐ | CAL ENGINEERING SOLUTIONS, INC. | 46377 CHABOT DRIVE PLEASANTON, CA 94588 |
| 2. 42724  CONTRACT (LONG FORM) - MSA - EXCAVATION SUPPORT | 12/31/2020 | SRCDAL_0067 0 | ☐ | CAL PACIFIC CONSTRUCTIONS, INC. | 8850 OLD OREGON TRAIL REDDING, CA 96002 |
| 2. 42725  MSA C8323 CAL PACIFIC CONSTRUCTORS INC | 12/31/2020 | SRCAMA_C832 3_00510 | ☐ | CAL PACIFIC CONSTRUCTORS INC | CAL PACIFIC CONSTRUCTORS INC 8850 OLD OREGON TRAIL REDDING, CA 96002 |
| 2. 42726  PURCHASE ORDER #2700131171 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131171 | ☐ | CAL PACIFIC CONSTRUCTORS INC | CAL PACIFIC CONSTRUCTORS INC 8850 OLD OREGON TRAIL REDDING, CA 96002 |
| 2. 42727  CALPOLY CES SERVICE SUPPLIER MSA | 8/31/2021 | SRCAMA_C659 _01221 | ☐ | CAL POLY CORPORATION | CAL POLY CORPORATION ONE GRAND AVE BLDG 15 SAN LUIS OBISPO, CA 94307 |
| 2. 42728  PURCHASE ORDER #2500306359 DATED 03/05/2010 | Not Stated | SRCPOS_2500 306359 | ☐ | CAL POLY CORPORATION | CAL POLY CORPORATION ONE GRAND AVE BLDG 15 SAN LUIS OBISPO, CA 94307 |
| 2. 42729  PURCHASE ORDER #2501437445 DATED 11/01/2016 | Not Stated | SRCPOS_2501 437445 | ☐ | CAL POLY CORPORATION | CAL POLY CORPORATION ONE GRAND AVE BLDG 15 SAN LUIS OBISPO, CA 94307 |
| 2. 42730  PURCHASE ORDER #2501558370 DATED 03/15/2017 | Not Stated | SRCPOS_2501 558370 | ☐ | CAL POLY CORPORATION | CAL POLY CORPORATION ONE GRAND AVE BLDG 15 SAN LUIS OBISPO, CA 94307 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42731   PURCHASE ORDER #3501164916 DATED 05/04/2018 | Not Stated | SRCPOS_3501 164916 | ☐ | CAL POLY CORPORATION | CAL POLY CORPORATION ONE GRAND AVE BLDG 15 SAN LUIS OBISPO, CA 94307 |
| 2. 42732   ACCESS ROAD MAINTENANCE â€" SOUTH â€" P1-18_NXWV | 12/31/2019 | SRCASU_C110 97_00999 | ☐ | CAL VALLEY CONSTRUCTION INC | 5125 NORTH GATES AVENUE, #102 FRESNO, CA 93722 |
| 2. 42733   CWA C10766 CAL VALLEY CONSTR ACCESS ROD CAYETANO DUBLIN S1NQ | 9/4/2019 | SRCASU_C107 66_02742 | ☐ | CAL VALLEY CONSTRUCTION INC | 5125 NORTH GATES AVENUE, #102 FRESNO, CA 93722 |
| 2. 42734   CWA C12656 CAL VALLEY CONSTR FORM AND POUR CONCRETE BAI1 | 4/30/2019 | SRCASU_C126 56_02893 | ☐ | CAL VALLEY CONSTRUCTION INC | 5125 NORTH GATES AVENUE, #102 FRESNO, CA 93722 |
| 2. 42735   CWA C6120 CAL VALLEY CONSTRUCTION 2018 CENTRAL ROAD MAINTENANCE CW2243414 | 3/6/2019 | SRCASU_C612 0_03131 | ☐ | CAL VALLEY CONSTRUCTION INC | 5125 NORTH GATES AVENUE, #102 FRESNO, CA 93722 |
| 2. 42736   PURCHASE ORDER #2501601258 DATED 06/20/2017 | Not Stated | SRCPOS_2501 601258 | ☐ | CAL VALLEY CONSTRUCTION INC | CAL VALLEY CONSTRUCTION INC 5125 N GATES AVE STE 102 FRESNO, CA |
| 2. 42737   PURCHASE ORDER #2700032101 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032101 | ☐ | CAL VALLEY CONSTRUCTION INC | CAL VALLEY CONSTRUCTION INC 5125 N GATES AVE STE 102 FRESNO, CA |
| 2. 42738   PURCHASE ORDER #2700048298 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048298 | ☐ | CAL VALLEY CONSTRUCTION INC | CAL VALLEY CONSTRUCTION INC 5125 N GATES AVE STE 102 FRESNO, CA |
| 2. 42739   PURCHASE ORDER #2700080770 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080770 | ☐ | CAL VALLEY CONSTRUCTION INC | CAL VALLEY CONSTRUCTION INC 5125 N GATES AVE STE 102 FRESNO, CA |
| 2. 42740   PURCHASE ORDER #2700164338 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164338 | ☐ | CAL VALLEY CONSTRUCTION INC | CAL VALLEY CONSTRUCTION INC 5125 N GATES AVE STE 102 FRESNO, CA |
| 2. 42741   PURCHASE ORDER #2700171742 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171742 | ☐ | CAL VALLEY CONSTRUCTION INC | CAL VALLEY CONSTRUCTION INC 5125 N GATES AVE STE 102 FRESNO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42742 | CONTRACT (LONG FORM) - MSA - ACCESS ROAD MAINTENANCE | 4/15/2020 | SRCDAL_C627_00671 | ☐ | CAL VALLEY CONSTRUCTION INC. | 5125 NORTH GATES AVENUE, #102 FRESNO, CA 93722 |
| 2. 42743 | PURCHASE ORDER #2700079926 DATED 03/14/2018 | Not Stated | SRCPOS_2700079926 | ☐ | CALCO FENCE INC | CALCO FENCE INC 4568 CONTRACTORS PL LIVERMORE, CA |
| 2. 42744 | PURCHASE ORDER #2700193237 DATED 11/14/2018 | Not Stated | SRCPOS_2700193237 | ☐ | CALCO FENCE INC | CALCO FENCE INC 4568 CONTRACTORS PL LIVERMORE, CA |
| 2. 42745 | CFA C13188 CALIFORNIA CENTER CSE THERMAL CO FUND | 12/31/2021 | SRCAST_C13188_01464 | ☐ | CALIFORNIA CENTER FOR | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY, 9325 SKY PARK CT STE 100 SAN DIEGO, CA 92123 |
| 2. 42746 | PURCHASE ORDER #2501004091 DATED 06/06/2014 | Not Stated | SRCPOS_2501004091 | ☐ | CALIFORNIA CENTER FOR | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY, 9325 SKY PARK CT STE 100 SAN DIEGO, CA 92123 |
| 2. 42747 | PURCHASE ORDER #2501114516 DATED 12/10/2014 | Not Stated | SRCPOS_2501114516 | ☐ | CALIFORNIA CENTER FOR | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY, 9325 SKY PARK CT STE 100 SAN DIEGO, CA 92123 |
| 2. 42748 | PURCHASE ORDER #2700220297 DATED 01/18/2019 | Not Stated | SRCPOS_2700220297 | ☐ | CALIFORNIA CENTER FOR | CALIFORNIA CENTER FOR, SUSTAINABLE ENERGY, 9325 SKY PARK CT STE 100 SAN DIEGO, CA 92123 |
| 2. 42749 | PURCHASE ORDER #2700205003 DATED 12/11/2018 | Not Stated | SRCPOS_2700205003 | ☐ | CALIFORNIA COMPRESSION LLC | CALIFORNIA COMPRESSION LLC 318 LINBERGH AVE LIVERMORE, CA 94551 |
| 2. 42750 | PURCHASE ORDER #2500271503 DATED 12/21/2009 | Not Stated | SRCPOS_2500271503 | ☐ | CALIFORNIA CONSERVATION CORPS | CALIFORNIA CONSERVATION CORPS 1719 24TH ST SACRAMENTO, CA 95816 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42751  PURCHASE ORDER #2500271533 DATED 12/21/2009 | Not Stated | SRCPOS_2500 271533 | ☐ | CALIFORNIA CONSERVATION CORPS | CALIFORNIA CONSERVATION CORPS 1719 24TH ST SACRAMENTO, CA 95816 |
| 2. 42752  PURCHASE ORDER #3500557506 DATED 06/30/2004 | Not Stated | SRCPOS_3500 557506 | ☐ | CALIFORNIA CONSERVATION CORPS | CALIFORNIA CONSERVATION CORPS 1719 24TH ST SACRAMENTO, CA 95816 |
| 2. 42753  PURCHASE ORDER #3500783793 DATED 06/29/2007 | Not Stated | SRCPOS_3500 783793 | ☐ | CALIFORNIA CONSERVATION CORPS | CALIFORNIA CONSERVATION CORPS 1719 24TH ST SACRAMENTO, CA 95816 |
| 2. 42754  PURCHASE ORDER #3501150004 DATED 12/01/2017 | Not Stated | SRCPOS_3501 150004 | ☐ | CALIFORNIA ELECTRIC SUPPLY | CALIFORNIA ELECTRIC SUPPLY 3301 NO SILLECT AVE BAKERSFIELD, CA 93308 |
| 2. 42755  SAA C7345 CALIFORNIA GREEN BUSINESS NETWORK | 5/31/2019 | SRCAST_C734 5_00415 | ☐ | CALIFORNIA GREEN BUSINESS NETWORK | CALIFORNIA GREEN BUSINESS NETWORK 901 CENTER ST SANTA CRUZ, CA 95060 |
| 2. 42756  PURCHASE ORDER #2501502709 DATED 11/04/2016 | Not Stated | SRCPOS_2501 502709 | ☐ | CALIFORNIA HUMAN DEVELOPMENT CORP | CALIFORNIA HUMAN DEVELOPMENT CORP 3315 AIRWAY DR SANTA ROSA, CA 95403 |
| 2. 42757  PURCHASE ORDER #2700111792 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111792 | ☐ | CALIFORNIA NORTHERN RAILROAD | CALIFORNIA NORTHERN RAILROAD, COMPANY, 1166 OAK AVE WOODLAND, CA 95695 |
| 2. 42758  PURCHASE ORDER #2700156741 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156741 | ☐ | CALIFORNIA NORTHERN RAILROAD | CALIFORNIA NORTHERN RAILROAD, COMPANY, 1166 OAK AVE WOODLAND, CA 95695 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42759   PURCHASE ORDER #2700202113 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202113 | ☐ | CALIFORNIA NORTHERN RAILROAD | CALIFORNIA NORTHERN RAILROAD, COMPANY, 1166 OAK AVE WOODLAND, CA 95695 |
| 2. 42760   PURCHASE ORDER #3501156912 DATED 02/15/2018 | Not Stated | SRCPOS_3501 156912 | ☐ | CALIFORNIA POLYTECHNIC STATE UNIV | CALIFORNIA POLYTECHNIC STATE UNIV, FOUNDATION CAL POLY FOUNDATION, 1 GRAND AVE BLDG 117 SAN LUIS OBISPO, CA 93407 |
| 2. 42761   PURCHASE ORDER #2501390763 DATED 05/05/2016 | Not Stated | SRCPOS_2501 390763 | ☐ | CALIFORNIA PUBLIC UTILITIES COMMISS | CALIFORNIA PUBLIC UTILITIES COMMISS, ATTN FISCAL OFFICE ROOM 3000, 505 VAN NESS AVE SAN FRANCISCO, CA |
| 2. 42762   CWA C5246 CALIFORNIA REFORESTATION 1P AND 2P FUEL REDUCTION | 12/31/2019 | SRCASU_C524 6_02487 | ☐ | CALIFORNIA REFORESTATION | 22230 - A S COLORADO RIVER DR. SONORA, CA 95370 |
| 2. 42763   PURCHASE ORDER #2501335498 DATED 01/19/2016 | Not Stated | SRCPOS_2501 335498 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42764   PURCHASE ORDER #2700002965 DATED 08/09/2017 | Not Stated | SRCPOS_2700 002965 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42765   PURCHASE ORDER #2700006077 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006077 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42766   PURCHASE ORDER #2700012932 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012932 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42767   PURCHASE ORDER #2700017241 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017241 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 469 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42768  PURCHASE ORDER #2700018486 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018486 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42769  PURCHASE ORDER #2700021044 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021044 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42770  PURCHASE ORDER #2700022912 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022912 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42771  PURCHASE ORDER #2700025891 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025891 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42772  PURCHASE ORDER #2700025893 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025893 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42773  PURCHASE ORDER #2700025894 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025894 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42774  PURCHASE ORDER #2700034068 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034068 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42775  PURCHASE ORDER #2700047406 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047406 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42776  PURCHASE ORDER #2700047531 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047531 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42777  PURCHASE ORDER #2700052382 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052382 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42778  PURCHASE ORDER #2700053202 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053202 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42779  PURCHASE ORDER #2700053809 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053809 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42780  PURCHASE ORDER #2700053940 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053940 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42781  PURCHASE ORDER #2700053941 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053941 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42782  PURCHASE ORDER #2700055416 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055416 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42783  PURCHASE ORDER #2700055417 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055417 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42784  PURCHASE ORDER #2700055418 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055418 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42785  PURCHASE ORDER #2700056415 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056415 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42786  PURCHASE ORDER #2700060302 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060302 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42787  PURCHASE ORDER #2700064780 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064780 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42788    PURCHASE ORDER #2700071155 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071155 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42789    PURCHASE ORDER #2700075888 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075888 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42790    PURCHASE ORDER #2700081220 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081220 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42791    PURCHASE ORDER #2700085643 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085643 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42792    PURCHASE ORDER #2700089388 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089388 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42793    PURCHASE ORDER #2700090715 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090715 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42794    PURCHASE ORDER #2700096810 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096810 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42795    PURCHASE ORDER #2700097943 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097943 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42796    PURCHASE ORDER #2700100813 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100813 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42797    PURCHASE ORDER #2700102081 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102081 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42798　PURCHASE ORDER #2700105582 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105582 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42799　PURCHASE ORDER #2700118397 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118397 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42800　PURCHASE ORDER #2700118407 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118407 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42801　PURCHASE ORDER #2700119227 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119227 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42802　PURCHASE ORDER #2700119233 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119233 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42803　PURCHASE ORDER #2700119235 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119235 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42804　PURCHASE ORDER #2700123887 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123887 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42805　PURCHASE ORDER #2700123888 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123888 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42806　PURCHASE ORDER #2700123890 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123890 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42807　PURCHASE ORDER #2700133506 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133506 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42808 PURCHASE ORDER #2700134391 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134391 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42809 PURCHASE ORDER #2700141596 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141596 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42810 PURCHASE ORDER #2700144799 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144799 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42811 PURCHASE ORDER #2700153212 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153212 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42812 PURCHASE ORDER #2700156602 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156602 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42813 PURCHASE ORDER #2700158442 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158442 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42814 PURCHASE ORDER #2700160462 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160462 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42815 PURCHASE ORDER #2700164959 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164959 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42816 PURCHASE ORDER #2700174620 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174620 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42817 PURCHASE ORDER #2700177288 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177288 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42818 PURCHASE ORDER #2700177371 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177371 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42819 PURCHASE ORDER #2700182788 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182788 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42820 PURCHASE ORDER #2700187600 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187600 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42821 PURCHASE ORDER #2700192615 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192615 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42822 PURCHASE ORDER #2700193509 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193509 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42823 PURCHASE ORDER #2700193521 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193521 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42824 PURCHASE ORDER #2700197170 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197170 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42825 PURCHASE ORDER #2700206592 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206592 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42826 PURCHASE ORDER #2700207814 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207814 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42827 PURCHASE ORDER #2700208019 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208019 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42828 PURCHASE ORDER #2700208254 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208254 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42829 PURCHASE ORDER #2700209998 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209998 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42830 PURCHASE ORDER #2700219354 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219354 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42831 PURCHASE ORDER #2700219355 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219355 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42832 PURCHASE ORDER #2700219356 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219356 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42833 PURCHASE ORDER #2700219358 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219358 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42834 PURCHASE ORDER #2700219361 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219361 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42835 PURCHASE ORDER #2700219368 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219368 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42836 PURCHASE ORDER #2700220073 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220073 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42837 PURCHASE ORDER #2700220074 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220074 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42838 PURCHASE ORDER #2700220075 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220075 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42839 PURCHASE ORDER #2700220292 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220292 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42840 PURCHASE ORDER #2700222587 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222587 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42841 PURCHASE ORDER #2700222588 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222588 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42842 PURCHASE ORDER #3500259284 DATED 11/06/2002 | Not Stated | SRCPOS_3500 259284 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42843 PURCHASE ORDER #3500259303 DATED 11/06/2002 | Not Stated | SRCPOS_3500 259303 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42844 PURCHASE ORDER #3500265237 DATED 11/19/2002 | Not Stated | SRCPOS_3500 265237 | ☐ | CALIFORNIA REFORESTATION | CALIFORNIA REFORESTATION 22230 S COLORADO RIVER DR #A SONORA, CA 95370 |
| 2. 42845 PURCHASE ORDER #3500150708 DATED 03/22/2002 | Not Stated | SRCPOS_3500 150708 | ☐ | CALIFORNIA STATE DEPT JUSTICE | CALIFORNIA STATE DEPT JUSTICE, ADMINISTRATIVE SERVICES/ACCOUNTING, CREDIT AND COLLECTION 1300 I STREET #125 SACRAMENTO, CA |
| 2. 42846 PURCHASE ORDER #2501215945 DATED 07/02/2015 | Not Stated | SRCPOS_2501 215945 | ☐ | CALIFORNIA STATE UNIVERSITY | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION, 4910 N CHESTNUT AVE FRESNO, CA 93726 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42847    PURCHASE ORDER #2501318121 DATED 02/25/2016 | Not Stated | SRCPOS_2501 318121 | ☐ | CALIFORNIA STATE UNIVERSITY | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION, 4910 N CHESTNUT AVE FRESNO, CA 93726 |
| 2. 42848    PURCHASE ORDER #2501357974 DATED 03/23/2016 | Not Stated | SRCPOS_2501 357974 | ☐ | CALIFORNIA STATE UNIVERSITY | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION, 4910 N CHESTNUT AVE FRESNO, CA 93726 |
| 2. 42849    PURCHASE ORDER #2501360578 DATED 03/23/2016 | Not Stated | SRCPOS_2501 360578 | ☐ | CALIFORNIA STATE UNIVERSITY | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION, 4910 N CHESTNUT AVE FRESNO, CA 93726 |
| 2. 42850    CONTRACT CHANGE ORDER NO. 1 - IRRIGATION TECHNOLOGY AND AGRICULTURAL PUMPING EFFICIENCY PROGRAMS - 3P | 12/31/2019 | SRCDAL_C816 _00682 | ☐ | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDATION | 5370 NORTH CHESTNUT AVENUE FRESNO, CA 93726 |
| 2. 42851    PURCHASE ORDER #2700188590 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188590 | ☐ | CALIFORNIA SURVEYING & DRAFTING SUP | CALIFORNIA SURVEYING & DRAFTING SUP 4733 AUBURN BLVD SACRAMENTO, CA 95841 |
| 2. 42852    PURCHASE ORDER #2700188595 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188595 | ☐ | CALIFORNIA SURVEYING & DRAFTING SUP | CALIFORNIA SURVEYING & DRAFTING SUP 4733 AUBURN BLVD SACRAMENTO, CA 95841 |
| 2. 42853    PURCHASE ORDER #2700188603 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188603 | ☐ | CALIFORNIA SURVEYING & DRAFTING SUP | CALIFORNIA SURVEYING & DRAFTING SUP 4733 AUBURN BLVD SACRAMENTO, CA 95841 |
| 2. 42854    PURCHASE ORDER #2700188607 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188607 | ☐ | CALIFORNIA SURVEYING & DRAFTING SUP | CALIFORNIA SURVEYING & DRAFTING SUP 4733 AUBURN BLVD SACRAMENTO, CA 95841 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 478 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42855 PURCHASE ORDER #2700183412 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183412 | ☐ | CALMAT CO | CALMAT CO, VULCAN MATERIALS, 50 EL CHARRO RD PLEASANTON, CA 94588 |
| 2. 42856 PURCHASE ORDER #3501183700 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183700 | ☐ | CALPICO | CALPICO 1387 SAN MATEO AVE SOUTH SAN FRANCISCO, CA |
| 2. 42857 PURCHASE ORDER #2700156283 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156283 | ☐ | CAL-SAFETY INC | CAL-SAFETY INC 4366 ENTERPRISE ST FREMONT, CA 94538 |
| 2. 42858 PURCHASE ORDER #2700183231 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183231 | ☐ | CAL-SAFETY INC | CAL-SAFETY INC 4366 ENTERPRISE ST FREMONT, CA 94538 |
| 2. 42859 PURCHASE ORDER #2700222730 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222730 | ☐ | CAL-SAFETY INC | CAL-SAFETY INC 4366 ENTERPRISE ST FREMONT, CA 94538 |
| 2. 42860 CWA C7041 CW2247101 CALTROL 04112018 E2HA | 4/30/2021 | SRCASU_C704 1_00001 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42861 MSA C9972 CALTROL VALVE REPAIRS 4600018413 LNB5 | 1/31/2021 | SRCAMA_C997 2_00431 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42862 PURCHASE ORDER #2700025389 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025389 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42863 PURCHASE ORDER #2700028816 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028816 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42864 PURCHASE ORDER #2700043746 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043746 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42865 PURCHASE ORDER #2700105864 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105864 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42866 PURCHASE ORDER #3501038794 DATED 03/05/2015 | Not Stated | SRCPOS_3501 038794 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42867 PURCHASE ORDER #3501040538 DATED 03/19/2015 | Not Stated | SRCPOS_3501 040538 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42868 PURCHASE ORDER #3501091159 DATED 05/09/2016 | Not Stated | SRCPOS_3501 091159 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42869 PURCHASE ORDER #3501091595 DATED 05/12/2016 | Not Stated | SRCPOS_3501 091595 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42870 PURCHASE ORDER #3501102181 DATED 08/09/2016 | Not Stated | SRCPOS_3501 102181 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42871 PURCHASE ORDER #3501155129 DATED 01/30/2018 | Not Stated | SRCPOS_3501 155129 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42872 PURCHASE ORDER #3501155308 DATED 01/31/2018 | Not Stated | SRCPOS_3501 155308 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42873 PURCHASE ORDER #3501160525 DATED 03/22/2018 | Not Stated | SRCPOS_3501 160525 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42874 PURCHASE ORDER #3501161567 DATED 04/02/2018 | Not Stated | SRCPOS_3501 161567 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42875 PURCHASE ORDER #3501161676 DATED 04/03/2018 | Not Stated | SRCPOS_3501 161676 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42876 PURCHASE ORDER #3501165616 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165616 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42877 PURCHASE ORDER #3501168697 DATED 06/12/2018 | Not Stated | SRCPOS_3501 168697 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42878 PURCHASE ORDER #3501168922 DATED 06/14/2018 | Not Stated | SRCPOS_3501 168922 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42879 PURCHASE ORDER #3501174685 DATED 08/15/2018 | Not Stated | SRCPOS_3501 174685 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42880 PURCHASE ORDER #3501181795 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181795 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42881 PURCHASE ORDER #3501182886 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182886 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42882 PURCHASE ORDER #3501183418 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183418 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42883 PURCHASE ORDER #3501183662 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183662 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42884 PURCHASE ORDER #3501184248 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184248 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42885 PURCHASE ORDER #3501184803 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184803 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42886 PURCHASE ORDER #3501185635 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185635 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42887 PURCHASE ORDER #3501186078 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186078 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42888 PURCHASE ORDER #3501186118 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186118 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42889 PURCHASE ORDER #3501186119 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186119 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42890 PURCHASE ORDER #3501186199 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186199 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42891 PURCHASE ORDER #3501186314 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186314 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42892 PURCHASE ORDER #3501186396 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186396 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42893 PURCHASE ORDER #3501186475 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186475 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42894 PURCHASE ORDER #3501186544 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186544 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |

**Pacific Gas and Electric Company**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42895 PURCHASE ORDER #3501186545 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186545 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42896 PURCHASE ORDER #3501186808 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186808 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42897 PURCHASE ORDER #3501186831 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186831 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42898 PURCHASE ORDER #3501186848 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186848 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42899 PURCHASE ORDER #3501187024 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187024 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42900 PURCHASE ORDER #3501187394 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187394 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42901 PURCHASE ORDER #3501187429 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187429 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42902 PURCHASE ORDER #3501187545 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187545 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42903 PURCHASE ORDER #3501187818 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187818 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42904 PURCHASE ORDER #3501187819 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187819 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42905   PURCHASE ORDER #3501187820 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187820 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42906   PURCHASE ORDER #3501187876 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187876 | ☐ | CALTROL INC | CALTROL INC 1385 PAMA LN STE 111 LAS VEGAS, NV 89119 |
| 2. 42907   CONTRACT (LONG FORM) - MSA - MAINTENANCE AND REPAIR SERVICES | 1/31/2019 | SRCDAL_4600 018413_00683 | ☐ | CALTROL, INC. | 1385 PARMA LANE, SUITE 111 LAS VEGAS, NV 89119 |
| 2. 42908   CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER GAS REGULATORS | 12/31/2020 | SRCDAL_4600 018504_00684 | ☐ | CALTROL, INC. | 1385 PAMA LANE LAS VEGAS, NV 89119 |
| 2. 42909   PURCHASE ORDER #2500379298 DATED 08/25/2010 | Not Stated | SRCPOS_2500 379298 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC 3000 TARA CT UNION CITY, CA 94587 |
| 2. 42910   PURCHASE ORDER #2700023602 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023602 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42911   PURCHASE ORDER #2700052333 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052333 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42912   PURCHASE ORDER #2700053118 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053118 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42913   PURCHASE ORDER #2700060068 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060068 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42914   PURCHASE ORDER #2700077354 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077354 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42915 PURCHASE ORDER #2700092410 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092410 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42916 PURCHASE ORDER #2700094290 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094290 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42917 PURCHASE ORDER #2700105505 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105505 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42918 PURCHASE ORDER #2700121075 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121075 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42919 PURCHASE ORDER #2700122725 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122725 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42920 PURCHASE ORDER #2700124451 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124451 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42921 PURCHASE ORDER #2700125106 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125106 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42922 PURCHASE ORDER #2700127628 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127628 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42923 PURCHASE ORDER #2700135107 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135107 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42924 PURCHASE ORDER #2700136730 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136730 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 485 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42925 PURCHASE ORDER #2700143439 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143439 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42926 PURCHASE ORDER #2700144691 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144691 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42927 PURCHASE ORDER #2700146394 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146394 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42928 PURCHASE ORDER #2700149982 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149982 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42929 PURCHASE ORDER #2700150289 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150289 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42930 PURCHASE ORDER #2700152155 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152155 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42931 PURCHASE ORDER #2700154287 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154287 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42932 PURCHASE ORDER #2700159400 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159400 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42933 PURCHASE ORDER #2700159575 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159575 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42934 PURCHASE ORDER #2700162837 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162837 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 486 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42935  PURCHASE ORDER #2700162841 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162841 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42936  PURCHASE ORDER #2700162842 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162842 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42937  PURCHASE ORDER #2700162849 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162849 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42938  PURCHASE ORDER #2700163786 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163786 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42939  PURCHASE ORDER #2700167386 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167386 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42940  PURCHASE ORDER #2700168823 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168823 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42941  PURCHASE ORDER #2700168825 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168825 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42942  PURCHASE ORDER #2700171335 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171335 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42943  PURCHASE ORDER #2700176721 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176721 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42944  PURCHASE ORDER #2700178789 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178789 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42945 PURCHASE ORDER #2700178830 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178830 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42946 PURCHASE ORDER #2700179302 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179302 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42947 PURCHASE ORDER #2700179435 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179435 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42948 PURCHASE ORDER #2700181202 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181202 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42949 PURCHASE ORDER #2700181321 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181321 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42950 PURCHASE ORDER #2700181323 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181323 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42951 PURCHASE ORDER #2700184808 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184808 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42952 PURCHASE ORDER #2700186405 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186405 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42953 PURCHASE ORDER #2700186413 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186413 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42954 PURCHASE ORDER #2700190504 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190504 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42955   PURCHASE ORDER #2700193299 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193299 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42956   PURCHASE ORDER #2700194059 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194059 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42957   PURCHASE ORDER #2700195871 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195871 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42958   PURCHASE ORDER #2700196603 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196603 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42959   PURCHASE ORDER #2700212345 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212345 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42960   PURCHASE ORDER #2700213364 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213364 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42961   PURCHASE ORDER #2700213728 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213728 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42962   PURCHASE ORDER #2700213806 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213806 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42963   PURCHASE ORDER #2700213807 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213807 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42964   PURCHASE ORDER #2700215762 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215762 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42965   PURCHASE ORDER #2700215920 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215920 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42966   PURCHASE ORDER #2700216836 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216836 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42967   PURCHASE ORDER #2700217184 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217184 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42968   PURCHASE ORDER #2700217349 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217349 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42969   PURCHASE ORDER #2700217359 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217359 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42970   PURCHASE ORDER #2700217362 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217362 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42971   PURCHASE ORDER #2700217385 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217385 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42972   PURCHASE ORDER #2700217387 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217387 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42973   PURCHASE ORDER #2700217689 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217689 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42974   PURCHASE ORDER #2700217692 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217692 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42975  PURCHASE ORDER #2700217693 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217693 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42976  PURCHASE ORDER #2700219437 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219437 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42977  PURCHASE ORDER #2700219765 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219765 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42978  PURCHASE ORDER #2700219919 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219919 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42979  PURCHASE ORDER #2700222156 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222156 | ☐ | CAL-WEST CONCRETE CUTTING INC | CAL-WEST CONCRETE CUTTING INC MARYSVILLE, CA |
| 2. 42980  CONTRACT (LONG FORM) - MSA - SAWCUTTING SERVICES | 12/31/2020 | SRCDAL_C703 9_00685 | ☐ | CAL-WEST CONCRETE CUTTING, INC. | 3000 TARA CT UNION CITY, CA 94587 |
| 2. 42981  CAL WEST RENTALS RENTAL CENTRAL | 3/31/2020 | SRCAST_C504 3_00020 | ☐ | CAL-WEST RENTALS INC | 1300 PETALUMA BLVD N PETALUMA, CA 94952 |
| 2. 42982  PURCHASE ORDER #2500315955 DATED 03/15/2010 | Not Stated | SRCPOS_2500 315955 | ☐ | CAM GUARD SYSTEMS INC | CAM GUARD SYSTEMS INC VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE CORONA, CA 92882 |
| 2. 42983  PURCHASE ORDER #2501039117 DATED 07/22/2014 | Not Stated | SRCPOS_2501 039117 | ☐ | CAM GUARD SYSTEMS INC | CAM GUARD SYSTEMS INC VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE CORONA, CA 92882 |
| 2. 42984  PURCHASE ORDER #2700012864 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012864 | ☐ | CAM GUARD SYSTEMS INC | CAM GUARD SYSTEMS INC VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE CORONA, CA 92882 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42985  PURCHASE ORDER #2700021457 DATED 10/24/2017 | Not Stated | SRCPOS_2700021457 | ☐ | CAM GUARD SYSTEMS INC | CAM GUARD SYSTEMS INC VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE CORONA, CA 92882 |
| 2. 42986  PURCHASE ORDER #2700025370 DATED 11/03/2017 | Not Stated | SRCPOS_2700025370 | ☐ | CAM GUARD SYSTEMS INC | CAM GUARD SYSTEMS INC VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE CORONA, CA 92882 |
| 2. 42987  PURCHASE ORDER #2700037855 DATED 12/06/2017 | Not Stated | SRCPOS_2700037855 | ☐ | CAM GUARD SYSTEMS INC | CAM GUARD SYSTEMS INC VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE CORONA, CA 92882 |
| 2. 42988  PURCHASE ORDER #2700042772 DATED 12/19/2017 | Not Stated | SRCPOS_2700042772 | ☐ | CAM GUARD SYSTEMS INC | CAM GUARD SYSTEMS INC VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE CORONA, CA 92882 |
| 2. 42989  PURCHASE ORDER #2700045182 DATED 12/27/2017 | Not Stated | SRCPOS_2700045182 | ☐ | CAM GUARD SYSTEMS INC | CAM GUARD SYSTEMS INC VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE CORONA, CA 92882 |
| 2. 42990  SITE SECURITY | 1/10/2020 | SRCAST_C4466_00129 | ☐ | CAM GUARD SYSTEMS INC | CAM GUARD SYSTEMS INC VENDOR ACQUIRED USE 1116497, 255 N LINCOLN AVE CORONA, CA 92882 |
| 2. 42991  PURCHASE ORDER #2700186909 DATED 10/31/2018 | Not Stated | SRCPOS_2700186909 | ☐ | CAMBLIN STEEL SERVICE INC | CAMBLIN STEEL SERVICE INC 4175 CINCINNATI AVE ROCKLIN, CA 95765 |
| 2. 42992  PURCHASE ORDER #3501138097 DATED 07/27/2017 | Not Stated | SRCPOS_3501138097 | ☐ | CAMECO INC | CAMECO INC 2121-11TH STREET WEST SASKATOON, SA |

Case: 19-30088     Doc# 907-5     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 492 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42993   PURCHASE ORDER #2700209566 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209566 | ☐ | CAMERON INTERNATIONAL CORP | CAMERON INTERNATIONAL CORP, CAMERON VALVES AND MEASUREMENT, CAMSERV AFTERMARKET SERVICES 3250 BRIARPARK DR STE 300 HOUSTON, TX 77042 |
| 2. 42994   CWA C13380 CAMERON INTL ACTUATOR INSTALL I-294C I-218C AND I-202C BAI1 | 4/11/2019 | SRCASU_C133 80_02732 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 42995   CWA C13441CAMERON INTL  VALVE EXTENSIONS BAI1 | 7/31/2019 | SRCASU_C134 41_02999 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 42996   MSA C2436 CAMERON INTERNATIONAL CORPORATION C3PV (VALVE MAINTENANCE) | 12/31/2019 | SRCAMA_C243 6_01341 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 42997   PURCHASE ORDER #2700086806 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086806 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 42998   PURCHASE ORDER #2700125024 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125024 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 42999   PURCHASE ORDER #2700140825 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140825 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43000   PURCHASE ORDER #2700157883 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157883 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43001  PURCHASE ORDER #2700169697 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169697 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43002  PURCHASE ORDER #2700194090 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194090 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43003  PURCHASE ORDER #2700194666 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194666 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43004  PURCHASE ORDER #2700211493 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211493 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43005  PURCHASE ORDER #2700217321 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217321 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43006  PURCHASE ORDER #2700219763 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219763 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43007  PURCHASE ORDER #2700220849 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220849 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43008  PURCHASE ORDER #2700222622 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222622 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43009   PURCHASE ORDER #3501067292 DATED 10/21/2015 | Not Stated | SRCPOS_3501 067292 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43010   PURCHASE ORDER #3501069911 DATED 11/12/2015 | Not Stated | SRCPOS_3501 069911 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43011   PURCHASE ORDER #3501096315 DATED 06/21/2016 | Not Stated | SRCPOS_3501 096315 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43012   PURCHASE ORDER #3501097129 DATED 06/27/2016 | Not Stated | SRCPOS_3501 097129 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43013   PURCHASE ORDER #3501126080 DATED 03/28/2017 | Not Stated | SRCPOS_3501 126080 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43014   PURCHASE ORDER #3501137716 DATED 07/24/2017 | Not Stated | SRCPOS_3501 137716 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43015   PURCHASE ORDER #3501139730 DATED 08/15/2017 | Not Stated | SRCPOS_3501 139730 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43016   PURCHASE ORDER #3501147470 DATED 10/31/2017 | Not Stated | SRCPOS_3501 147470 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43017  PURCHASE ORDER #3501152248 DATED 12/28/2017 | Not Stated | SRCPOS_3501 152248 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43018  PURCHASE ORDER #3501162820 DATED 04/13/2018 | Not Stated | SRCPOS_3501 162820 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43019  PURCHASE ORDER #3501164204 DATED 04/27/2018 | Not Stated | SRCPOS_3501 164204 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43020  PURCHASE ORDER #3501174297 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174297 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43021  PURCHASE ORDER #3501175156 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175156 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43022  PURCHASE ORDER #3501177283 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177283 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43023  PURCHASE ORDER #3501178559 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178559 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43024  PURCHASE ORDER #3501179711 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179711 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43025  PURCHASE ORDER #3501182368 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182368 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43026  PURCHASE ORDER #3501182456 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182456 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43027  PURCHASE ORDER #3501182832 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182832 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43028  PURCHASE ORDER #3501183410 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183410 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43029  PURCHASE ORDER #3501183416 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183416 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43030  PURCHASE ORDER #3501183904 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183904 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43031  PURCHASE ORDER #3501184009 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184009 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43032  PURCHASE ORDER #3501185122 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185122 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 497 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43033  PURCHASE ORDER #3501185197 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185197 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43034  PURCHASE ORDER #3501186029 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186029 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43035  PURCHASE ORDER #3501186753 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186753 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43036  PURCHASE ORDER #3501187185 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187185 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43037  PURCHASE ORDER #3501187192 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187192 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43038  PURCHASE ORDER #3501187359 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187359 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43039  PURCHASE ORDER #3501187918 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187918 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |
| 2. 43040  PURCHASE ORDER #3501187958 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187958 | ☐ | CAMERON INTERNATIONAL CORPORATION | CAMERON INTERNATIONAL CORPORATION 1333 W LOOP SOUTH STE 1700 HOUSTON, TX 77027 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 498 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43041 PURCHASE ORDER #3501187255 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187255 | ☐ | CAMERON TECHNOLOGIES INC | CAMERON TECHNOLOGIES INC DBA CAMERON MEASUREMENT SYSTEMS, 4040 CAPITOL AVE CITY OF INDUSTRY, CA 90601 |
| 2. 43042 CWA C5829 CAMERON WEST COAST INC 2018 WELL REWORKS BPO SLS4 | 4/30/2019 | SRCASU_C582 9_01574 | ☐ | CAMERON WEST COAST INC | CAMERON WEST COAST INC 4315 YEAGER WAY BAKERSFIELD, CA 93313 |
| 2. 43043 CWA C9606 CAMERON WEST COAST INC LEAK REPAIR SERVICES MCDONLD ISLAND SLS4 | 3/29/2019 | SRCASU_C960 6_01810 | ☐ | CAMERON WEST COAST INC | CAMERON WEST COAST INC 4315 YEAGER WAY BAKERSFIELD, CA 93313 |
| 2. 43044 PURCHASE ORDER #2700077323 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077323 | ☐ | CAMERON WEST COAST INC | CAMERON WEST COAST INC 4315 YEAGER WAY BAKERSFIELD, CA 93313 |
| 2. 43045 PURCHASE ORDER #2700144555 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144555 | ☐ | CAMERON WEST COAST INC | CAMERON WEST COAST INC 4315 YEAGER WAY BAKERSFIELD, CA 93313 |
| 2. 43046 PURCHASE ORDER #2700168955 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168955 | ☐ | CAMERON WEST COAST INC | CAMERON WEST COAST INC 4315 YEAGER WAY BAKERSFIELD, CA 93313 |
| 2. 43047 PURCHASE ORDER #2700088872 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088872 | ☐ | CAMP SYSTEMS INTERNATIONAL INC | CAMP SYSTEMS INTERNATIONAL INC 999 MARCONI AVE RONKONKOMA, NY 11779 |
| 2. 43048 SAA C13469 CAMPBELL STRATEGY AND ADVOCACY 2019 RETAINER | 12/31/2019 | SRCAST_C134 69_00046 | ☐ | CAMPBELL STRATEGY & ADVOCACY | CAMPBELL STRATEGY & ADVOCACY 1301 I ST SACRAMENTO, CA 95814 |
| 2. 43049 PURCHASE ORDER #2700061530 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061530 | ☐ | CAMPBELL VALVE & ENGINEERING CORP | CAMPBELL VALVE & ENGINEERING CORP 2027 E CEDAR ST ONTARIO, CA 91761 |

Case: 19-30088　Doc# 907-5　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 499 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43050  PURCHASE ORDER #2700080836 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080836 | ☐ | CAMPBELL VALVE & ENGINEERING CORP | CAMPBELL VALVE & ENGINEERING CORP 2027 E CEDAR ST ONTARIO, CA 91761 |
| 2. 43051  PURCHASE ORDER #2700081821 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081821 | ☐ | CAMPBELL VALVE & ENGINEERING CORP | CAMPBELL VALVE & ENGINEERING CORP 2027 E CEDAR ST ONTARIO, CA 91761 |
| 2. 43052  PURCHASE ORDER #2700095763 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095763 | ☐ | CAMPBELL VALVE & ENGINEERING CORP | CAMPBELL VALVE & ENGINEERING CORP 2027 E CEDAR ST ONTARIO, CA 91761 |
| 2. 43053  PURCHASE ORDER #2700130492 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130492 | ☐ | CAMPBELL VALVE & ENGINEERING CORP | CAMPBELL VALVE & ENGINEERING CORP 2027 E CEDAR ST ONTARIO, CA 91761 |
| 2. 43054  PURCHASE ORDER #2700130552 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130552 | ☐ | CAMPBELL VALVE & ENGINEERING CORP | CAMPBELL VALVE & ENGINEERING CORP 2027 E CEDAR ST ONTARIO, CA 91761 |
| 2. 43055  CAMPOS EPC, LLC MSA C3452 | 12/31/2020 | SRCAMA_C345 2_00445 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43056  CONTRACT C12330 CAMPOS EPC LLC | 6/28/2019 | SRCAST_C123 30_01636 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43057  CONTRACT CHANGE ORDER NO 1 - MOBILE HOME PARK DESIGN ONLY | 12/31/2020 | SRCDAL_C493 _00695 | ☐ | CAMPOS EPC LLC | 1401 BLAKE STREET DENVER, CO 80202 |
| 2. 43058  CWA C12288 CAMPOS AS BUILT ENG AND COORDINATION SVCS BAI1 | 3/31/2020 | SRCASU_C122 88_02805 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43059    CWA C6185 CAMPOS BPO FOR ENGINEERING J916 | 3/31/2019 | SRCASU_C6185_02617 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43060    CWA C7245 CAMPOS EPC BLIND ESTIMATES J0PW | 12/31/2019 | SRCASU_C7245_01031 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43061    CWA C7881 CAMPOS GT ENG VALVE ACTUATION PROGRAM J916 | 4/30/2019 | SRCASU_C7881_02896 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43062    CWA C8041CAMPOS ILI ANALYSIS TIMP S1NQ | 8/31/2019 | SRCASU_C8041_03018 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43063    CWA C8079 CAMPOST EPC- STATIONS ASSESSMENT ECA1 ENGINEERING SUPPORT | 3/31/2020 | SRCASU_C8079_01471 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43064    CWA C9099 CAMPOS S610 MCDONALD S1NQ | 3/31/2020 | SRCASU_C9099_02783 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43065    CWA FOR SRM PO 2501477104 | 3/31/2019 | SRCASU_C7811_01323 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43066    MSA C2803 CAMPOS EPC LLC MHP ENGINEERING  DESIGN (4400010833) | 12/31/2020 | SRCAMA_C2803_00503 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43067    PURCHASE ORDER #2501397564 DATED 05/13/2016 | Not Stated | SRCPOS_2501397564 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43068    PURCHASE ORDER #2501460037 DATED 08/23/2016 | Not Stated | SRCPOS_2501460037 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43069　PURCHASE ORDER #2700050578 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050578 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43070　PURCHASE ORDER #2700082240 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082240 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43071　PURCHASE ORDER #2700085816 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085816 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43072　PURCHASE ORDER #2700097694 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097694 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43073　PURCHASE ORDER #2700099644 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099644 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43074　PURCHASE ORDER #2700100283 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100283 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43075　PURCHASE ORDER #2700100284 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100284 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43076　PURCHASE ORDER #2700100495 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100495 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43077　PURCHASE ORDER #2700108669 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108669 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43078　PURCHASE ORDER #2700109439 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109439 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |

**Pacific Gas and Electric Company**

Case Number: **19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43079 PURCHASE ORDER #2700112087 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112087 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43080 PURCHASE ORDER #2700126134 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126134 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43081 PURCHASE ORDER #2700128014 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128014 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43082 PURCHASE ORDER #2700131298 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131298 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43083 PURCHASE ORDER #2700132031 DATED 07/05/2018 | Not Stated | SRCPOS_2700 132031 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43084 PURCHASE ORDER #2700135742 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135742 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43085 PURCHASE ORDER #2700158698 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158698 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43086 PURCHASE ORDER #2700198816 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198816 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43087 PURCHASE ORDER #2700200540 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200540 | ☐ | CAMPOS EPC LLC | CAMPOS EPC LLC 1401 BLAKE ST DENVER, CO 80202 |
| 2. 43088 PURCHASE ORDER #3500905236 DATED 07/20/2011 | Not Stated | SRCPOS_3500 905236 | ☐ | CAMPTON ELECTRIC SUPPLY INC | 485 E HOOVER AVE CRESCENT CITY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43089 CONTRACT CHANGE ORDER NO. 2 - RADIOCHEMICAL AND RADIOBIOASSAY EQUIPMENT | 3/30/2019 | SRCDAL_4600 018112_00702 | ☐ | CANBERRA INDUSTRIES, INC. | 800 RESEARCH PARKWAY MERIDEN, CN 6450 |
| 2. 43090 CONTRACT CHANGE ORDER NO. 4 - RADIOCHEMICAL AND RADIOBIOASSAY EQUIPMENT | 3/30/2019 | SRCDAL_4600 018112_00697 | ☐ | CANBERRA INDUSTRIES, INC. | 800 RESEARCH PARKWAY MERIDEN, CN 6450 |
| 2. 43091 CONTRACT CHANGE ORDER NO 1 - TECHNICAL AND ENGINEERING SERVICES | Not Stated | SRCDAL_4600 018114_00711 | ☐ | CANNON ASSOCIATES | 364 PACIFIC STREET SAN LUIS OBISPO, CA 93401 |
| 2. 43092 CONTRACT CHANGE ORDER NO 2 - TECHNICAL AND ENGINEERING SERVICES | Not Stated | SRCDAL_4600 018114_00710 | ☐ | CANNON ASSOCIATES | 1050 SOUTHWOOD DRIVE SAN LUIS OBISPO, CA 93401 |
| 2. 43093 CONTRACT CHANGE ORDER NO 4 - MASTER SERVICES AGREEMENT - ENGINEERING SERVICES | Not Stated | SRCDAL_4600 018114_00704 | ☐ | CANNON ASSOCIATES | CANNON CORPORATION 1050 SOUTHWOOD DR SAN LUIS OBISPO, CA 93401 |
| 2. 43094 CONTRACT CHANGE ORDER NO 5 - MASTER SERVICES AGREEMENT - ENGINEERING SERVICES | Not Stated | SRCDAL_4600 018114_00705 | ☐ | CANNON ASSOCIATES | CANNON CORPORATION 1050 SOUTHWOOD DR SAN LUIS OBISPO, CA 93401 |
| 2. 43095 CONTRACT CHANGE ORDER NO 9 - TECHNICAL AND ENGINEERING SERVICES | 3/31/2019 | SRCDAL_4600 018114_00714 | ☐ | CANNON CORPORATION | 1050 SOUTHWOOD DRIVE SAN LUIS OBISPO, CA 93401 |
| 2. 43096 PURCHASE ORDER #2700100690 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100690 | ☐ | CANNON CORPORATION | CANNON CORPORATION 1050 SOUTHWOOD DR SAN LUIS OBISPO, CA 93401 |
| 2. 43097 PURCHASE ORDER #2700217185 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217185 | ☐ | CANNON CORPORATION | CANNON CORPORATION 1050 SOUTHWOOD DR SAN LUIS OBISPO, CA 93401 |
| 2. 43098 PURCHASE ORDER #3501107148 DATED 09/19/2016 | Not Stated | SRCPOS_3501 107148 | ☐ | CANNON CORPORATION | CANNON CORPORATION 1050 SOUTHWOOD DR SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43099  PURCHASE ORDER #3501129907 DATED 05/04/2017 | Not Stated | SRCPOS_3501 129907 | ☐ | CANNON CORPORATION | CANNON CORPORATION 1050 SOUTHWOOD DR SAN LUIS OBISPO, CA 93401 |
| 2. 43100  PURCHASE ORDER #3501161042 DATED 03/27/2018 | Not Stated | SRCPOS_3501 161042 | ☐ | CANNON CORPORATION | CANNON CORPORATION 1050 SOUTHWOOD DR SAN LUIS OBISPO, CA 93401 |
| 2. 43101  PURCHASE ORDER #3501178437 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178437 | ☐ | CANNON CORPORATION | CANNON CORPORATION 1050 SOUTHWOOD DR SAN LUIS OBISPO, CA 93401 |
| 2. 43102  PURCHASE ORDER #3501182812 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182812 | ☐ | CANNON CORPORATION | CANNON CORPORATION 1050 SOUTHWOOD DR SAN LUIS OBISPO, CA 93401 |
| 2. 43103  CWA C5442 CANNON TECH SMART AC 2018 YUKON SOFTWARE, PAGING AND PROGRAM SUPPORT | 2/28/2019 | SRCASU_C544 2_01956 | ☐ | CANNON TECHNOLOGIES INC | CANNON TECHNOLOGIES INC 3033 CAMPUS DR STE 350N MINNEAPOLIS, MN 55441 |
| 2. 43104  IT CANNON SMART AC THERMOSTATS | 12/31/2020 | SRCAST_C679 _01006 | ☐ | CANNON TECHNOLOGIES INC | CANNON TECHNOLOGIES INC 3033 CAMPUS DR STE 350N MINNEAPOLIS, MN 55441 |
| 2. 43105  PURCHASE ORDER #2700071802 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071802 | ☐ | CANNON TECHNOLOGIES INC | CANNON TECHNOLOGIES INC 3033 CAMPUS DR STE 350N MINNEAPOLIS, MN 55441 |
| 2. 43106  PURCHASE ORDER #2501122959 DATED 12/24/2014 | Not Stated | SRCPOS_2501 122959 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43107  PURCHASE ORDER #2700035534 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035534 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43108  PURCHASE ORDER #2700037531 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037531 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 505 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43109  PURCHASE ORDER #2700043117 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043117 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43110  PURCHASE ORDER #2700045653 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045653 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43111  PURCHASE ORDER #2700111021 DATED 05/17/2018 | Not Stated | SRCPOS_2700 111021 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43112  PURCHASE ORDER #2700144715 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144715 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43113  PURCHASE ORDER #2700156379 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156379 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43114  PURCHASE ORDER #2700215156 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215156 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43115  PURCHASE ORDER #2700215178 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215178 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43116  PURCHASE ORDER #2700218670 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218670 | ☐ | CANON SOLUTIONS AMERICA INC | CANON SOLUTIONS AMERICA INC 4 OHIO DR LAKE SUCCESS, NY 11042 |
| 2. 43117  MASTER AGREEMENT - EQUIPMENT, LICENSE OF SOFTWARE AND/OR PURCHASE OF PROFESSIONAL SERVICES OR MAINTENANCE SUPPORT | Evergreen | SRCDAL_C145 _00715 | ☐ | CANON SOLUTIONS AMERICA, INC. | 5600 BROKEN SOUND BLVD BOCA RATON, FL 33487 |
| 2. 43118  PURCHASE ORDER #2501533949 DATED 01/17/2017 | Not Stated | SRCPOS_2501 533949 | ☐ | CANTEGA TECHNOLOGIES INC | CANTEGA TECHNOLOGIES INC 17866 106A AVE 100 EDMONTON, AB |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43119 CONTRACT (LONG FORM) - MSA - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 5/31/2021 | SRCDAL_C557 _00717 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43120 CONTRACT CHANGE ORDER NO 1 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 5/31/2021 | SRCDAL_C557 _00718 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43121 CONTRACT CHANGE ORDER NO 2 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 5/31/2021 | SRCDAL_C557 _00719 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43122 CONTRACT CHANGE ORDER NO 3 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 5/31/2021 | SRCDAL_C557 _00720 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43123 CONTRACT CHANGE ORDER NO 5 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 5/31/2021 | SRCDAL_C557 _00724 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43124 CONTRACT CHANGE ORDER NO 6 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 5/31/2021 | SRCDAL_C557 _00722 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43125 CONTRACT CHANGE ORDER NO 7 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 5/31/2021 | SRCDAL_C557 _00723 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43126 CONTRACT CHANGE ORDER NO 8 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT | 5/31/2021 | SRCDAL_C557 _00721 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43127 CWA C10481 CANUS 082918 C6MM | 4/1/2019 | SRCASU_C104 81_02964 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43128 CWA C5683 CANUS TELCO PRE-FLIGHT INSPECTION PR100142 | 6/30/2019 | SRCASU_C568 3_01189 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43129  CWA C7938 CANUS - EMERGENCY EVENT 2018-2019 INSP SVCS ET AND ED | 6/30/2019 | SRCASU_C7938_01199 | ☐ | CANUS CORPORATION | ATTN: FLOYD O. RICKS, JR 20532 EL TORO ROAD, SUITE 102 MISSION VIEJO, CA 92692 |
| 2. 43130  PURCHASE ORDER #2700020308 DATED 10/19/2017 | Not Stated | SRCPOS_2700020308 | ☐ | CANUS CORPORATION | CANUS CORPORATION 20532 EL TORO RD STE 102 MISSION VIEJO, CA 92692 |
| 2. 43131  PURCHASE ORDER #2700072388 DATED 02/27/2018 | Not Stated | SRCPOS_2700072388 | ☐ | CANUS CORPORATION | CANUS CORPORATION 20532 EL TORO RD STE 102 MISSION VIEJO, CA 92692 |
| 2. 43132  PURCHASE ORDER #2700108137 DATED 05/11/2018 | Not Stated | SRCPOS_2700108137 | ☐ | CANUS CORPORATION | CANUS CORPORATION 20532 EL TORO RD STE 102 MISSION VIEJO, CA 92692 |
| 2. 43133  PURCHASE ORDER #2700165493 DATED 09/18/2018 | Not Stated | SRCPOS_2700165493 | ☐ | CANUS CORPORATION | CANUS CORPORATION 20532 EL TORO RD STE 102 MISSION VIEJO, CA 92692 |
| 2. 43134  PURCHASE ORDER #2700179071 DATED 10/16/2018 | Not Stated | SRCPOS_2700179071 | ☐ | CANYON INDUSTRIES INC | CANYON INDUSTRIES INC DBA CANYON HYDRO, 5500 BLUE HERON LN DEMING, WA 98244 |
| 2. 43135  PURCHASE ORDER #2700205542 DATED 12/12/2018 | Not Stated | SRCPOS_2700205542 | ☐ | CANYON INDUSTRIES INC | CANYON INDUSTRIES INC DBA CANYON HYDRO, 5500 BLUE HERON LN DEMING, WA 98244 |
| 2. 43136  SAA C11019 CANYON INDUSTRIES ELECTRA U3 NEW NEEDLES STEMS BUSHINGS HXKN | 12/30/2019 | SRCAST_C11019_01195 | ☐ | CANYON INDUSTRIES INC | CANYON INDUSTRIES INC DBA CANYON HYDRO, 5500 BLUE HERON LN DEMING, WA 98244 |
| 2. 43137  PURCHASE ORDER #2700015328 DATED 09/29/2017 | Not Stated | SRCPOS_2700015328 | ☐ | CAPITOL BARRICADE INC | CAPITOL BARRICADE INC 6001 ELVAS AVE SACRAMENTO, CA 95819 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43138  PURCHASE ORDER #2700074733 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074733 | ☐ | CAPITOL BARRICADE INC | CAPITOL BARRICADE INC 6001 ELVAS AVE SACRAMENTO, CA 95819 |
| 2. 43139  PURCHASE ORDER #2700217550 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217550 | ☐ | CAPITOL BARRICADE INC | CAPITOL BARRICADE INC 6001 ELVAS AVE SACRAMENTO, CA 95819 |
| 2. 43140  SAA C5776 CAPITOL BARRICADE - ELEC TOWER MAINTENANCE PROGRAM - SAC | 3/31/2019 | SRCAST_C577 6_00306 | ☐ | CAPITOL BARRICADE INC | CAPITOL BARRICADE INC 6001 ELVAS AVE SACRAMENTO, CA 95819 |
| 2. 43141  PURCHASE ORDER #3500985446 DATED 10/02/2013 | Not Stated | SRCPOS_3500 985446 | ☐ | CAPITOL BUILDERS HARDWARE INC | CAPITOL BUILDERS HARDWARE INC CAPITOL DOOR SERVICE, 4699 24TH ST SACRAMENTO, CA 95822 |
| 2. 43142  PURCHASE ORDER #3500351289 DATED 05/13/2003 | Not Stated | SRCPOS_3500 351289 | ☐ | CAPITOL ENQUIRY | NOT AVAILABLE |
| 2. 43143  PURCHASE ORDER #2700119229 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119229 | ☐ | CAPRIZA INC | CAPRIZA INC 3000 EL CAMINO REAL STE 5-800 PALO ALTO, CA 94306 |
| 2. 43144  PURCHASE ORDER #2700100216 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100216 | ☐ | CAPSTONE FIRE MANAGEMENT INC | CAPSTONE FIRE MANAGEMENT INC 2240 AUTO PARK WAY ESCONDIDO, CA 92029 |
| 2. 43145  PURCHASE ORDER #2700170888 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170888 | ☐ | CAPSTONE FIRE MANAGEMENT INC | CAPSTONE FIRE MANAGEMENT INC 2240 AUTO PARK WAY ESCONDIDO, CA 92029 |
| 2. 43146  SAA C7169 WILDFIRE SAFETY OPERATIONS CENTER (WSOC) CHIEF OFFICER | 2/28/2019 | SRCAST_C716 9_00245 | ☐ | CAPSTONE FIRE MANAGEMENT INC | CAPSTONE FIRE MANAGEMENT INC 2240 AUTO PARK WAY ESCONDIDO, CA 92029 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43147   CARDNO L, P, AND C MSA | 2/28/2020 | SRCAMA_C895_01198 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43148   CO2 CWA C8581 (FORMERLY CWA 2501540613), CARDNO, KERCKHOFF HYDROELECTRIC PROJECT (FERC NO 96), EJA9 | 12/31/2019 | SRCASU_C8581_01006 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43149   CO2 CWA C8966 (FORMERLY CWA 2501464599) CARDNO INC., PHOENIX HYDROELECTRIC PROJECT, EJA9 | 12/31/2020 | SRCASU_C8966_01505 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43150   CWA C12298 BUCKS CREEK RELICENSING PROJECT CARDNO, INC. LMHL | 12/31/2020 | SRCASU_C12298_02836 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43151   CWA C13077 POTTER VALLEY HYDROELECTRIC PROJECT CARDNO MLLU | 6/30/2020 | SRCASU_C13077_02009 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43152   CWA C13227 (FORMERLY 2501454832) CARDNO 2019 MCCLOUD PIT CEQA | 12/31/2019 | SRCASU_C13227_02102 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43153   CWA C13263 (FORMERLY 2501514533) CARDNO INC KILARC SUPPORT | 12/31/2019 | SRCASU_C13263_02103 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43154   PURCHASE ORDER #2501386521 DATED 04/14/2016 | Not Stated | SRCPOS_2501386521 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43155   PURCHASE ORDER #2501388602 DATED 04/19/2016 | Not Stated | SRCPOS_2501388602 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43156   PURCHASE ORDER #2501408596 DATED 06/09/2016 | Not Stated | SRCPOS_2501408596 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43157 PURCHASE ORDER #2501422821 DATED 06/30/2016 | Not Stated | SRCPOS_2501 422821 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43158 PURCHASE ORDER #2501454832 DATED 08/18/2016 | Not Stated | SRCPOS_2501 454832 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43159 PURCHASE ORDER #2501460652 DATED 08/29/2016 | Not Stated | SRCPOS_2501 460652 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43160 PURCHASE ORDER #2501514533 DATED 12/15/2016 | Not Stated | SRCPOS_2501 514533 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43161 PURCHASE ORDER #2501516601 DATED 01/13/2017 | Not Stated | SRCPOS_2501 516601 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43162 PURCHASE ORDER #2501524013 DATED 01/25/2017 | Not Stated | SRCPOS_2501 524013 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43163 PURCHASE ORDER #2501547365 DATED 02/13/2017 | Not Stated | SRCPOS_2501 547365 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43164 PURCHASE ORDER #2501592576 DATED 05/25/2017 | Not Stated | SRCPOS_2501 592576 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43165 PURCHASE ORDER #2700003330 DATED 08/10/2017 | Not Stated | SRCPOS_2700 003330 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43166 PURCHASE ORDER #2700003385 DATED 08/11/2017 | Not Stated | SRCPOS_2700 003385 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43167 PURCHASE ORDER #2700005211 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005211 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43168 PURCHASE ORDER #2700006505 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006505 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43169 PURCHASE ORDER #2700013355 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013355 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43170 PURCHASE ORDER #2700016693 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016693 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43171 PURCHASE ORDER #2700017674 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017674 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43172 PURCHASE ORDER #2700037381 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037381 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43173 PURCHASE ORDER #2700040784 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040784 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43174 PURCHASE ORDER #2700041833 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041833 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43175 PURCHASE ORDER #2700048775 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048775 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43176 PURCHASE ORDER #2700049542 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049542 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43177  PURCHASE ORDER #2700049555 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049555 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43178  PURCHASE ORDER #2700054675 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054675 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43179  PURCHASE ORDER #2700060213 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060213 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43180  PURCHASE ORDER #2700060239 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060239 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43181  PURCHASE ORDER #2700069738 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069738 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43182  PURCHASE ORDER #2700083056 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083056 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43183  PURCHASE ORDER #2700088411 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088411 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43184  PURCHASE ORDER #2700090640 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090640 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43185  PURCHASE ORDER #2700092865 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092865 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43186  PURCHASE ORDER #2700097804 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097804 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43187 PURCHASE ORDER #2700100063 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100063 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43188 PURCHASE ORDER #2700104800 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104800 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43189 PURCHASE ORDER #2700113411 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113411 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43190 PURCHASE ORDER #2700113782 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113782 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43191 PURCHASE ORDER #2700119487 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119487 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43192 PURCHASE ORDER #2700124600 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124600 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43193 PURCHASE ORDER #2700126562 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126562 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43194 PURCHASE ORDER #2700126860 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126860 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43195 PURCHASE ORDER #2700127623 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127623 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43196 PURCHASE ORDER #2700131264 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131264 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43197  PURCHASE ORDER #2700132018 DATED 07/05/2018 | Not Stated | SRCPOS_2700 132018 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43198  PURCHASE ORDER #2700134916 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134916 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43199  PURCHASE ORDER #2700140133 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140133 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43200  PURCHASE ORDER #2700147477 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147477 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43201  PURCHASE ORDER #2700162595 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162595 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43202  PURCHASE ORDER #2700175584 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175584 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43203  PURCHASE ORDER #2700179354 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179354 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43204  PURCHASE ORDER #2700181671 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181671 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43205  PURCHASE ORDER #2700200052 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200052 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43206  PURCHASE ORDER #2700207263 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207263 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43207  PURCHASE ORDER #2700212370 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212370 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43208  PURCHASE ORDER #2700213453 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213453 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43209  PURCHASE ORDER #2700215454 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215454 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43210  PURCHASE ORDER #2700218381 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218381 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43211  PURCHASE ORDER #2700219357 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219357 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43212  PURCHASE ORDER #2700220184 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220184 | ☐ | CARDNO INC | CARDNO INC 10004 PARK MEADOWS DR STE 300 LONE TREE, CO 80124 |
| 2. 43213  PURCHASE ORDER #2700088842 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088842 | ☐ | CAREER INSTITUTE INC | CAREER INSTITUTE INC 10722 ARROW ROUTE STE 808 RANCHO CUCAMONGA, CA 91730 |
| 2. 43214  SAA C6538 CAREER INSTITUTE 2018-2019  HINKLEY LABOR PROGRAM | 12/31/2019 | SRCAST_C653 8_00055 | ☐ | CAREER INSTITUTE INC | CAREER INSTITUTE INC 10722 ARROW ROUTE STE 808 RANCHO CUCAMONGA, CA 91730 |
| 2. 43215  PURCHASE ORDER #2700103157 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103157 | ☐ | CAREONSITE INC | CAREONSITE INC CARSON, CA |
| 2. 43216  PURCHASE ORDER #2700145756 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145756 | ☐ | CAREONSITE INC | CAREONSITE INC CARSON, CA |
| 2. 43217  PURCHASE ORDER #3500931683 DATED 04/13/2012 | Not Stated | SRCPOS_3500 931683 | ☐ | CAREONSITE INC | CAREONSITE INC CARSON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43218    PURCHASE ORDER #3500956394 DATED 12/20/2012 | Not Stated | SRCPOS_3500 956394 | ☐ | CAREONSITE INC | CAREONSITE INC CARSON, CA |
| 2. 43219    PURCHASE ORDER #3501147474 DATED 10/31/2017 | Not Stated | SRCPOS_3501 147474 | ☐ | CAREONSITE INC | CAREONSITE INC CARSON, CA |
| 2. 43220    SAA C13444 CAREONSITE - CAMP FIRE EVENT EOC | 3/31/2019 | SRCAST_C134 44_00321 | ☐ | CAREONSITE INC | CAREONSITE INC CARSON, CA |
| 2. 43221    CONTRACT CHANGE ORDER NO. 5 - OPERATION OF MEDICAL CENTER AND OTHER SERVICES | Not Stated | SRCDAL_4600 018116_00727 | ☐ | CAREONSITE, INCDBA CAREONSITE MEDICAL SERVICES | 1250 PACIFIC AVENUE LONG BEACH, CA |
| 2. 43222    CONTRACT CHANGE ORDER NO. 6 - OPERATION OF MEDICAL CENTER AND OTHER SERVICES | Not Stated | SRCDAL_4600 018116_00725 | ☐ | CAREONSITE, INCDBA CAREONSITE MEDICAL SERVICES | 1250 PACIFIC AVENUE LONG BEACH, CA |
| 2. 43223    CONTRACT CHANGE ORDER NO. 7 - OPERATION OF MEDICAL CENTER AND OTHER SERVICES | 4/1/2019 | SRCDAL_4600 018116_00726 | ☐ | CAREONSITE, INCDBA CAREONSITE MEDICAL SERVICES | 1250 PACIFIC AVENUE LONG BEACH, CA |
| 2. 43224    CAROL H. WILLIAMS - MARKETING MSA | 6/30/2019 | SRCAMA_C957 _00876 | ☐ | CAROL H WILLIAMS ADVERTISING INC | CAROL H WILLIAMS ADVERTISING INC 1625 CLAY ST STE 800 OAKLAND, CA 94612 |
| 2. 43225    PURCHASE ORDER #2700175014 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175014 | ☐ | CAROL H WILLIAMS ADVERTISING INC | CAROL H WILLIAMS ADVERTISING INC 1625 CLAY ST STE 800 OAKLAND, CA 94612 |
| 2. 43226    PURCHASE ORDER #2700015534 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015534 | ☐ | CAROL SANCHEZ | CAROL SANCHEZ 7588 RED HILL RD ANGELS CAMP, CA 95222 |
| 2. 43227    SAA C 1644 CAROLSANCHEZ STANFOREBAYTRASHPICKUP PXRU 090617 | 7/31/2019 | SRCAST_C164 4_01659 | ☐ | CAROL SANCHEZ | CAROL SANCHEZ 7588 RED HILL RD ANGELS CAMP, CA 95222 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43228 CONTRACT (LONG FORM) MSA - ENVIRONMENTAL LICENSING & PERMITTING SERVICES | 8/31/2019 | SRCDAL_C914 _00728 | ☐ | CAROLLO ENGINEERS INC | 2700 YGNACIO VALLEY RD., SUITE 300 WALNUT CREEK, CA 94598 |
| 2. 43229 LYNN BUTLER - CRE MSA | 12/31/2019 | SRCAMA_C953 _00645 | ☐ | CAROLYN W BUTLER | CAROLYN W BUTLER, DBA LYNN BUTLER ASSOCIATES, 324 CHESTNUT ST SAN FRANCISCO, CA 94133 |
| 2. 43230 PURCHASE ORDER #2501554234 DATED 04/05/2017 | Not Stated | SRCPOS_2501 554234 | ☐ | CARPI USA INC | CARPI USA INC 4370 STARKEY RD STE 4D ROANOKE, VA 24018 |
| 2. 43231 PURCHASE ORDER #2700178754 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178754 | ☐ | CARPI USA INC | CARPI USA INC 4370 STARKEY RD STE 4D ROANOKE, VA 24018 |
| 2. 43232 CONTRACT (LONG FORM) - MSA - GEOMEMBRANE SYSTEMS FOR HYDRAULIC STRUCTURES | 5/5/2019 | SRCDAL_C559 _00729 | ☐ | CARPI USA, INC. | 4370 STARKEY ROAD, SUITE 4D ROANOKE, VA 24018 |
| 2. 43233 CONTRACT CHANGE ORDER NO. 32 - DIVING SERVICES AT DIABLO CANYON SITE | Not Stated | SRCDAL_4600 009513_00735 | ☐ | CARSON PORTER DIVING | 15730 MORRO ATASCADERO, CA 93422 |
| 2. 43234 CONTRACT CHANGE ORDER NO. 33 - DIVING SERVICES AT DIABLO CANYON SITE | 1/31/2019 | SRCDAL_4600 009513_00736 | ☐ | CARSON PORTER DIVING | 15730 MORRO ATASCADERO, CA 93422 |
| 2. 43235 CONTRACT CHANGE ORDER NO. 34 - DIVING SERVICES AT DIABLO CANYON SITE | 3/31/2019 | SRCDAL_4600 009513_00737 | ☐ | CARSON PORTER DIVING | 15730 MORRO ATASCADERO, CA 93422 |
| 2. 43236 PURCHASE ORDER #3501150745 DATED 12/11/2017 | Not Stated | SRCPOS_3501 150745 | ☐ | CARSON PORTER DIVING | CARSON PORTER DIVING 15730 MORRO RD ATASCADERO, CA 93422 |
| 2. 43237 PURCHASE ORDER #3501182867 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182867 | ☐ | CARSON PORTER DIVING | CARSON PORTER DIVING 15730 MORRO RD ATASCADERO, CA 93422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43238  PURCHASE ORDER #3501182926 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182926 | ☐ | CARSON PORTER DIVING | CARSON PORTER DIVING 15730 MORRO RD ATASCADERO, CA 93422 |
| 2. 43239  PURCHASE ORDER #2700080947 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080947 | ☐ | CASCADE ENERGY INC | CASCADE ENERGY INC 123 NE 3RD AVE STE 400 PORTLAND, OR 97232 |
| 2. 43240  SAA C5678, CASCADE ENERGY, INC., TARGETED GAS INITIATIVE, EJA9 | 12/31/2019 | SRCAST_C567 8_00192 | ☐ | CASCADE ENERGY INC | CASCADE ENERGY INC 123 NE 3RD AVE STE 400 PORTLAND, OR 97232 |
| 2. 43241  PURCHASE ORDER #2700047541 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047541 | ☐ | CASTLE ANALYTICAL LABORATORY | CASTLE ANALYTICAL LABORATORY 2333 SHUTTLE DR ATWATER, CA 95301 |
| 2. 43242  PURCHASE ORDER #2700110292 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110292 | ☐ | CASTLE ANALYTICAL LABORATORY | CASTLE ANALYTICAL LABORATORY 2333 SHUTTLE DR ATWATER, CA 95301 |
| 2. 43243  PURCHASE ORDER #2700068198 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068198 | ☐ | CATHERINE E ORTH | CATHERINE E ORTH, TUSCHER TRAINING, 2873 LONGWOOD DR CHICO, CA 95928 |
| 2. 43244  PURCHASE ORDER #2700072360 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072360 | ☐ | CATHERINE E ORTH | CATHERINE E ORTH, TUSCHER TRAINING, 2873 LONGWOOD DR CHICO, CA 95928 |
| 2. 43245  PURCHASE ORDER #2700208933 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208933 | ☐ | CATHERINE E ORTH | CATHERINE E ORTH, TUSCHER TRAINING, 2873 LONGWOOD DR CHICO, CA 95928 |
| 2. 43246  PURCHASE ORDER #2700219000 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219000 | ☐ | CATHERINE E ORTH | CATHERINE E ORTH, TUSCHER TRAINING, 2873 LONGWOOD DR CHICO, CA 95928 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43247　SAFETY HEALTH AND TRAINING - TUSCHER | 12/31/2019 | SRCAST_C926 _00695 | ☐ | CATHERINE E ORTH | CATHERINE E ORTH, TUSCHER TRAINING, 2873 LONGWOOD DR CHICO, CA 95928 |
| 2. 43248　PURCHASE ORDER #2501500458 DATED 11/01/2016 | Not Stated | SRCPOS_2501 500458 | ☐ | CATHOLIC CHARITIES DIOCESE | CATHOLIC CHARITIES DIOCESE, OF FRESNO, 149 N FULTON FRESNO, CA 93701 |
| 2. 43249　PURCHASE ORDER #2700187707 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187707 | ☐ | CATHOLIC CHARITIES DIOCESE | CATHOLIC CHARITIES DIOCESE, OF FRESNO, 149 N FULTON FRESNO, CA 93701 |
| 2. 43250　CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 32_00738 | ☐ | CATHOLIC CHARITIES DIOCESE OF FRESNO | 149 NORTH FULTON STREET FRESNO, CA 93701 |
| 2. 43251　PURCHASE ORDER #4205780002 DATED 04/28/1996 | Not Stated | SRCPOS_4205 780002 | ☐ | CAULASTICS | NOT AVAILABLE |
| 2. 43252　PURCHASE ORDER #2501370728 DATED 03/21/2016 | Not Stated | SRCPOS_2501 370728 | ☐ | CAULFIELD CONSULTING | CAULFIELD CONSULTING 3053 BRAINTREE HILL RD BRAINTREE, VT 5060 |
| 2. 43253　PURCHASE ORDER #2700109292 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109292 | ☐ | CAULFIELD CONSULTING | CAULFIELD CONSULTING 3053 BRAINTREE HILL RD BRAINTREE, VT 5060 |
| 2. 43254　PURCHASE ORDER #2700184733 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184733 | ☐ | CAVASSO CORPORATION | CAVASSO CORPORATION, MODOC STEEL & SUPPLY, 1201 JUNIPER ST ALTURAS, CA 96101 |
| 2. 43255　PURCHASE ORDER #2700219842 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219842 | ☐ | CAVASSO CORPORATION | CAVASSO CORPORATION, MODOC STEEL & SUPPLY, 1201 JUNIPER ST ALTURAS, CA 96101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43256   PURCHASE ORDER #2700219986 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219986 | ☐ | CAVASSO CORPORATION | CAVASSO CORPORATION, MODOC STEEL & SUPPLY, 1201 JUNIPER ST ALTURAS, CA 96101 |
| 2. 43257   CONTRACT (LONG FORM) - MSA - 3P INNOVATIVE PROGRAMS | 6/30/2019 | SRCDAL_0074 1 | ☐ | CB&I ENVIRONMENTAL & INFRASTRUCTURE INC. | 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43258   CONTRACT (LONG FORM) - MSA - CUSTOMER ENERGY SOLUTIONS | Not Stated | SRCDAL_0074 2 | ☐ | CB&I ENVIRONMENTAL & INFRASTRUCTURE INC. | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 43259   CONTRACT CHANGE ORDER NO 1 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00743 | ☐ | CB&I ENVIRONMENTAL & INFRASTRUCTURE INC., FORMERLY KNOWN AS SHAW ENVIRONMENTAL | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 43260   CONTRACT CHANGE ORDER NO 10 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00748 | ☐ | CB&I ENVIRONMENTAL & INFRASTRUCTURE INC., FORMERLY KNOWN AS SHAW ENVIRONMENTAL | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 43261   CONTRACT CHANGE ORDER NO 11 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00749 | ☐ | CB&I ENVIRONMENTAL & INFRASTRUCTURE INC., FORMERLY KNOWN AS SHAW ENVIRONMENTAL | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 43262   CONTRACT CHANGE ORDER NO 3 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00744 | ☐ | CB&I ENVIRONMENTAL & INFRASTRUCTURE INC., FORMERLY KNOWN AS SHAW ENVIRONMENTAL | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 43263   CONTRACT CHANGE ORDER NO 6 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00745 | ☐ | CB&I ENVIRONMENTAL & INFRASTRUCTURE INC., FORMERLY KNOWN AS SHAW ENVIRONMENTAL | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 43264   CONTRACT CHANGE ORDER NO 7 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00746 | ☐ | CB&I ENVIRONMENTAL & INFRASTRUCTURE INC., FORMERLY KNOWN AS SHAW ENVIRONMENTAL | 4171 ESSEN LANE BATON ROUGE, LA 70809 |
| 2. 43265   CONTRACT CHANGE ORDER NO 8 - HBPP DECOMMISSIONING AND DEMOLITION | 7/31/2020 | SRCDAL_4600 018279_00747 | ☐ | CB&I ENVIRONMENTAL & INFRASTRUCTURE INC., FORMERLY KNOWN AS SHAW ENVIRONMENTAL | 4171 ESSEN LANE BATON ROUGE, LA 70809 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43266   PURCHASE ORDER #2501307697 DATED 02/17/2016 | Not Stated | SRCPOS_2501 307697 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43267   PURCHASE ORDER #2501308608 DATED 02/03/2016 | Not Stated | SRCPOS_2501 308608 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43268   PURCHASE ORDER #2501338674 DATED 02/01/2016 | Not Stated | SRCPOS_2501 338674 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43269   PURCHASE ORDER #2501338706 DATED 02/01/2016 | Not Stated | SRCPOS_2501 338706 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43270   PURCHASE ORDER #2501338788 DATED 02/01/2016 | Not Stated | SRCPOS_2501 338788 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43271   PURCHASE ORDER #2501338842 DATED 02/01/2016 | Not Stated | SRCPOS_2501 338842 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43272   PURCHASE ORDER #2501338943 DATED 02/01/2016 | Not Stated | SRCPOS_2501 338943 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43273   PURCHASE ORDER #2501339807 DATED 02/01/2016 | Not Stated | SRCPOS_2501 339807 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43274   PURCHASE ORDER #2501340235 DATED 02/01/2016 | Not Stated | SRCPOS_2501 340235 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43275   PURCHASE ORDER #2501340377 DATED 02/01/2016 | Not Stated | SRCPOS_2501 340377 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43276   PURCHASE ORDER #2501359713 DATED 03/03/2016 | Not Stated | SRCPOS_2501 359713 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43277   PURCHASE ORDER #2501432387 DATED 07/14/2016 | Not Stated | SRCPOS_2501 432387 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43278   PURCHASE ORDER #2501557784 DATED 03/10/2017 | Not Stated | SRCPOS_2501 557784 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43279   PURCHASE ORDER #2700029992 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029992 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43280   PURCHASE ORDER #2700048381 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048381 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43281   PURCHASE ORDER #3501085703 DATED 03/28/2016 | Not Stated | SRCPOS_3501 085703 | ☐ | CB&I LLC | CB&I LLC 2103 RESEARCH FOREST DR THE WOODLANDS, TX 77380 |
| 2. 43282   CB2 MSA FOR GENERAL CONSTRUCTION | 6/30/2019 | SRCAMA_C970 _00852 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43283   CWA C13174 CB2 BUILDERS - FFIOC SYSTEM UPGRADE | 6/30/2019 | SRCASU_C131 74_01165 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43284   CWA C9339 CB2 - 77 BEALE MECHANICAL UPGRADE | 3/31/2019 | SRCASU_C933 9_00245 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43285   PURCHASE ORDER #2700037450 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037450 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43286   PURCHASE ORDER #2700083128 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083128 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43287   PURCHASE ORDER #2700092768 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092768 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43288   PURCHASE ORDER #2700122579 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122579 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43289   PURCHASE ORDER #2700129300 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129300 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43290   PURCHASE ORDER #2700129318 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129318 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43291   PURCHASE ORDER #2700135788 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135788 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43292   PURCHASE ORDER #2700158752 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158752 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43293   PURCHASE ORDER #2700168560 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168560 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43294   PURCHASE ORDER #2700188321 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188321 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |
| 2. 43295   PURCHASE ORDER #2700217483 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217483 | ☐ | CB2 BUILDERS INCORPORATED | CB2 BUILDERS INCORPORATED 505 BEACH ST STE 210 SAN FRANCISCO, CA 94133 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43296  PURCHASE ORDER #2700210161 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210161 | ☐ | CBS ARC SAFE INC | CBS ARC SAFE INC 2616 SIRIUS RD DENTON, TX 76208 |
| 2. 43297  PURCHASE ORDER #3501146370 DATED 10/18/2017 | Not Stated | SRCPOS_3501 146370 | ☐ | CBS NUCLEAR SERVICES INC | CBS NUCLEAR SERVICES INC 501 UNION WEST BLVD MATTHEWS, NC 28104 |
| 2. 43298  PURCHASE ORDER #3500685537 DATED 01/19/2006 | Not Stated | SRCPOS_3500 685537 | ☐ | CCN WHOLESALE NURSERY & | CCN WHOLESALE NURSERY &, LANDSCAPING INC BAKERSFIELD, CA |
| 2. 43299  CONTRACT CHANGE ORDER NO. 2 - CONSTRUCTION LANDSCAPING | 5/31/2019 | SRCDAL_C102 7_00752 | ☐ | CCN WHOLESALE NURSERY AND LANDSCAPING, INC. | 5124 MAYFAIR CT. BAKERSFIELD, CA 93307 |
| 2. 43300  PURCHASE ORDER #3500244130 DATED 10/07/2002 | Not Stated | SRCPOS_3500 244130 | ☐ | CD TREES INC | NOT AVAILABLE |
| 2. 43301  CEB GARTNER 2018 PULSE LICENSE CR4048 | 7/31/2019 | SRCASU_C404 8_00325 | ☐ | CEB INC | CEB INC CEB, 1919 N LYNN ST ARLINGTON, VA 22209 |
| 2. 43302  CWA C11797 CEB METRICS THAT MATTER SUBSCRIPTION RENEWAL | 11/1/2021 | SRCASU_C117 97_01919 | ☐ | CEB INC | CEB INC CEB, 1919 N LYNN ST ARLINGTON, VA 22209 |
| 2. 43303  PURCHASE ORDER #2501281159 DATED 10/23/2015 | Not Stated | SRCPOS_2501 281159 | ☐ | CEB INC | CEB INC CEB, 1919 N LYNN ST ARLINGTON, VA 22209 |
| 2. 43304  PURCHASE ORDER #2700043319 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043319 | ☐ | CEB INC | CEB INC CEB, 1919 N LYNN ST ARLINGTON, VA 22209 |
| 2. 43305  PURCHASE ORDER #2700044097 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044097 | ☐ | CEB INC | CEB INC CEB, 1919 N LYNN ST ARLINGTON, VA 22209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43306    PURCHASE ORDER #2700189669 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189669 | ☐ | CEB INC | CEB INC CEB, 1919 N LYNN ST ARLINGTON, VA 22209 |
| 2. 43307    CWA C10778 CELERITY CONSULTING GROUP GIS AND DATA SUPPORT | 3/31/2019 | SRCASU_C107 78_02256 | ☐ | CELERITY CONSULTING GROUP INC | 2 GOUGH STREET, SUITE 300 SAN FRANCISCO, CA 94103 |
| 2. 43308    CWA C12208 CELERITY CYBER XP PROJECT MANAGEMENT | 6/30/2019 | SRCASU_C122 08_00214 | ☐ | CELERITY CONSULTING GROUP INC | 2 GOUGH STREET, SUITE 300 SAN FRANCISCO, CA 94103 |
| 2. 43309    CWA C12408 CELERITY CONSULTING GROUP INC | 4/30/2019 | SRCASU_C124 08_02900 | ☐ | CELERITY CONSULTING GROUP INC | 2 GOUGH STREET, SUITE 300 SAN FRANCISCO, CA 94103 |
| 2. 43310    CWA C9693 CELERITY CONSULTING GROUP INC | 6/28/2019 | SRCASU_C969 3_01879 | ☐ | CELERITY CONSULTING GROUP INC | 2 GOUGH STREET, SUITE 300 SAN FRANCISCO, CA 94103 |
| 2. 43311    PURCHASE ORDER #2700079092 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079092 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43312    PURCHASE ORDER #2700087029 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087029 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43313    PURCHASE ORDER #2700106579 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106579 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43314    PURCHASE ORDER #2700110896 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110896 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43315    PURCHASE ORDER #2700114182 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114182 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43316  PURCHASE ORDER #2700116793 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116793 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43317  PURCHASE ORDER #2700128875 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128875 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43318  PURCHASE ORDER #2700135884 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135884 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43319  PURCHASE ORDER #2700141288 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141288 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43320  PURCHASE ORDER #2700163608 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163608 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43321  PURCHASE ORDER #2700173512 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173512 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43322  PURCHASE ORDER #2700174785 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174785 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43323  PURCHASE ORDER #2700196296 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196296 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43324　PURCHASE ORDER #2700199991 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199991 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43325　PURCHASE ORDER #2700200420 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200420 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43326　SAA C6562 CELERITY CORROSION PROGRAM MANAGEMENT J916 | 3/31/2019 | SRCAST_C656 2_01661 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43327　SAA C8285 CELERITY CORROSION GUIDANCE DOCUMENTS J916 | 3/31/2019 | SRCAST_C828 5_01181 | ☐ | CELERITY CONSULTING GROUP INC | CELERITY CONSULTING GROUP INC 2 GOUGH ST STE 300 SAN FRANCISCO, CA 94103 |
| 2. 43328　CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 6/15/2021 | SRCDAL_C887 7_00753 | ☐ | CELERITY CONSULTING GROUP, INC. | 2 GOUGH STREET, SUITE 300 SAN FRANCISCO, CA 94103 |
| 2. 43329　PURCHASE ORDER #2700004197 DATED 08/16/2017 | Not Stated | SRCPOS_2700 004197 | ☐ | CELLULAR ACCESSORIES FOR LESS | CELLULAR ACCESSORIES FOR LESS 2110 ARTESIA BLVD STE B707 REDONDO BEACH, CA 90278 |
| 2. 43330　PURCHASE ORDER #2700040605 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040605 | ☐ | CELLULAR ACCESSORIES FOR LESS | CELLULAR ACCESSORIES FOR LESS 2110 ARTESIA BLVD STE B707 REDONDO BEACH, CA 90278 |
| 2. 43331　PURCHASE ORDER #2700128252 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128252 | ☐ | CELLULAR ACCESSORIES FOR LESS | CELLULAR ACCESSORIES FOR LESS 2110 ARTESIA BLVD STE B707 REDONDO BEACH, CA 90278 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43332    PURCHASE ORDER #2700164758 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164758 | ☐ | CELLULAR ACCESSORIES FOR LESS | CELLULAR ACCESSORIES FOR LESS 2110 ARTESIA BLVD STE B707 REDONDO BEACH, CA 90278 |
| 2. 43333    PURCHASE ORDER #3501152347 DATED 12/28/2017 | Not Stated | SRCPOS_3501 152347 | ☐ | CELLULAR ACCESSORIES FOR LESS | CELLULAR ACCESSORIES FOR LESS 2110 ARTESIA BLVD STE B707 REDONDO BEACH, CA 90278 |
| 2. 43334    PURCHASE ORDER #3500653753 DATED 08/18/2005 | Not Stated | SRCPOS_3500 653753 | ☐ | CEM CORPORATION | 3100 SMITH FARM ROAD MATTHEWS, NC |
| 2. 43335    PURCHASE ORDER #3500972596 DATED 05/24/2013 | Not Stated | SRCPOS_3500 972596 | ☐ | CEM CORPORATION | 3100 SMITH FARM ROAD MATTHEWS, NC |
| 2. 43336    PURCHASE ORDER #2700161776 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161776 | ☐ | CEMEX CONST MATERIALS PACIFIC LLC | CEMEX CONST MATERIALS PACIFIC LLC 2365 IRON POINT RD #120 FOLSOM, CA |
| 2. 43337    PURCHASE ORDER #2700206534 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206534 | ☐ | CEMTEK ENVIRONMENTAL INC | CEMTEK ENVIRONMENTAL INC 3041 S ORANGE AVE SANTA ANA, CA 92707 |
| 2. 43338    PURCHASE ORDER #3501069833 DATED 11/10/2015 | Not Stated | SRCPOS_3501 069833 | ☐ | CEMTEK ENVIRONMENTAL INC | CEMTEK ENVIRONMENTAL INC 3041 S ORANGE AVE SANTA ANA, CA 92707 |
| 2. 43339    PURCHASE ORDER #2700077601 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077601 | ☐ | CENTER FOR WORKPLACE COMPLIANCE | CENTER FOR WORKPLACE COMPLIANCE 1501 M ST NW STE 400 WASHINGTON, DC 20005 |
| 2. 43340    PURCHASE ORDER #2501537351 DATED 01/23/2017 | Not Stated | SRCPOS_2501 537351 | ☐ | CENTER OF VISION ENHANCEMENT | CENTER OF VISION ENHANCEMENT 1240 D ST MERCED, CA 95341 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43341  PURCHASE ORDER #3501170700 DATED 07/03/2018 | Not Stated | SRCPOS_3501 170700 | ☐ | CENTRAL CALIFORNIA FLUID SYSTEM | CENTRAL CALIFORNIA FLUID SYSTEM, TECHNOLOGIES INC (CCFST), DBA VENTURA FLUID SYSTEM 325 BALBOA CIR CAMARILLO, CA 93012 |
| 2. 43342  PURCHASE ORDER #3501177033 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177033 | ☐ | CENTRAL CALIFORNIA FLUID SYSTEM | CENTRAL CALIFORNIA FLUID SYSTEM, TECHNOLOGIES INC (CCFST), DBA VENTURA FLUID SYSTEM 325 BALBOA CIR CAMARILLO, CA 93012 |
| 2. 43343  PURCHASE ORDER #3501187994 DATED 01/25/2019 | Not Stated | SRCPOS_3501 187994 | ☐ | CENTRAL CALIFORNIA FLUID SYSTEM | CENTRAL CALIFORNIA FLUID SYSTEM, TECHNOLOGIES INC (CCFST), DBA VENTURA FLUID SYSTEM 325 BALBOA CIR CAMARILLO, CA 93012 |
| 2. 43344  PURCHASE ORDER #2501577874 DATED 04/20/2017 | Not Stated | SRCPOS_2501 577874 | ☐ | CENTRAL CALIFORNIA LEGAL SERVICES | CENTRAL CALIFORNIA LEGAL SERVICES, CCLS, 2115 KERN ST STE 1 FRESNO, CA 93721 |
| 2. 43345  PURCHASE ORDER #3500734464 DATED 09/22/2006 | Not Stated | SRCPOS_3500 734464 | ☐ | CENTRAL COAST APPLIANCE INC | CENTRAL COAST APPLIANCE INC 2104 9TH ST LOS OSOS, CA 93402 |
| 2. 43346  CONTRACT CHANGE ORDER NO 9 - PROVIDE SERVICE FOR RAD LAUNDRY MACHINES | 10/30/2019 | SRCDAL_4600 012749_00768 | ☐ | CENTRAL COAST APPLIANCE, INC. | 2104 9TH STREET LOS OSOS, CA 93412 |
| 2. 43347  PURCHASE ORDER #2501428262 DATED 07/15/2016 | Not Stated | SRCPOS_2501 428262 | ☐ | CENTRAL COAST ENERGY SERVICES INC | CENTRAL COAST ENERGY SERVICES INC 135 AVIATION WAY #7 WATSONVILLE, CA 95076 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43348  PURCHASE ORDER #2501498486 DATED 10/28/2016 | Not Stated | SRCPOS_2501 498486 | ☐ | CENTRAL COAST ENERGY SERVICES INC | CENTRAL COAST ENERGY SERVICES INC 135 AVIATION WAY #7 WATSONVILLE, CA 95076 |
| 2. 43349  PURCHASE ORDER #2700081946 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081946 | ☐ | CENTRAL COAST ENERGY SERVICES INC | CENTRAL COAST ENERGY SERVICES INC 135 AVIATION WAY #7 WATSONVILLE, CA 95076 |
| 2. 43350  PURCHASE ORDER #2700186619 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186619 | ☐ | CENTRAL COAST ENERGY SERVICES INC | CENTRAL COAST ENERGY SERVICES INC 135 AVIATION WAY #7 WATSONVILLE, CA 95076 |
| 2. 43351  CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C109 37_00773 | ☐ | CENTRAL COAST ENERGY SERVICES, INC. | PO BOX 2707 WATSONVILLE, CA 95077 |
| 2. 43352  CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 37_00769 | ☐ | CENTRAL COAST ENERGY SERVICES, INC. | PO BOX 2707 WATSONVILLE, CA 95077 |
| 2. 43353  CONTRACT (LONG FORM) - MSA - TREE, BRUSH AND WOOD REMOVAL AT LEAST 10' AWAY FROM ENERGIZED CONDUCTORS OF 750V OR MORE (SPEC 5590 | 1/31/2020 | SRCDAL_C845 5_00774 | ☐ | CENTRAL COAST ENERGY SERVICES, INC., DBA CENTRAL COAST LAND CLEARING | PO BOX 961 CAPITOLA, CA 95010 |
| 2. 43354  PURCHASE ORDER #2700167540 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167540 | ☐ | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND SERVICES INC CENTRAL COAST LAND CLEARING, CAPITOLA, CA |
| 2. 43355  PURCHASE ORDER #2700167542 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167542 | ☐ | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND SERVICES INC CENTRAL COAST LAND CLEARING, CAPITOLA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43356  PURCHASE ORDER #2700194820 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194820 | ☐ | CENTRAL COAST LAND SERVICES INC | CENTRAL COAST LAND SERVICES INC CENTRAL COAST LAND CLEARING, CAPITOLA, CA |
| 2. 43357  PURCHASE ORDER #3500560721 DATED 07/12/2004 | Not Stated | SRCPOS_3500 560721 | ☐ | CENTRAL COAST SCALES | 1410 HILLCREST DRIVE ARROYO GRANDE, CA |
| 2. 43358  PURCHASE ORDER #2700071737 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071737 | ☐ | CENTRAL COAST TRAIL MANAGEMENT | CENTRAL COAST TRAIL MANAGEMENT, LEON BAGGETT, 1654 RED ADMIRAL CT NIPOMO, CA 93444 |
| 2. 43359  SAA CENTRAL COAST TRAIL MANAGEMENT 2018-2019 DCPP 2-19-18 | 6/30/2019 | SRCAST_C551 2_00285 | ☐ | CENTRAL COAST TRAIL MANAGEMENT | CENTRAL COAST TRAIL MANAGEMENT, LEON BAGGETT, 1654 RED ADMIRAL CT NIPOMO, CA 93444 |
| 2. 43360  PURCHASE ORDER #2700203077 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203077 | ☐ | CENTRAL ELECTRIC COMPANY | CENTRAL ELECTRIC COMPANY, DBA AZZ, 7911 OLD US HWY 54 FULTON, MO 65251 |
| 2. 43361  PURCHASE ORDER #2501597736 DATED 06/07/2017 | Not Stated | SRCPOS_2501 597736 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43362  PURCHASE ORDER #2501598300 DATED 06/08/2017 | Not Stated | SRCPOS_2501 598300 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43363  PURCHASE ORDER #2501637329 DATED 10/27/2017 | Not Stated | SRCPOS_2501 637329 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43364  PURCHASE ORDER #2700016237 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016237 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43365 PURCHASE ORDER #2700046632 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046632 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43366 PURCHASE ORDER #2700047826 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047826 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43367 PURCHASE ORDER #2700066176 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066176 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43368 PURCHASE ORDER #2700088528 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088528 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43369 PURCHASE ORDER #2700088547 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088547 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43370 PURCHASE ORDER #2700091163 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091163 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43371 PURCHASE ORDER #2700116078 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116078 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43372 PURCHASE ORDER #2700119237 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119237 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43373 PURCHASE ORDER #2700131971 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131971 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43374 PURCHASE ORDER #2700136735 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136735 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43375    PURCHASE ORDER #2700143234 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143234 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43376    PURCHASE ORDER #2700144800 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144800 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43377    PURCHASE ORDER #2700165495 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165495 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43378    PURCHASE ORDER #2700198383 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198383 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43379    PURCHASE ORDER #2700203718 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203718 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43380    PURCHASE ORDER #2700209366 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209366 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43381    PURCHASE ORDER #2700209622 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209622 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43382    PURCHASE ORDER #2700218925 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218925 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43383    PURCHASE ORDER #2700219013 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219013 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43384    PURCHASE ORDER #2700220317 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220317 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43385 | SAA 12824 - PIT 1 DAM WILDLIFE DETERRENT NETTING - CENTRAL SIERRA PEST CONTROL | 4/30/2019 | SRCAST_C128 24_00390 | ☐ | CENTRAL SIERRA PEST CONTROL INC | CENTRAL SIERRA PEST CONTROL INC OAKHURST, CA |
| 2. 43386 | PURCHASE ORDER #2700056061 DATED 01/23/2018 | Not Stated | SRCPOS_2700 056061 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43387 | PURCHASE ORDER #2700095287 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095287 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43388 | PURCHASE ORDER #2700138535 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138535 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43389 | PURCHASE ORDER #2700144607 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144607 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43390 | PURCHASE ORDER #2700146384 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146384 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43391 | PURCHASE ORDER #2700149777 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149777 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43392 | PURCHASE ORDER #2700154292 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154292 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43393  PURCHASE ORDER #2700162840 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162840 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43394  PURCHASE ORDER #2700162844 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162844 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43395  PURCHASE ORDER #2700162848 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162848 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43396  PURCHASE ORDER #2700162852 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162852 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43397  PURCHASE ORDER #2700163192 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163192 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43398  PURCHASE ORDER #2700164791 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164791 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43399  PURCHASE ORDER #2700168477 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168477 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43400  PURCHASE ORDER #2700168694 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168694 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43401   PURCHASE ORDER #2700169741 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169741 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43402   PURCHASE ORDER #2700172153 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172153 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43403   PURCHASE ORDER #2700176724 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176724 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43404   PURCHASE ORDER #2700178296 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178296 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43405   PURCHASE ORDER #2700179439 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179439 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43406   PURCHASE ORDER #2700186092 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186092 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43407   PURCHASE ORDER #2700186410 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186410 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43408   PURCHASE ORDER #2700191239 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191239 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43409  PURCHASE ORDER #2700209471 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209471 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43410  PURCHASE ORDER #2700215673 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215673 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43411  PURCHASE ORDER #2700217187 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217187 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43412  PURCHASE ORDER #2700217226 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217226 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43413  PURCHASE ORDER #2700217230 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217230 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43414  PURCHASE ORDER #2700217232 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217232 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43415  PURCHASE ORDER #2700219747 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219747 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |
| 2. 43416  PURCHASE ORDER #2700221016 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221016 | ☐ | CENTRAL VALLEY CONCRETE INC | CENTRAL VALLEY CONCRETE INC DBA CENTRAL VALLEY TRUCKING, 3823 N HWY 59 MERCED, CA 95348 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43417 CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER SAND AND CONCRETE SLURRIES AND READYMIX VIA CEMENT MIXER TRUCKS. ALSO FURNISH AND DELIVER PG&E SPEC. DRY SAND, AGGREGATE BASE ROCK AND ASPHALT COLD PATCH VIA END DUMP AND TRANSFER TRUCKS | 6/1/2019 | SRCDAL_C2431_00775 | ☐ | CENTRAL VALLEY CONCRETE, INC | 3823 N. STATE HIGHWAY 59 MERCED, CA 95348 |
| 2. 43418 CONTRACT CHANGE ORDER NO. 5 - ENVELOPES, PAPER, AND PRINT SERVICES | 12/31/2019 | SRCDAL_C3101_00780 | ☐ | CENVEO CORPORATION | 200 FIRST STAMFORD PLACE STAMFORD, CT 6902 |
| 2. 43419 CWA CR5281 CENVEO PRINTING D0BP 02092018 | 12/31/2019 | SRCASU_C5281_00118 | ☐ | CENVEO CORPORATION | 200 FIRST STAMFORD PLACE STAMFORD, CT 6902 |
| 2. 43420 PURCHASE ORDER #2501521868 DATED 12/16/2016 | Not Stated | SRCPOS_2501521868 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43421 PURCHASE ORDER #2700066403 DATED 02/13/2018 | Not Stated | SRCPOS_2700066403 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43422 PURCHASE ORDER #2700212113 DATED 12/31/2018 | Not Stated | SRCPOS_2700212113 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43423 PURCHASE ORDER #3501119850 DATED 01/23/2017 | Not Stated | SRCPOS_3501119850 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43424 PURCHASE ORDER #3501121067 DATED 02/03/2017 | Not Stated | SRCPOS_3501121067 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43425  PURCHASE ORDER #3501133569 DATED 06/12/2017 | Not Stated | SRCPOS_3501 133569 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43426  PURCHASE ORDER #3501172151 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172151 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43427  PURCHASE ORDER #3501173261 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173261 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43428  PURCHASE ORDER #3501176948 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176948 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43429  PURCHASE ORDER #3501177620 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177620 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43430  PURCHASE ORDER #3501178134 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178134 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43431  PURCHASE ORDER #3501178937 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178937 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43432  PURCHASE ORDER #3501180054 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180054 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 540 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43433　PURCHASE ORDER #3501180256 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180256 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43434　PURCHASE ORDER #3501181004 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181004 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43435　PURCHASE ORDER #3501182011 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182011 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43436　PURCHASE ORDER #3501182612 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182612 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43437　PURCHASE ORDER #3501183167 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183167 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43438　PURCHASE ORDER #3501183168 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183168 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43439　PURCHASE ORDER #3501186067 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186067 | ☐ | CENVEO CORPORATION | CENVEO CORPORATION, ENVELOPE PRODUCT GROUP LLC, 200 FIRST STAMFORD PL STAMFORD, CT 6902 |
| 2. 43440　CWA C12881 CSG FAIRHAVEN EM REPL 60KV STRUCTURES A7GD | 2/15/2019 | SRCASU_C128 81_03095 | ☐ | CERTIFIED SPECIALTY GASES INC | CERTIFIED SPECIALTY GASES INC DBA ADVANCED SPECIALTY GASES INC, 135 CATRON DR RENO, NV 89513 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43441 PURCHASE ORDER #2500899146 DATED 10/09/2013 | Not Stated | SRCPOS_2500 899146 | ☐ | CERTIFIED SPECIALTY GASES INC | CERTIFIED SPECIALTY GASES INC DBA ADVANCED SPECIALTY GASES INC, 135 CATRON DR RENO, NV 89513 |
| 2. 43442 PURCHASE ORDER #2700209795 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209795 | ☐ | CERTIFIED SPECIALTY GASES INC | CERTIFIED SPECIALTY GASES INC DBA ADVANCED SPECIALTY GASES INC, 135 CATRON DR RENO, NV 89513 |
| 2. 43443 R3 OA 4600012265 | 8/4/2020 | SRCAST_C120 8_01554 | ☐ | CERTIFIED SPECIALTY GASES INC | CERTIFIED SPECIALTY GASES INC DBA ADVANCED SPECIALTY GASES INC, 135 CATRON DR RENO, NV 89513 |
| 2. 43444 C10938 MSA MONCADA OUTREACH - CARE | 12/31/2020 | SRCAMA_C109 38_00308 | ☐ | CESAR A MONCADA | CESAR A MONCADA, DBA MONCADA OUTREACH, 1083 PARK AVE ALAMEDA, CA 94501 |
| 2. 43445 PURCHASE ORDER #2501507154 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507154 | ☐ | CESAR A MONCADA | CESAR A MONCADA, DBA MONCADA OUTREACH, 1083 PARK AVE ALAMEDA, CA 94501 |
| 2. 43446 PURCHASE ORDER #2700216687 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216687 | ☐ | CESAR A MONCADA | CESAR A MONCADA, DBA MONCADA OUTREACH, 1083 PARK AVE ALAMEDA, CA 94501 |
| 2. 43447 CH REYNOLDS ELECTRIC INC | Not Stated | SRCAST_C279 6_00897 | ☐ | CH REYNOLDS ELECTRIC INC | CH REYNOLDS ELECTRIC INC 1281 WAYNE AVE SAN JOSE, CA 95131 |
| 2. 43448 CH2M HILL LICENSING, PERMITTING AND COMPL | 2/28/2020 | SRCAST_C878 _01502 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43449 CWA 6676 CH2M ESTIMATING PFD AND ESTIMATING SUPPORT | 6/30/2019 | SRCASU_C6676_01260 | ☐ | CH2M HILL ENGINEERS INC | 9191 S JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43450 CWA C10557, CH2M HILL ENGINEERS, GEOTHERMAL INC. LANDFILL Â€" OMANDM 2018-2019, EJA9 | 3/31/2020 | SRCASU_C10557_02784 | ☐ | CH2M HILL ENGINEERS INC | TREASURER 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |
| 2. 43451 CWA C11004 CH2M HILL ENGINEERS OM AND M SERVICES M4P2 | 6/30/2021 | SRCASU_C11004_01738 | ☐ | CH2M HILL ENGINEERS INC | TREASURER 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |
| 2. 43452 CWA C11446 CH2M HILL ENGINEERS, INC. TOPOCK INDEPENDENT QUALITY ASSURANCE (QA) SERVICES TOPOCK COMPRESSOR STATION | 6/30/2020 | SRCASU_C11446_01673 | ☐ | CH2M HILL ENGINEERS INC | 9191 S JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43453 CWA C12392 CH2M HILL ENGINEERS INC. CONTRACT MANAGEMENT SERVICES | 6/30/2019 | SRCASU_C12392_01218 | ☐ | CH2M HILL ENGINEERS INC | 9191 S JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43454 CWA C12792 GROUNDWATER MONITORING CH2M MLLU | 3/31/2021 | SRCASU_C12792_02047 | ☐ | CH2M HILL ENGINEERS INC | TREASURER 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |
| 2. 43455 CWA C13516 2019 WATER MGMT, PERMIT COMP AND LAB SVCS FOR GAS TRANS | 3/31/2019 | SRCASU_C13516_01269 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43456 CWA C4190 CH2M HILL PM SERVICES J916 | 3/31/2019 | SRCASU_C4190_02675 | ☐ | CH2M HILL ENGINEERS INC | 9191 S JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43457 CWA C5326 CH2M HILL PM SERVICES FOR PLANNING AND GOVERNANCE J916 | 12/31/2019 | SRCASU_C5326_02496 | ☐ | CH2M HILL ENGINEERS INC | 9191 S JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43458 CWA C6627, CH2M HILL ENGINEERING, 2018 ON-CALL ENVIRONMENTAL SERVICES, EJA9 | 3/31/2019 | SRCASU_C6627_01309 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43459 CWA C8615, CH2M, BAY WATER TOWER REPLACEMENT, EJA9 | 5/15/2020 | SRCASU_C8615_00006 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43460 CWA C9288, CH2M, SHERMAN ISLAND DEHYDRATION CONSTRUCTION, EJA9 | 7/31/2019 | SRCASU_C9288_01769 | ☐ | CH2M HILL ENGINEERS INC | TREASURER 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |
| 2. 43461 CWA C9452, CH2M, SOIL REMEDIATION IMPLEMENTATION HUMBUG VALLEY DEBRIS VALLEY, EJA9 | 12/31/2019 | SRCASU_C9452_01094 | ☐ | CH2M HILL ENGINEERS INC | TREASURER 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |
| 2. 43462 CWA C9567 CH2M HILL ENVIRONMENTAL ILI AND TEST J916 | 3/31/2020 | SRCASU_C9567_02818 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43463 CWA CH2M HILL 2018 MERCURY FACILITY ASSESSMENT 12-11-17 | 6/30/2019 | SRCASU_C3822_01146 | ☐ | CH2M HILL ENGINEERS INC | TREASURER 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |
| 2. 43464 CWA CH2M HILL 2018 WASTE WATER ENV COMPL PR97835 | 3/31/2019 | SRCASU_C5972_00260 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43465 CWA CH2M HILL HUNTERS POINT POWER PLANT OM M SUPPORT 2-6-18 | 3/31/2019 | SRCASU_C5201_01396 | ☐ | CH2M HILL ENGINEERS INC | TREASURER 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |
| 2. 43466 PURCHASE ORDER #2501271884 DATED 09/29/2015 | Not Stated | SRCPOS_2501271884 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43467 PURCHASE ORDER #2501335156 DATED 01/19/2016 | Not Stated | SRCPOS_2501335156 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43468 PURCHASE ORDER #2501337191 DATED 01/28/2016 | Not Stated | SRCPOS_2501337191 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 544 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43469 PURCHASE ORDER #2501360249 DATED 03/01/2016 | Not Stated | SRCPOS_2501 360249 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43470 PURCHASE ORDER #2501368634 DATED 03/14/2016 | Not Stated | SRCPOS_2501 368634 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43471 PURCHASE ORDER #2501369305 DATED 03/15/2016 | Not Stated | SRCPOS_2501 369305 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43472 PURCHASE ORDER #2501374274 DATED 04/04/2016 | Not Stated | SRCPOS_2501 374274 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43473 PURCHASE ORDER #2501379172 DATED 04/18/2016 | Not Stated | SRCPOS_2501 379172 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43474 PURCHASE ORDER #2501385347 DATED 04/13/2016 | Not Stated | SRCPOS_2501 385347 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43475 PURCHASE ORDER #2501394291 DATED 04/27/2016 | Not Stated | SRCPOS_2501 394291 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43476 PURCHASE ORDER #2501403573 DATED 05/12/2016 | Not Stated | SRCPOS_2501 403573 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43477 PURCHASE ORDER #2501418451 DATED 06/09/2016 | Not Stated | SRCPOS_2501 418451 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43478 PURCHASE ORDER #2501422406 DATED 07/29/2016 | Not Stated | SRCPOS_2501 422406 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43479  PURCHASE ORDER #2501451344 DATED 08/09/2016 | Not Stated | SRCPOS_2501 451344 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43480  PURCHASE ORDER #2501460616 DATED 08/29/2016 | Not Stated | SRCPOS_2501 460616 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43481  PURCHASE ORDER #2501474927 DATED 10/04/2016 | Not Stated | SRCPOS_2501 474927 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43482  PURCHASE ORDER #2501481724 DATED 09/29/2016 | Not Stated | SRCPOS_2501 481724 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43483  PURCHASE ORDER #2501497173 DATED 12/05/2016 | Not Stated | SRCPOS_2501 497173 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43484  PURCHASE ORDER #2501503010 DATED 11/30/2016 | Not Stated | SRCPOS_2501 503010 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43485  PURCHASE ORDER #2501503830 DATED 11/08/2016 | Not Stated | SRCPOS_2501 503830 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43486  PURCHASE ORDER #2501515233 DATED 12/05/2016 | Not Stated | SRCPOS_2501 515233 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43487  PURCHASE ORDER #2501516729 DATED 12/07/2016 | Not Stated | SRCPOS_2501 516729 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43488  PURCHASE ORDER #2501528067 DATED 02/21/2017 | Not Stated | SRCPOS_2501 528067 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43489  PURCHASE ORDER #2501531260 DATED 02/08/2017 | Not Stated | SRCPOS_2501 531260 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43490  PURCHASE ORDER #2501532504 DATED 01/19/2017 | Not Stated | SRCPOS_2501 532504 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43491  PURCHASE ORDER #2501538635 DATED 02/09/2017 | Not Stated | SRCPOS_2501 538635 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43492  PURCHASE ORDER #2501540727 DATED 02/09/2017 | Not Stated | SRCPOS_2501 540727 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43493  PURCHASE ORDER #2501540752 DATED 02/09/2017 | Not Stated | SRCPOS_2501 540752 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43494  PURCHASE ORDER #2501542056 DATED 03/16/2017 | Not Stated | SRCPOS_2501 542056 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43495  PURCHASE ORDER #2501550410 DATED 03/02/2017 | Not Stated | SRCPOS_2501 550410 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43496  PURCHASE ORDER #2501563575 DATED 03/20/2017 | Not Stated | SRCPOS_2501 563575 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43497  PURCHASE ORDER #2501575031 DATED 04/13/2017 | Not Stated | SRCPOS_2501 575031 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43498  PURCHASE ORDER #2501580415 DATED 04/27/2017 | Not Stated | SRCPOS_2501 580415 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43499  PURCHASE ORDER #2501583366 DATED 05/04/2017 | Not Stated | SRCPOS_2501 583366 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43500  PURCHASE ORDER #2501584225 DATED 05/05/2017 | Not Stated | SRCPOS_2501 584225 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43501  PURCHASE ORDER #2501588613 DATED 05/16/2017 | Not Stated | SRCPOS_2501 588613 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43502  PURCHASE ORDER #2501591101 DATED 05/22/2017 | Not Stated | SRCPOS_2501 591101 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43503  PURCHASE ORDER #2501603912 DATED 06/22/2017 | Not Stated | SRCPOS_2501 603912 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43504  PURCHASE ORDER #2501609956 DATED 07/11/2017 | Not Stated | SRCPOS_2501 609956 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43505  PURCHASE ORDER #2501612394 DATED 07/17/2017 | Not Stated | SRCPOS_2501 612394 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43506  PURCHASE ORDER #2501612663 DATED 07/18/2017 | Not Stated | SRCPOS_2501 612663 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43507  PURCHASE ORDER #2501618500 DATED 08/01/2017 | Not Stated | SRCPOS_2501 618500 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43508  PURCHASE ORDER #2501625138 DATED 08/22/2017 | Not Stated | SRCPOS_2501 625138 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43509   PURCHASE ORDER #2501628538 DATED 09/20/2017 | Not Stated | SRCPOS_2501 628538 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43510   PURCHASE ORDER #2501628539 DATED 09/20/2017 | Not Stated | SRCPOS_2501 628539 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43511   PURCHASE ORDER #2700006504 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006504 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43512   PURCHASE ORDER #2700006930 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006930 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43513   PURCHASE ORDER #2700008644 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008644 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43514   PURCHASE ORDER #2700010822 DATED 09/13/2017 | Not Stated | SRCPOS_2700 010822 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43515   PURCHASE ORDER #2700011384 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011384 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43516   PURCHASE ORDER #2700023181 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023181 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43517   PURCHASE ORDER #2700032929 DATED 11/27/2017 | Not Stated | SRCPOS_2700 032929 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43518   PURCHASE ORDER #2700037887 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037887 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43519 PURCHASE ORDER #2700038230 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038230 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43520 PURCHASE ORDER #2700040147 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040147 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43521 PURCHASE ORDER #2700041023 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041023 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43522 PURCHASE ORDER #2700041135 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041135 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43523 PURCHASE ORDER #2700041694 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041694 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43524 PURCHASE ORDER #2700045924 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045924 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43525 PURCHASE ORDER #2700045929 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045929 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43526 PURCHASE ORDER #2700048813 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048813 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43527 PURCHASE ORDER #2700050975 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050975 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43528 PURCHASE ORDER #2700051105 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051105 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43529 PURCHASE ORDER #2700052363 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052363 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43530 PURCHASE ORDER #2700058521 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058521 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43531 PURCHASE ORDER #2700063516 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063516 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43532 PURCHASE ORDER #2700063765 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063765 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43533 PURCHASE ORDER #2700063960 DATED 02/08/2018 | Not Stated | SRCPOS_2700 063960 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43534 PURCHASE ORDER #2700064184 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064184 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43535 PURCHASE ORDER #2700067862 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067862 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43536 PURCHASE ORDER #2700069732 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069732 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43537 PURCHASE ORDER #2700070718 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070718 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43538 PURCHASE ORDER #2700073263 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073263 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43539   PURCHASE ORDER #2700074587 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074587 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43540   PURCHASE ORDER #2700075444 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075444 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43541   PURCHASE ORDER #2700081687 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081687 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43542   PURCHASE ORDER #2700084068 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084068 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43543   PURCHASE ORDER #2700087432 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087432 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43544   PURCHASE ORDER #2700088676 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088676 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43545   PURCHASE ORDER #2700090712 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090712 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43546   PURCHASE ORDER #2700092423 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092423 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43547   PURCHASE ORDER #2700094581 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094581 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43548   PURCHASE ORDER #2700096079 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096079 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43549 PURCHASE ORDER #2700096821 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096821 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43550 PURCHASE ORDER #2700101261 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101261 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43551 PURCHASE ORDER #2700104381 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104381 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43552 PURCHASE ORDER #2700108445 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108445 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43553 PURCHASE ORDER #2700109081 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109081 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43554 PURCHASE ORDER #2700113053 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113053 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43555 PURCHASE ORDER #2700114675 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114675 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43556 PURCHASE ORDER #2700115761 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115761 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43557 PURCHASE ORDER #2700115775 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115775 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43558 PURCHASE ORDER #2700116256 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116256 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43559 PURCHASE ORDER #2700116257 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116257 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43560 PURCHASE ORDER #2700116880 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116880 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43561 PURCHASE ORDER #2700118120 DATED 06/04/2018 | Not Stated | SRCPOS_2700 118120 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43562 PURCHASE ORDER #2700118845 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118845 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43563 PURCHASE ORDER #2700120432 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120432 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43564 PURCHASE ORDER #2700121747 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121747 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43565 PURCHASE ORDER #2700123092 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123092 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43566 PURCHASE ORDER #2700124179 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124179 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43567 PURCHASE ORDER #2700124456 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124456 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43568 PURCHASE ORDER #2700126058 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126058 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43569　PURCHASE ORDER #2700126557 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126557 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43570　PURCHASE ORDER #2700126790 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126790 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43571　PURCHASE ORDER #2700127158 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127158 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43572　PURCHASE ORDER #2700127230 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127230 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43573　PURCHASE ORDER #2700127605 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127605 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43574　PURCHASE ORDER #2700133259 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133259 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43575　PURCHASE ORDER #2700133396 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133396 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43576　PURCHASE ORDER #2700134696 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134696 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43577　PURCHASE ORDER #2700134894 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134894 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43578　PURCHASE ORDER #2700135924 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135924 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43579  PURCHASE ORDER #2700137644 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137644 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43580  PURCHASE ORDER #2700138759 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138759 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43581  PURCHASE ORDER #2700141306 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141306 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43582  PURCHASE ORDER #2700141789 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141789 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43583  PURCHASE ORDER #2700143946 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143946 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43584  PURCHASE ORDER #2700145536 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145536 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43585  PURCHASE ORDER #2700146699 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146699 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43586  PURCHASE ORDER #2700148422 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148422 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43587  PURCHASE ORDER #2700150578 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150578 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43588  PURCHASE ORDER #2700152350 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152350 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43589 PURCHASE ORDER #2700154431 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154431 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43590 PURCHASE ORDER #2700157070 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157070 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43591 PURCHASE ORDER #2700158160 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158160 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43592 PURCHASE ORDER #2700159343 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159343 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43593 PURCHASE ORDER #2700162860 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162860 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43594 PURCHASE ORDER #2700170884 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170884 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43595 PURCHASE ORDER #2700171157 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171157 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43596 PURCHASE ORDER #2700171372 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171372 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43597 PURCHASE ORDER #2700173998 DATED 10/05/2018 | Not Stated | SRCPOS_2700 173998 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43598 PURCHASE ORDER #2700178995 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178995 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43599 PURCHASE ORDER #2700179300 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179300 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43600 PURCHASE ORDER #2700179608 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179608 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43601 PURCHASE ORDER #2700180765 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180765 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43602 PURCHASE ORDER #2700185933 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185933 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43603 PURCHASE ORDER #2700189239 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189239 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43604 PURCHASE ORDER #2700192090 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192090 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43605 PURCHASE ORDER #2700193522 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193522 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43606 PURCHASE ORDER #2700197205 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197205 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43607 PURCHASE ORDER #2700202195 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202195 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43608 PURCHASE ORDER #2700207297 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207297 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43609 PURCHASE ORDER #2700207510 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207510 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43610 PURCHASE ORDER #2700208339 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208339 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43611 PURCHASE ORDER #2700210728 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210728 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43612 PURCHASE ORDER #2700211444 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211444 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43613 PURCHASE ORDER #2700213368 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213368 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43614 PURCHASE ORDER #2700220000 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220000 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43615 PURCHASE ORDER #3501140531 DATED 08/23/2017 | Not Stated | SRCPOS_3501 140531 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43616 PURCHASE ORDER #3501159688 DATED 03/14/2018 | Not Stated | SRCPOS_3501 159688 | ☐ | CH2M HILL ENGINEERS INC | CH2M HILL ENGINEERS INC 9191 SO JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43617 CONTRACT (LONG FORM) - PROJECT MANAGEMENT SERVICES | 7/31/2025 | SRCDAL_C332 6_00786 | ☐ | CH2M HILL ENGINEERS, INC. | 9191 S JAMAICA ST ENGLEWOOD, CO 80112 |
| 2. 43618 CONTRACT CHANGE ORDER NO 2 - ENVIRONMENTAL REMEDIATION ALLIANCE | 9/9/2022 | SRCDAL_C111 5_00783 | ☐ | CH2M HILL ENGINEERS, INC. | 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43619   CONTRACT CHANGE ORDER NO 3 - ENVIRONMENTAL REMEDIATION ALLIANCE | 9/9/2022 | SRCDAL_C115 _00784 | ☐ | CH2M HILL ENGINEERS, INC. | 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |
| 2. 43620   GUARANTY AGREEMENT - REFERS TO ENVIRONMENTAL REMEDIATION ALLIANCE PARTNERSHIP MSA #4400009721 | Evergreen | SRCDAL_C111 5_00781 | ☐ | CH2M HILL ENGINEERS, INC. | TREASURER 9191 SOUTH JAMAICA STREET ENGLEWOOD, CO 80112 |
| 2. 43621   PURCHASE ORDER #3501120853 DATED 02/02/2017 | Not Stated | SRCPOS_3501 120853 | ☐ | CH2M HILL INC | CH2M HILL INC 700 CLEARWATER LN BOISE, ID |
| 2. 43622   PURCHASE ORDER #3501157276 DATED 02/20/2018 | Not Stated | SRCPOS_3501 157276 | ☐ | CH2M HILL INC | CH2M HILL INC 700 CLEARWATER LN BOISE, ID |
| 2. 43623   CWA C7077 CHA CONSULTING  PFL BUILD SUPPORT SERVICES | 1/31/2020 | SRCASU_C707 7_01715 | ☐ | CHA CONSULTING INC | 575 BROADWAY, SUITE 301 ALBANY, NY 12207 |
| 2. 43624   PURCHASE ORDER #2700094003 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094003 | ☐ | CHA CONSULTING INC | CHA CONSULTING INC III WINNERS CIR ALBANY, NY 12205 |
| 2. 43625   PURCHASE ORDER #2700101177 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101177 | ☐ | CHA CONSULTING INC | CHA CONSULTING INC III WINNERS CIR ALBANY, NY 12205 |
| 2. 43626   PURCHASE ORDER #2700101178 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101178 | ☐ | CHA CONSULTING INC | CHA CONSULTING INC III WINNERS CIR ALBANY, NY 12205 |
| 2. 43627   PURCHASE ORDER #2700102972 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102972 | ☐ | CHA CONSULTING INC | CHA CONSULTING INC III WINNERS CIR ALBANY, NY 12205 |
| 2. 43628   PURCHASE ORDER #2700191186 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191186 | ☐ | CHA CONSULTING INC | CHA CONSULTING INC III WINNERS CIR ALBANY, NY 12205 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43629 CONTRACT (LONG FORM) - MSA - DATE VALIDATION GIS AND SUPPORT SERVICES | 8/30/2019 | SRCDAL_C250 6_00787 | ☐ | CHA CONSULTING, INC. | 575 BROADWAY, SUITE 301 ALBANY, NY 12207 |
| 2. 43630 PURCHASE ORDER #2700041157 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041157 | ☐ | CHABOT LAS POSITAS COMMUNITY | CHABOT LAS POSITAS COMMUNITY, COLLEGE DISTRICT, 7600 DUBLIN BLVD STE 102A DUBLIN, CA 94568 |
| 2. 43631 PURCHASE ORDER #2700088671 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088671 | ☐ | CHABOT LAS POSITAS COMMUNITY | CHABOT LAS POSITAS COMMUNITY, COLLEGE DISTRICT, 7600 DUBLIN BLVD STE 102A DUBLIN, CA 94568 |
| 2. 43632 CONTRACT CHANGE ORDER NO. 2 - FURNISH, DELIVER, AND INSTALL ACOUSTIC MATERIAL AS REQUESTED | Not Stated | SRCDAL_0079 5 | ☐ | CHAD MICHAEL PREVOSTINI DBA CENTRAL COAST ACOUSTIC CEILINGS | PO BOX 580 GROVER BEACH, CA 93483 |
| 2. 43633 CONTRACT CHANGE ORDER NO. 2 - FURNISH, DELIVER, AND INSTALL ACOUSTIC MATERIAL AS REQUESTED | 1/1/2020 | SRCDAL_4600 018465_00794 | ☐ | CHAD MICHAEL PREVOSTINI DBA CENTRAL COAST ACOUSTIC CEILINGS | PO BOX 580 GROVER BEACH, CA 93483 |
| 2. 43634 CWA C11971 CHAIN LINK POWERHOUSE FENCE REPLC M6DP | 4/1/2020 | SRCASU_C119 71_03066 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43635 MSA C1038 CHAIN LINK FENCE AND SUPPLY, INC FORMERLY 4400008121 | 12/31/2019 | SRCAMA_C103 8_00650 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43636 PURCHASE ORDER #2700008873 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008873 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43637 PURCHASE ORDER #2700017201 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017201 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43638 PURCHASE ORDER #2700022630 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022630 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43639　PURCHASE ORDER #2700024383 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024383 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43640　PURCHASE ORDER #2700025638 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025638 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43641　PURCHASE ORDER #2700030198 DATED 11/15/2017 | Not Stated | SRCPOS_2700 030198 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43642　PURCHASE ORDER #2700041479 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041479 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43643　PURCHASE ORDER #2700043361 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043361 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43644　PURCHASE ORDER #2700045954 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045954 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43645　PURCHASE ORDER #2700068857 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068857 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43646　PURCHASE ORDER #2700081238 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081238 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43647　PURCHASE ORDER #2700085606 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085606 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43648　PURCHASE ORDER #2700089473 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089473 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |

Case: 19-30088　Doc# 907-5　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 562 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43649 PURCHASE ORDER #2700101301 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101301 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43650 PURCHASE ORDER #2700121342 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121342 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43651 PURCHASE ORDER #2700124338 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124338 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43652 PURCHASE ORDER #2700125636 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125636 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43653 PURCHASE ORDER #2700127993 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127993 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43654 PURCHASE ORDER #2700140517 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140517 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43655 PURCHASE ORDER #2700142434 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142434 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43656 PURCHASE ORDER #2700144786 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144786 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43657 PURCHASE ORDER #2700149112 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149112 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43658 PURCHASE ORDER #2700153530 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153530 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 563 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43659   PURCHASE ORDER #2700154647 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154647 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43660   PURCHASE ORDER #2700157490 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157490 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43661   PURCHASE ORDER #2700157547 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157547 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43662   PURCHASE ORDER #2700157551 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157551 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43663   PURCHASE ORDER #2700167214 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167214 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43664   PURCHASE ORDER #2700167932 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167932 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43665   PURCHASE ORDER #2700172327 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172327 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43666   PURCHASE ORDER #2700181691 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181691 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43667   PURCHASE ORDER #2700189829 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189829 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43668   PURCHASE ORDER #2700191480 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191480 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43669 PURCHASE ORDER #2700191943 DATED 11/11/2018 | Not Stated | SRCPOS_2700 191943 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43670 PURCHASE ORDER #2700200104 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200104 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43671 PURCHASE ORDER #2700207920 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207920 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43672 PURCHASE ORDER #2700210356 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210356 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43673 PURCHASE ORDER #2700214596 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214596 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43674 PURCHASE ORDER #2700219449 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219449 | ☐ | CHAIN LINK FENCE & SUPPLY INC | CHAIN LINK FENCE & SUPPLY INC 7650 HAWTHORNE AVE STE 2 LIVERMORE, CA 94550 |
| 2. 43675 CHAMPION CLEANING SPECIALISTS MSA C2553 (LEGACY SEWER CAMERA INSP) C3PV 012418 | 5/30/2020 | SRCAMA_C255 3_01247 | ☐ | CHAMPION CLEANING SPECIALIST INC | CHAMPION CLEANING SPECIALIST INC 8391 BLUE ASH RD CINCINNATI, OH 45236 |
| 2. 43676 CWA C9695 2018 SACRAMENTO AND DIABLO LEGACY SEWER CAMERA INSPECTION SERVICES BPO M4P2 | 3/31/2020 | SRCASU_C969 5_01473 | ☐ | CHAMPION CLEANING SPECIALIST INC | CHAMPION CLEANING SPECIALIST INC 8391 BLUE ASH RD CINCINNATI, OH 45236 |
| 2. 43677 CWA C9704 2018 SAN FRANCISCO LEGACY SEWER CAMERA INSPECTION SERVICES BPO M4P2 | 3/31/2020 | SRCASU_C970 4_01476 | ☐ | CHAMPION CLEANING SPECIALIST INC | CHAMPION CLEANING SPECIALIST INC 8391 BLUE ASH RD CINCINNATI, OH 45236 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43678   PURCHASE ORDER #2501391498 DATED 05/23/2016 | Not Stated | SRCPOS_2501 391498 | ☐ | CHAMPION CLEANING SPECIALIST INC | CHAMPION CLEANING SPECIALIST INC 8391 BLUE ASH RD CINCINNATI, OH 45236 |
| 2. 43679   PURCHASE ORDER #2700044431 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044431 | ☐ | CHAMPION CLEANING SPECIALIST INC | CHAMPION CLEANING SPECIALIST INC 8391 BLUE ASH RD CINCINNATI, OH 45236 |
| 2. 43680   PURCHASE ORDER #2700110211 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110211 | ☐ | CHAMPION CLEANING SPECIALIST INC | CHAMPION CLEANING SPECIALIST INC 8391 BLUE ASH RD CINCINNATI, OH 45236 |
| 2. 43681   PURCHASE ORDER #2700143039 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143039 | ☐ | CHAMPION CLEANING SPECIALIST INC | CHAMPION CLEANING SPECIALIST INC 8391 BLUE ASH RD CINCINNATI, OH 45236 |
| 2. 43682   PURCHASE ORDER #2700143339 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143339 | ☐ | CHAMPION CLEANING SPECIALIST INC | CHAMPION CLEANING SPECIALIST INC 8391 BLUE ASH RD CINCINNATI, OH 45236 |
| 2. 43683   PURCHASE ORDER #2700094656 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094656 | ☐ | CHAMPION PROCESS INC | CHAMPION PROCESS INC 5171 ASHLEY CT HOUSTON, TX 77041 |
| 2. 43684   PURCHASE ORDER #2700128008 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128008 | ☐ | CHAMPION PROCESS INC | CHAMPION PROCESS INC 5171 ASHLEY CT HOUSTON, TX 77041 |
| 2. 43685   PURCHASE ORDER #2700155049 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155049 | ☐ | CHAMPION PROCESS INC | CHAMPION PROCESS INC 5171 ASHLEY CT HOUSTON, TX 77041 |
| 2. 43686   PURCHASE ORDER #2700210395 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210395 | ☐ | CHAMPION PROCESS INC | CHAMPION PROCESS INC 5171 ASHLEY CT HOUSTON, TX 77041 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43687   PURCHASE ORDER #2700219291 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219291 | ☐ | CHAMPION PROCESS INC | CHAMPION PROCESS INC 5171 ASHLEY CT HOUSTON, TX 77041 |
| 2. 43688   PURCHASE ORDER #3501115839 DATED 12/08/2016 | Not Stated | SRCPOS_3501 115839 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43689   PURCHASE ORDER #3501172305 DATED 07/20/2018 | Not Stated | SRCPOS_3501 172305 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43690   PURCHASE ORDER #3501172546 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172546 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43691   PURCHASE ORDER #3501174639 DATED 08/15/2018 | Not Stated | SRCPOS_3501 174639 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43692   PURCHASE ORDER #3501180637 DATED 10/19/2018 | Not Stated | SRCPOS_3501 180637 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43693   PURCHASE ORDER #3501186213 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186213 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43694   PURCHASE ORDER #3501186481 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186481 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43695   PURCHASE ORDER #3501186655 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186655 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43696   PURCHASE ORDER #3501187142 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187142 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43697  PURCHASE ORDER #3501187519 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187519 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43698  PURCHASE ORDER #3501187562 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187562 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43699  PURCHASE ORDER #3501187730 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187730 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43700  PURCHASE ORDER #3501188078 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188078 | ☐ | CHARBONNEAU INDUSTRIES INC | CHARBONNEAU INDUSTRIES INC C I ACTUATION INC, DALLAS, TX |
| 2. 43701  CWA CHARGEPOINT C13203 EVIP | 1/31/2020 | SRCASU_C132 03_01712 | ☐ | CHARGEPOINT INC | CHARGEPOINT INC 245 E HACIENDA AVE CAMPBELL, CA 95008 |
| 2. 43702  MSA 4400008123 CHARGEPOINT EV CHARGE STATION | 3/29/2019 | SRCAMA_C701 _01226 | ☐ | CHARGEPOINT INC | CHARGEPOINT INC 245 E HACIENDA AVE CAMPBELL, CA 95008 |
| 2. 43703  PURCHASE ORDER #2700024294 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024294 | ☐ | CHARGEPOINT INC | CHARGEPOINT INC 245 E HACIENDA AVE CAMPBELL, CA 95008 |
| 2. 43704  PURCHASE ORDER #2700217482 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217482 | ☐ | CHARGEPOINT INC | CHARGEPOINT INC 245 E HACIENDA AVE CAMPBELL, CA 95008 |
| 2. 43705  PURCHASE ORDER #3501154593 DATED 01/24/2018 | Not Stated | SRCPOS_3501 154593 | ☐ | CHARLES DOUGLAS ANDERS | CHARLES DOUGLAS ANDERS, STRATEGIC INITIATIVES, 1886 DEER CANYON RD ARROYO GRANDE, CA 93420 |
| 2. 43706  PURCHASE ORDER #3501119266 DATED 01/18/2017 | Not Stated | SRCPOS_3501 119266 | ☐ | CHARLES GRUNSKY CO | CHARLES GRUNSKY CO 936 FOXHILL CIRCLE HOLLISTER, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 568 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43707  PURCHASE ORDER #3501152541 DATED 01/02/2018 | Not Stated | SRCPOS_3501 152541 | ☐ | CHARLES GRUNSKY CO | CHARLES GRUNSKY CO 936 FOXHILL CIRCLE HOLLISTER, CA |
| 2. 43708  PURCHASE ORDER #3501187496 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187496 | ☐ | CHARLES GRUNSKY CO | CHARLES GRUNSKY CO 936 FOXHILL CIRCLE HOLLISTER, CA |
| 2. 43709  PURCHASE ORDER #3501187606 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187606 | ☐ | CHARLES GRUNSKY CO | CHARLES GRUNSKY CO 936 FOXHILL CIRCLE HOLLISTER, CA |
| 2. 43710  PURCHASE ORDER #3501135283 DATED 06/27/2017 | Not Stated | SRCPOS_3501 135283 | ☐ | CHARLES P CROWLEY CO INC | CHARLES P CROWLEY CO INC 15861 BUSINESS CENTER DR IRWINDALE, CA 91706 |
| 2. 43711  PURCHASE ORDER #2501097458 DATED 11/12/2014 | Not Stated | SRCPOS_2501 097458 | ☐ | CHARLES SCHWAB & CO INC | CHARLES SCHWAB & CO INC STOCK PLAN SERVICES, MAIL STOP 03-410 9601 E PANORAMA CIRCLE ENGLEWOOD, CO 80112 |
| 2. 43712  PURCHASE ORDER #2700107944 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107944 | ☐ | CHARLES SCHWAB & CO INC | CHARLES SCHWAB & CO INC STOCK PLAN SERVICES, MAIL STOP 03-410 9601 E PANORAMA CIRCLE ENGLEWOOD, CO 80112 |
| 2. 43713  PURCHASE ORDER #2700115227 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115227 | ☐ | CHART INC | CHART INC NEXGEN FUELING DIVISION, 407 7TH ST NW NEW PRAGUE, MN 56071 |
| 2. 43714  PURCHASE ORDER #2700113187 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113187 | ☐ | CHASE S CHINCHEN | CHASE S CHINCHEN, CHINCHEN ELECTRIC, 6029 HIGHWAY 99 OROVILLE, CA 95965 |
| 2. 43715  ELECTRONIC COMMERCE SERVICES AGREEMENT | Evergreen | SRCDAL_0079 6 | ☐ | CHECKFREE SERVICES CORPORATION | 4411 EAST JONES BRIDGE ROAD NORCROSS, GA 30092 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43716 AMENDMENT NO. 1 - WALK-IN PAYMENT PROCESSING SERVICES AGREEMENT | Not Stated | SRCDAL_C196 1_00800 | ☐ | CHECKFREEPAY CORPORATION | ATTN: SITE MANAGER 15 STERLING DRIVE WALLINGFORD, CT |
| 2. 43717 AMENDMENT NO. 1 TO THE WALK-IN PAYMENT PROCESSING SERVICES AGREEMENT - ADDITIONAL PAYMENT SOLUTION SERVICES | Not Stated | SRCDAL_C196 1_00809 | ☐ | CHECKFREEPAY CORPORATION | ATTN: SITE MANAGER 15 STERLING DRIVE WALLINGFORD, CT |
| 2. 43718 AMENDMENT NO. 11 TO THE SERVICES AGREEMENT - RENEWAL AMENDMENT | 9/12/2019 | SRCDAL_C196 1_00807 | ☐ | CHECKFREEPAY CORPORATION | ATTN: SITE MANAGER 15 STERLING DRIVE WALLINGFORD, CT |
| 2. 43719 AMENDMENT NO. 2 TO SERVICES AGREEMENT - WALMART PAYMENT OUTLETS | Not Stated | SRCDAL_C196 1_00810 | ☐ | CHECKFREEPAY CORPORATION | ATTN: SITE MANAGER 15 STERLING DRIVE WALLINGFORD, CT |
| 2. 43720 CONTRACT CHANGE ORDER NO. 11 - CHECKFREEPAY WALK-IN SERVICES | 9/12/2019 | SRCDAL_C196 1_00808 | ☐ | CHECKFREEPAY CORPORATION | ATTN: SITE MANAGER 15 STERLING DRIVE WALLINGFORD, CT |
| 2. 43721 CONTRACT CHANGE ORDER NO. 2 - WALMART PAYMENT OUTLETS | Not Stated | SRCDAL_C196 1_00804 | ☐ | CHECKFREEPAY CORPORATION | ATTN: SITE MANAGER 15 STERLING DRIVE WALLINGFORD, CT |
| 2. 43722 CONTRACT CHANGE ORDER NO. 4 - CHECKFREEPAY WALK-IN SERVICES | Not Stated | SRCDAL_C196 1_00805 | ☐ | CHECKFREEPAY CORPORATION | ATTN: SITE MANAGER 15 STERLING DRIVE WALLINGFORD, CT |
| 2. 43723 CONTRACT CHANGE ORDER NO. 9 - CHECKFREEPAY WALK-IN SERVICES | Not Stated | SRCDAL_C196 1_00799 | ☐ | CHECKFREEPAY CORPORATION | ATTN: SITE MANAGER 15 STERLING DRIVE WALLINGFORD, CT |
| 2. 43724 PURCHASE ORDER #2501100681 DATED 01/26/2015 | Not Stated | SRCPOS_2501 100681 | ☐ | CHECKFREEPAY CORPORATION | CHECKFREEPAY CORPORATION 15 STERLING DR WALLINGFORD, CT 6492 |
| 2. 43725 CHEETAH ASP AGREEMENT | Not Stated | SRCAST_C581 5_00835 | ☐ | CHEETAH SOFTWARE SYSTEMS INC | CHEETAH SOFTWARE SYSTEMS INC 31280 OAK CREST DR STE 3 WESTLAKE VILLAGE, CA 91361 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43726 ASP SUBSCRIPTION AGREEMENT - SOFTWARE LICENSE | Evergreen | SRCDAL_0081 5 | ☐ | CHEETAH SOFTWARE SYSTEMS, INC. | 200 N. WESTLAKE BLVD. SUITE 200 WESTLAKE VILLAGE, CA 91362 |
| 2. 43727 PURCHASE ORDER #3501059472 DATED 08/20/2015 | Not Stated | SRCPOS_3501 059472 | ☐ | CHEMSTAFF INC | CHEMSTAFF INC ATTN JOE BATES, 3180 THEODORE ST STE 205 JOLIET, IL 60435 |
| 2. 43728 PURCHASE ORDER #3501128368 DATED 04/20/2017 | Not Stated | SRCPOS_3501 128368 | ☐ | CHEMTREAT INC | CHEMTREAT INC 5640 COX RD GLEN ALLEN, VA 23060 |
| 2. 43729 PURCHASE ORDER #3501184856 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184856 | ☐ | CHEMTREAT INC | CHEMTREAT INC 5640 COX RD GLEN ALLEN, VA 23060 |
| 2. 43730 PURCHASE ORDER #3501186395 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186395 | ☐ | CHEMTREAT INC | CHEMTREAT INC 5640 COX RD GLEN ALLEN, VA 23060 |
| 2. 43731 CONTRACT (LONG FORM) - HELICOPTER SUBCONTRACTOR CONVERSION | 1/31/2020 | SRCDAL_C574 5_00821 | ☐ | CHI AVIATION | 3679 BOWEN ROAD HOWELL, MI 48855 |
| 2. 43732 PURCHASE ORDER #2700133403 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133403 | ☐ | CHINA BASIN BALLPARK COMPANY LLC | CHINA BASIN BALLPARK COMPANY LLC, DBA SAN FRANCISCO GIANTS, 24 WILLIE MAYS PLZ SAN FRANCISCO, CA 94107 |
| 2. 43733 SAA C9348 CHINA BASIN BALLPARK CO. 2018-2019 SF GIANTS SPONSORSHIP B2GI | 10/31/2019 | SRCAST_C934 8_00524 | ☐ | CHINA BASIN BALLPARK COMPANY LLC | CHINA BASIN BALLPARK COMPANY LLC, DBA SAN FRANCISCO GIANTS, 24 WILLIE MAYS PLZ SAN FRANCISCO, CA 94107 |
| 2. 43734 PURCHASE ORDER #2700195002 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195002 | ☐ | CHINCHEN ELECTRIC | CHINCHEN ELECTRIC 6029 HWY 99 OROVILLE, CA 95965 |
| 2. 43735 SAA C12138 CHINCHEN ELECTRIC - CAMP FIRE EMERGENCY EVENT | 6/30/2019 | SRCAST_C121 38_00288 | ☐ | CHINCHEN ELECTRIC | CHINCHEN ELECTRIC 6029 HWY 99 OROVILLE, CA 95965 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43736　PURCHASE ORDER #2501500474 DATED 11/01/2016 | Not Stated | SRCPOS_2501 500474 | ☐ | CHINESE CHRISTIAN HERALD CRUSADES | CHINESE CHRISTIAN HERALD CRUSADES 523 8TH ST OAKLAND, CA 94607 |
| 2. 43737　CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 41_00822 | ☐ | CHINESE NEWCOMERS SERVICE CENTER | 777 STOCKTON STREET, #104 SAN FRANCISCO, CA 94108 |
| 2. 43738　PURCHASE ORDER #2501535069 DATED 01/18/2017 | Not Stated | SRCPOS_2501 535069 | ☐ | CHINESE NEWCOMERS SERVICE CENTER | CHINESE NEWCOMERS SERVICE CENTER 777 STOCKTON ST #104 SAN FRANCISCO, CA 94108 |
| 2. 43739　PURCHASE ORDER #2700187736 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187736 | ☐ | CHINESE NEWCOMERS SERVICE CENTER | CHINESE NEWCOMERS SERVICE CENTER 777 STOCKTON ST #104 SAN FRANCISCO, CA 94108 |
| 2. 43740　PURCHASE ORDER #2700017776 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017776 | ☐ | CHOW ENGINEERING INC | CHOW ENGINEERING INC 7770 PARDEE LN OAKLAND, CA |
| 2. 43741　PURCHASE ORDER #2700104138 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104138 | ☐ | CHOW ENGINEERING INC | CHOW ENGINEERING INC 7770 PARDEE LN OAKLAND, CA |
| 2. 43742　CONTRACT CHANGE ORDER NO. 4 - ENGINEERING AND TECHNICAL SERVICES | 1/31/2021 | SRCDAL_C107 2_00826 | ☐ | CHOW ENGINEERING, INC | 7770 PARDEE LN., SUITE 100 OAKLAND, CA 94621 |
| 2. 43743　CONTRACT CHANGE ORDER NO. 4 - ENGINEERING AND TECHNICAL SERVICES | 1/31/2021 | SRCDAL_C107 2_00830 | ☐ | CHOW ENGINEERING, INC | 7770 PARDEE LN., SUITE 100 OAKLAND, CA 94621 |
| 2. 43744　CONTRACT CHANGE ORDER NO. 4 - ENGINEERING AND TECHNICAL SERVICES | 1/31/2021 | SRCDAL_C107 2_00833 | ☐ | CHOW ENGINEERING, INC | 7770 PARDEE LN., SUITE 100 OAKLAND, CA 94621 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43745 PURCHASE ORDER #2700029249 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029249 | ☐ | CHP 11 99 FOUNDATION | CHP 11 99 FOUNDATION 2244 N STATE COLLEGE BLVD FULLERTON, CA 92831 |
| 2. 43746 CWA C6858 CHRIS H FARLEY DBA MERGING SOLUTIONS LLC 4-5-2018 CONSULTING SERVICES FOR 2018 TIMP DASH REFRESH AND EP UP | 3/31/2019 | SRCASU_C685 8_02704 | ☐ | CHRIS H FARLEY | 1452 N VASCO RD, SUITE 365 LIVERMORE, CA 94551 |
| 2. 43747 PURCHASE ORDER #2700014115 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014115 | ☐ | CHRIS H FARLEY | CHRIS H FARLEY 1452 N VASCO RD #365 LIVERMORE, CA 94551 |
| 2. 43748 PURCHASE ORDER #2700052702 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052702 | ☐ | CHRIS H FARLEY | CHRIS H FARLEY 1452 N VASCO RD #365 LIVERMORE, CA 94551 |
| 2. 43749 PURCHASE ORDER #2700091917 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091917 | ☐ | CHRIS H FARLEY | CHRIS H FARLEY 1452 N VASCO RD #365 LIVERMORE, CA 94551 |
| 2. 43750 PURCHASE ORDER #2700190150 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190150 | ☐ | CHRIS H FARLEY | CHRIS H FARLEY 1452 N VASCO RD #365 LIVERMORE, CA 94551 |
| 2. 43751 CONTRACT (LONG FORM) MSA - COMPUTER PROGRAMMING PROJECTS INCLUDING DASH TO BE DEFINED IN SIGNED CONTRACT WORK AUTHORIZATIONS | 3/31/2019 | SRCDAL_C196 2_00834 | ☐ | CHRIS H FARLEY DBA MERGING SOLUTIONS, LLC | 1452 N VASCO RD, SUITE 365 LIVERMORE, CA 94551 |
| 2. 43752 PURCHASE ORDER #2700067672 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067672 | ☐ | CHRISTINE FRYMAN | CHRISTINE FRYMAN, FRYMANS SEPTIC, 2300 CENTER VALLEY RD WILLITS, CA 95490 |
| 2. 43753 PURCHASE ORDER #2700092390 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092390 | ☐ | CHRISTOPHER ROBERTSON | CHRISTOPHER ROBERTSON, THREE WOLVES CONSULTING, 8406 EAST LAKEVIEW DR PARKER, CO 80134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43754    PURCHASE ORDER #3501187454 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187454 | ☐ | CIMCON LIGHTING INC | CIMCON LIGHTING INC 600 TECHNOLOGY PARK DR BILLERICA, MA 1821 |
| 2. 43755    CONTRACT CHANGE ORDER NO. 1 - CARPET AND TILE SERVICE | Not Stated | SRCDAL_4600 004607_00835 | ☐ | CINDERELLA CARPET | 2640 S. BROAD STREET SAN LUIS OBISPO, CA 93401 |
| 2. 43756    CONTRACT CHANGE ORDER NO. 2 - CARPET AND TILE SERVICE | Not Stated | SRCDAL_4600 004607_00836 | ☐ | CINDERELLA CARPET | 2640 S. BROAD STREET SAN LUIS OBISPO, CA 93401 |
| 2. 43757    OUTLINE AGREEMENT CONTRACT - CARPET AND TILE SERVICE | 12/31/2025 | SRCDAL_4600 004607_00837 | ☐ | CINDERELLA CARPET | 2640 S. BROAD STREET ATTN: JOHN SEXTON SAN LUIS OBISPO, CA 93401 |
| 2. 43758    PURCHASE ORDER #2700025358 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025358 | ☐ | CINTAS CORPORATION NO 3 | CINTAS CORPORATION NO 3 333 SWIFT AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 43759    SAA-C13352-KINGS RIVER PH OIL FILTRATION- CIRCOR | 6/30/2019 | SRCAST_C133 52_00273 | ☐ | CIRCOR RELIABILITY SERVICES | CIRCOR RELIABILITY SERVICES, COMPANY, 3713 PROGRESS ST NE CANTON, OH 44705 |
| 2. 43760    PURCHASE ORDER #2700033838 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033838 | ☐ | CISCO AIR SYSTEMS INC | CISCO AIR SYSTEMS INC 214 27TH STREET SACRAMENTO, CA 95816 |
| 2. 43761    PURCHASE ORDER #3501151816 DATED 12/21/2017 | Not Stated | SRCPOS_3501 151816 | ☐ | CISCO AIR SYSTEMS INC | CISCO AIR SYSTEMS INC 214 27TH STREET SACRAMENTO, CA 95816 |
| 2. 43762    PURCHASE ORDER #3501160473 DATED 03/21/2018 | Not Stated | SRCPOS_3501 160473 | ☐ | CISCO AIR SYSTEMS INC | CISCO AIR SYSTEMS INC 214 27TH STREET SACRAMENTO, CA 95816 |
| 2. 43763    PURCHASE ORDER #3501170424 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170424 | ☐ | CISCO AIR SYSTEMS INC | CISCO AIR SYSTEMS INC 214 27TH STREET SACRAMENTO, CA 95816 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43764 PURCHASE ORDER #3501176326 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176326 | ☐ | CISCO AIR SYSTEMS INC | CISCO AIR SYSTEMS INC 214 27TH STREET SACRAMENTO, CA 95816 |
| 2. 43765 PURCHASE ORDER #3501184948 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184948 | ☐ | CISCO AIR SYSTEMS INC | CISCO AIR SYSTEMS INC 214 27TH STREET SACRAMENTO, CA 95816 |
| 2. 43766 SAA C13502 CISCO AIR SYSTEMS, INC. 2019 INGERSOLL RAND PACKAGE CARE SERVICE PLAN | 12/31/2019 | SRCAST_C135 02_00682 | ☐ | CISCO AIR SYSTEMS INC | CISCO AIR SYSTEMS INC 214 27TH STREET SACRAMENTO, CA 95816 |
| 2. 43767 PURCHASE ORDER #2700022719 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022719 | ☐ | CITI PREPAID SERVICES | CITI PREPAID SERVICES, CITIBANK N A, PHILADELPHIA, PA |
| 2. 43768 CITI - ELECTRONIC PAYMENT AGREEMENT (CC) | 12/31/2021 | SRCAST_C600 _01473 | ☐ | CITIBANK NA NY | CITIBANK NA NY, GTS BILLING UNIT, 333 WEST 34TH ST NEW YORK, NY 10001 |
| 2. 43769 PURCHASE ORDER #2501355428 DATED 03/07/2016 | Not Stated | SRCPOS_2501 355428 | ☐ | CITIBANK NA NY | CITIBANK NA NY, GTS BILLING UNIT, 333 WEST 34TH ST NEW YORK, NY 10001 |
| 2. 43770 PURCHASE ORDER #2501446695 DATED 08/02/2016 | Not Stated | SRCPOS_2501 446695 | ☐ | CITIBANK NA NY | CITIBANK NA NY, GTS BILLING UNIT, 333 WEST 34TH ST NEW YORK, NY 10001 |
| 2. 43771 PURCHASE ORDER #2700036400 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036400 | ☐ | CITIBANK NA NY | CITIBANK NA NY, GTS BILLING UNIT, 333 WEST 34TH ST NEW YORK, NY 10001 |
| 2. 43772 PURCHASE ORDER #2700044250 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044250 | ☐ | CITIBANK NA NY | CITIBANK NA NY, GTS BILLING UNIT, 333 WEST 34TH ST NEW YORK, NY 10001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43773 PURCHASE ORDER #2700207955 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207955 | ☐ | CITIBANK NA NY | CITIBANK NA NY, GTS BILLING UNIT, 333 WEST 34TH ST NEW YORK, NY 10001 |
| 2. 43774 PURCHASE ORDER #2700211385 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211385 | ☐ | CITIBANK NA NY | CITIBANK NA NY, GTS BILLING UNIT, 333 WEST 34TH ST NEW YORK, NY 10001 |
| 2. 43775 PURCHASE ORDER #2700211386 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211386 | ☐ | CITIBANK NA NY | CITIBANK NA NY, GTS BILLING UNIT, 333 WEST 34TH ST NEW YORK, NY 10001 |
| 2. 43776 ELECTRONIC PAYMENT SERVICES AGREEMENT | Not Stated | SRCDAL_C563 0_00838 | ☐ | CITIBANK, N.A. | ATTN: ALBERTO CASAS 3800 GREENWICH STREET NEW YORK, NY 10013 |
| 2. 43777 CWA C11404 CITY AND COUNTY OF SAN FRANCISCO | 12/31/2019 | SRCASU_C114 04_01021 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | 11 GROVE STREET SAN FRANCISCO, CA 94102 |
| 2. 43778 PURCHASE ORDER #2700178675 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178675 | ☐ | CITY AND COUNTY OF SAN FRANCISCO | CITY AND COUNTY OF SAN FRANCISCO, DEPT OF THE ENVIRONMENT, 1455 MARKET ST STE 1200 SAN FRANCISCO, CA 94103 |
| 2. 43779 CONTRACT CHANGE ORDER NO 1 - CUSTOMER ENERGY EFFICIENCY (CEE) LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C834 _00840 | ☐ | CITY AND COUNTY OF SAN FRANCISCO, DEPARTMENT OF THE ENVIRONMENT | 1455 MARKET STREET, SUITE 1200 SAN FRANCISCO, CA 94103 |
| 2. 43780 PURCHASE ORDER #2700204457 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204457 | ☐ | CITY MACHINE & WELDING INC OF AMA | CITY MACHINE & WELDING INC OF AMA 9701 INTERCHANGE 552 AMARILLO, TX 79124 |
| 2. 43781 PURCHASE ORDER #2700090582 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090582 | ☐ | CITY OF FRESNO | CITY OF FRESNO, SUSTAINABLE FRESNO DIVISION, 2600 FRESNO ST RM 3065 FRESNO, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 576 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43782 PURCHASE ORDER #3500695470 DATED 03/06/2006 | Not Stated | SRCPOS_3500 695470 | ☐ | CITY OF LOMPOC | CITY OF LOMPOC 100 CIVIC CENTER PLZ LOMPOC, CA 93438 |
| 2. 43783 PURCHASE ORDER #2700204611 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204611 | ☐ | CITY OF ROSEVILLE | CITY OF ROSEVILLE, FINANCE DEPT, 311 VERNON ST #206 ROSEVILLE, CA 95678 |
| 2. 43784 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 45_00841 | ☐ | CITY OF SAN JOAQUIN | 102 S. SAN JOAQUIN STREET STOCKTON, CA 95201 |
| 2. 43785 CWA C13147 CITY OF SAN JOSE SVEW ENERGY WATCH A3J1 | 12/31/2019 | SRCASU_C131 47_02447 | ☐ | CITY OF SAN JOSE | 200 E. SANTA CLARA ST, 10TH FL SAN JOSE, CA |
| 2. 43786 PURCHASE ORDER #2700177470 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177470 | ☐ | CITY OF SAN JOSE | CITY OF SAN JOSE, ENVIRONMENTAL SERVICES DEPARTMENT, 200 E SANTA CLARA ST 10TH FL SAN JOSE, CA |
| 2. 43787 PURCHASE ORDER #2700150310 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150310 | ☐ | CITY OF SEATTLE | CITY OF SEATTLE, SEATTLE CITY LIGHT, TREASURY DEPT ACCOUNTS RECEIVA SEATTLE, WA 98124 |
| 2. 43788 CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C835 _00845 | ☐ | CITY OF YUBA | 1201 CIVIC CENTER BLVD. YUBA CITY, CA 95993 |
| 2. 43789 CWA C13159 CITY OF YUBA CITY - SUTTER BUTTES ENERGY WATCH FOR 2019 CUCF | 12/31/2019 | SRCASU_C131 59_00133 | ☐ | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD. YUBA CITY, CA 95993 |
| 2. 43790 PURCHASE ORDER #2501332625 DATED 03/21/2016 | Not Stated | SRCPOS_2501 332625 | ☐ | CITY OF YUBA CITY | CITY OF YUBA CITY 1201 CIVIC CENTER BLVD YUBA CITY, CA 95993 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 577 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43791   PURCHASE ORDER #2700065712 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065712 | ☐ | CITY OF YUBA CITY | CITY OF YUBA CITY 1201 CIVIC CENTER BLVD YUBA CITY, CA 95993 |
| 2. 43792   PURCHASE ORDER #2700216127 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216127 | ☐ | CITY OF YUBA CITY | CITY OF YUBA CITY 1201 CIVIC CENTER BLVD YUBA CITY, CA 95993 |
| 2. 43793   CWA C13230 CITY RISE - 2019 TRAFFIC CONTROL EDENVALE | 12/31/2019 | SRCASU_C132 30_00104 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43794   MSA C4392 CITY RISE INC | 3/31/2019 | SRCAMA_C439 2_01392 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43795   PURCHASE ORDER #2501522604 DATED 12/20/2016 | Not Stated | SRCPOS_2501 522604 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43796   PURCHASE ORDER #2501523426 DATED 12/23/2016 | Not Stated | SRCPOS_2501 523426 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43797   PURCHASE ORDER #2501546818 DATED 02/10/2017 | Not Stated | SRCPOS_2501 546818 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43798　PURCHASE ORDER #2501632929 DATED 10/02/2017 | Not Stated | SRCPOS_2501 632929 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43799　PURCHASE ORDER #2700032781 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032781 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43800　PURCHASE ORDER #2700044414 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044414 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43801　PURCHASE ORDER #2700051212 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051212 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43802　PURCHASE ORDER #2700217997 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217997 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43803　PURCHASE ORDER #2700222649 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222649 | ☐ | CITY RISE INC | CITY RISE INC DO NOT UNBLOCK THIS VENDOR WITHOUT 18826 N LOWER SACRAMENTO RD E WOODBRIDGE, CA 95258 |
| 2. 43804　COUNTY OF SAN MATEO | 12/31/2019 | SRCAST_C839 _00792 | ☐ | CITY/COUNTY ASSN OF GOVERNMENTS | CITY/COUNTY ASSN OF GOVERNMENTS, CCAG, 555 COUNTY CENTER 5TH FL REDWOOD CITY, CA 94063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43805  CWA C12898 CITY COUNTY ASSN OF GOVERNMENTS SAN MATEO COUNTY ENERGY WATCH A3J1 | 12/31/2019 | SRCASU_C128 98_02431 | ☐ | CITY/COUNTY ASSN OF GOVERNMENTS | CITY/COUNTY ASSN OF GOVERNMENTS, CCAG, 555 COUNTY CENTER 5TH FL REDWOOD CITY, CA 94063 |
| 2. 43806  PURCHASE ORDER #2700176438 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176438 | ☐ | CITY/COUNTY ASSN OF GOVERNMENTS | CITY/COUNTY ASSN OF GOVERNMENTS, CCAG, 555 COUNTY CENTER 5TH FL REDWOOD CITY, CA 94063 |
| 2. 43807  PURCHASE ORDER #2700211932 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211932 | ☐ | CITY/COUNTY ASSN OF GOVERNMENTS | CITY/COUNTY ASSN OF GOVERNMENTS, CCAG, 555 COUNTY CENTER 5TH FL REDWOOD CITY, CA 94063 |
| 2. 43808  CWA C8673 GAS SCADA NETWORK MILPITAS GAS TERMINAL ALT. 3 CIVTEL S2D8 06072018 | 3/31/2019 | SRCASU_C867 3_00241 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |
| 2. 43809  PURCHASE ORDER #2700027819 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027819 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |
| 2. 43810  PURCHASE ORDER #2700027820 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027820 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |
| 2. 43811  PURCHASE ORDER #2700120285 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120285 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |
| 2. 43812  PURCHASE ORDER #2700169494 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169494 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |
| 2. 43813  PURCHASE ORDER #2700187905 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187905 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43814　PURCHASE ORDER #2700215861 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215861 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |
| 2. 43815　PURCHASE ORDER #2700216931 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216931 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |
| 2. 43816　SAA C13202 HUMBOLDT FIBER REPAIR CONTRACT CIVTEL S2D8 | 2/28/2019 | SRCAST_C132 02_00258 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |
| 2. 43817　SAA C13235 LOS PADRES MICROWAVE UPGRADE70012183 CIVTEL S2D8 | 4/30/2019 | SRCAST_C132 35_00065 | ☐ | CIVTEL INC | CIVTEL INC 3501 SUNRISE BLVD STE 15 RANCHO CORDOVA, CA 95670 |
| 2. 43818　CONTRACT (LONG FORM) MSA - MARRE HOUSE | 4/30/2020 | SRCDAL_4600 018464_00846 | ☐ | CK BUILDERS INC | 14455 MORNINGSIDE ATASCADERO, CA 93422 |
| 2. 43819　PURCHASE ORDER #3501128485 DATED 04/21/2017 | Not Stated | SRCPOS_3501 128485 | ☐ | CK BUILDERS INC | CK BUILDERS INC 14455 MORNINGSIDE ATASCADERO, CA 93422 |
| 2. 43820　PURCHASE ORDER #2700150249 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150249 | ☐ | CLARK COUNTY PUBLIC UTILITY | CLARK COUNTY PUBLIC UTILITY, DISTRICT NO 1, 1200 FORT VANCOUVER WAY VANCOUVER, WA 98663 |
| 2. 43821　PURCHASE ORDER #2501332481 DATED 02/01/2016 | Not Stated | SRCPOS_2501 332481 | ☐ | CLARK PEST CONTROL | CLARK PEST CONTROL LODI, CA |
| 2. 43822　PURCHASE ORDER #2501620324 DATED 08/09/2017 | Not Stated | SRCPOS_2501 620324 | ☐ | CLARK PEST CONTROL | CLARK PEST CONTROL LODI, CA |
| 2. 43823　PURCHASE ORDER #2700062478 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062478 | ☐ | CLARK PEST CONTROL | CLARK PEST CONTROL LODI, CA |
| 2. 43824　PURCHASE ORDER #2700098447 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098447 | ☐ | CLARK PEST CONTROL | CLARK PEST CONTROL LODI, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43825 PURCHASE ORDER #2700158130 DATED 09/03/2018 | Not Stated | SRCPOS_2700 158130 | ☐ | CLARK PEST CONTROL | CLARK PEST CONTROL LODI, CA |
| 2. 43826 PURCHASE ORDER #2700166123 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166123 | ☐ | CLARK PEST CONTROL | CLARK PEST CONTROL LODI, CA |
| 2. 43827 SAA C10861 CLARK PEST AWRR PROJECT WOOD OPS FOR NRM | 6/1/2019 | SRCAST_C108 61_01613 | ☐ | CLARK PEST CONTROL | CLARK PEST CONTROL LODI, CA |
| 2. 43828 SAA C5050 CLARK PEST CONTROL 2018 2019 FPR MOWING | 12/31/2019 | SRCAST_C505 0_00766 | ☐ | CLARK PEST CONTROL | CLARK PEST CONTROL LODI, CA |
| 2. 43829 SAA C7329 CLARK PEST SYSTEMWIDE NRM GROUP CW2248182 | 12/31/2019 | SRCAST_C732 9_00755 | ☐ | CLARK PEST CONTROL | CLARK PEST CONTROL LODI, CA |
| 2. 43830 CWA C6507 CLAUDIA STETTLER CONSULTING - CARL SPECK CW2245062 | 3/31/2019 | SRCASU_C650 7_02611 | ☐ | CLAUDIA G STETLER | PO BOX 219 NEW BRIGHTON, PA 15066 |
| 2. 43831 PURCHASE ORDER #3501145236 DATED 10/09/2017 | Not Stated | SRCPOS_3501 145236 | ☐ | CLAUDIA G STETLER | CLAUDIA G STETLER, DBA STETLER AND ASSOCIATES, 4800 KOKOMO DR STE 1913 SACRAMENTO, CA 95835 |
| 2. 43832 CONTRACT CHANGE ORDER NO 5 - TECHNICAL CONSULTING SERVICES FOR DIP, GT&D AND HYDRO | 1/31/2020 | SRCDAL_C586 _00851 | ☐ | CLAUDIA G. STETLER, DBA STETLER AND ASSOCIATES | PO BOX 219 NEW BRIGHTON, PA 15066 |
| 2. 43833 PURCHASE ORDER #3501147555 DATED 11/01/2017 | Not Stated | SRCPOS_3501 147555 | ☐ | CLAYS SEPTIC & JETTING INC | CLAYS SEPTIC & JETTING INC 867 GUADALUPE ST GUADALUPE, CA 93434 |
| 2. 43834 PURCHASE ORDER #3501178440 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178440 | ☐ | CLAYS SEPTIC & JETTING INC | CLAYS SEPTIC & JETTING INC 867 GUADALUPE ST GUADALUPE, CA 93434 |
| 2. 43835 PURCHASE ORDER #3501186214 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186214 | ☐ | CLAYS SEPTIC & JETTING INC | CLAYS SEPTIC & JETTING INC 867 GUADALUPE ST GUADALUPE, CA 93434 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43836 CONTRACT CHANGE ORDER NO. 1 - INTAKE PIPE CLEANING | Not Stated | SRCDAL_4600 018211_00855 | ☐ | CLAY'S SEPTIC & JETTING, INC | 952 LIVE OAK RIDGE RD. NIPOMO, CA 93444 |
| 2. 43837 CONTRACT CHANGE ORDER NO. 3 - INTAKE PIPE CLEANING | 1/31/2019 | SRCDAL_4600 018211_00856 | ☐ | CLAY'S SEPTIC & JETTING, INC | 952 LIVE OAK RIDGE RD. NIPOMO, CA 93444 |
| 2. 43838 CONTRACT CHANGE ORDER NO. 4 - INTAKE PIPE CLEANING | 1/31/2020 | SRCDAL_4600 018211_00857 | ☐ | CLAY'S SEPTIC & JETTING, INC | 952 LIVE OAK RIDGE RD. NIPOMO, CA 93444 |
| 2. 43839 PURCHASE ORDER #2700062868 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062868 | ☐ | CLEAN ENERGY | CLEAN ENERGY 4675 MACARTHUR CT STE 800 NEWPORT BEACH, CA 92660 |
| 2. 43840 PURCHASE ORDER #2700138890 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138890 | ☐ | CLEAN ENERGY | CLEAN ENERGY 4675 MACARTHUR CT STE 800 NEWPORT BEACH, CA 92660 |
| 2. 43841 SAA C9431 CLEAN ENERGY (CE) LNG AGREEMENT | 6/30/2021 | SRCAST_C943 1_00447 | ☐ | CLEAN ENERGY | CLEAN ENERGY 4675 MACARTHUR CT STE 800 NEWPORT BEACH, CA 92660 |
| 2. 43842 CWA C133379 CLEAN HARBOR ENVIRONMENTAL 2019 ON SITE TECH SHARED SERVICES A3J1 | 12/31/2019 | SRCASU_C133 79_02427 | ☐ | CLEAN HARBORS ENVIRONMENTAL | 42 LONGWATER DRIVE NORWELL , MA 2061 |
| 2. 43843 PURCHASE ORDER #2501386431 DATED 04/14/2016 | Not Stated | SRCPOS_2501 386431 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43844 PURCHASE ORDER #2501425318 DATED 06/22/2016 | Not Stated | SRCPOS_2501 425318 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43845 PURCHASE ORDER #2501428585 DATED 07/18/2016 | Not Stated | SRCPOS_2501 428585 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43846  PURCHASE ORDER #2501523603 DATED 01/13/2017 | Not Stated | SRCPOS_2501 523603 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43847  PURCHASE ORDER #2501523907 DATED 01/13/2017 | Not Stated | SRCPOS_2501 523907 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43848  PURCHASE ORDER #2501525361 DATED 01/13/2017 | Not Stated | SRCPOS_2501 525361 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43849  PURCHASE ORDER #2501527973 DATED 01/27/2017 | Not Stated | SRCPOS_2501 527973 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43850  PURCHASE ORDER #2501529225 DATED 01/06/2017 | Not Stated | SRCPOS_2501 529225 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43851  PURCHASE ORDER #2501529530 DATED 01/12/2017 | Not Stated | SRCPOS_2501 529530 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43852  PURCHASE ORDER #2501529534 DATED 01/13/2017 | Not Stated | SRCPOS_2501 529534 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43853  PURCHASE ORDER #2501529539 DATED 01/27/2017 | Not Stated | SRCPOS_2501 529539 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43854  PURCHASE ORDER #2501562928 DATED 03/21/2017 | Not Stated | SRCPOS_2501 562928 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43855  PURCHASE ORDER #2501569851 DATED 04/04/2017 | Not Stated | SRCPOS_2501 569851 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43856  PURCHASE ORDER #2700003546 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003546 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43857  PURCHASE ORDER #2700003547 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003547 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43858  PURCHASE ORDER #2700004058 DATED 08/15/2017 | Not Stated | SRCPOS_2700 004058 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43859  PURCHASE ORDER #2700007742 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007742 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43860  PURCHASE ORDER #2700008318 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008318 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43861  PURCHASE ORDER #2700011310 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011310 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43862 PURCHASE ORDER #2700011864 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011864 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43863 PURCHASE ORDER #2700012249 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012249 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43864 PURCHASE ORDER #2700017870 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017870 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43865 PURCHASE ORDER #2700018143 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018143 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43866 PURCHASE ORDER #2700022176 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022176 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43867 PURCHASE ORDER #2700022455 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022455 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43868 PURCHASE ORDER #2700023023 DATED 10/27/2017 | Not Stated | SRCPOS_2700 023023 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43869 PURCHASE ORDER #2700049579 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049579 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43870  PURCHASE ORDER #2700050055 DATED 01/09/2018 | Not Stated | SRCPOS_2700 050055 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43871  PURCHASE ORDER #2700054212 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054212 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43872  PURCHASE ORDER #2700055385 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055385 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43873  PURCHASE ORDER #2700057956 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057956 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43874  PURCHASE ORDER #2700059690 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059690 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43875  PURCHASE ORDER #2700063575 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063575 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43876  PURCHASE ORDER #2700070884 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070884 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43877  PURCHASE ORDER #2700071697 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071697 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43878 PURCHASE ORDER #2700072925 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072925 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43879 PURCHASE ORDER #2700073080 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073080 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43880 PURCHASE ORDER #2700074153 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074153 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43881 PURCHASE ORDER #2700074155 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074155 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43882 PURCHASE ORDER #2700074504 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074504 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43883 PURCHASE ORDER #2700074506 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074506 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43884 PURCHASE ORDER #2700074508 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074508 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43885 PURCHASE ORDER #2700074509 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074509 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 588 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43886    PURCHASE ORDER #2700075465 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075465 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43887    PURCHASE ORDER #2700076250 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076250 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43888    PURCHASE ORDER #2700080170 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080170 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43889    PURCHASE ORDER #2700081943 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081943 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43890    PURCHASE ORDER #2700083168 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083168 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43891    PURCHASE ORDER #2700089035 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089035 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43892    PURCHASE ORDER #2700092129 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092129 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43893    PURCHASE ORDER #2700094666 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094666 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43894  PURCHASE ORDER #2700100020 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100020 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43895  PURCHASE ORDER #2700101674 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101674 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43896  PURCHASE ORDER #2700103184 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103184 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43897  PURCHASE ORDER #2700105648 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105648 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43898  PURCHASE ORDER #2700106109 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106109 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43899  PURCHASE ORDER #2700119551 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119551 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43900  PURCHASE ORDER #2700130008 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130008 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43901  PURCHASE ORDER #2700130457 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130457 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43902   PURCHASE ORDER #2700135000 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135000 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43903   PURCHASE ORDER #2700137698 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137698 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43904   PURCHASE ORDER #2700138405 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138405 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43905   PURCHASE ORDER #2700138639 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138639 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43906   PURCHASE ORDER #2700138931 DATED 07/22/2018 | Not Stated | SRCPOS_2700 138931 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43907   PURCHASE ORDER #2700141764 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141764 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43908   PURCHASE ORDER #2700145251 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145251 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43909   PURCHASE ORDER #2700157017 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157017 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43910 PURCHASE ORDER #2700158374 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158374 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43911 PURCHASE ORDER #2700162089 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162089 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43912 PURCHASE ORDER #2700162091 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162091 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43913 PURCHASE ORDER #2700162133 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162133 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43914 PURCHASE ORDER #2700162134 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162134 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43915 PURCHASE ORDER #2700162135 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162135 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43916 PURCHASE ORDER #2700168924 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168924 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43917 PURCHASE ORDER #2700168926 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168926 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43918 PURCHASE ORDER #2700168949 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168949 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43919 PURCHASE ORDER #2700169368 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169368 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43920 PURCHASE ORDER #2700169654 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169654 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43921 PURCHASE ORDER #2700170905 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170905 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43922 PURCHASE ORDER #2700176727 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176727 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43923 PURCHASE ORDER #2700180288 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180288 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43924 PURCHASE ORDER #2700181650 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181650 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43925 PURCHASE ORDER #2700192762 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192762 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43926  PURCHASE ORDER #2700193292 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193292 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43927  PURCHASE ORDER #2700196439 DATED 11/24/2018 | Not Stated | SRCPOS_2700 196439 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43928  PURCHASE ORDER #2700197626 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197626 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43929  PURCHASE ORDER #2700198870 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198870 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43930  PURCHASE ORDER #2700200134 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200134 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43931  PURCHASE ORDER #2700207459 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207459 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43932  PURCHASE ORDER #2700208412 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208412 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43933  PURCHASE ORDER #2700211106 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211106 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43934  PURCHASE ORDER #2700212152 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212152 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43935  PURCHASE ORDER #2700212284 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212284 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43936  PURCHASE ORDER #2700213011 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213011 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43937  PURCHASE ORDER #2700214630 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214630 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43938  PURCHASE ORDER #2700214972 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214972 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43939  PURCHASE ORDER #2700218930 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218930 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43940  PURCHASE ORDER #2700220121 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220121 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43941  PURCHASE ORDER #2700220122 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220122 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 595 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43942 PURCHASE ORDER #2700220123 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220123 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43943 PURCHASE ORDER #2700220124 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220124 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43944 PURCHASE ORDER #2700220636 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220636 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43945 PURCHASE ORDER #3501122082 DATED 02/14/2017 | Not Stated | SRCPOS_3501 122082 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43946 PURCHASE ORDER #3501123403 DATED 03/01/2017 | Not Stated | SRCPOS_3501 123403 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43947 PURCHASE ORDER #3501159059 DATED 03/07/2018 | Not Stated | SRCPOS_3501 159059 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43948 PURCHASE ORDER #3501164972 DATED 05/07/2018 | Not Stated | SRCPOS_3501 164972 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43949 PURCHASE ORDER #3501165083 DATED 05/08/2018 | Not Stated | SRCPOS_3501 165083 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43950  PURCHASE ORDER #3501169865 DATED 06/25/2018 | Not Stated | SRCPOS_3501 169865 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43951  PURCHASE ORDER #3501171064 DATED 07/09/2018 | Not Stated | SRCPOS_3501 171064 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43952  PURCHASE ORDER #3501176803 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176803 | ☐ | CLEAN HARBORS ENVIRONMENTAL | CLEAN HARBORS ENVIRONMENTAL, SERVICES INC 42 LONGWATER DR NORWELL, MA 2061 |
| 2. 43953  CONTRACT (LONG FORM) - MSA - CHES UNIT PRICE MSA HAZARDOUS WATER TRANSPORTATION AND DISPOSAL & COMPLIANCE SERVICES - ENVIRONMENTAL MANAGEMENT USE ONLY | 3/31/2019 | SRCDAL_C111 7_00858 | ☐ | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. AND ITS AFFILIATES AND SUBSIDIARIES | 42 LONGWATER DRIVE NORWELL , MA 2061 |
| 2. 43954  CONTRACT (LONG FORM) - MSA - TIME AND MATERIALS MSA FOR HAZARDOUS MATERIALS TRANSPORTATION AND DISPOSAL SERVICES - GENERAL USE | 3/31/2019 | SRCDAL_C111 8_00860 | ☐ | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. AND ITS AFFILIATES AND SUBSIDIARIES | 42 LONGWATER DRIVE NORWELL , MA 2061 |
| 2. 43955  CONTRACT CHANGE ORDER NO 1 - CHES UNIT PRICE MSA HAZARDOUS WATER TRANSPORTATION AND DISPOSAL & COMPLIANCE SERVICES - ENVIRONMENTAL MANAGEMENT USE ONLY | 3/31/2019 | SRCDAL_C111 7_00859 | ☐ | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. AND ITS AFFILIATES AND SUBSIDIARIES | 42 LONGWATER DRIVE NORWELL , MA 2061 |
| 2. 43956  CONTRACT CHANGE ORDER NO 1 - TIME AND MATERIALS MSA FOR HAZARDOUS MATERIALS TRANSPORTATION AND DISPOSAL SERVICES - GENERAL USE | 3/31/2019 | SRCDAL_C111 8_00861 | ☐ | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. AND ITS AFFILIATES AND SUBSIDIARIES | 42 LONGWATER DRIVE NORWELL , MA 2061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43957　CONTRACT CHANGE ORDER NO 2 - TIME AND MATERIALS MSA FOR HAZARDOUS MATERIALS TRANSPORTATION AND DISPOSAL SERVICES - GENERAL USE | 3/31/2019 | SRCDAL_C111 8_00862 | ☐ | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. AND ITS AFFILIATES AND SUBSIDIARIES | 42 LONGWATER DRIVE NORWELL , MA 2061 |
| 2. 43958　CFA C11955 (FORMERLY 4400002922) (PO2500777923) CLEAN POWER RESEARCH CALIFORNIA SOLAR INITIATIVE STATEWIDE ONLINE A | 12/31/2019 | SRCAST_C119 55_00759 | ☐ | CLEAN POWER RESEARCH LLC | CLEAN POWER RESEARCH LLC 1541 THIRD ST NAPA, CA |
| 2. 43959　CWA C12713 (FORMERLY 2501517950) CLEAN POWER RESEARCH LLC | 12/31/2019 | SRCASU_C127 13_02412 | ☐ | CLEAN POWER RESEARCH LLC | 10 GLEN COURT NAPA, CA 94558 |
| 2. 43960　PURCHASE ORDER #2500777923 DATED 02/08/2013 | Not Stated | SRCPOS_2500 777923 | ☐ | CLEAN POWER RESEARCH LLC | CLEAN POWER RESEARCH LLC 1541 THIRD ST NAPA, CA |
| 2. 43961　CONTRACT CHANGE ORDER NO 2 - CLEAN POWER ESTIMATOR | 12/31/2020 | SRCDAL_C439 0_00865 | ☐ | CLEAN POWER RESEARCH, LLC | 10 GLEN COURT NAPA, CA 94558 |
| 2. 43962　PURCHASE ORDER #3500969293 DATED 04/24/2013 | Not Stated | SRCPOS_3500 969293 | ☐ | CLEAR CREEK SYSTEMS INC | 4101 UNION AVE STE 5 BAKERSFIELD, CA |
| 2. 43963　PURCHASE ORDER #2700004343 DATED 08/16/2017 | Not Stated | SRCPOS_2700 004343 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |
| 2. 43964　PURCHASE ORDER #2700069272 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069272 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |
| 2. 43965　PURCHASE ORDER #2700142413 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142413 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |

Case: 19-30088　Doc# 907-5　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 598 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43966 PURCHASE ORDER #2700148158 DATED 08/10/2018 | Not Stated | SRCPOS_2700148158 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |
| 2. 43967 PURCHASE ORDER #2700161643 DATED 09/11/2018 | Not Stated | SRCPOS_2700161643 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |
| 2. 43968 PURCHASE ORDER #2700165897 DATED 09/19/2018 | Not Stated | SRCPOS_2700165897 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |
| 2. 43969 PURCHASE ORDER #2700166142 DATED 09/19/2018 | Not Stated | SRCPOS_2700166142 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |
| 2. 43970 PURCHASE ORDER #2700197383 DATED 11/27/2018 | Not Stated | SRCPOS_2700197383 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |
| 2. 43971 PURCHASE ORDER #2700208348 DATED 12/18/2018 | Not Stated | SRCPOS_2700208348 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |
| 2. 43972 SAA C10659 CLEAR PATH AWRR PROJECT - WILLIE BUTLER | 12/31/2019 | SRCAST_C10659_00160 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |
| 2. 43973 SAA C9773 CLEAR PATH UTILITY SOLUTIONS - CARR FIRE EVENT 07272018 | 5/31/2019 | SRCAST_C9773_00410 | ☐ | CLEAR PATH UTILITY SOLUTIONS LLC | CLEAR PATH UTILITY SOLUTIONS LLC, STEPHEN A TANKERSLEY, 612 LAKERIDGE DR AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43974   CES SERVICE SUPPLIER MSA - CLEARESULT | 6/30/2020 | SRCAMA_C594 _01077 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43975   CLEARESULT CONSULTING - CES MSA | 12/31/2020 | SRCAMA_C817 _00775 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43976   CO2 TO CWA C4415 (FORMERLY CWA 2501351507), CLEARESULT CONSULTING, DAIRY AND WINERY INDUSTRY EFFICIENCY SOLUTIONS (D | 6/30/2020 | SRCASU_C441 5_01676 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43977   CO3 CWA C4400, CLEARESULT, ENERGY SMART GROCER, EJA9 | 12/31/2019 | SRCASU_C440 0_00996 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43978   CO4 TO CWA C4399 (FORMERLY CWA 2501435713), CLEARESULT CONSULTING, 2016-2018 COMPREHENSIVE FOOD PROCESSING AND RESOU | 6/30/2020 | SRCASU_C439 9_01674 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43979   CWA C4161 CLEARESULT CONSULTING INC SEE CONTRACT WORK AUTHORIZATION | 12/31/2019 | SRCASU_C416 1_02465 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43980   CWA C4263 ENERGY EFFICIENCY SERVICES FOR OIL AND GAS PRODUCTION PROGRAM | 6/30/2020 | SRCASU_C426 3_00286 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43981   CWA C5467 CLEARESULT STRATEGIC ENERGY MANAGEMENT (SEM)- FOOD PROCESSING | 12/30/2020 | SRCASU_C546 7_03055 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43982   CWA C6549 CLEARESULT CONSULTING, INC. CONN HOME BUNDLE FIELD STUDY | 7/30/2020 | SRCASU_C654 9_02977 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43983 PURCHASE ORDER #2501351507 DATED 04/06/2016 | Not Stated | SRCPOS_2501 351507 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43984 PURCHASE ORDER #2501458166 DATED 09/02/2016 | Not Stated | SRCPOS_2501 458166 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43985 PURCHASE ORDER #2700046058 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046058 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43986 PURCHASE ORDER #2700053039 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053039 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43987 PURCHASE ORDER #2700053045 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053045 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43988 PURCHASE ORDER #2700060180 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060180 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43989 PURCHASE ORDER #2700060681 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060681 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43990 PURCHASE ORDER #2700074901 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074901 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43991 PURCHASE ORDER #2700082046 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082046 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43992 PURCHASE ORDER #2700090691 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090691 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43993  PURCHASE ORDER #2700123195 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123195 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43994  PURCHASE ORDER #2700178058 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178058 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43995  PURCHASE ORDER #2700192433 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192433 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43996  PURCHASE ORDER #2700206197 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206197 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43997  PURCHASE ORDER #2700209415 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209415 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43998  SAA C11417 CLEARESULT CONSULTING INC | 12/31/2019 | SRCAST_C114 17_00145 | ☐ | CLEARESULT CONSULTING INC | CLEARESULT CONSULTING INC 4301 WESTBANK DR STE 300A AUSTIN, TX 78746 |
| 2. 43999  PURCHASE ORDER #2700007907 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007907 | ☐ | CLEARLAKE LAVA INC | CLEARLAKE LAVA INC 14572 E HWY 20 CLEARLAKE OAKS, CA 95423 |
| 2. 44000  PURCHASE ORDER #2700094199 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094199 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44001  PURCHASE ORDER #2700174452 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174452 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44002  PURCHASE ORDER #2700184852 DATED 10/28/2018 | Not Stated | SRCPOS_2700 184852 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44003  PURCHASE ORDER #2700184863 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184863 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44004  PURCHASE ORDER #2700190922 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190922 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44005  PURCHASE ORDER #2700205318 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205318 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44006  PURCHASE ORDER #3501180658 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180658 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44007  PURCHASE ORDER #3501180788 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180788 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44008  PURCHASE ORDER #3501181239 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181239 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44009  PURCHASE ORDER #3501185151 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185151 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44010  PURCHASE ORDER #3501186030 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186030 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44011  PURCHASE ORDER #3501186161 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186161 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44012  PURCHASE ORDER #3501187751 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187751 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44013  PURCHASE ORDER #3501188023 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188023 | ☐ | CLEAVELAND/PRICE INC | CLEAVELAND/PRICE INC % GEO E HONN CO INC, 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 44014  PURCHASE ORDER #2700207367 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207367 | ☐ | CLEMMER SERVICES INC | CLEMMER SERVICES INC 200 N SECOND AVE BARSTOW, CA 92311 |
| 2. 44015  PURCHASE ORDER #2700221438 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221438 | ☐ | CLEMMER SERVICES INC | CLEMMER SERVICES INC 200 N SECOND AVE BARSTOW, CA 92311 |
| 2. 44016  CWA C2134 CLICKFOX - ENGAGEMENT OF THE JOURNEY ANALYTICS PROJECT | 9/30/2020 | SRCASU_C110 25_02067 | ☐ | CLICKFOX INC | CLICKFOX INC 5575 DTC PKWY STE 300 GREENWOOD VILLAGE, CO 80111 |
| 2. 44017  CWA C2134CLICKFOX- ENGAGEMENT OF THE JOURNEY ANALYTICS PROJECT | 9/30/2020 | SRCASU_C110 54_02065 | ☐ | CLICKFOX INC | CLICKFOX INC 5575 DTC PKWY STE 300 GREENWOOD VILLAGE, CO 80111 |
| 2. 44018  XXX CLICKFOX | 10/3/2020 | SRCAMA_C213 4_00454 | ☐ | CLICKFOX INC | CLICKFOX INC 5575 DTC PKWY STE 300 GREENWOOD VILLAGE, CO 80111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44019　CLICKSOFTWARE (ORIG SAP R3 4600016713) | 12/31/2025 | SRCAST_C19_ 01311 | ☐ | CLICKSOFTWARE INC | CLICKSOFTWARE INC 35 CORPORATE DR #140 BURLINGTON, MA 1803 |
| 2. 44020　CONTRACT CHANGE ORDER NO 3 - PROFESSIONAL SERVICES IN SUPPORT OF FOUNDATIONAL RELEASE SCHEDULING EFFORT | Not Stated | SRCDAL_0086 8 | ☐ | CLICKSOFTWARE, INC. | 35 CORPORATE DR, 140 BURLINGTON, MA 1803 |
| 2. 44021　CONTRACT CHANGE ORDER NO 4 - FOUNDATIONAL RELEASE | Not Stated | SRCDAL_C409 _00866 | ☐ | CLICKSOFTWARE, INC. | 35 CORPORATE DR, 140 BURLINGTON, MA 1803 |
| 2. 44022　CONTRACT CHANGE ORDER NO 8 - MSA CONTRACT EXTENSION | 12/31/2020 | SRCDAL_C409 _00872 | ☐ | CLICKSOFTWARE, INC. | 35 CORPORATE DR, 140 BURLINGTON, MA 1803 |
| 2. 44023　MASTER SUBSCRIPTION AGREEMENT - SOFTWARE | 12/26/2020 | SRCDAL_C408 1_00873 | ☐ | CLICKTALE, INC. | 2120 UNIVERSITY AVE BERKELEY, CA 94704 |
| 2. 44024　PURCHASE ORDER #3501186083 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186083 | ☐ | CLIPPER CONTROLS INC | CLIPPER CONTROLS INC 660 BERCUT DR SACRAMENTO, CA 95811 |
| 2. 44025　CLOUD9 TECHNOLOGIES LLC | 6/4/2020 | SRCAMA_C350 _00489 | ☐ | CLOUD9 TECHNOLOGIES LLC | CLOUD9 TECHNOLOGIES LLC 565 FIFTH AVE 17TH FL NEW YORK, NY 10017 |
| 2. 44026　CONTRACT (LONG FORM) - MSA - ENERGY PROCUREMENT VOICE RESPONDING | Not Stated | SRCDAL_0087 4 | ☐ | CLOUD9 TECHNOLOGIES, LLC | 565 5TH AVENUE NEW YORK, NY 10017 |
| 2. 44027　PURCHASE ORDER #3500793304 DATED 09/04/2007 | Not Stated | SRCPOS_3500 793304 | ☐ | CLUB ONE INC | 555 MARKET STREET SAN FRANCISCO, CA |
| 2. 44028　PURCHASE ORDER #2700147368 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147368 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2. 44029　PURCHASE ORDER #2700200493 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200493 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |

Case: 19-30088　　Doc# 907-5　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 605 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  44030   PURCHASE ORDER #3501110281 DATED 10/13/2016 | Not Stated | SRCPOS_3501 110281 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44031   PURCHASE ORDER #3501166768 DATED 05/23/2018 | Not Stated | SRCPOS_3501 166768 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44032   PURCHASE ORDER #3501177670 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177670 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44033   PURCHASE ORDER #3501179426 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179426 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44034   PURCHASE ORDER #3501179467 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179467 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44035   PURCHASE ORDER #3501179474 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179474 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44036   PURCHASE ORDER #3501180107 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180107 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44037   PURCHASE ORDER #3501180113 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180113 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44038   PURCHASE ORDER #3501181695 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181695 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44039   PURCHASE ORDER #3501181963 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181963 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  44040    PURCHASE ORDER #3501183658 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183658 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44041    PURCHASE ORDER #3501185097 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185097 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44042    PURCHASE ORDER #3501185723 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185723 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44043    PURCHASE ORDER #3501186437 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186437 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44044    PURCHASE ORDER #3501186777 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186777 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44045    PURCHASE ORDER #3501186800 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186800 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44046    PURCHASE ORDER #3501187031 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187031 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44047    PURCHASE ORDER #3501187186 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187186 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44048    PURCHASE ORDER #3501187850 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187850 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |
| 2.  44049    PURCHASE ORDER #3501187978 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187978 | ☐ | CM DISTRIBUTORS INC | CM DISTRIBUTORS INC 118 S HALE AVE ESCONDIDO, CA 92029 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44050 CWA C11678 CN UTILITY AWRR WOOD OPS CAL TRANS ROW | 6/1/2019 | SRCASU_C11678_03071 | ☐ | CN UTILITY CONSULTING INC | CN UTILITY CONSULTING INC DES MOINES, IA |
| 2. 44051 CWA C8139 CN UTILITY 2018 2019 MAJOR EVENT VM CW2251177 | 6/30/2019 | SRCASU_C8139_02562 | ☐ | CN UTILITY CONSULTING INC | PO BOX 818 DES MOINES, IA 50304 |
| 2. 44052 MSA C706 CN UTILITY CONSULTING INC PRE-INSPECTION CONTACT | 12/31/2019 | SRCAMA_C706_00665 | ☐ | CN UTILITY CONSULTING INC | CN UTILITY CONSULTING INC DES MOINES, IA |
| 2. 44053 PURCHASE ORDER #2501473505 DATED 10/10/2016 | Not Stated | SRCPOS_2501473505 | ☐ | CN UTILITY CONSULTING INC | CN UTILITY CONSULTING INC DES MOINES, IA |
| 2. 44054 PURCHASE ORDER #2501612756 DATED 07/20/2017 | Not Stated | SRCPOS_2501612756 | ☐ | CN UTILITY CONSULTING INC | CN UTILITY CONSULTING INC DES MOINES, IA |
| 2. 44055 PURCHASE ORDER #2700115244 DATED 05/29/2018 | Not Stated | SRCPOS_2700115244 | ☐ | CN UTILITY CONSULTING INC | CN UTILITY CONSULTING INC DES MOINES, IA |
| 2. 44056 PURCHASE ORDER #2700184464 DATED 10/26/2018 | Not Stated | SRCPOS_2700184464 | ☐ | CN UTILITY CONSULTING INC | CN UTILITY CONSULTING INC DES MOINES, IA |
| 2. 44057 PURCHASE ORDER #2700184680 DATED 10/26/2018 | Not Stated | SRCPOS_2700184680 | ☐ | CN UTILITY CONSULTING INC | CN UTILITY CONSULTING INC DES MOINES, IA |
| 2. 44058 CONTRACT CHANGE ORDER NO 1 - PRE-INSPECTION SERVICES - DISTRIBUTION WITH LOCAL TRANSMISSION | 12/31/2019 | SRCDAL_C704_00875 | ☐ | CN UTILITY CONSULTING INC. | PO BOX 818 DES MOINES, IA 50304 |
| 2. 44059 CONTRACT CHANGE ORDER NO 2 - PRE-INSPECTION SERVICES - DISTRIBUTION WITH LOCAL TRANSMISSION | 12/31/2019 | SRCDAL_C704_00876 | ☐ | CN UTILITY CONSULTING INC. | PO BOX 818 DES MOINES, IA 50304 |
| 2. 44060 CWA C10549 COACHSOURCE, LLC COUCHSOURCE FOR EVERMARY HICKEY CUCF | 3/31/2019 | SRCASU_C10549_01348 | ☐ | COACHSOURCE LLC | 673 DAKOTA TRAIL FRANKLIN LAKES, NJ 7417 |
| 2. 44061 PURCHASE ORDER #2700158620 DATED 09/04/2018 | Not Stated | SRCPOS_2700158620 | ☐ | COACHSOURCE LLC | COACHSOURCE LLC 673 DAKOTA TRAIL FRANKLIN LAKES, NJ 7417 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 608 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44062 CONTRACT (CONSULTING SHORT FORM) - EXECUTIVE COACHING | 12/31/2021 | SRCDAL_C392 2_00877 | ☐ | COACHSOURCE, LLC | 673 DAKOTA TRAIL FRANKLIN LAKES, NJ 7417 |
| 2. 44063 PURCHASE ORDER #2700070012 DATED 02/21/2018 | Not Stated | SRCPOS_2700 070012 | ☐ | COAST COUNTIES TRUCK & | COAST COUNTIES TRUCK &, EQUIPMENT CO, 1740 N 4TH ST SAN JOSE, CA 95112 |
| 2. 44064 PURCHASE ORDER #3501187187 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187187 | ☐ | COAST NUT & BOLT INC | COAST NUT & BOLT INC 3468 SACRAMENTO DR UNIT E SAN LUIS OBISPO, CA 93401 |
| 2. 44065 PURCHASE ORDER #3501187963 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187963 | ☐ | COAST NUT & BOLT INC | COAST NUT & BOLT INC 3468 SACRAMENTO DR UNIT E SAN LUIS OBISPO, CA 93401 |
| 2. 44066 CWA C6303 COAST TO COAST NDE 2018 BPO BAI1 | 3/29/2019 | SRCASU_C630 3_03052 | ☐ | COAST TO COAST INSPECTION SERVICES | 13239 MORROW LANE TURNER, OR 97383 |
| 2. 44067 PURCHASE ORDER #2700031018 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031018 | ☐ | COAST TO COAST INSPECTION SERVICES | COAST TO COAST INSPECTION SERVICES, INC 13239 MORROW LN TURNER, OR 97383 |
| 2. 44068 PURCHASE ORDER #2700042768 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042768 | ☐ | COAST TO COAST INSPECTION SERVICES | COAST TO COAST INSPECTION SERVICES, INC 13239 MORROW LN TURNER, OR 97383 |
| 2. 44069 PURCHASE ORDER #2700080105 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080105 | ☐ | COAST TO COAST INSPECTION SERVICES | COAST TO COAST INSPECTION SERVICES, INC 13239 MORROW LN TURNER, OR 97383 |
| 2. 44070 PURCHASE ORDER #2700082464 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082464 | ☐ | COAST TO COAST INSPECTION SERVICES | COAST TO COAST INSPECTION SERVICES, INC 13239 MORROW LN TURNER, OR 97383 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44071　PURCHASE ORDER #2700125341 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125341 | ☐ | COAST TO COAST INSPECTION SERVICES | COAST TO COAST INSPECTION SERVICES, INC 13239 MORROW LN TURNER, OR 97383 |
| 2. 44072　PURCHASE ORDER #2700149488 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149488 | ☐ | COAST TO COAST INSPECTION SERVICES | COAST TO COAST INSPECTION SERVICES, INC 13239 MORROW LN TURNER, OR 97383 |
| 2. 44073　PURCHASE ORDER #2700154576 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154576 | ☐ | COAST TO COAST INSPECTION SERVICES | COAST TO COAST INSPECTION SERVICES, INC 13239 MORROW LN TURNER, OR 97383 |
| 2. 44074　PURCHASE ORDER #2700177865 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177865 | ☐ | COAST TO COAST INSPECTION SERVICES | COAST TO COAST INSPECTION SERVICES, INC 13239 MORROW LN TURNER, OR 97383 |
| 2. 44075　PURCHASE ORDER #2700187897 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187897 | ☐ | COAST TO COAST INSPECTION SERVICES | COAST TO COAST INSPECTION SERVICES, INC 13239 MORROW LN TURNER, OR 97383 |
| 2. 44076　CONTRACT CHANGE ORDER NO 1 - NON-DESTRUCTION EXAMINATION | 3/31/2019 | SRCDAL_C250 8_00880 | ☐ | COAST TO COAST INSPECTION SERVICES, INC. | 13239 MORROW LANE TURNER, OR 97383 |
| 2. 44077　CONTRACT (LONG FORM) - MSA - PIPELINE TRACKING AND CLEANING SERVICES | 12/31/2020 | SRCDAL_C249 9_00881 | ☐ | COASTAL CHEMICAL CO., LLC | 3520 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |
| 2. 44078　CWA C10190 COASTAL CHEMICAL ILI I-462 J916 | 3/31/2019 | SRCASU_C101 90_02680 | ☐ | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |
| 2. 44079　CWA C10238 COASTAL CHEMICAL ILI I-101J J916 | 4/30/2019 | SRCASU_C102 38_02879 | ☐ | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |
| 2. 44080　CWA C11911 COASTAL CHEMICAL 2019 BPO ILI CLEANING AND TOOL TRACKING | 3/31/2020 | SRCASU_C119 11_02123 | ☐ | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44081 | CWA C9291 COASTAL CHEMICAL I-044G ILI PIGGING AND ANALYSIS J916 | 5/4/2019 | SRCASU_C9291_02738 | ☐ | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |
| 2. 44082 | CWA C9292 COASTAL CHEMICAL I-461 ILI PIG TRACKING J916 | 3/31/2019 | SRCASU_C9292_02684 | ☐ | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |
| 2. 44083 | CWA C9294 COASTAL CHEMICAL ILI I-456 L-057C MP 0.00-6.40 S1NQ | 8/9/2019 | SRCASU_C9294_02754 | ☐ | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |
| 2. 44084 | CWA C9648 COASTAL CHEMICAL CO LLC DIESEL CLEANUP NONTRADITIONAL ILI PROJECT LOCATION NORTH HIGHLANDSS1NQ | 3/31/2019 | SRCASU_C9648_02649 | ☐ | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |
| 2. 44085 | CWA C9912 COASTAL CHEMICAL ILI I-432 J916 | 6/30/2019 | SRCASU_C9912_02559 | ☐ | COASTAL CHEMICAL COMPANY LLC | 3520 VETERANS MEMORIAL DRIVE ABBEVILLE, LA 70510 |
| 2. 44086 | PURCHASE ORDER #2700088824 DATED 04/02/2018 | Not Stated | SRCPOS_2700088824 | ☐ | COASTAL CHEMICAL COMPANY LLC | COASTAL CHEMICAL COMPANY LLC 3520 VETERANS MEMORIAL DR ABBEVILLE, LA 70510 |
| 2. 44087 | PURCHASE ORDER #2700169690 DATED 09/26/2018 | Not Stated | SRCPOS_2700169690 | ☐ | COASTAL CHEMICAL COMPANY LLC | COASTAL CHEMICAL COMPANY LLC 3520 VETERANS MEMORIAL DR ABBEVILLE, LA 70510 |
| 2. 44088 | PURCHASE ORDER #2700195671 DATED 11/20/2018 | Not Stated | SRCPOS_2700195671 | ☐ | COASTAL CHEMICAL COMPANY LLC | COASTAL CHEMICAL COMPANY LLC 3520 VETERANS MEMORIAL DR ABBEVILLE, LA 70510 |
| 2. 44089 | PURCHASE ORDER #2700214775 DATED 01/08/2019 | Not Stated | SRCPOS_2700214775 | ☐ | COASTAL IGNITION & CONTROLS | COASTAL IGNITION & CONTROLS 5600 EVERGLADES ST STE D VENTURA, CA 93003 |
| 2. 44090 | CWA C5983 COASTAL PAVING RESTORATION BPO M4P2 | 6/30/2019 | SRCASU_C5983_01142 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44091 CWA C6477 COASTAL PAVING 2018 RESTORATION PAVING BPO CENTRAL COAST PR58482 | 3/31/2019 | SRCASU_C6477_01410 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44092 CWA C6589 COASTAL PAVING 2018 VALVE RESTORATION J916 | 9/30/2019 | SRCASU_C6589_02940 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44093 PURCHASE ORDER #2500061806 DATED 04/29/2008 | Not Stated | SRCPOS_2500061806 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44094 PURCHASE ORDER #2501338592 DATED 01/26/2016 | Not Stated | SRCPOS_2501338592 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44095 PURCHASE ORDER #2501511225 DATED 12/20/2016 | Not Stated | SRCPOS_2501511225 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44096 PURCHASE ORDER #2501623376 DATED 08/18/2017 | Not Stated | SRCPOS_2501623376 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44097 PURCHASE ORDER #2700028970 DATED 11/14/2017 | Not Stated | SRCPOS_2700028970 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44098 PURCHASE ORDER #2700030906 DATED 11/16/2017 | Not Stated | SRCPOS_2700030906 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44099 PURCHASE ORDER #2700045448 DATED 12/28/2017 | Not Stated | SRCPOS_2700045448 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44100 PURCHASE ORDER #2700046686 DATED 01/03/2018 | Not Stated | SRCPOS_2700046686 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |

Case: 19-30088   Doc# 907-5   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 612 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44101  PURCHASE ORDER #2700050982 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050982 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44102  PURCHASE ORDER #2700050983 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050983 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44103  PURCHASE ORDER #2700053717 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053717 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44104  PURCHASE ORDER #2700064581 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064581 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44105  PURCHASE ORDER #2700079813 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079813 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44106  PURCHASE ORDER #2700081428 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081428 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44107  PURCHASE ORDER #2700085248 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085248 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44108  PURCHASE ORDER #2700090343 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090343 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44109  PURCHASE ORDER #2700113480 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113480 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44110  PURCHASE ORDER #2700124448 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124448 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44111 PURCHASE ORDER #2700130579 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130579 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44112 PURCHASE ORDER #2700138577 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138577 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44113 PURCHASE ORDER #2700146752 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146752 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44114 PURCHASE ORDER #2700150788 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150788 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44115 PURCHASE ORDER #2700159239 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159239 | ☐ | COASTAL PAVING INC | COASTAL PAVING INC 1295 NORMAN AVE SANTA CLARA, CA 95054 |
| 2. 44116 MSA 4400009706 COATES ROW APPRAISAL AND ACQUISITION | 7/30/2019 | SRCAMA_C985 _01208 | ☐ | COATES FIELD SERVICE INC | COATES FIELD SERVICE INC 4800 N SANTA FE OKLAHOMA CITY, OK 73118 |
| 2. 44117 PURCHASE ORDER #2700126552 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126552 | ☐ | COATES FIELD SERVICE INC | COATES FIELD SERVICE INC 4800 N SANTA FE OKLAHOMA CITY, OK 73118 |
| 2. 44118 PURCHASE ORDER #2700147707 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147707 | ☐ | COATES FIELD SERVICE INC | COATES FIELD SERVICE INC 4800 N SANTA FE OKLAHOMA CITY, OK 73118 |
| 2. 44119 PURCHASE ORDER #2700104923 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104923 | ☐ | COATING SPECIALISTS AND INSPECTION | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC SANTA CLARITA, CA |
| 2. 44120 PURCHASE ORDER #2700139503 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139503 | ☐ | COATING SPECIALISTS AND INSPECTION | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC SANTA CLARITA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44121 PURCHASE ORDER #2700156390 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156390 | ☐ | COATING SPECIALISTS AND INSPECTION | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC SANTA CLARITA, CA |
| 2. 44122 PURCHASE ORDER #2700170078 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170078 | ☐ | COATING SPECIALISTS AND INSPECTION | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC SANTA CLARITA, CA |
| 2. 44123 PURCHASE ORDER #2700177063 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177063 | ☐ | COATING SPECIALISTS AND INSPECTION | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC SANTA CLARITA, CA |
| 2. 44124 PURCHASE ORDER #2700202465 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202465 | ☐ | COATING SPECIALISTS AND INSPECTION | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC SANTA CLARITA, CA |
| 2. 44125 SAA C10892 COATING SPECIALISTS AND INSPECTION POE PH DECK ROOF RESURFACE HXKN | 2/28/2019 | SRCAST_C108 92_01053 | ☐ | COATING SPECIALISTS AND INSPECTION | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC SANTA CLARITA, CA |
| 2. 44126 SAA C12297 CSI ELECTRAU3OILSUMPRELININGINSPECTI ON DMKJ 112718 | 4/30/2019 | SRCAST_C122 97_01090 | ☐ | COATING SPECIALISTS AND INSPECTION | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC SANTA CLARITA, CA |
| 2. 44127 SAA C9537 CRESTAROCKCREEKTAILRACECOATINGI NSP COATINGSPECINSP PXRU 071718 | 2/28/2019 | SRCAST_C953 7_01073 | ☐ | COATING SPECIALISTS AND INSPECTION | COATING SPECIALISTS AND INSPECTION, SERVICES INC CSI SERVICES INC SANTA CLARITA, CA |
| 2. 44128 PURCHASE ORDER #2700162901 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162901 | ☐ | COGGINS FENCE & SUPPLY INC | COGGINS FENCE & SUPPLY INC SANTA ROSA, CA |
| 2. 44129 COGNIZANT FOUNDATIONAL SALESFORCE CRM CONTACT CENTER 2020 | 2/20/2019 | SRCASU_C543 4_02387 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44130  COGNIZANT MS APPLICAION MAINTENANCE SUPPORT SVCS | 12/31/2019 | SRCASU_C222_02180 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44131  COGNIZANT WORLDWIDE LIMITED | 12/31/2019 | SRCAST_C72_00690 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44132  CWA C10338 COGNIZANT WORLDWIDE LIMITED 8-22-2018 CNSLTG-EM TOOL DATA EXTRACTION EDRS 2018-51842 | 3/31/2019 | SRCASU_C10338_02247 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44133  CWA C6559 FOUNDATIONAL SALESFORCE CRM (CONTACT CENTER 2020) Â€" ENTERPRISE INTEGRATION S2D8 | 8/15/2019 | SRCASU_C6559_01804 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44134  CWA COGNIZANT SMART TRACK 625 NPAE 29375 ELECTRIC METER R-TEST S2D8 06142018 | 9/30/2019 | SRCASU_C8839_01664 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44135  PURCHASE ORDER #2501565116 DATED 04/05/2017 | Not Stated | SRCPOS_2501565116 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44136  PURCHASE ORDER #2700000035 DATED 04/12/2017 | Not Stated | SRCPOS_2700000035 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44137  PURCHASE ORDER #2700003670 DATED 08/14/2017 | Not Stated | SRCPOS_2700003670 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44138   PURCHASE ORDER #2700015235 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015235 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44139   PURCHASE ORDER #2700021659 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021659 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44140   PURCHASE ORDER #2700041595 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041595 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44141   PURCHASE ORDER #2700043797 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043797 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44142   PURCHASE ORDER #2700060083 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060083 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44143   PURCHASE ORDER #2700061954 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061954 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44144   PURCHASE ORDER #2700067706 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067706 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44145   PURCHASE ORDER #2700086727 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086727 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 617 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44146  PURCHASE ORDER #2700116825 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116825 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44147  PURCHASE ORDER #2700205527 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205527 | ☐ | COGNIZANT WORLDWIDE LIMITED | COGNIZANT WORLDWIDE LIMITED 1 KINGDOM STREET PADDINGTON CE LONDON |
| 2. 44148  C6513 COHEN VENTURE DBA ENERGY SOLUTIONS TITLE 20 PHASE 2 CS SUPPORT | 5/31/2019 | SRCASU_C651 3_02915 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44149  CES SERVICE SUPPLIER MSA - COHEN | 6/30/2020 | SRCAMA_C587 _01081 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44150  CFA C12065 CO7 COHEN VENTURES FOR THE SOFTWARE MANAGEMENT, DESIGN, AND TECHNICAL SUPPORT SERVICES AGREEMENT FOR SUPP | 12/31/2019 | SRCASU_C120 65_02401 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44151  CWA 2273, CODE CHANGE THEORY REPORTS FOR TITLE 20 AND FEDERAL STANDARDS, COHEN VENTURES INC. DBA ENERGY SOLUTIONS, E | 12/31/2019 | SRCASU_C227 3_01110 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44152  CWA C11109 COHEN VENTURES BUILDING EFFICIENCY STANDARDS (TITLE 24) COMPLIANCE SOFTWARE SUPPORT - A3J1 | 12/31/2019 | SRCASU_C111 09_02153 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44153  CWA C11213 COHEN VENTURES C AND S PLANNING COORDINATION TECHNICAL SUPPORT 2018 TO 2019 A3J1 | 12/31/2019 | SRCASU_C112 13_02509 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44154 CWA C11371 COHEN VENTURES TITLE 20 AND DOE COMP IMPROVE ANALY AND SOL | 10/31/2019 | SRCASU_C11371_02372 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44155 CWA C11596, COHEN VENTURES INC., 2022 BUILDING ENERGY EFFICIENCY STANDARDS CODES AND STANDARDS ENHANCEMENT (CASE) PR | 12/31/2022 | SRCASU_C11596_01486 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44156 CWA C11681 COHEN VENTURES TITLE 24 C AND S REACH CODE TECH SUPPORT | 12/31/2019 | SRCASU_C11681_02499 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44157 CWA C12115 COHEN VENTURES NATIONAL C AND S ADVOCACY WEBSCRAPING A3J1 | 12/31/2021 | SRCASU_C12115_03011 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44158 CWA C12188, COHEN VENTURES DBA ENERGY SOLUTIONS, ENERGY SOLUTIONS HVAC MONITORING AND CONTROLS FIELD STUDY, EJA9 | 12/30/2020 | SRCASU_C12188_01827 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44159 CWA C12377 COHEN VENTURES INC ES 2019 FEDERAL STANDARDS | 12/31/2019 | SRCASU_C12377_00085 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44160 CWA C12655 COHEN VENTURES INC 2019 ES ELECTRIC TITLE 20 CS | 12/30/2019 | SRCASU_C12655_00003 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44161 CWA C12685 COHEN VENTURES INC 2019 ES GAS TITLE 20 CS | 12/30/2019 | SRCASU_C12685_00004 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44162 CWA C12733 COHEN VENTURES NON CATALOG ENERGY SOLUTIONS DISTRIBUTOR COMMERCIAL HVAC, FOOD SERVICE INSTANT REBATE A3J1 | 12/31/2019 | SRCASU_C127 33_02184 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44163 CWA C3787 COHEN VENTURES CODE READINESS ACTIVITIES FOR NONRESIDENTIAL LIGHTING TO SUPPORT TITLE 24, PART 6 BUILDING | 3/31/2019 | SRCASU_C378 7_02712 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44164 CWA C4270 COHEN VENTURES INC ENERGY SOLUTIONS LED ACCELERATOR 122817 A4G2 | 12/31/2019 | SRCASU_C427 0_02389 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44165 CWA C5279 ENERGY SOLUTIONS 2018 DEMAND RESPONSE ENABLING TECHNOLOGY PROGRAM, ADR PROGRAM | 6/30/2020 | SRCASU_C527 9_02945 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44166 CWA C5923, COHEN VENTURES INC. DBA ENERGY SOLUTIONS, ENERGY SOLUTIONS RPP RESEARCH SUPPORT, EJA9 | 3/31/2019 | SRCASU_C592 3_01356 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44167 CWA C6108, COHEN VENTURES INC. DBA ENERGY SOLUTIONS, TITLE 20 CODES AND STANDARDS TECHNICAL SUPPORT 2018-2019, EJA9 | 8/30/2019 | SRCASU_C610 8_01565 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44168 CWA C7610 CO1 COHEN VENTURES ES 2019 TITLE 24 COORDINATION | 6/30/2019 | SRCASU_C761 0_02557 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44169 CWA C7652 DEEMED WORKPAPER REVIEW AND UPDATE SUPPORT | 6/30/2019 | SRCASU_C765 2_01251 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 620 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44170   CWA C8957 COHEN VENTURES PROJ COORD FOR 2022 BLDG EE STDS T24 | 6/30/2022 | SRCASU_C8957_02974 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44171   CWA C9169 APPROVAL SUMMARY - 2019 TITLE 24 BUILDING CODE ADVOCACY SUPPORT FOR NONRESIDENTIAL CROSS-CUTTING LIGHTING | 3/31/2019 | SRCASU_C9169_01390 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44172   CWA CO2 C13314 (FORMERLY 2501617288) COHEN VENTURES HVAC PRODUCT SUPPORT A3J1 | 6/30/2019 | SRCASU_C13314_02533 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44173   CWA CR6891 CANDS APPLIANCE STANDARDS MINI PROJECTS | 11/30/2019 | SRCASU_C6891_01648 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44174   PURCHASE ORDER #2500778349 DATED 02/19/2013 | Not Stated | SRCPOS_2500778349 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44175   PURCHASE ORDER #2501524842 DATED 01/12/2017 | Not Stated | SRCPOS_2501524842 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44176   PURCHASE ORDER #2501531165 DATED 02/09/2017 | Not Stated | SRCPOS_2501531165 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44177   PURCHASE ORDER #2501550080 DATED 03/10/2017 | Not Stated | SRCPOS_2501550080 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44178 PURCHASE ORDER #2501617288 DATED 08/01/2017 | Not Stated | SRCPOS_2501 617288 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44179 PURCHASE ORDER #2700012362 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012362 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44180 PURCHASE ORDER #2700021244 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021244 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44181 PURCHASE ORDER #2700045839 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045839 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44182 PURCHASE ORDER #2700047590 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047590 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44183 PURCHASE ORDER #2700051005 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051005 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44184 PURCHASE ORDER #2700054316 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054316 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44185 PURCHASE ORDER #2700069510 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069510 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44186   PURCHASE ORDER #2700073647 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073647 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44187   PURCHASE ORDER #2700080710 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080710 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44188   PURCHASE ORDER #2700081315 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081315 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44189   PURCHASE ORDER #2700081574 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081574 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44190   PURCHASE ORDER #2700081587 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081587 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44191   PURCHASE ORDER #2700091643 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091643 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44192   PURCHASE ORDER #2700105121 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105121 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44193   PURCHASE ORDER #2700108000 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108000 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44194  PURCHASE ORDER #2700108571 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108571 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44195  PURCHASE ORDER #2700133604 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133604 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44196  PURCHASE ORDER #2700133991 DATED 07/11/2018 | Not Stated | SRCPOS_2700 133991 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44197  PURCHASE ORDER #2700153359 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153359 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44198  PURCHASE ORDER #2700174245 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174245 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44199  PURCHASE ORDER #2700176616 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176616 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44200  PURCHASE ORDER #2700178119 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178119 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44201  PURCHASE ORDER #2700187838 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187838 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44202 PURCHASE ORDER #2700187923 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187923 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44203 PURCHASE ORDER #2700191680 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191680 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44204 PURCHASE ORDER #2700191681 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191681 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44205 PURCHASE ORDER #2700192155 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192155 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44206 PURCHASE ORDER #2700199307 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199307 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44207 PURCHASE ORDER #2700199671 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199671 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44208 PURCHASE ORDER #2700201938 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201938 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44209 PURCHASE ORDER #2700201939 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201939 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |

Case: 19-30088     Doc# 907-5     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 625 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44210　PURCHASE ORDER #2700211351 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211351 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44211　PURCHASE ORDER #2700215775 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215775 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44212　PURCHASE ORDER #2700215785 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215785 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44213　PURCHASE ORDER #2700215800 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215800 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44214　PURCHASE ORDER #2700221890 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221890 | ☐ | COHEN VENTURES INC | COHEN VENTURES INC DBA ENERGY SOLUTIONS, 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 44215　PURCHASE ORDER #2700205761 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205761 | ☐ | COIL INNOVATION USA INC | COIL INNOVATION USA INC 125 EDINBURGH S DR STE 201 CARY, NC 27511 |
| 2. 44216　SSA C12576 COIL INNOVATION USA, INC. LARKIN REACTOR GXLN | 7/15/2020 | SRCAST_C125 76_00373 | ☐ | COIL INNOVATION USA INC | COIL INNOVATION USA INC 125 EDINBURGH S DR STE 201 CARY, NC 27511 |
| 2. 44217　PURCHASE ORDER #3501171200 DATED 07/10/2018 | Not Stated | SRCPOS_3501 171200 | ☐ | COLETTE J JOYCE | COLETTE J JOYCE, ORG EFF CONSULTANT, 1384 IRONBARK ST SAN LUIS OBISPO, CA 93401 |

Case: 19-30088　　Doc# 907-5　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 626 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44218 PURCHASE ORDER #2501557020 DATED 03/07/2017 | Not Stated | SRCPOS_2501 557020 | ☐ | COLIBRI ECOLOGICAL CONSULTING LLC | COLIBRI ECOLOGICAL CONSULTING LLC 9493 N FORT WASHINGTON RD STE 108 FRESNO, CA 93730 |
| 2. 44219 PURCHASE ORDER #2700041725 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041725 | ☐ | COLIBRI ECOLOGICAL CONSULTING LLC | COLIBRI ECOLOGICAL CONSULTING LLC 9493 N FORT WASHINGTON RD STE 108 FRESNO, CA 93730 |
| 2. 44220 PURCHASE ORDER #2700044501 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044501 | ☐ | COLIBRI ECOLOGICAL CONSULTING LLC | COLIBRI ECOLOGICAL CONSULTING LLC 9493 N FORT WASHINGTON RD STE 108 FRESNO, CA 93730 |
| 2. 44221 PURCHASE ORDER #2700050984 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050984 | ☐ | COLIBRI ECOLOGICAL CONSULTING LLC | COLIBRI ECOLOGICAL CONSULTING LLC 9493 N FORT WASHINGTON RD STE 108 FRESNO, CA 93730 |
| 2. 44222 PURCHASE ORDER #2700196572 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196572 | ☐ | COLIBRI ECOLOGICAL CONSULTING LLC | COLIBRI ECOLOGICAL CONSULTING LLC 9493 N FORT WASHINGTON RD STE 108 FRESNO, CA 93730 |
| 2. 44223 PURCHASE ORDER #2700071422 DATED 02/25/2018 | Not Stated | SRCPOS_2700 071422 | ☐ | COLIN HENRY ELLIOTT | COLIN HENRY ELLIOTT, C H ELLIOTT & ASSOCIATES     E, 55 NEW MONTGOMERY ST STE 510 SAN FRANCISCO, CA 94105 |
| 2. 44224 CWA C11451 COLLECTION BUREAU OF AMERICA LTD (CBA) DEBT RECOVERY SVCS FOR DELIQUENT ACCOUNTS | 7/31/2021 | SRCASU_C114 51_02379 | ☐ | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING ROAD HAYWARD, CA 94545 |
| 2. 44225 CWA C13340 RECOVERY SVCS FOR DELIQUENT ACCOUNTS CBA MLLU | 7/21/2021 | SRCASU_C133 40_01922 | ☐ | COLLECTION BUREAU OF AMERICA LTD | 25954 EDEN LANDING ROAD HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44226   PURCHASE ORDER #2501238961 DATED 08/07/2015 | Not Stated | SRCPOS_2501 238961 | ☐ | COLLECTION BUREAU OF AMERICA LTD | COLLECTION BUREAU OF AMERICA LTD 25954 EDEN LANDING RD 1ST FLOO HAYWARD, CA |
| 2. 44227   PURCHASE ORDER #2700190933 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190933 | ☐ | COLLECTION BUREAU OF AMERICA LTD | COLLECTION BUREAU OF AMERICA LTD 25954 EDEN LANDING RD 1ST FLOO HAYWARD, CA |
| 2. 44228   PURCHASE ORDER #2700220811 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220811 | ☐ | COLLECTION BUREAU OF AMERICA LTD | COLLECTION BUREAU OF AMERICA LTD 25954 EDEN LANDING RD 1ST FLOO HAYWARD, CA |
| 2. 44229   DATA CATALOG APPLICATION AND SERVICES | 9/17/2020 | SRCAMA_C204 9_00226 | ☐ | COLLIBRA INC | COLLIBRA INC 61 BROADWAY STE 2401 NEW YORK, NY 10006 |
| 2. 44230   IT DATA CATALOGING SOFTWARE AND SERVICES | 9/17/2020 | SRCAMA_C167 1_00229 | ☐ | COLLIBRA INC | COLLIBRA INC 61 BROADWAY STE 2401 NEW YORK, NY 10006 |
| 2. 44231   PURCHASE ORDER #3500990386 DATED 11/21/2013 | Not Stated | SRCPOS_3500 990386 | ☐ | COLORADO ENGINEERING EXPERIMENT | COLORADO ENGINEERING EXPERIMENT, STATION INC 54043 WCR 37 NUNN, CO 80648 |
| 2. 44232   PURCHASE ORDER #3501153863 DATED 01/17/2018 | Not Stated | SRCPOS_3501 153863 | ☐ | COLTEC INDUSTRIES INC | COLTEC INDUSTRIES INC FAIRBANKS MORSE LLC, 5605 CARNEGIE BLVD STE 500 CHARLOTTE, NC 28209 |
| 2. 44233   PURCHASE ORDER #3501180419 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180419 | ☐ | COLTEC INDUSTRIES INC | COLTEC INDUSTRIES INC FAIRBANKS MORSE LLC, 5605 CARNEGIE BLVD STE 500 CHARLOTTE, NC 28209 |
| 2. 44234   PURCHASE ORDER #3501184161 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184161 | ☐ | COLTEC INDUSTRIES INC | COLTEC INDUSTRIES INC FAIRBANKS MORSE LLC, 5605 CARNEGIE BLVD STE 500 CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44235   PURCHASE ORDER #3501187428 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187428 | ☐ | COLTEC INDUSTRIES INC | COLTEC INDUSTRIES INC FAIRBANKS MORSE LLC, 5605 CARNEGIE BLVD STE 500 CHARLOTTE, NC 28209 |
| 2. 44236   CWA C10514, COMFORT INTERNATIONAL, SST CITY OF SAN MATEO, EJA9 | 3/31/2021 | SRCASU_C105 14_03035 | ☐ | COMFORT INTERNATIONAL INC | 25700 NORTH FIRST STREET, 2ND FLOOR, PMB #104 SAN JOSE, CA 95131 |
| 2. 44237   PURCHASE ORDER #2700157959 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157959 | ☐ | COMFORT INTERNATIONAL INC | COMFORT INTERNATIONAL INC 2570 N FIRST ST 2ND FL SAN JOSE, CA 95131 |
| 2. 44238   CONTRACT CHANGE ORDER NO 1 - SUSTAINABLE SOLUTIONS TURNKEY (SST) | 12/31/2019 | SRCDAL_C113 9_00885 | ☐ | COMFORT INTERNATIONAL, INC. | 25700 NORTH FIRST STREET, 2ND FLOOR, PMB #104 SAN JOSE, CA 95131 |
| 2. 44239   CONTRACT CHANGE ORDER NO. 1 - SUSTAINABLE SOLUTIONS TURNKEY (SST) | 12/31/2019 | SRCDAL_C113 9_00886 | ☐ | COMFORT INTERNATIONAL, INC. | 25700 NORTH FIRST STREET 2ND FLOOR, PMB #104 SAN JOSE, CA 95131 |
| 2. 44240   SAA C10840 COMMERCIAL POWER SWEEP R-700 LIVERMORE S1NQ | 3/18/2019 | SRCAST_C108 40_01647 | ☐ | COMMERCIAL POWER SWEEP INC | COMMERCIAL POWER SWEEP INC NAPA, CA |
| 2. 44241   CWA  CR7744 PR 130240 BRINGING CUSTOMERS TO LIFE - INTERNAL CUSTOMER ADVOCACY CAMPAIGN | 12/31/2019 | SRCASU_C774 4_01067 | ☐ | COMMUNISPACE CORP | 290 CONGRESS STREET BOSTON, MA 2210 |
| 2. 44242   CWA C9519 C SPACE CONTRACT RENEWAL | 12/31/2019 | SRCAST_C951 9_00178 | ☐ | COMMUNISPACE CORP | COMMUNISPACE CORP, C SPACE, 290 CONGRESS ST BOSTON, MA 2210 |
| 2. 44243   CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 42_00889 | ☐ | COMMUNITY ACTION MARIN | 29 MARY STREET SAN RAFAEL, CA 94901 |
| 2. 44244   PURCHASE ORDER #2501429739 DATED 08/02/2016 | Not Stated | SRCPOS_2501 429739 | ☐ | COMMUNITY ACTION MARIN | COMMUNITY ACTION MARIN 29 MARY ST SAN RAFAEL, CA 94901 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44245 PURCHASE ORDER #2501498980 DATED 10/28/2016 | Not Stated | SRCPOS_2501498980 | ☐ | COMMUNITY ACTION MARIN | COMMUNITY ACTION MARIN 29 MARY ST SAN RAFAEL, CA 94901 |
| 2. 44246 PURCHASE ORDER #2700188592 DATED 11/05/2018 | Not Stated | SRCPOS_2700188592 | ☐ | COMMUNITY ACTION MARIN | COMMUNITY ACTION MARIN 29 MARY ST SAN RAFAEL, CA 94901 |
| 2. 44247 MSA C10504 - COMMUNITY ACTION PARTNERSHIP - CARE | 12/31/2020 | SRCAMA_C10504_00312 | ☐ | COMMUNITY ACTION PARTNERSHIP | COMMUNITY ACTION PARTNERSHIP, OF MADERA COUNTY INC 1225 W GILL AVE MADERA, CA 93637 |
| 2. 44248 PURCHASE ORDER #2700183446 DATED 10/24/2018 | Not Stated | SRCPOS_2700183446 | ☐ | COMMUNITY ACTION PARTNERSHIP | COMMUNITY ACTION PARTNERSHIP, OF MADERA COUNTY INC 1225 W GILL AVE MADERA, CA 93637 |
| 2. 44249 PURCHASE ORDER #2700212859 DATED 01/02/2019 | Not Stated | SRCPOS_2700212859 | ☐ | COMMUNITY CHRISTIAN CHURCH | COMMUNITY CHRISTIAN CHURCH, FOR CHRIST, 1527 34TH ST OAKLAND, CA 94608 |
| 2. 44250 SAA C13010 COMMUNITY CHRISTIAN CHURCH CBO PAY FOR PERFORMANCE PILOT A3J1 | 12/31/2019 | SRCAST_C13010_00764 | ☐ | COMMUNITY CHRISTIAN CHURCH | COMMUNITY CHRISTIAN CHURCH, FOR CHRIST, 1527 34TH ST OAKLAND, CA 94608 |
| 2. 44251 CWA C12402 COMMUNITY DEVELOPMENT COMMISSION MEDO LAKE COUNTRY ENERGY WATCH PARTNERSHIP A3J1 | 12/31/2019 | SRCASU_C12402_02406 | ☐ | COMMUNITY DEVELOPMENT COMMISSION | 1076 NORTH STATE STREET UKIAH, CA 95482 |
| 2. 44252 PURCHASE ORDER #2700046948 DATED 01/03/2018 | Not Stated | SRCPOS_2700046948 | ☐ | COMMUNITY DEVELOPMENT COMMISSION | COMMUNITY DEVELOPMENT COMMISSION, OF MENDOCINO COUNTY, 1076 N STATE ST UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44253   PURCHASE ORDER #2700206163 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206163 | ☐ | COMMUNITY DEVELOPMENT COMMISSION | COMMUNITY DEVELOPMENT COMMISSION, OF MENDOCINO COUNTY, 1076 N STATE ST UKIAH, CA 95482 |
| 2. 44254   CONTRACT CHANGE ORDER NO 3 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C836 _00890 | ☐ | COMMUNITY DEVELOPMENT COMMISSION OF MENDOCINO COUNTY | 1076 NORTH STATE STREET UKIAH, CA 95482 |
| 2. 44255   PURCHASE ORDER #2501506400 DATED 11/14/2016 | Not Stated | SRCPOS_2501 506400 | ☐ | COMMUNITY HEALTH FOR ASIAN | COMMUNITY HEALTH FOR ASIAN, AMERICANS, 1141 HARBOR BAY PKWY STE 105 ALAMEDA, CA 94502 |
| 2. 44256   PURCHASE ORDER #2700190582 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190582 | ☐ | COMMUNITY HEALTH FOR ASIAN | COMMUNITY HEALTH FOR ASIAN, AMERICANS, 1141 HARBOR BAY PKWY STE 105 ALAMEDA, CA 94502 |
| 2. 44257   PURCHASE ORDER #2700211635 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211635 | ☐ | COMMUNITY HEALTH FOR ASIAN | COMMUNITY HEALTH FOR ASIAN, AMERICANS, 1141 HARBOR BAY PKWY STE 105 ALAMEDA, CA 94502 |
| 2. 44258   SAA C12978 COMMUNITY HEALTH FOR ASIAN CBO PFP OUTREACH - CHAA | 12/31/2019 | SRCAST_C129 78_00728 | ☐ | COMMUNITY HEALTH FOR ASIAN | COMMUNITY HEALTH FOR ASIAN, AMERICANS, 1141 HARBOR BAY PKWY STE 105 ALAMEDA, CA 94502 |
| 2. 44259   CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 43_00892 | ☐ | COMMUNITY HEALTH FOR ASIAN AMERICANS | 268 GRAND AVE OAKLAND, CA 94610 |
| 2. 44260   PURCHASE ORDER #2501498478 DATED 10/28/2016 | Not Stated | SRCPOS_2501 498478 | ☐ | COMMUNITY RESOURCE PROJECT INC | COMMUNITY RESOURCE PROJECT INC 250 HARRIS AVENUE SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44261  PURCHASE ORDER #2700186700 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186700 | ☐ | COMMUNITY RESOURCE PROJECT INC | COMMUNITY RESOURCE PROJECT INC 250 HARRIS AVENUE SACRAMENTO, CA 95838 |
| 2. 44262  CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C109 44_00893 | ☐ | COMMUNITY RESOURCE PROJECT, INC. | 250 HARRIS AVENUE SACRAMENTO, CA 95838 |
| 2. 44263  PURCHASE ORDER #2501507146 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507146 | ☐ | COMMUNITY RESOURCES FOR INDEPENDENT | COMMUNITY RESOURCES FOR INDEPENDENT, LIVING INC 439 A ST HAYWARD, CA 94541 |
| 2. 44264  COMMUNITY TREE SEVICE | 3/31/2019 | SRCAST_C102 9_01671 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44265  CWA 12445 COMMUNITY TREE SERVICE GTVM 2019 BPO | 1/30/2020 | SRCAST_C124 45_00634 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44266  CWA 12518 COMMUNITY TREE SERVICE INC 2018-2019 EMERGENCY HAZARDOUS TREE TRIMMING AND REMOVAL | 5/31/2019 | SRCAST_C125 18_01094 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44267  CWA C11388 COMMUNITY TREE 2019 ELEC TOWER MAINT PROGRAM (VEG) | 12/31/2019 | SRCASU_C113 88_02411 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44268  CWA C12150 COMMUNITY TREE SERVCIES CPSI 2019-BPO | 1/31/2020 | SRCAST_C121 50_01385 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44269  PURCHASE ORDER #2501150659 DATED 02/23/2015 | Not Stated | SRCPOS_2501 150659 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44270　PURCHASE ORDER #2700004344 DATED 08/16/2017 | Not Stated | SRCPOS_2700 004344 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44271　PURCHASE ORDER #2700039890 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039890 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44272　PURCHASE ORDER #2700055838 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055838 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44273　PURCHASE ORDER #2700056339 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056339 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44274　PURCHASE ORDER #2700065372 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065372 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44275　PURCHASE ORDER #2700066265 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066265 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44276　PURCHASE ORDER #2700067391 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067391 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44277　PURCHASE ORDER #2700097991 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097991 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44278　PURCHASE ORDER #2700110184 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110184 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44279　PURCHASE ORDER #2700120831 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120831 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44280 PURCHASE ORDER #2700131273 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131273 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44281 PURCHASE ORDER #2700146504 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146504 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44282 PURCHASE ORDER #2700158800 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158800 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44283 PURCHASE ORDER #2700177985 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177985 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44284 PURCHASE ORDER #2700189467 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189467 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44285 PURCHASE ORDER #2700196168 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196168 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44286 PURCHASE ORDER #2700203129 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203129 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44287 PURCHASE ORDER #2700203975 DATED 12/10/2018 | Not Stated | SRCPOS_2700 203975 | ☐ | COMMUNITY TREE SERVICE INC | COMMUNITY TREE SERVICE INC 831 WALKER ST WATSONVILLE, CA 95076 |
| 2. 44288 CDS MSA C9588 (FORMERLY 4400011930) RELATIVITY SERVICES AND INFRASTRUCTURE AS A SERVICE SUPPORT SERVICES | 8/1/2020 | SRCAMA_C958 8_00457 | ☐ | COMPLETE DISCOVERY SOURCE INC | COMPLETE DISCOVERY SOURCE INC 250 PARK AVE 18TH FL NEW YORK, NY 10177 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44289  PURCHASE ORDER #3501138360 DATED 07/31/2017 | Not Stated | SRCPOS_3501 138360 | ☐ | COMPLIANCE TESTING & TECHNOLOGY INC | COMPLIANCE TESTING & TECHNOLOGY INC W67N250 EVERGREEN BLVD, SUITE CEDARBURG, WI 53012 |
| 2. 44290  PURCHASE ORDER #3501054701 DATED 07/15/2015 | Not Stated | SRCPOS_3501 054701 | ☐ | COMPUTER POWER SOLUTIONS INC | COMPUTER POWER SOLUTIONS INC 4644 KATELLA AVE LOS ALAMITOS, CA 90720 |
| 2. 44291  PURCHASE ORDER #2700063676 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063676 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |
| 2. 44292  PURCHASE ORDER #2700078122 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078122 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |
| 2. 44293  PURCHASE ORDER #2700125872 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125872 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |
| 2. 44294  PURCHASE ORDER #2700138402 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138402 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |
| 2. 44295  PURCHASE ORDER #2700171279 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171279 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |
| 2. 44296  PURCHASE ORDER #2700206008 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206008 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |
| 2. 44297  PURCHASE ORDER #2700206012 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206012 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44298  PURCHASE ORDER #2700206013 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206013 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |
| 2. 44299  PURCHASE ORDER #2700215028 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215028 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |
| 2. 44300  SAA C13154 COMPUTER TRAINING SOURCE, INC. BI-LINGUAL VEGETATION MANAGEMENT TRA | 12/31/2019 | SRCAST_C131 54_00147 | ☐ | COMPUTER TRAINING SOURCE INC | COMPUTER TRAINING SOURCE INC 4900 HOPYARD RD STE 100 PLEASANTON, CA 94588 |
| 2. 44301  PURCHASE ORDER #3500653469 DATED 08/17/2005 | Not Stated | SRCPOS_3500 653469 | ☐ | COMPUTERS AND STRUCTURES INC | COMPUTERS AND STRUCTURES INC CSI, 1646 N CALIFORNIA BLVD STE 600 WALNUT CREEK, CA 94596 |
| 2. 44302  PURCHASE ORDER #2500903177 DATED 10/17/2013 | Not Stated | SRCPOS_2500 903177 | ☐ | COMPUTERSHARE GOVERNANCE SERVICES | COMPUTERSHARE GOVERNANCE SERVICES, INC 250 ROYALL ST CANTON, MA 2021 |
| 2. 44303  PURCHASE ORDER #2700063635 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063635 | ☐ | COMPUTERSHARE GOVERNANCE SERVICES | COMPUTERSHARE GOVERNANCE SERVICES, INC 250 ROYALL ST CANTON, MA 2021 |
| 2. 44304  PURCHASE ORDER #2700099165 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099165 | ☐ | COMPUTERSHARE GOVERNANCE SERVICES | COMPUTERSHARE GOVERNANCE SERVICES, INC 250 ROYALL ST CANTON, MA 2021 |
| 2. 44305  PURCHASE ORDER #3501144234 DATED 09/29/2017 | Not Stated | SRCPOS_3501 144234 | ☐ | CONCO SERVICES CORP | CONCO SERVICES CORP 135 SYLVAN STREET VERONA, PA 15147 |
| 2. 44306  PURCHASE ORDER #3501183820 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183820 | ☐ | CONCO SERVICES CORP | CONCO SERVICES CORP 135 SYLVAN STREET VERONA, PA 15147 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44307  CONTRACT CHANGE ORDER NO 10 - CONDENSER TUBE CLEANING SERVICES | Not Stated | SRCDAL_4600 005767_00901 | ☐ | CONCO SERVICES CORP. | 520 JONES STREET VERONA, PA 15147 |
| 2. 44308  CONTRACT CHANGE ORDER NO 14 - CONDENSER TUBE CLEANING SERVICES | 12/31/2020 | SRCDAL_4600 005767_00902 | ☐ | CONCO SERVICES CORP. | 520 JONES STREET VERONA, PA 15147 |
| 2. 44309  PURCHASE ORDER #2700050817 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050817 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44310  PURCHASE ORDER #2700061859 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061859 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44311  PURCHASE ORDER #2700094220 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094220 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44312  PURCHASE ORDER #2700095380 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095380 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44313  PURCHASE ORDER #2700107392 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107392 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44314  PURCHASE ORDER #2700118892 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118892 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44315  PURCHASE ORDER #2700118893 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118893 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44316  PURCHASE ORDER #2700124387 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124387 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44317  PURCHASE ORDER #2700125247 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125247 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44318  PURCHASE ORDER #2700125248 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125248 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44319  PURCHASE ORDER #2700125249 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125249 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44320　PURCHASE ORDER #2700125364 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125364 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44321　PURCHASE ORDER #2700133817 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133817 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44322　PURCHASE ORDER #2700135023 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135023 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44323　PURCHASE ORDER #2700141951 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141951 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44324　PURCHASE ORDER #2700143411 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143411 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44325　PURCHASE ORDER #2700149938 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149938 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44326　PURCHASE ORDER #2700150290 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150290 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44327　PURCHASE ORDER #2700152021 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152021 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44328　PURCHASE ORDER #2700181287 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181287 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44329　PURCHASE ORDER #2700181290 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181290 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44330　PURCHASE ORDER #2700196514 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196514 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44331　PURCHASE ORDER #2700196515 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196515 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44332　PURCHASE ORDER #2700199319 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199319 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |

Case: 19-30088　Doc# 907-5　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 638 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44333  PURCHASE ORDER #2700207303 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207303 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44334  PURCHASE ORDER #2700212343 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212343 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44335  PURCHASE ORDER #2700213363 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213363 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44336  PURCHASE ORDER #2700213729 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213729 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44337  PURCHASE ORDER #2700213731 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213731 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44338  PURCHASE ORDER #2700213733 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213733 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44339  PURCHASE ORDER #2700216713 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216713 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44340  PURCHASE ORDER #2700217352 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217352 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44341  PURCHASE ORDER #2700217354 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217354 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44342  PURCHASE ORDER #2700217357 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217357 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44343  PURCHASE ORDER #2700217391 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217391 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |
| 2. 44344  PURCHASE ORDER #2700217393 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217393 | ☐ | CONCRETE INC DBA KNIFE RIVER | CONCRETE INC DBA KNIFE RIVER STOCKTON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44345  CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER SAND AND CEMENT SLURRIES AND READY MIX VIA CEMENT MIXER TRUCKS | 9/1/2019 | SRCDAL_C242 8_00904 | ☐ | CONCRETE INC DBA KNIFE RIVER CORP | PO BOX 66001 STOCKTON, CA 95206 |
| 2. 44346  PURCHASE ORDER #2501474569 DATED 09/20/2016 | Not Stated | SRCPOS_2501 474569 | ☐ | CONCUR TECHNOLOGIES INC | CONCUR TECHNOLOGIES INC 601 108TH AVE NE STE 1000 BELLEVUE, WA 98004 |
| 2. 44347  PURCHASE ORDER #2700000735 DATED 05/22/2017 | Not Stated | SRCPOS_2700 000735 | ☐ | CONDE GROUP INC | CONDE GROUP INC 4141 JUTLAND DR STE 130 SAN DIEGO, CA 92117 |
| 2. 44348  PURCHASE ORDER #2700037861 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037861 | ☐ | CONDE GROUP INC | CONDE GROUP INC 4141 JUTLAND DR STE 130 SAN DIEGO, CA 92117 |
| 2. 44349  PURCHASE ORDER #2700041681 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041681 | ☐ | CONDE GROUP INC | CONDE GROUP INC 4141 JUTLAND DR STE 130 SAN DIEGO, CA 92117 |
| 2. 44350  PURCHASE ORDER #2700045974 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045974 | ☐ | CONDE GROUP INC | CONDE GROUP INC 4141 JUTLAND DR STE 130 SAN DIEGO, CA 92117 |
| 2. 44351  PURCHASE ORDER #2700050374 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050374 | ☐ | CONDE GROUP INC | CONDE GROUP INC 4141 JUTLAND DR STE 130 SAN DIEGO, CA 92117 |
| 2. 44352  PURCHASE ORDER #2700054539 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054539 | ☐ | CONDE GROUP INC | CONDE GROUP INC 4141 JUTLAND DR STE 130 SAN DIEGO, CA 92117 |
| 2. 44353  CONTRACT CHANGE ORDER NO. 2 - RETIREE BENEFITS ADMINISTRATION | 12/31/2019 | SRCDAL_C310 5_00905 | ☐ | CONDUENT HR SERVICES, LLC | 100 CAMPUS DRIVE, SUITE 200 FLORHAM PARK, NJ 7932 |
| 2. 44354  CONTRACT CHANGE ORDER NO. 1 - RETIREE BENEFITS ADMINISTRATION | Not Stated | SRCDAL_C310 5_00906 | ☐ | CONDUENT HR SERVICES, LLC (FORMERLY KNOWN AS XEROX HR SOLUTIONS, LLC) | 100 CAMPUS DRIVE, SUITE 200 FLORHAM PARK, NJ 7932 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44355 | CONDUENT CWA C9481 2018 THRU 2019 PGE RETIREE BENEFIT PLAN ADMINISTRATION SERVICES | 5/31/2019 | SRCASU_C9481_02000 | ☐ | CONDUENT INCORPORATED | 100 CAMPUS DRIVE, SUITE 200 FLORHAM PARK, NJ 7932 |
| 2. 44356 | PURCHASE ORDER #2700138627 DATED 07/20/2018 | Not Stated | SRCPOS_2700138627 | ☐ | CONDUENT INCORPORATED | CONDUENT INCORPORATED, CONDUENT HR SERVICES LLC, DALLAS, TX |
| 2. 44357 | CONTRACT CONEKT2 INC C10385 EVCN SITE ASSESSMENT-DESIGN | 5/31/2019 | SRCAST_C10385_00409 | ☐ | CONEKT2 INC | CONEKT2 INC DBA C2 GROUP, 8310 MIRAMAR MALL STE A SAN DIEGO, CA 92121 |
| 2. 44358 | CWA C12875 CONEKT2 INC DBA C2 GROUP UNMANNED AERIAL VEHICLES (UAV) ENHANCED WILDFIRE PREVENTION LMHL | 5/31/2019 | SRCASU_C12875_01625 | ☐ | CONEKT2 INC | 8310 MIRAMAR MALL, SUITE A SAN DIEGO, CA 92121 |
| 2. 44359 | PURCHASE ORDER #2700154992 DATED 08/24/2018 | Not Stated | SRCPOS_2700154992 | ☐ | CONEKT2 INC | CONEKT2 INC DBA C2 GROUP, 8310 MIRAMAR MALL STE A SAN DIEGO, CA 92121 |
| 2. 44360 | PURCHASE ORDER #2700201918 DATED 12/05/2018 | Not Stated | SRCPOS_2700201918 | ☐ | CONEKT2 INC | CONEKT2 INC DBA C2 GROUP, 8310 MIRAMAR MALL STE A SAN DIEGO, CA 92121 |
| 2. 44361 | PURCHASE ORDER #2700209812 DATED 12/20/2018 | Not Stated | SRCPOS_2700209812 | ☐ | CONEKT2 INC | CONEKT2 INC DBA C2 GROUP, 8310 MIRAMAR MALL STE A SAN DIEGO, CA 92121 |
| 2. 44362 | SAA C12399 C2 TECHNOLOGIES DRONE SERVICES S1NQ | 9/30/2019 | SRCAST_C12399_01338 | ☐ | CONEKT2 INC | CONEKT2 INC DBA C2 GROUP, 8310 MIRAMAR MALL STE A SAN DIEGO, CA 92121 |
| 2. 44363 | CONTRACT (LONG FORM) - SITE ASSESSMENT ELIGIBILITY, DESIGN AND VIDEO PRODUCTION SERVICES | 9/30/2021 | SRCDAL_C10848_00907 | ☐ | CONEKT2 INC DBA C2 GROUP | 8310 MIRAMAR MALL, SUITE A SAN DIEGO, CA 92121 |
| 2. 44364 | PURCHASE ORDER #3501157712 DATED 02/23/2018 | Not Stated | SRCPOS_3501157712 | ☐ | CONFIDENTIAL SERVICES INC | CONFIDENTIAL SERVICES INC SOUTH HAVEN, MI |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44365 CONTRACT (SERVICES SHORT FORM) - PROVIDE BACKGROUND INVESTIGATION | 3/30/2019 | SRCDAL_4600 018420_00908 | ☐ | CONFIDENTIAL SERVICES, INC | PO BOX 167 SOUTH HAVEN, MI 49090 |
| 2. 44366 PURCHASE ORDER #2700068617 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068617 | ☐ | CONSENSUS BUILDING INSTITUTE INC | CONSENSUS BUILDING INSTITUTE INC 100 CAMBRIDGEPARK DR STE 302 CAMBRIDGE, MA 2140 |
| 2. 44367 SAA C5406 CONSENSUS BUILDING INST POTTER VALLEY PROJECT J2TS | 2/29/2020 | SRCAST_C540 6_01644 | ☐ | CONSENSUS BUILDING INSTITUTE INC | CONSENSUS BUILDING INSTITUTE INC 100 CAMBRIDGEPARK DR STE 302 CAMBRIDGE, MA 2140 |
| 2. 44368 PURCHASE ORDER #3500823759 DATED 11/05/2008 | Not Stated | SRCPOS_3500 823759 | ☐ | CONSOLIDATED ELEC DISTRIBUTORS INC | CONSOLIDATED ELEC DISTRIBUTORS INC 280 WATTIS WAY UNIT B SOUTH SAN FRANCISCO, CA 94080 |
| 2. 44369 CONTRACT CHANGE ORDER NO. 1 - NON-SAFETY ROCKWELL AUTOMATION/ALLEN BRADLEY AND/OR OTHER ELECTRICAL PARTS | 12/31/2025 | SRCDAL_4600 018347_00909 | ☐ | CONSOLIDATED ELECTRIC DISTRIBUTORS, INCDBA ROYAL INDUSTRIAL SOLUTIONS | 2363A THOMPSON WAY SANTA MARIA, CA 93455 |
| 2. 44370 PURCHASE ORDER #3501179816 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179816 | ☐ | CONSOLIDATED ELECTRICAL DISTR INC | CONSOLIDATED ELECTRICAL DISTR INC DBA ROYAL WHOLESALE ELECTRIC, 14492 DOOLITTLE DR SAN LEANDRO, CA 94577 |
| 2. 44371 HARDWARE | 6/10/2020 | SRCAST_C120 9_01711 | ☐ | CONSOLIDATED ELECTRICAL DISTRIBUTOR | CONSOLIDATED ELECTRICAL DISTRIBUTOR 1210 W 7TH ST CHICO, CA 95928 |
| 2. 44372 PURCHASE ORDER #2700196844 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196844 | ☐ | CONSOLIDATED ELECTRICAL DISTRIBUTOR | CONSOLIDATED ELECTRICAL DISTRIBUTOR 1210 W 7TH ST CHICO, CA 95928 |
| 2. 44373 PURCHASE ORDER #3501187479 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187479 | ☐ | CONSOLIDATED PLASTICS CO | CONSOLIDATED PLASTICS CO 4700 PROSPER DR STOW, OH 44224 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  44374    PURCHASE ORDER #3501071573 DATED 12/01/2015 | Not Stated | SRCPOS_3501 071573 | ☐ | CONSOLIDATED POWER SUPPLY | CONSOLIDATED POWER SUPPLY 3556 MARY TAYLOR RD BIRMINGHAM, AL 35235 |
| 2.  44375    PURCHASE ORDER #3501137704 DATED 07/24/2017 | Not Stated | SRCPOS_3501 137704 | ☐ | CONSOLIDATED POWER SUPPLY | CONSOLIDATED POWER SUPPLY 3556 MARY TAYLOR RD BIRMINGHAM, AL 35235 |
| 2.  44376    PURCHASE ORDER #3501184416 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184416 | ☐ | CONSOLIDATED POWER SUPPLY | CONSOLIDATED POWER SUPPLY 3556 MARY TAYLOR RD BIRMINGHAM, AL 35235 |
| 2.  44377    PURCHASE ORDER #2501354231 DATED 03/02/2016 | Not Stated | SRCPOS_2501 354231 | ☐ | CONSTANTINE G TJOUMAS | CONSTANTINE G TJOUMAS 9692 OLD ANNAPOLIS RD ELLICOTT CITY, MD 21042 |
| 2.  44378    PURCHASE ORDER #3501014968 DATED 07/17/2014 | Not Stated | SRCPOS_3501 014968 | ☐ | CONSUMERS ENERGY COMPANY | CONSUMERS ENERGY COMPANY, LABORATORY SERVICES, 135 W TRAIL ST JACKSON, MI 49201 |
| 2.  44379    PURCHASE ORDER #3501129105 DATED 04/27/2017 | Not Stated | SRCPOS_3501 129105 | ☐ | CONSUMERS ENERGY COMPANY | CONSUMERS ENERGY COMPANY, LABORATORY SERVICES, 135 W TRAIL ST JACKSON, MI 49201 |
| 2.  44380    PURCHASE ORDER #3501185016 DATED 12/12/2018 | Not Stated | SRCPOS_3501 185016 | ☐ | CONSUMERS ENERGY COMPANY | CONSUMERS ENERGY COMPANY, LABORATORY SERVICES, 135 W TRAIL ST JACKSON, MI 49201 |
| 2.  44381    PURCHASE ORDER #3501185079 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185079 | ☐ | CONSUMERS ENERGY COMPANY | CONSUMERS ENERGY COMPANY, LABORATORY SERVICES, 135 W TRAIL ST JACKSON, MI 49201 |
| 2.  44382    PURCHASE ORDER #2700219753 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219753 | ☐ | CONSUMERS POWER INC | CONSUMERS POWER INC 6990 WEST HILLS RD PHILOMATH, OR 97370 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44383   PURCHASE ORDER #3501182842 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182842 | ☐ | CONTAINER PRODUCTS CORP | CONTAINER PRODUCTS CORP 112 N. COLLEGE ROAD WILMINGTON, NC 28405 |
| 2. 44384   PURCHASE ORDER #3501150918 DATED 12/12/2017 | Not Stated | SRCPOS_3501 150918 | ☐ | CONTECH INC | CONTECH INC 5251 C HIGHWAY 153 #260 HIXSON, TN 37343 |
| 2. 44385   PURCHASE ORDER #3501041985 DATED 04/01/2015 | Not Stated | SRCPOS_3501 041985 | ☐ | CONTINGENCY MANAGEMENT | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC, 5000 RITTER RD STE 202 MECHANICSBURG, PA 17055 |
| 2. 44386   PURCHASE ORDER #3501126374 DATED 03/30/2017 | Not Stated | SRCPOS_3501 126374 | ☐ | CONTINGENCY MANAGEMENT | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC, 5000 RITTER RD STE 202 MECHANICSBURG, PA 17055 |
| 2. 44387   PURCHASE ORDER #3501143417 DATED 09/21/2017 | Not Stated | SRCPOS_3501 143417 | ☐ | CONTINGENCY MANAGEMENT | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC, 5000 RITTER RD STE 202 MECHANICSBURG, PA 17055 |
| 2. 44388   PURCHASE ORDER #3501176366 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176366 | ☐ | CONTINGENCY MANAGEMENT | CONTINGENCY MANAGEMENT, CONSULTING GROUP LLC, 5000 RITTER RD STE 202 MECHANICSBURG, PA 17055 |
| 2. 44389   CONTRACT CHANGE ORDER NO 4 - NRC RULEMAKING INCORPORATION INTO DCPP EMERGENCY PREPAREDNESS PROGRAM | 6/30/2019 | SRCDAL_4600 018241_00912 | ☐ | CONTINGENCY MANAGEMENT CONSULTANT GROUP, LLC | 5000 RITTER ROAD, SUITE 202 MECHANICSBURG, PA 17055 |
| 2. 44390   PURCHASE ORDER #2700145923 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145923 | ☐ | CONTINUANT INC | CONTINUANT INC 5050 20TH ST E FIFE, WA 98424 |
| 2. 44391   PURCHASE ORDER #2501332317 DATED 01/20/2016 | Not Stated | SRCPOS_2501 332317 | ☐ | CONTRA COSTA COUNTY | CONTRA COSTA COUNTY, BUCHANAN FIELD AIRPORT, 550 SALLY RIDE DR CONCORD, CA 94520 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 644 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44392 PURCHASE ORDER #2501560237 DATED 03/22/2017 | Not Stated | SRCPOS_2501 560237 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44393 PURCHASE ORDER #2700012895 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012895 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44394 PURCHASE ORDER #2700070549 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070549 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44395 PURCHASE ORDER #2700108883 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108883 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44396 PURCHASE ORDER #2700118359 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118359 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44397 PURCHASE ORDER #2700133330 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133330 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44398 PURCHASE ORDER #2700156591 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156591 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44399 PURCHASE ORDER #2700186925 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186925 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44400 PURCHASE ORDER #2700190217 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190217 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44401 PURCHASE ORDER #2700208389 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208389 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44402 PURCHASE ORDER #2700210222 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210222 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44403 SAA C9474 CC ELECTRIC B - STATION REBUILD S1NQ | 3/31/2019 | SRCAST_C947 4_01147 | ☐ | CONTRA COSTA ELECTRIC INC | CONTRA COSTA ELECTRIC INC 825 HOWE RD MARTINEZ, CA 94553 |
| 2. 44404 PURCHASE ORDER #2501342731 DATED 02/01/2016 | Not Stated | SRCPOS_2501 342731 | ☐ | CONTRACT CALLERS INC | CONTRACT CALLERS INC 501 GREENE ST STE 302 AUGUSTA, GA 30901 |
| 2. 44405 CONTRACT (LONG FORM) - DEBT COLLECTION SERVICES | Not Stated | SRCDAL_C651 _00913 | ☐ | CONTRACT CALLERS, INC. | 501 GREENE ST, SUITE 302 AUGUSTA , GA 30901 |
| 2. 44406 CONTRACT CHANGE ORDER NO 2 - DEBT COLLECTION SERVICES | 11/30/2021 | SRCDAL_C651 _00915 | ☐ | CONTRACT CALLERS, INC. | 501 GREENE ST, SUITE 302 AUGUSTA , GA 30901 |
| 2. 44407 PURCHASE ORDER #3501049076 DATED 05/29/2015 | Not Stated | SRCPOS_3501 049076 | ☐ | CONTROL TECH CO. | CONTROL TECH CO. 1300 INDUSTRIAL RD #4 SAN CARLOS, CA 94070 |
| 2. 44408 PURCHASE ORDER #2700159212 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159212 | ☐ | CONTROLLED MOTION SOLUTIONS | CONTROLLED MOTION SOLUTIONS 3946 E BRUNDAGE LN BAKERSFIELD, CA 93302 |
| 2. 44409 PURCHASE ORDER #2700207657 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207657 | ☐ | CONTROLLED MOTION SOLUTIONS | CONTROLLED MOTION SOLUTIONS 3946 E BRUNDAGE LN BAKERSFIELD, CA 93302 |
| 2. 44410 PURCHASE ORDER #3501182675 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182675 | ☐ | CONTROLLED MOTION SOLUTIONS | CONTROLLED MOTION SOLUTIONS 3946 E BRUNDAGE LN BAKERSFIELD, CA 93302 |
| 2. 44411 PURCHASE ORDER #3500741558 DATED 10/27/2006 | Not Stated | SRCPOS_3500 741558 | ☐ | CONVERDYN | CONVERDYN 7800  E DORADO PL #200 GREENWOOD VILLAGE, CO 80111 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 646 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44412  PURCHASE ORDER #3500785072 DATED 07/11/2007 | Not Stated | SRCPOS_3500 785072 | ☐ | CONVERDYN | CONVERDYN 7800  E DORADO PL #200 GREENWOOD VILLAGE, CO 80111 |
| 2. 44413  PURCHASE ORDER #2700020857 DATED 10/20/2017 | Not Stated | SRCPOS_2700 020857 | ☐ | CONVERGENCE DATA ANALYTICS LLC | CONVERGENCE DATA ANALYTICS LLC 3051 BENVENUE AVE BERKELEY, CA 94705 |
| 2. 44414  PURCHASE ORDER #2700170558 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170558 | ☐ | CONVERGENCE DATA ANALYTICS LLC | CONVERGENCE DATA ANALYTICS LLC 3051 BENVENUE AVE BERKELEY, CA 94705 |
| 2. 44415  SA C11060 ME SMARTRATE 2018-19 EX-P 2019-30 EX-A LI | 3/31/2020 | SRCAST_C110 60_00971 | ☐ | CONVERGENCE DATA ANALYTICS LLC | CONVERGENCE DATA ANALYTICS LLC 3051 BENVENUE AVE BERKELEY, CA 94705 |
| 2. 44416  CONVERGENT PRIMARY DEBT COLLECTIONS | 7/31/2021 | SRCAST_C645 _01631 | ☐ | CONVERGENT OUTSOURCING INC | CONVERGENT OUTSOURCING INC 800 SW 39TH ST RENTON, WA 98055 |
| 2. 44417  CWA C11686 DEBT COLLECTION CONVERGENT MLLU | 7/31/2021 | SRCASU_C116 86_02087 | ☐ | CONVERGENT OUTSOURCING INC | CONVERGENT OUTSOURCING INC 800 SW 39TH ST RENTON, WA 98055 |
| 2. 44418  PURCHASE ORDER #2501238442 DATED 08/17/2015 | Not Stated | SRCPOS_2501 238442 | ☐ | CONVERGENT OUTSOURCING INC | CONVERGENT OUTSOURCING INC 800 SW 39TH ST RENTON, WA 98055 |
| 2. 44419  PURCHASE ORDER #2700190221 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190221 | ☐ | CONVERGENT OUTSOURCING INC | CONVERGENT OUTSOURCING INC 800 SW 39TH ST RENTON, WA 98055 |
| 2. 44420  SFC C9984 CONVERGEONE | 12/31/2019 | SRCAST_C998 4_00047 | ☐ | CONVERGEONE INC | CONVERGEONE INC 3344 HIGHWAY 149 EAGAN, MN 55121 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 647 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44421  PURCHASE ORDER #2700035547 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035547 | ☐ | COOPER INDUSTRIES ELECTRICAL INC | COOPER INDUSTRIES ELECTRICAL INC CYBECTEC, 1990 5TH ST STE 220 LEVIS, QC |
| 2. 44422  PURCHASE ORDER #2700159521 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159521 | ☐ | COOPER INDUSTRIES ELECTRICAL INC | COOPER INDUSTRIES ELECTRICAL INC CYBECTEC, 1990 5TH ST STE 220 LEVIS, QC |
| 2. 44423  PURCHASE ORDER #2700181693 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181693 | ☐ | COOPER INDUSTRIES ELECTRICAL INC | COOPER INDUSTRIES ELECTRICAL INC CYBECTEC, 1990 5TH ST STE 220 LEVIS, QC |
| 2. 44424  PURCHASE ORDER #2700216821 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216821 | ☐ | COOPER INDUSTRIES ELECTRICAL INC | COOPER INDUSTRIES ELECTRICAL INC CYBECTEC, 1990 5TH ST STE 220 LEVIS, QC |
| 2. 44425  CONTRACT CHANGE ORDER NO. 1 - ANNUAL SUPPORT AND MAINTENANCE | 3/31/2019 | SRCDAL_C310 7_00916 | ☐ | COOPER POWER SYSTEMS LLC | 1319 LINCOLN AVENUE WAUKESHA, WI 53186 |
| 2. 44426  PURCHASE ORDER #2700010158 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010158 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44427  PURCHASE ORDER #2700031200 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031200 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44428  PURCHASE ORDER #2700150734 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150734 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44429  PURCHASE ORDER #2700160092 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160092 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44430  PURCHASE ORDER #2700165494 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165494 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44431  PURCHASE ORDER #2700196862 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196862 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44432  PURCHASE ORDER #2700205311 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205311 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44433  PURCHASE ORDER #2700206694 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206694 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44434  PURCHASE ORDER #2700208116 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208116 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44435  PURCHASE ORDER #2700221451 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221451 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44436  PURCHASE ORDER #3501087842 DATED 04/14/2016 | Not Stated | SRCPOS_3501 087842 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44437  PURCHASE ORDER #3501094084 DATED 06/01/2016 | Not Stated | SRCPOS_3501 094084 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44438  PURCHASE ORDER #3501097240 DATED 06/28/2016 | Not Stated | SRCPOS_3501 097240 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44439  PURCHASE ORDER #3501105045 DATED 08/31/2016 | Not Stated | SRCPOS_3501 105045 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44440  PURCHASE ORDER #3501105132 DATED 08/31/2016 | Not Stated | SRCPOS_3501 105132 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44441  PURCHASE ORDER #3501105133 DATED 08/31/2016 | Not Stated | SRCPOS_3501 105133 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44442  PURCHASE ORDER #3501109253 DATED 10/05/2016 | Not Stated | SRCPOS_3501 109253 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44443  PURCHASE ORDER #3501123827 DATED 03/06/2017 | Not Stated | SRCPOS_3501 123827 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44444  PURCHASE ORDER #3501127675 DATED 04/13/2017 | Not Stated | SRCPOS_3501 127675 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44445    PURCHASE ORDER #3501132318 DATED 05/30/2017 | Not Stated | SRCPOS_3501 132318 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44446    PURCHASE ORDER #3501165370 DATED 05/09/2018 | Not Stated | SRCPOS_3501 165370 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44447    PURCHASE ORDER #3501173566 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173566 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44448    PURCHASE ORDER #3501176296 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176296 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44449    PURCHASE ORDER #3501185582 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185582 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44450    PURCHASE ORDER #3501187549 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187549 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44451    PURCHASE ORDER #3501187934 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187934 | ☐ | COOPER POWER SYSTEMS LLC | COOPER POWER SYSTEMS LLC DALLAS, TX |
| 2. 44452    PURCHASE ORDER #3500916533 DATED 11/09/2011 | Not Stated | SRCPOS_3500 916533 | ☐ | COOPER ZIETZ ENGINEERS INC | COOPER ZIETZ ENGINEERS INC AKANA CASCADE DESIGN, PROFESSIONALS 6400 SE LAKE RD STE 270 PORTLAND, OR 97222 |
| 2. 44453    PURCHASE ORDER #3501011985 DATED 06/18/2014 | Not Stated | SRCPOS_3501 011985 | ☐ | COOPER ZIETZ ENGINEERS INC | COOPER ZIETZ ENGINEERS INC AKANA CASCADE DESIGN, PROFESSIONALS 6400 SE LAKE RD STE 270 PORTLAND, OR 97222 |
| 2. 44454    PURCHASE ORDER #2700176592 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176592 | ☐ | COORSTEK INC | COORSTEK INC 14143 DENVER WEST PKWY GOLDEN, CO 80401 |
| 2. 44455    PURCHASE ORDER #2700217767 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217767 | ☐ | COORSTEK INC | COORSTEK INC 14143 DENVER WEST PKWY GOLDEN, CO 80401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44456　PURCHASE ORDER #3501042079 DATED 04/02/2015 | Not Stated | SRCPOS_3501 042079 | ☐ | COPPER HARBOR COMPANY | COPPER HARBOR COMPANY 2300 DAVIS ST SAN LEANDRO, CA 94577 |
| 2. 44457　CONTRACT (LONG FORM) - MSA - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C383 5_00918 | ☐ | CORDOBA CORP. | 1401 NORTH BROADWAY LOS ANGELES, CA 90012 |
| 2. 44458　CWA C6488 CORDOBA GT ENGINEERING AND DESIGN J916 | 3/31/2019 | SRCASU_C648 8_02635 | ☐ | CORDOBA CORPORATION | 1401 NORTH BROADWAY LOS ANGELES, CA 90012 |
| 2. 44459　PURCHASE ORDER #2700092600 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092600 | ☐ | CORDOBA CORPORATION | CORDOBA CORPORATION 1401 N BROADWAY LOS ANGELES, CA 90012 |
| 2. 44460　PURCHASE ORDER #3501171384 DATED 07/12/2018 | Not Stated | SRCPOS_3501 171384 | ☐ | CORE DEFENSE SOLUTIONS INC | CORE DEFENSE SOLUTIONS INC 6006 E BEN WHITE BLVD STE 200 AUSTIN, TX 78741 |
| 2. 44461　PURCHASE ORDER #3501187959 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187959 | ☐ | CORE DEFENSE SOLUTIONS INC | CORE DEFENSE SOLUTIONS INC 6006 E BEN WHITE BLVD STE 200 AUSTIN, TX 78741 |
| 2. 44462　PURCHASE ORDER #3501175661 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175661 | ☐ | CORE TO GO | CORE TO GO 7910 N INGRAM AVE STE 102 FRESNO, CA 93711 |
| 2. 44463　PURCHASE ORDER #3501176985 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176985 | ☐ | CORE TO GO | CORE TO GO 7910 N INGRAM AVE STE 102 FRESNO, CA 93711 |
| 2. 44464　CONTRACT CHANGE ORDER NO. 1 - OFFICE FURNITURE DELIVERY AND INSTALLATION | Not Stated | SRCDAL_4600 018216_00921 | ☐ | CORE TO GO, LLC | 389 CLOVIS AVE, SUITE 2000 CLOVIS, CA 93612 |
| 2. 44465　CONTRACT CHANGE ORDER NO. 5 - OFFICE FURNITURE DELIVERY AND INSTALLATION | 12/31/2019 | SRCDAL_4600 018216_00924 | ☐ | CORE TO GO, LLC | 7910 INGRAM, SUITE 102 FRESNO, CA 93711 |

Case: 19-30088　　Doc# 907-5　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 651 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  44466   AMENDMENT NO. 1 TO SCHEDULE A-3 - SOLAR AND WIND | Not Stated | SRCDAL_C173 _00925 | ☐ | CORELOGIC FLOOD SERVICES, LLC DBA CORELOGIC SPATIAL SOLUTIONS | 11902 BURNET RD AUSTIN, TX 78758 |
| 2.  44467   AMENDMENT NO. 2 TO SCHEDULE A-3 - SOLAR AND WIND | Not Stated | SRCDAL_C173 _00926 | ☐ | CORELOGIC FLOOD SERVICES, LLC DBA CORELOGIC SPATIAL SOLUTIONS | 11902 BURNET RD AUSTIN, TX 78758 |
| 2.  44468   CWA C173-V3 CORELOGIC - PARCEL LANDBASE DATA LICENSE RENEWAL | 12/31/2021 | SRCASU_C131 19_00326 | ☐ | CORELOGIC INC | 11902 BURNET RD AUSTIN, TX 78758 |
| 2.  44469   CWA C173-V3 CORELOGIC - TAX DATA BILLING REMITTANCE, GEOCODING LICENSE RENEWAL | 12/31/2021 | SRCASU_C131 22_00328 | ☐ | CORELOGIC INC | 11902 BURNET RD AUSTIN, TX 78758 |
| 2.  44470   PURCHASE ORDER #2700046347 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046347 | ☐ | CORELOGIC INC | CORELOGIC INC 40 PACIFICA STE 900 IRVINE, CA 92618 |
| 2.  44471   PURCHASE ORDER #2700081577 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081577 | ☐ | CORELOGIC INC | CORELOGIC INC 40 PACIFICA STE 900 IRVINE, CA 92618 |
| 2.  44472   PURCHASE ORDER #2700213482 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213482 | ☐ | CORELOGIC INC | CORELOGIC INC 40 PACIFICA STE 900 IRVINE, CA 92618 |
| 2.  44473   PURCHASE ORDER #2700213821 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213821 | ☐ | CORELOGIC INC | CORELOGIC INC 40 PACIFICA STE 900 IRVINE, CA 92618 |
| 2.  44474   MSA 4400001961 CORE LOGIC INFORMATION SOLUTIONS INC | Not Stated | SRCAMA_C578 3_00463 | ☐ | CORELOGIC INFORMATION SOLUTIONS INC | CORELOGIC INFORMATION SOLUTIONS INC FKA FIRST AMERICAN CORELOGIC INC, 4 FIRST AMERICAN WAY SANTA ANA, CA 92707 |
| 2.  44475   PURCHASE ORDER #2700208925 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208925 | ☐ | CORELOGIC INFORMATION SOLUTIONS INC | CORELOGIC INFORMATION SOLUTIONS INC FKA FIRST AMERICAN CORELOGIC INC, 4 FIRST AMERICAN WAY SANTA ANA, CA 92707 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44476  PURCHASE ORDER #2700211077 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211077 | ☐ | CORELOGIC INFORMATION SOLUTIONS INC | CORELOGIC INFORMATION SOLUTIONS INC FKA FIRST AMERICAN CORELOGIC INC, 4 FIRST AMERICAN WAY SANTA ANA, CA 92707 |
| 2. 44477  PURCHASE ORDER #2700000118 DATED 04/19/2017 | Not Stated | SRCPOS_2700 000118 | ☐ | CORIANT AMERICA INC | CORIANT AMERICA INC 220 MILL RD CHELMSFORD, MA 1824 |
| 2. 44478  PURCHASE ORDER #2700011237 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011237 | ☐ | CORIANT AMERICA INC | CORIANT AMERICA INC 220 MILL RD CHELMSFORD, MA 1824 |
| 2. 44479  PURCHASE ORDER #3501158583 DATED 03/02/2018 | Not Stated | SRCPOS_3501 158583 | ☐ | CORIANT AMERICA INC | CORIANT AMERICA INC 220 MILL RD CHELMSFORD, MA 1824 |
| 2. 44480  PURCHASE ORDER #2700219795 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219795 | ☐ | CORIMPEX USA INC | CORIMPEX USA INC 14285 NW OLD GERMANTOWN RD PORTLAND, OR 97231 |
| 2. 44481  PURCHASE ORDER #2700102271 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102271 | ☐ | CORPORATE AVIATORS INC | CORPORATE AVIATORS INC                 EDI, 6 BERKSHIRE BLVD STE 302 BETHEL, CT 6801 |
| 2. 44482  PURCHASE ORDER #2700159269 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159269 | ☐ | CORPORATE ELECTION SERVICES | CORPORATE ELECTION SERVICES PITTSBURGH, PA |
| 2. 44483  SAA C10254 CORPORATE ELECTION SERVICES | 6/30/2019 | SRCAST_C102 54_00275 | ☐ | CORPORATE ELECTION SERVICES | CORPORATE ELECTION SERVICES PITTSBURGH, PA |
| 2. 44484  PURCHASE ORDER #3500115391 DATED 01/10/2002 | Not Stated | SRCPOS_3500 115391 | ☐ | CORPORATE RESEARCH SYSTEMS INC | NOT AVAILABLE |
| 2. 44485  CONTRACT (LONG FORM) - MSA - CORROSION TECHNICAL SERVICES | 3/25/2019 | SRCDAL_C250 2_00927 | ☐ | CORROSION SERVICE COMPANY LIMITED | 9-260 HILLMOUNT ROAD MARKHAM, ON CANADA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44486 CWA C13321 2019 ARC FAULT REPORTING- CORROSION SERVICE COMPANY LIMITED | 12/31/2019 | SRCASU_C133 21_02461 | ☐ | CORROSION SERVICE COMPANY LIMITED | 9-260 HILLMOUNT ROAD MARKHAM, ON CANADA |
| 2. 44487 PURCHASE ORDER #2501635949 DATED 11/27/2017 | Not Stated | SRCPOS_2501 635949 | ☐ | CORROSION SERVICE COMPANY LIMITED | CORROSION SERVICE COMPANY LIMITED 9-280 HILLMOUNT RD MARKHAM, ON |
| 2. 44488 PURCHASE ORDER #2700220374 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220374 | ☐ | CORROSION SERVICE COMPANY LIMITED | CORROSION SERVICE COMPANY LIMITED 9-280 HILLMOUNT RD MARKHAM, ON |
| 2. 44489 CWA C12376 CORRPRO COMPANIES STATIC DC AXYZ | 12/31/2019 | SRCASU_C123 76_02402 | ☐ | CORRPRO COMPANIES INC | 20991 CABOT BLVD HAYWARD, CA 94545 |
| 2. 44490 CWA C12639 CORRPRO EMERGENCY ELEC SURVEY CIS18-1818-01 BAI1 | 5/6/2019 | SRCASU_C126 39_02733 | ☐ | CORRPRO COMPANIES INC | 20991 CABOT BLVD HAYWARD, CA 94545 |
| 2. 44491 CWA C6117 CORRPRO E-131B, L-300AB BAI1 | 3/29/2019 | SRCASU_C611 7_03043 | ☐ | CORRPRO COMPANIES INC | 20991 CABOT BLVD HAYWARD, CA 94545 |
| 2. 44492 CWA C9669 CORRPRO E-133A, CIS18-177A BAI1 | 5/31/2019 | SRCASU_C966 9_02002 | ☐ | CORRPRO COMPANIES INC | 20991 CABOT BLVD HAYWARD, CA 94545 |
| 2. 44493 PURCHASE ORDER #2501605936 DATED 06/28/2017 | Not Stated | SRCPOS_2501 605936 | ☐ | CORRPRO COMPANIES INC | CORRPRO COMPANIES INC 20991 CABOT BLVD HAYWARD, CA 94545 |
| 2. 44494 PURCHASE ORDER #2700205851 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205851 | ☐ | CORRPRO COMPANIES INC | CORRPRO COMPANIES INC 20991 CABOT BLVD HAYWARD, CA 94545 |
| 2. 44495 PURCHASE ORDER #2700216808 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216808 | ☐ | CORRPRO COMPANIES INC | CORRPRO COMPANIES INC 20991 CABOT BLVD HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44496   PURCHASE ORDER #3501163240 DATED 04/18/2018 | Not Stated | SRCPOS_3501 163240 | ☐ | CORRPRO COMPANIES INC | CORRPRO COMPANIES INC 20991 CABOT BLVD HAYWARD, CA 94545 |
| 2. 44497   CONTRACT (LONG FORM) - MSA - CORROSION TECHNICAL SERVICES | 3/25/2019 | SRCDAL_C250 1_00928 | ☐ | CORRPRO COMPANIES, INC. | 20991 CABOT BLVD HAYWARD, CA 94545 |
| 2. 44498   CONTRACT CHANGE ORDER NO 10 - INSPECTION, TESTING AND MAINTENANCE OF SMOKE DETECTION SYSTEMS | 9/30/2019 | SRCDAL_C106 2_00936 | ☐ | COSCO FIRE PROTECTION | 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44499   CONTRACT CHANGE ORDER NO 8 - INSPECTION, TESTING AND MAINTENANCE OF SMOKE DETECTION SYSTEMS | 9/30/2019 | SRCDAL_C106 2_00935 | ☐ | COSCO FIRE PROTECTION | 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44500   CONTRACT CHANGE ORDER NO 9 - INSPECTION, TESTING AND MAINTENANCE OF SMOKE DETECTION SYSTEMS | 9/30/2019 | SRCDAL_C106 2_00930 | ☐ | COSCO FIRE PROTECTION | 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44501   COSCO FIRE 2018 3RD PARTY MONITORING FOR TRANSMISSION AND DISTRIBUTION ASSETS | 9/30/2019 | SRCASU_C384 2_02006 | ☐ | COSCO FIRE PROTECTION INC | 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44502   CWA 6147 COSCO FIRE PIT PH 1 SMOKE DETECTION | 9/17/2019 | SRCASU_C614 7_02953 | ☐ | COSCO FIRE PROTECTION INC | 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44503   DESIGN AND INSTALL FIRE SUPRESSION SYSTEM | 5/31/2019 | SRCASU_C149 6_01635 | ☐ | COSCO FIRE PROTECTION INC | 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44504   FIRE SUPPRESSION SYS AT LIVERMORE TRAINING FAC | 3/31/2019 | SRCASU_C397 6_01385 | ☐ | COSCO FIRE PROTECTION INC | 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44505   INSTALL NEW SMOKE DETECTION SYSTEM AT EL CERRITO G | 3/31/2019 | SRCASU_C234 9_01344 | ☐ | COSCO FIRE PROTECTION INC | 7455 LONGARD RD LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44506 MSA 4400009644 COSCO FIRE PROTECTION | 3/31/2020 | SRCAST_C6389_00021 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 4233 W SIERRA MADRE #108 FRESNO, CA 93722 |
| 2. 44507 PROVIDE AND INSTALL NEW SMOKE DETECTION SYSTEM | 4/27/2019 | SRCASU_C4000_01871 | ☐ | COSCO FIRE PROTECTION INC | 7455 LONGARD RD LIVEMORE, CA 94551 |
| 2. 44508 PURCHASE ORDER #2501607976 DATED 07/07/2017 | Not Stated | SRCPOS_2501607976 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44509 PURCHASE ORDER #2501621581 DATED 08/14/2017 | Not Stated | SRCPOS_2501621581 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44510 PURCHASE ORDER #2700009281 DATED 09/07/2017 | Not Stated | SRCPOS_2700009281 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44511 PURCHASE ORDER #2700021097 DATED 10/23/2017 | Not Stated | SRCPOS_2700021097 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44512 PURCHASE ORDER #2700042571 DATED 12/18/2017 | Not Stated | SRCPOS_2700042571 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44513 PURCHASE ORDER #2700043619 DATED 12/20/2017 | Not Stated | SRCPOS_2700043619 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44514 PURCHASE ORDER #2700043851 DATED 12/20/2017 | Not Stated | SRCPOS_2700043851 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44515 PURCHASE ORDER #2700043868 DATED 12/20/2017 | Not Stated | SRCPOS_2700043868 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44516 PURCHASE ORDER #2700045831 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045831 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44517 PURCHASE ORDER #2700051391 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051391 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44518 PURCHASE ORDER #2700059481 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059481 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44519 PURCHASE ORDER #2700068623 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068623 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44520 PURCHASE ORDER #2700081027 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081027 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44521 PURCHASE ORDER #2700085824 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085824 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 4233 W SIERRA MADRE #108 FRESNO, CA 93722 |
| 2. 44522 PURCHASE ORDER #2700092291 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092291 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 4233 W SIERRA MADRE #108 FRESNO, CA 93722 |
| 2. 44523 PURCHASE ORDER #2700092391 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092391 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44524 PURCHASE ORDER #2700103595 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103595 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44525 PURCHASE ORDER #2700104594 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104594 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44526 PURCHASE ORDER #2700106590 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106590 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44527 PURCHASE ORDER #2700113490 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113490 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44528 PURCHASE ORDER #2700113646 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113646 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 4233 W SIERRA MADRE #108 FRESNO, CA 93722 |
| 2. 44529 PURCHASE ORDER #2700136205 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136205 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44530 PURCHASE ORDER #2700137226 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137226 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44531 PURCHASE ORDER #2700139940 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139940 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44532 PURCHASE ORDER #2700165958 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165958 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44533 PURCHASE ORDER #2700176578 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176578 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44534 PURCHASE ORDER #2700176990 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176990 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44535 PURCHASE ORDER #2700177599 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177599 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44536   PURCHASE ORDER #2700195961 DATED 11/21/2018 | Not Stated | SRCPOS_2700195961 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>4233 W SIERRA MADRE #108<br>FRESNO, CA 93722 |
| 2. 44537   PURCHASE ORDER #2700196575 DATED 11/26/2018 | Not Stated | SRCPOS_2700196575 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 |
| 2. 44538   PURCHASE ORDER #2700199749 DATED 11/30/2018 | Not Stated | SRCPOS_2700199749 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 |
| 2. 44539   PURCHASE ORDER #2700200095 DATED 11/30/2018 | Not Stated | SRCPOS_2700200095 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 |
| 2. 44540   PURCHASE ORDER #2700200522 DATED 12/03/2018 | Not Stated | SRCPOS_2700200522 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 |
| 2. 44541   PURCHASE ORDER #2700206617 DATED 12/13/2018 | Not Stated | SRCPOS_2700206617 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 |
| 2. 44542   PURCHASE ORDER #2700208783 DATED 12/19/2018 | Not Stated | SRCPOS_2700208783 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 |
| 2. 44543   PURCHASE ORDER #2700210558 DATED 12/21/2018 | Not Stated | SRCPOS_2700210558 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 |
| 2. 44544   PURCHASE ORDER #2700210631 DATED 12/24/2018 | Not Stated | SRCPOS_2700210631 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 |
| 2. 44545   PURCHASE ORDER #2700211997 DATED 12/31/2018 | Not Stated | SRCPOS_2700211997 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC<br>7455 LONGARD RD<br>LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44546 PURCHASE ORDER #2700213945 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213945 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44547 PURCHASE ORDER #2700214462 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214462 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44548 PURCHASE ORDER #2700214671 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214671 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44549 PURCHASE ORDER #2700220673 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220673 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 7455 LONGARD RD LIVERMORE, CA 94551 |
| 2. 44550 PURCHASE ORDER #3501078786 DATED 02/02/2016 | Not Stated | SRCPOS_3501 078786 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 4233 W SIERRA MADRE #108 FRESNO, CA 93722 |
| 2. 44551 PURCHASE ORDER #3501166017 DATED 05/15/2018 | Not Stated | SRCPOS_3501 166017 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 4233 W SIERRA MADRE #108 FRESNO, CA 93722 |
| 2. 44552 PURCHASE ORDER #3501185605 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185605 | ☐ | COSCO FIRE PROTECTION INC | COSCO FIRE PROTECTION INC 4233 W SIERRA MADRE #108 FRESNO, CA 93722 |
| 2. 44553 CONTRACT CHANGE ORDER NO. 11 - FIRE PROTECTION SYSTEM INSTALLATION, MAINTENANCE AND REPAIRS | 6/30/2019 | SRCDAL_4600 017636_00940 | ☐ | COSCO FIRE PROTECTION, INC. | 4223 W. SIERRA MADRE #108 FRESNO, CA 93788 |
| 2. 44554 COTTON, SHIRES C509 VENDOR NUMBER 1024939 | 1/31/2020 | SRCAST_C509 _01665 | ☐ | COTTON SHIRES & ASSOCIATES INC | COTTON SHIRES & ASSOCIATES INC 330 VILLAGE LN LOS GATOS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44555 CWA C13578 COTTON SHIRES INSTRUMENTATION MAINTENANCE HXKN | 12/31/2019 | SRCASU_C13578_02399 | ☐ | COTTON SHIRES & ASSOCIATES INC | COTTON SHIRES & ASSOCIATES INC 330 VILLAGE LN LOS GATOS, CA |
| 2. 44556 PURCHASE ORDER #2700019305 DATED 10/16/2017 | Not Stated | SRCPOS_2700019305 | ☐ | COTTON SHIRES & ASSOCIATES INC | COTTON SHIRES & ASSOCIATES INC 330 VILLAGE LN LOS GATOS, CA |
| 2. 44557 PURCHASE ORDER #2700057025 DATED 01/25/2018 | Not Stated | SRCPOS_2700057025 | ☐ | COTTON SHIRES & ASSOCIATES INC | COTTON SHIRES & ASSOCIATES INC 330 VILLAGE LN LOS GATOS, CA |
| 2. 44558 PURCHASE ORDER #2700096235 DATED 04/18/2018 | Not Stated | SRCPOS_2700096235 | ☐ | COTTON SHIRES & ASSOCIATES INC | COTTON SHIRES & ASSOCIATES INC 330 VILLAGE LN LOS GATOS, CA |
| 2. 44559 PURCHASE ORDER #2700158094 DATED 08/31/2018 | Not Stated | SRCPOS_2700158094 | ☐ | COTTON SHIRES & ASSOCIATES INC | COTTON SHIRES & ASSOCIATES INC 330 VILLAGE LN LOS GATOS, CA |
| 2. 44560 PURCHASE ORDER #2700194356 DATED 11/16/2018 | Not Stated | SRCPOS_2700194356 | ☐ | COTTON SHIRES & ASSOCIATES INC | COTTON SHIRES & ASSOCIATES INC 330 VILLAGE LN LOS GATOS, CA |
| 2. 44561 PURCHASE ORDER #2501318369 DATED 02/10/2016 | Not Stated | SRCPOS_2501318369 | ☐ | COUNTY OF KERN | COUNTY OF KERN 1115 TRUXTUN AVE 5TH FLR BAKERSFIELD, CA 93301 |
| 2. 44562 PURCHASE ORDER #2700050390 DATED 01/10/2018 | Not Stated | SRCPOS_2700050390 | ☐ | COUNTY OF KERN | COUNTY OF KERN 1115 TRUXTUN AVE 5TH FLR BAKERSFIELD, CA 93301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44563 COUNTY OF MARIN - CES MSA | 12/31/2019 | SRCAMA_C838_00634 | ☐ | COUNTY OF MARIN | COUNTY OF MARIN, COMMUNITY DEVELOPMENT AGENCY, ATTN DANA ARMANINO 3501 CIVIC CENTER DR #308 SAN RAFAEL, CA |
| 2. 44564 PURCHASE ORDER #2700055910 DATED 01/23/2018 | Not Stated | SRCPOS_2700055910 | ☐ | COUNTY OF MARIN | COUNTY OF MARIN, TAX COLLECTOR, SAN RAFAEL, CA |
| 2. 44565 PURCHASE ORDER #2700176428 DATED 10/10/2018 | Not Stated | SRCPOS_2700176428 | ☐ | COUNTY OF MARIN | COUNTY OF MARIN, COMMUNITY DEVELOPMENT AGENCY, ATTN DANA ARMANINO 3501 CIVIC CENTER DR #308 SAN RAFAEL, CA |
| 2. 44566 PURCHASE ORDER #2501506182 DATED 11/14/2016 | Not Stated | SRCPOS_2501506182 | ☐ | COUNTY OF SAN JOAQUIN | COUNTY OF SAN JOAQUIN, HSA-DEPT OF AGING & COMMUNITY SVCS, STOCKTON, CA |
| 2. 44567 PURCHASE ORDER #2700190581 DATED 11/07/2018 | Not Stated | SRCPOS_2700190581 | ☐ | COUNTY OF SAN JOAQUIN | COUNTY OF SAN JOAQUIN, HSA-DEPT OF AGING & COMMUNITY SVCS, STOCKTON, CA |
| 2. 44568 CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C854_00944 | ☐ | COUNTY OF SAN LUIS OBISPO | 1055 MONTEREY STREET SAN LUIS OBISPO, CA 93408 |
| 2. 44569 PURCHASE ORDER #2700069580 DATED 02/21/2018 | Not Stated | SRCPOS_2700069580 | ☐ | COUNTY OF SAN LUIS OBISPO | COUNTY OF SAN LUIS OBISPO 1055 MONTEREY ST RM 220D SAN LUIS OBISPO, CA 93408 |
| 2. 44570 PURCHASE ORDER #3500312814 DATED 02/27/2003 | Not Stated | SRCPOS_3500312814 | ☐ | COUNTY OF SAN LUIS OBISPO HEALTH | COUNTY OF SAN LUIS OBISPO HEALTH, AGENCY PUBLIC HEALTH DEPARTMENT, ENVIORNMENTAL HEALTH DIVISION 2156 SIERRA WY SAN LUIS OBISPO, CA 93406 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44571 COUNTY OF SONOMA - CES NSA | 12/31/2019 | SRCAST_C840_00780 | ☐ | COUNTY OF SONOMA | COUNTY OF SONOMA, DEPT OF GENERAL SERVICES, 2300 COUNTY CTR DR STE A200 SANTA ROSA, CA 95403 |
| 2. 44572 CWA C13259 SONOMA COUNTY ENERGY WATCH A3J1 | 12/31/2019 | SRCASU_C13259_01029 | ☐ | COUNTY OF SONOMA | COUNTY OF SONOMA, DEPT OF GENERAL SERVICES, 2300 COUNTY CTR DR STE A200 SANTA ROSA, CA 95403 |
| 2. 44573 PURCHASE ORDER #2700020868 DATED 10/20/2017 | Not Stated | SRCPOS_2700020868 | ☐ | COUNTY OF SONOMA | COUNTY OF SONOMA, SONOMA COUNTY PROBATION CAMP, 7400 STEVE OLSON LANE FORESTVILLE, CA 95436 |
| 2. 44574 PURCHASE ORDER #2700149851 DATED 08/15/2018 | Not Stated | SRCPOS_2700149851 | ☐ | COUNTY OF SONOMA | COUNTY OF SONOMA, DEPT OF GENERAL SERVICES, 2300 COUNTY CTR DR STE A200 SANTA ROSA, CA 95403 |
| 2. 44575 PURCHASE ORDER #2700176439 DATED 10/10/2018 | Not Stated | SRCPOS_2700176439 | ☐ | COUNTY OF SONOMA | COUNTY OF SONOMA, DEPT OF GENERAL SERVICES, 2300 COUNTY CTR DR STE A200 SANTA ROSA, CA 95403 |
| 2. 44576 PURCHASE ORDER #2700220307 DATED 01/18/2019 | Not Stated | SRCPOS_2700220307 | ☐ | COUNTY OF SONOMA | COUNTY OF SONOMA, DEPT OF GENERAL SERVICES, 2300 COUNTY CTR DR STE A200 SANTA ROSA, CA 95403 |
| 2. 44577 CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C841_00946 | ☐ | COUNTY OF YOLO | 625 COURT STREET WOODLAND, CA 95695 |
| 2. 44578 PURCHASE ORDER #2700085531 DATED 03/26/2018 | Not Stated | SRCPOS_2700085531 | ☐ | COUNTY OF YOLO | COUNTY OF YOLO WOODLAND, CA |
| 2. 44579 PURCHASE ORDER #2700177471 DATED 10/12/2018 | Not Stated | SRCPOS_2700177471 | ☐ | COUNTY OF YOLO | COUNTY OF YOLO, YOLO ENERGY WATCH, WOODLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44580  SAA YOLO COUNTY AIRPORT HELICOPTER TRAINING 2018 M HILLIARD | 12/31/2019 | SRCAST_C643 5_00054 | ☐ | COUNTY OF YOLO | COUNTY OF YOLO WOODLAND, CA |
| 2. 44581  PURCHASE ORDER #2700180772 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180772 | ☐ | CR FENCE COMPANY | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY, 564 CA HWY 36 FORTUNA, CA 95540 |
| 2. 44582  PURCHASE ORDER #2700180775 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180775 | ☐ | CR FENCE COMPANY | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY, 564 CA HWY 36 FORTUNA, CA 95540 |
| 2. 44583  PURCHASE ORDER #2700180781 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180781 | ☐ | CR FENCE COMPANY | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY, 564 CA HWY 36 FORTUNA, CA 95540 |
| 2. 44584  PURCHASE ORDER #2700219064 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219064 | ☐ | CR FENCE COMPANY | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY, 564 CA HWY 36 FORTUNA, CA 95540 |
| 2. 44585  SAA C13272 CR FENCE ARCATA EM REPL FENCE 011519 KFF5 | 3/5/2019 | SRCAST_C132 72_00559 | ☐ | CR FENCE COMPANY | CR FENCE COMPANY, HUMBOLDT FENCE COMPANY, 564 CA HWY 36 FORTUNA, CA 95540 |
| 2. 44586  CONTRACT CHANGE ORDER NO. 1 - PROBABILISTIC RISK ASSESSMENT CONSULTING MASTER SERVICE AGREEMENT | 12/31/2019 | SRCDAL_4600 018235_00947 | ☐ | CR GRANTOM PE & ASSOCIATES | 18 INVERNESS LN. WEST COLUMBIA, TX 77486 |
| 2. 44587  CONTRACT CHANGE ORDER NO. 2 - PROBABILISTIC RISK ASSESSMENT CONSULTING MASTER SERVICE AGREEMENT | Not Stated | SRCDAL_4600 018235_00948 | ☐ | CR GRANTOM PE & ASSOCIATES | 22503 W SHOREWOOD LOOP HUFFMAN, TX 77336 |
| 2. 44588  CONTRACT CHANGE ORDER NO. 3 - PROBABILISTIC RISK ASSESSMENT CONSULTING MASTER SERVICE AGREEMENT | Not Stated | SRCDAL_4600 018235_00949 | ☐ | CR GRANTOM PE & ASSOCIATES | 22503 W SHOREWOOD LOOP HUFFMAN, TX 77336 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44589  PURCHASE ORDER #3500959816 DATED 01/29/2013 | Not Stated | SRCPOS_3500 959816 | ☐ | CR GRANTOM PE AND ASSOCIATES LLC | CR GRANTOM PE AND ASSOCIATES LLC 22503 W SHOREWOOD LOOP HUFFMAN, TX 77336 |
| 2. 44590  PURCHASE ORDER #3501058570 DATED 08/13/2015 | Not Stated | SRCPOS_3501 058570 | ☐ | CR GRANTOM PE AND ASSOCIATES LLC | CR GRANTOM PE AND ASSOCIATES LLC 22503 W SHOREWOOD LOOP HUFFMAN, TX 77336 |
| 2. 44591  PURCHASE ORDER #3501095635 DATED 06/15/2016 | Not Stated | SRCPOS_3501 095635 | ☐ | CR GRANTOM PE AND ASSOCIATES LLC | CR GRANTOM PE AND ASSOCIATES LLC 22503 W SHOREWOOD LOOP HUFFMAN, TX 77336 |
| 2. 44592  CWA C13240 CRAIG COMMUNICATIONS 2019 STRENGTH TEST-LINE 105 BUNDLE B2GI | 12/31/2019 | SRCASU_C132 40_01018 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44593  MSA 4400010165 (C1959) CRAIG COMMUNICATIONS | 12/31/2020 | SRCAMA_C195 9_00793 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44594  PURCHASE ORDER #2501116425 DATED 12/11/2014 | Not Stated | SRCPOS_2501 116425 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44595  PURCHASE ORDER #2501148986 DATED 02/12/2015 | Not Stated | SRCPOS_2501 148986 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44596  PURCHASE ORDER #2501154929 DATED 02/25/2015 | Not Stated | SRCPOS_2501 154929 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44597  PURCHASE ORDER #2501264010 DATED 09/15/2015 | Not Stated | SRCPOS_2501 264010 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 665 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44598  PURCHASE ORDER #2501294223 DATED 11/05/2015 | Not Stated | SRCPOS_2501 294223 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44599  PURCHASE ORDER #2501330868 DATED 02/02/2016 | Not Stated | SRCPOS_2501 330868 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44600  PURCHASE ORDER #2501346606 DATED 02/05/2016 | Not Stated | SRCPOS_2501 346606 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44601  PURCHASE ORDER #2501348505 DATED 02/09/2016 | Not Stated | SRCPOS_2501 348505 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44602  PURCHASE ORDER #2501359015 DATED 02/29/2016 | Not Stated | SRCPOS_2501 359015 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44603  PURCHASE ORDER #2501370759 DATED 03/29/2016 | Not Stated | SRCPOS_2501 370759 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44604  PURCHASE ORDER #2501371111 DATED 04/04/2016 | Not Stated | SRCPOS_2501 371111 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44605  PURCHASE ORDER #2501396415 DATED 05/02/2016 | Not Stated | SRCPOS_2501 396415 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44606  PURCHASE ORDER #2501398727 DATED 05/05/2016 | Not Stated | SRCPOS_2501 398727 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44607  PURCHASE ORDER #2501406497 DATED 05/18/2016 | Not Stated | SRCPOS_2501 406497 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 666 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44608    PURCHASE ORDER #2501419962 DATED 06/13/2016 | Not Stated | SRCPOS_2501 419962 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44609    PURCHASE ORDER #2501427031 DATED 06/24/2016 | Not Stated | SRCPOS_2501 427031 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44610    PURCHASE ORDER #2501431596 DATED 07/05/2016 | Not Stated | SRCPOS_2501 431596 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44611    PURCHASE ORDER #2501445336 DATED 08/17/2016 | Not Stated | SRCPOS_2501 445336 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44612    PURCHASE ORDER #2501449737 DATED 08/05/2016 | Not Stated | SRCPOS_2501 449737 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44613    PURCHASE ORDER #2501473658 DATED 09/16/2016 | Not Stated | SRCPOS_2501 473658 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44614    PURCHASE ORDER #2501479059 DATED 09/26/2016 | Not Stated | SRCPOS_2501 479059 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44615    PURCHASE ORDER #2501479809 DATED 09/27/2016 | Not Stated | SRCPOS_2501 479809 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44616    PURCHASE ORDER #2501481487 DATED 09/29/2016 | Not Stated | SRCPOS_2501 481487 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44617    PURCHASE ORDER #2501483403 DATED 10/04/2016 | Not Stated | SRCPOS_2501 483403 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44618 PURCHASE ORDER #2501485033 DATED 10/05/2016 | Not Stated | SRCPOS_2501 485033 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44619 PURCHASE ORDER #2501485044 DATED 10/06/2016 | Not Stated | SRCPOS_2501 485044 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44620 PURCHASE ORDER #2501491644 DATED 10/18/2016 | Not Stated | SRCPOS_2501 491644 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44621 PURCHASE ORDER #2501536954 DATED 01/23/2017 | Not Stated | SRCPOS_2501 536954 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44622 PURCHASE ORDER #2501537802 DATED 01/24/2017 | Not Stated | SRCPOS_2501 537802 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44623 PURCHASE ORDER #2501547674 DATED 02/13/2017 | Not Stated | SRCPOS_2501 547674 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44624 PURCHASE ORDER #2501547927 DATED 02/14/2017 | Not Stated | SRCPOS_2501 547927 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44625 PURCHASE ORDER #2501548573 DATED 02/15/2017 | Not Stated | SRCPOS_2501 548573 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44626 PURCHASE ORDER #2501548694 DATED 02/15/2017 | Not Stated | SRCPOS_2501 548694 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44627 PURCHASE ORDER #2501549365 DATED 02/16/2017 | Not Stated | SRCPOS_2501 549365 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44628  PURCHASE ORDER #2501549527 DATED 02/16/2017 | Not Stated | SRCPOS_2501 549527 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44629  PURCHASE ORDER #2501561761 DATED 03/20/2017 | Not Stated | SRCPOS_2501 561761 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44630  PURCHASE ORDER #2501570696 DATED 04/04/2017 | Not Stated | SRCPOS_2501 570696 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44631  PURCHASE ORDER #2501575776 DATED 04/17/2017 | Not Stated | SRCPOS_2501 575776 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44632  PURCHASE ORDER #2501576417 DATED 04/18/2017 | Not Stated | SRCPOS_2501 576417 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44633  PURCHASE ORDER #2501598277 DATED 06/08/2017 | Not Stated | SRCPOS_2501 598277 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44634  PURCHASE ORDER #2501616622 DATED 07/26/2017 | Not Stated | SRCPOS_2501 616622 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44635  PURCHASE ORDER #2501617388 DATED 07/28/2017 | Not Stated | SRCPOS_2501 617388 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44636  PURCHASE ORDER #2501632027 DATED 10/30/2017 | Not Stated | SRCPOS_2501 632027 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44637  PURCHASE ORDER #2700008646 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008646 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44638 PURCHASE ORDER #2700014677 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014677 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44639 PURCHASE ORDER #2700015437 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015437 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44640 PURCHASE ORDER #2700033660 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033660 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44641 PURCHASE ORDER #2700042276 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042276 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44642 PURCHASE ORDER #2700056775 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056775 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44643 PURCHASE ORDER #2700059238 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059238 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44644 PURCHASE ORDER #2700079972 DATED 03/14/2018 | Not Stated | SRCPOS_2700 079972 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44645 PURCHASE ORDER #2700080911 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080911 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44646 PURCHASE ORDER #2700085838 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085838 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44647 PURCHASE ORDER #2700116858 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116858 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44648  PURCHASE ORDER #2700116882 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116882 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44649  PURCHASE ORDER #2700117862 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117862 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44650  PURCHASE ORDER #2700121722 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121722 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44651  PURCHASE ORDER #2700129410 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129410 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44652  PURCHASE ORDER #2700144518 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144518 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44653  PURCHASE ORDER #2700144519 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144519 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44654  PURCHASE ORDER #2700146742 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146742 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44655  PURCHASE ORDER #2700151719 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151719 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44656  PURCHASE ORDER #2700153155 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153155 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44657  PURCHASE ORDER #2700159541 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159541 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 671 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44658 PURCHASE ORDER #2700164348 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164348 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44659 PURCHASE ORDER #2700190778 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190778 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44660 PURCHASE ORDER #2700198880 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198880 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44661 PURCHASE ORDER #2700213825 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213825 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44662 PURCHASE ORDER #2700218360 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218360 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44663 PURCHASE ORDER #2700221943 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221943 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44664 PURCHASE ORDER #2700222498 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222498 | ☐ | CRAIG COMMUNICATIONS INC | CRAIG COMMUNICATIONS INC 647 TENNENT AVE STE 102 PINOLE, CA 94564 |
| 2. 44665 CWA C9259 CRAIG THURBER 2018 2019 MAJOR EVENT CONTRACT | 6/30/2019 | SRCASU_C925 9_02548 | ☐ | CRAIG THURBER | CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 |
| 2. 44666 MSA 4400003254 CRAIG THURBER FORESTRY CONSULTING | 8/31/2019 | SRCAMA_C103 2_01194 | ☐ | CRAIG THURBER | CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 |
| 2. 44667 PURCHASE ORDER #2501121294 DATED 12/19/2014 | Not Stated | SRCPOS_2501 121294 | ☐ | CRAIG THURBER | CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 672 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44668  PURCHASE ORDER #2501364680 DATED 03/08/2016 | Not Stated | SRCPOS_2501 364680 | ☐ | CRAIG THURBER | CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 |
| 2. 44669  PURCHASE ORDER #2700076450 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076450 | ☐ | CRAIG THURBER | CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 |
| 2. 44670  PURCHASE ORDER #2700099120 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099120 | ☐ | CRAIG THURBER | CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 |
| 2. 44671  PURCHASE ORDER #2700107877 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107877 | ☐ | CRAIG THURBER | CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 |
| 2. 44672  PURCHASE ORDER #2700110384 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110384 | ☐ | CRAIG THURBER | CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 |
| 2. 44673  PURCHASE ORDER #2700139971 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139971 | ☐ | CRAIG THURBER | CRAIG THURBER 13717 RACCOON MOUNTAIN RD GRASS VALLEY, CA 95945 |
| 2. 44674  PURCHASE ORDER #2700094620 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094620 | ☐ | CRAIG TYLER | CRAIG TYLER, TYLER & ASSOCIATES, 4723 ANNADEL HEIGHTS DR SANTA ROSA, CA |
| 2. 44675  PURCHASE ORDER #2700122608 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122608 | ☐ | CRAIG TYLER | CRAIG TYLER, TYLER & ASSOCIATES, 4723 ANNADEL HEIGHTS DR SANTA ROSA, CA |
| 2. 44676  PURCHASE ORDER #2700132742 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132742 | ☐ | CRAIG TYLER | CRAIG TYLER, TYLER & ASSOCIATES, 4723 ANNADEL HEIGHTS DR SANTA ROSA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44677  PURCHASE ORDER #2700197765 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197765 | ☐ | CRAIG TYLER | CRAIG TYLER, TYLER & ASSOCIATES, 4723 ANNADEL HEIGHTS DR SANTA ROSA, CA |
| 2. 44678  SAA C12140, CRAIG TYLER, CANDS EMANDV GENERAL SUPPORT, EJA9 | 12/31/2019 | SRCAST_C121 40_00173 | ☐ | CRAIG TYLER | CRAIG TYLER, TYLER & ASSOCIATES, 4723 ANNADEL HEIGHTS DR SANTA ROSA, CA |
| 2. 44679  SAA C9085 PGE C AND S POLICY, STRATEGY AND REG SUP | 9/30/2020 | SRCAST_C908 5_01582 | ☐ | CRAIG TYLER | CRAIG TYLER, TYLER & ASSOCIATES, 4723 ANNADEL HEIGHTS DR SANTA ROSA, CA |
| 2. 44680  PURCHASE ORDER #2700057889 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057889 | ☐ | CRANE INSTITUTE OF AMERICA | CRANE INSTITUTE OF AMERICA, CERTIFICATION LLC, 4011 W 1ST ST SANFORD, FL 32771 |
| 2. 44681  CONTRACT CHANGE ORDER NO. 17 - TECHNICAL AND CONSULTING SERVICES | 1/31/2020 | SRCDAL_4600 012728_00956 | ☐ | CRANE NUCLEAR | 2528 COBB INTERNATIONAL BLVD. KENNESAW, GA |
| 2. 44682  CONTRACT CHANGE ORDER NO. 23 - VALVE TECHNICIAN AND TESTING SERVICES | 1/31/2020 | SRCDAL_4600 013705_00952 | ☐ | CRANE NUCLEAR | 2528 COBB INTERNATIONAL BLVD. KENNESAW, GA |
| 2. 44683  PURCHASE ORDER #3501134429 DATED 06/20/2017 | Not Stated | SRCPOS_3501 134429 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 860 REMINGTON BLVD BOLINGBROOK, IL 60440 |
| 2. 44684  PURCHASE ORDER #3501148714 DATED 11/14/2017 | Not Stated | SRCPOS_3501 148714 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44685  PURCHASE ORDER #3501149866 DATED 11/30/2017 | Not Stated | SRCPOS_3501 149866 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44686 PURCHASE ORDER #3501149868 DATED 11/30/2017 | Not Stated | SRCPOS_3501 149868 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44687 PURCHASE ORDER #3501149872 DATED 11/30/2017 | Not Stated | SRCPOS_3501 149872 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44688 PURCHASE ORDER #3501153713 DATED 01/16/2018 | Not Stated | SRCPOS_3501 153713 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44689 PURCHASE ORDER #3501177111 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177111 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44690 PURCHASE ORDER #3501179379 DATED 10/06/2018 | Not Stated | SRCPOS_3501 179379 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44691 PURCHASE ORDER #3501179382 DATED 10/06/2018 | Not Stated | SRCPOS_3501 179382 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44692 PURCHASE ORDER #3501180828 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180828 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44693 PURCHASE ORDER #3501181925 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181925 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44694 PURCHASE ORDER #3501185105 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185105 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |
| 2. 44695 PURCHASE ORDER #3501185118 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185118 | ☐ | CRANE NUCLEAR INC | CRANE NUCLEAR INC 2825 COBB INTERNATIONAL BLVD KENNESAW, GA 30152 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44696 PURCHASE ORDER #2700177277 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177277 | ☐ | CRANE SERVICE INDUSTRIES | CRANE SERVICE INDUSTRIES BAKERSFIELD, CA |
| 2. 44697 PURCHASE ORDER #2700177285 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177285 | ☐ | CRANEOLOGY INC | CRANEOLOGY INC 19641 SEATON AVE PERRIS, CA 92570 |
| 2. 44698 CWA C6971, CREDIT BUREAU COLLECTION SERVICES, DEBT COLLECTION SERVICES, EJA9 | 12/31/2020 | SRCASU_C697 1_01500 | ☐ | CREDIT BUREAU COLLECTION SERVICES | CREDIT BUREAU COLLECTION SERVICES, INC DBA CBCS, 250 E BROAD ST COLUMBUS, OH 43215 |
| 2. 44699 MSA C6639 (FORMERLY 4400007074) CREDIT BUREAU COLLECTION SERVICES - COLLECTION SERVICES | 10/31/2019 | SRCAMA_C663 9_00255 | ☐ | CREDIT BUREAU COLLECTION SERVICES | CREDIT BUREAU COLLECTION SERVICES, INC DBA CBCS, 250 E BROAD ST COLUMBUS, OH 43215 |
| 2. 44700 PURCHASE ORDER #2501103260 DATED 12/03/2014 | Not Stated | SRCPOS_2501 103260 | ☐ | CREDIT BUREAU COLLECTION SERVICES | CREDIT BUREAU COLLECTION SERVICES, INC DBA CBCS, 250 E BROAD ST COLUMBUS, OH 43215 |
| 2. 44701 PURCHASE ORDER #2700108500 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108500 | ☐ | CREDIT BUREAU COLLECTION SERVICES | CREDIT BUREAU COLLECTION SERVICES, INC DBA CBCS, 250 E BROAD ST COLUMBUS, OH 43215 |
| 2. 44702 CREDIT MANAGEMENT, LP MSA | 4/30/2020 | SRCAMA_C657 2_00060 | ☐ | CREDIT MANAGEMENT LP | CREDIT MANAGEMENT LP 7381 AIRPORT VIEW DR SW ROCHESTER, MN 55992 |
| 2. 44703 CWA C7435, CREDIT MANAGEMENT, LP, DEBT COLLECTION SERVICES, EJA9 | 4/30/2020 | SRCASU_C743 5_01459 | ☐ | CREDIT MANAGEMENT LP | CREDIT MANAGEMENT LP 7381 AIRPORT VIEW DR SW ROCHESTER, MN 55992 |
| 2. 44704 PURCHASE ORDER #2700112041 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112041 | ☐ | CREDIT MANAGEMENT LP | CREDIT MANAGEMENT LP 7381 AIRPORT VIEW DR SW ROCHESTER, MN 55992 |

Case: 19-30088     Doc# 907-5     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 676 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44705  PURCHASE ORDER #3500807144 DATED 03/19/2008 | Not Stated | SRCPOS_3500 807144 | ☐ | CRIMSON ENGINEERED SOLUTIONS LLC | CRIMSON ENGINEERED SOLUTIONS LLC, CERTREC CORP, 6100 WESTERN PL STE 1050 FORT WORTH, TX 76107 |
| 2. 44706  PURCHASE ORDER #3500959439 DATED 01/24/2013 | Not Stated | SRCPOS_3500 959439 | ☐ | CRIMSON ENGINEERED SOLUTIONS LLC | CRIMSON ENGINEERED SOLUTIONS LLC, CERTREC CORP, 6100 WESTERN PL STE 1050 FORT WORTH, TX 76107 |
| 2. 44707  PURCHASE ORDER #3501107454 DATED 09/21/2016 | Not Stated | SRCPOS_3501 107454 | ☐ | CRIMSON ENGINEERED SOLUTIONS LLC | CRIMSON ENGINEERED SOLUTIONS LLC, CERTREC CORP, 6100 WESTERN PL STE 1050 FORT WORTH, TX 76107 |
| 2. 44708  CWA C13519 CROWN SCOTTS VALLEY BASE CAMP FEB 2019 M6DP | 2/28/2019 | SRCASU_C135 19_03264 | ☐ | CROWN SERVICES LLC | CROWN SERVICES LLC 14 VICTOR SQUARE SCOTTS VALLEY, CA 95066 |
| 2. 44709  CWA C13723 CROWN SVCS SCOTTS VALLEY BASE CAMP FEB 13 2019 | 4/30/2019 | SRCASU_C137 23_01603 | ☐ | CROWN SERVICES LLC | CROWN SERVICES LLC 14 VICTOR SQUARE SCOTTS VALLEY, CA 95066 |
| 2. 44710  MSA C9884 CROWN SERVICES LLC | 12/31/2020 | SRCAMA_C988 4_00121 | ☐ | CROWN SERVICES LLC | CROWN SERVICES LLC 14 VICTOR SQUARE SCOTTS VALLEY, CA 95066 |
| 2. 44711  PURCHASE ORDER #2700192934 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192934 | ☐ | CROWN SERVICES LLC | CROWN SERVICES LLC 14 VICTOR SQUARE SCOTTS VALLEY, CA 95066 |
| 2. 44712  PURCHASE ORDER #2700218055 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218055 | ☐ | CROWN SERVICES LLC | CROWN SERVICES LLC 14 VICTOR SQUARE SCOTTS VALLEY, CA 95066 |
| 2. 44713  PURCHASE ORDER #2700220383 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220383 | ☐ | CROWN SERVICES LLC | CROWN SERVICES LLC 14 VICTOR SQUARE SCOTTS VALLEY, CA 95066 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44714 PURCHASE ORDER #2700220480 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220480 | ☐ | CROWN SERVICES LLC | CROWN SERVICES LLC 14 VICTOR SQUARE SCOTTS VALLEY, CA 95066 |
| 2. 44715 PURCHASE ORDER #2700064293 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064293 | ☐ | CROWN TECHNICAL SYSTEMS | CROWN TECHNICAL SYSTEMS 13470 PHILADELPHIA AVE FONTANA, CA 92337 |
| 2. 44716 PURCHASE ORDER #2700072840 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072840 | ☐ | CROWN TECHNICAL SYSTEMS | CROWN TECHNICAL SYSTEMS 13470 PHILADELPHIA AVE FONTANA, CA 92337 |
| 2. 44717 PURCHASE ORDER #2700085763 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085763 | ☐ | CROWN TECHNICAL SYSTEMS | CROWN TECHNICAL SYSTEMS 13470 PHILADELPHIA AVE FONTANA, CA 92337 |
| 2. 44718 PURCHASE ORDER #2700099497 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099497 | ☐ | CROWN TECHNICAL SYSTEMS | CROWN TECHNICAL SYSTEMS 13470 PHILADELPHIA AVE FONTANA, CA 92337 |
| 2. 44719 PURCHASE ORDER #2700152798 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152798 | ☐ | CROWN TECHNICAL SYSTEMS | CROWN TECHNICAL SYSTEMS 13470 PHILADELPHIA AVE FONTANA, CA 92337 |
| 2. 44720 PURCHASE ORDER #2700030825 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030825 | ☐ | CRUSADER FENCE CO INC | CRUSADER FENCE CO INC 3115 GOLD VALLEY DR RANCHO CORDOVA, CA |
| 2. 44721 PURCHASE ORDER #2700062609 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062609 | ☐ | CRUSADER FENCE CO INC | CRUSADER FENCE CO INC 3115 GOLD VALLEY DR RANCHO CORDOVA, CA |
| 2. 44722 SA 3006 CRUSADER FENCE NC PEASE RECONFIG 115KV BUS TO BAAH CONF FENCING | 12/31/2019 | SRCAST_C300 6_00140 | ☐ | CRUSADER FENCE CO INC | CRUSADER FENCE CO INC 3115 GOLD VALLEY DR RANCHO CORDOVA, CA |
| 2. 44723 PURCHASE ORDER #2501555003 DATED 03/21/2017 | Not Stated | SRCPOS_2501 555003 | ☐ | CSC CYBERTEK CORPORATION | CSC CYBERTEK CORPORATION, AKA COMPUTER SCIENCES CORP, 3170 FAIRVIEW PARK DR FALLS CHURCH, VA 22042 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44724  PURCHASE ORDER #2700211466 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211466 | ☐ | CSC CYBERTEK CORPORATION | CSC CYBERTEK CORPORATION, AKA COMPUTER SCIENCES CORP, 3170 FAIRVIEW PARK DR FALLS CHURCH, VA 22042 |
| 2. 44725  PURCHASE ORDER #3501187890 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187890 | ☐ | CSC SCIENTIFIC COMPANY INC | CSC SCIENTIFIC COMPANY INC 2799 C MERRILEE DR FAIRFAX, VA 22031 |
| 2. 44726  PURCHASE ORDER #2700210552 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210552 | ☐ | CSU CHICO RESEARCH FOUNDATION | CSU CHICO RESEARCH FOUNDATION CSUC-BUILDING 25 STE 203 CHICO, CA 95929 |
| 2. 44727  SAA C12185 NORTHEAST INFO CENTER DATA SUB, CSU CHICO, MLLU | 10/31/2021 | SRCAST_C121 85_00369 | ☐ | CSU CHICO RESEARCH FOUNDATION | CSU CHICO RESEARCH FOUNDATION CSUC-BUILDING 25 STE 203 CHICO, CA 95929 |
| 2. 44728  PURCHASE ORDER #2700151978 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151978 | ☐ | CTAM HOLDINGS INC | CTAM HOLDINGS INC CLOVER TELECOM ASSET MANAGEMENT LLC, 120 DIVIDEND DR STE 160 COPPELL, TX 75019 |
| 2. 44729  PURCHASE ORDER #2700115516 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115516 | ☐ | CTI CONTROLTECH INC | CTI CONTROLTECH INC 22 BETA CT SAN RAMON, CA 94583 |
| 2. 44730  PURCHASE ORDER #2700161775 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161775 | ☐ | CTI CONTROLTECH INC | CTI CONTROLTECH INC 22 BETA CT SAN RAMON, CA 94583 |
| 2. 44731  PURCHASE ORDER #2700186873 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186873 | ☐ | CTI CONTROLTECH INC | CTI CONTROLTECH INC 22 BETA CT SAN RAMON, CA 94583 |
| 2. 44732  PURCHASE ORDER #2700188312 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188312 | ☐ | CTI CONTROLTECH INC | CTI CONTROLTECH INC 22 BETA CT SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44733 PURCHASE ORDER #3501186084 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186084 | ☐ | CTI CONTROLTECH INC | CTI CONTROLTECH INC 22 BETA CT SAN RAMON, CA 94583 |
| 2. 44734 ASSIGNMENT AND ASSUMPTION AGREEMENT - SOFTWARE AND SERVICES CONTRACT | Not Stated | SRCDAL_C172 _00958 | ☐ | CUBE LOGIC LIMITED | OPEN LINK FINANCIAL INC 1502 RXR PLAZA 15TH FL WEST TO UNIONDALE, NY 11556 |
| 2. 44735 CUBEINTELLIGENCE - FROM 4400008192 | 12/31/2020 | SRCAST_C103 _01033 | ☐ | CUBE LOGIC LLC | CUBE LOGIC LLC 4004 RICE BLVD HOUSTON, TX 77005 |
| 2. 44736 CWA C13546 CULTUREIQ - 2019 PULES SURVEYS | 12/31/2019 | SRCASU_C135 46_01126 | ☐ | CULTUREIQ INC | CULTUREIQ INC 115 W 30TH ST 6TH FL NEW YORK, NY 10001 |
| 2. 44737 MSA C8719 CULTUREIQ MLLU | 7/1/2021 | SRCAMA_C871 9_00026 | ☐ | CULTUREIQ INC | CULTUREIQ INC 115 W 30TH ST 6TH FL NEW YORK, NY 10001 |
| 2. 44738 PURCHASE ORDER #2700122577 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122577 | ☐ | CULTUREIQ INC | CULTUREIQ INC 115 W 30TH ST 6TH FL NEW YORK, NY 10001 |
| 2. 44739 PURCHASE ORDER #2700170302 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170302 | ☐ | CULTUREIQ INC | CULTUREIQ INC 115 W 30TH ST 6TH FL NEW YORK, NY 10001 |
| 2. 44740 CWA C13067 CULVER COMPANY EMERGENCY PREPAREDNESS MATERIALS | 12/31/2019 | SRCASU_C130 67_02139 | ☐ | CULVER COMPANY LLC | 104 BRIDGE ROAD SALSIBURY, MA 1952 |
| 2. 44741 CWA 13500 CULVER CO LLC TREE WORKER PUBLIC SAFETY OUTREACH 2019 | 12/31/2019 | SRCASU_C135 00_02491 | ☐ | CULVER COMPANY LLC | 104 BRIDGE ROAD SALSIBURY, MA 1952 |
| 2. 44742 CWA C11883, CULVER COMPANY, WORKER BEWARE OUTREACH PROGRAM, EJA9 | 12/31/2019 | SRCASU_C118 83_01061 | ☐ | CULVER COMPANY LLC | 104 BRIDGE ROAD SALSIBURY, MA 1952 |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 680 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44743   PURCHASE ORDER #2700030343 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030343 | ☐ | CULVER COMPANY LLC | CULVER COMPANY LLC 104 BRIDGE RD SALISBURY, MA 1952 |
| 2. 44744   PURCHASE ORDER #2700082516 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082516 | ☐ | CULVER COMPANY LLC | CULVER COMPANY LLC 104 BRIDGE RD SALISBURY, MA 1952 |
| 2. 44745   CONTRACT CHANGE ORDER NO. 1 - EDUCATIONAL AND PUBLIC OUTREACH MATERIALS | Not Stated | SRCDAL_C298 9_00960 | ☐ | CULVER COMPANY, LLC | 104 BRIDGE ROAD SALSIBURY, MA 1952 |
| 2. 44746   CONTRACT CHANGE ORDER NO. 4 - CONTRACT EXTENDED FOR AN ADDITIONAL YEAR.  ADDITIONAL MONIES ADDED TO COVER THE ADDITIONAL YEAR. | Not Stated | SRCDAL_C298 9_00961 | ☐ | CULVER COMPANY, LLC | 104 BRIDGE ROAD SALSIBURY, MA 1952 |
| 2. 44747   CONTRACT CHANGE ORDER NO. 7 - CONTRACT EXTENDED FOR AN ADDITIONAL TWO YEARS.  CONTRACT NUMBER CHANGED FROM 4400005061 TO C2989 | 4/30/2020 | SRCDAL_C298 9_00965 | ☐ | CULVER COMPANY, LLC | 104 BRIDGE ROAD SALSIBURY, MA 1952 |
| 2. 44748   PURCHASE ORDER #2700134497 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134497 | ☐ | CUMMINS INC | CUMMINS INC 1939 DEERE AVE IRVINE, CA |
| 2. 44749   PURCHASE ORDER #2700172677 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172677 | ☐ | CUMMINS INC | CUMMINS INC 1939 DEERE AVE IRVINE, CA |
| 2. 44750   PURCHASE ORDER #2700196982 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196982 | ☐ | CUMMINS INC | CUMMINS INC 1939 DEERE AVE IRVINE, CA |
| 2. 44751   PURCHASE ORDER #2700121157 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121157 | ☐ | CUMMINS PACIFIC LLC | 1939 DEERE AVENUE IRVINE, CA 92606 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44752 C13133 CUPERTINO ELECTRIC @ STOCKTON A WEBER 60KV RECONDUCTORING | 7/26/2019 | SRCASU_C131 33_02756 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44753 CWA C10820 CEI - HAPPINESS ISLAND MHP | 12/31/2019 | SRCASU_C108 20_00511 | ☐ | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH STREET SAN JOSE, CA 95112 |
| 2. 44754 CWA C11980 CUPERTINO Q4 2018 CCM NBWRO MI DIVISION PR245210 | 4/30/2019 | SRCASU_C119 80_03259 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44755 CWA C12154 CEI - P.10199 RANCHO VISTA MHP | 12/31/2019 | SRCASU_C121 54_00516 | ☐ | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH STREET SAN JOSE, CA 95112 |
| 2. 44756 CWA C12213 Q418 CUPERTINO NORTH REGION COMPLIANCE TAGS PR253186 | 4/30/2019 | SRCASU_C122 13_00603 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44757 CWA C12214 Q418 SOUTH REGION COMPLIANCE TAGS CUPERTINO PR253200 | 4/30/2019 | SRCASU_C122 14_00608 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44758 CWA C12552 CUPERTINO ELECTRIC Q4 2018 CCR WOOD POLE REPL PR 253707 | 4/30/2019 | SRCASU_C125 52_00601 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44759 CWA C12851 CEI - 2019 ROUTINE EMERGENCY WORK | 1/31/2020 | SRCASU_C128 51_00302 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44760 CWA C12900 CEI - 2018 TELCO CENTRAL COAST AND LOS PADRES DIVISIONS | 2/28/2020 | SRCASU_C129 00_00911 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44761 CWA C6139 CUPERTINO 2018 EC COE TAGS CENTRAL COAST DIV PR109980 | 3/31/2019 | SRCASU_C613 9_00709 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 682 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44762　CWA C7994 CEI - EMERGENCY EVENT 2018-2019 ED | 6/30/2019 | SRCASU_C7994_00645 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44763　CWA C9090 CEI - 2018 CCM NB_WRO COMPLIANCE WORK DA | 6/30/2019 | SRCASU_C9090_00630 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44764　CWA C9289 CUPERTINO CCM NB WRO COMPLIANCE WORK Q3 AND Q4 | 5/31/2019 | SRCASU_C9289_00202 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44765　CWA CEI C10098 EVCN EPC SUNSET DEVELOP SAN RAMON | 3/31/2019 | SRCASU_C10098_00686 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44766　CWA CEI C10189 EVCN EPC SUNSET DEVELOP BR3 SR | 3/31/2019 | SRCASU_C10189_00666 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44767　CWA CEI C10262 EVCN EPC SUNSET DEVELOP BR1 SR | 3/31/2019 | SRCASU_C10262_00676 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44768　CWA CEI C10264 EVCN EPC SUNSET DEVELOP BR9 SR | 3/31/2019 | SRCASU_C10264_00671 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44769　CWA CEI C10536 SCADA ON CAP BANK CONTROLLER | 5/1/2019 | SRCASU_C10536_00919 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44770　CWA CEI C10884 EVCN EPC CISCO E TASMAN SJ | 6/30/2020 | SRCASU_C10884_00741 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44771　CWA CEI C10897 EVCN EPC CISCO 3550 ZANKER SJ | 6/30/2020 | SRCASU_C10897_00723 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

Case: 19-30088　　Doc# 907-5　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 683 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44772　CWA CEI C10925 EVCN EPC CISCO 3750 ZANKER SJ | 6/30/2020 | SRCASU_C109 25_00759 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44773　CWA CEI C11040 EVCN EPC CUESTA COLLEGE PASO ROBLES | 6/30/2020 | SRCASU_C110 40_00736 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44774　CWA CEI C11043 EVCN EPC CUESTA COLLEGE SAN LUIS OBISPO | 6/30/2020 | SRCASU_C110 43_00764 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44775　CWA CEI C11057 WILDFIRE RISK REDUCTION | 2/28/2019 | SRCASU_C110 57_00568 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44776　CWA CEI C11333 EVCN EPC EQUITY RESIDENTIAL SJ | 6/30/2020 | SRCASU_C113 33_00807 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44777　CWA CEI C11429 EVCN EPC HARRISON MANOR | 6/30/2020 | SRCASU_C114 29_00865 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44778　CWA CEI C11431 EVCN EPC VANBUREN TOWER | 6/30/2020 | SRCASU_C114 31_00857 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44779　CWA CEI C12103 EVCN EPC 2 ACREWOODS HOA SEBASTOPOL | 6/30/2020 | SRCASU_C121 03_00787 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44780　CWA CEI C12232 EVCN EPC BELLAIRE TOWER | 6/30/2020 | SRCASU_C122 32_00849 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44781　CWA CEI C12233 EVCN EPC ADELINE PLACE | 6/30/2020 | SRCASU_C122 33_00799 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44782  CWA CEI C12235 EVCN EPC SUNSET DEV BR7 SR | 6/30/2020 | SRCASU_C122 35_00719 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44783  CWA CEI C12236 EVCN EPC SUNSET DEV BR8 SR | 6/30/2020 | SRCASU_C122 36_00829 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44784  CWA CEI C12238 EVCN EPC SUNSET DEV BR15  SR | 6/30/2020 | SRCASU_C122 38_00853 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44785  CWA CEI C12269 EVCN EPC SUNSET DEV 2600 CAMINO RAMON | 6/30/2020 | SRCASU_C122 69_00795 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44786  CWA CEI C12274 EVCN EPC CITY OF CHICO | 6/30/2020 | SRCASU_C122 74_00837 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44787  CWA CEI C12278 EVCN EPC WOODMONT SJ | 6/30/2020 | SRCASU_C122 78_00746 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44788  CWA CEI C12283 EVCN EPC MCCANDLESS MGMT | 6/30/2020 | SRCASU_C122 83_00845 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44789  CWA CEI C12285 EVCN EPC CITY OF SOUTH SF CITY HALL | 6/30/2020 | SRCASU_C122 85_00818 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44790  CWA CEI C12286 EVCN EPC CITY OF SOUTH SF CORP YARD | 6/30/2020 | SRCASU_C122 86_00833 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44791  CWA CEI C12296 EVCN EPC CITY OF SOUTH SF MILLER GARAGE | 6/30/2020 | SRCASU_C122 96_00803 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44792 | CWA CEI C12341 P.11789 EL DORADO MHP | 11/30/2019 | SRCASU_C123 41_00711 | ☐ | CUPERTINO ELECTRIC INC | 1132 NORTH SEVENTH STREET SAN JOSE, CA 95112 |
| 2. 44793 | CWA CEI C12342 CCM NB-WRO PN DIV | 4/30/2019 | SRCASU_C123 42_00599 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44794 | CWA CEI C12523 EVCN EPC BRIGGS DEV SJ | 6/30/2020 | SRCASU_C125 23_00791 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44795 | CWA CEI C12524 EVCN EPC ALEXANDRIA REAL ESTATE SF | 6/30/2020 | SRCASU_C125 24_00822 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44796 | CWA CEI C12559 EVIP FREMONT METER REPAIR SHOP | 12/31/2019 | SRCASU_C125 59_00510 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44797 | CWA CEI C12593 EVIP METCALF SUBSTATION | 12/31/2019 | SRCASU_C125 93_00520 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44798 | CWA CEI C12597 EVIP EMERYVILLE WAREHOUSE REPAIR FACILITY | 12/31/2019 | SRCASU_C125 97_00505 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44799 | CWA CEI C12598 EVIP ROCKLIN CNG-LNG OPERATIONS | 12/31/2019 | SRCASU_C125 98_00495 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44800 | CWA CEI C12602 EVIP CONCORD AIRPORT | 12/31/2019 | SRCASU_C126 02_00504 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44801 | CWA CEI C12607 EVIP MARTIN SERVICE CENTER | 12/31/2019 | SRCASU_C126 07_00506 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44802   CWA CEI C12611 EVIP LIVERMORE SERVICE CENTER | 12/31/2019 | SRCASU_C12611_00513 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44803   CWA CEI C12650 EVCN EPC J. CYRIL MENLO PARK | 6/30/2020 | SRCASU_C12650_00811 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44804   CWA CEI C13011 EVCN EPC ST. IGNATIUS | 6/30/2020 | SRCASU_C13011_00814 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44805   CWA CEI C13562 EVCN EPC SAN JOAQUIN COUNTY | 6/30/2020 | SRCASU_C13562_00826 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44806   CWA CEI C13579 EVCN EPC BAYER CROPSCIENCE | 6/30/2020 | SRCASU_C13579_00733 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44807   CWA CEI C6607 EVCN EPC COUNTY OF MARIN-SAN RAFAEL | 3/30/2019 | SRCASU_C6607_00884 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44808   CWA CEI C6613 EVCN EPC ALEXANDRIA 2 | 4/20/2019 | SRCASU_C6613_00466 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44809   CWA CEI C6619 EVCN EPC GOLDEN RAIN 1 | 5/31/2019 | SRCASU_C6619_00611 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44810   CWA CEI C6778 EVCN EPC CTEMS MILPITAS | 4/9/2019 | SRCASU_C6778_00951 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44811   CWA CEI C6805 EVCN EPC RALSTON 2 | 4/17/2019 | SRCASU_C6805_00402 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44812 CWA CEI C6842 EVCN EPC GOLDEN RAIN 2 WC | 4/17/2019 | SRCASU_C6842_00398 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44813 CWA CEI C6916 EVCN EPC RALSTON 1 SF | 4/20/2019 | SRCASU_C6916_00462 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44814 CWA CEI C6918 EVCN EPC SERENITY AT LARKSPUR | 2/16/2019 | SRCASU_C6918_00473 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44815 CWA CEI C7007 EVCN EPC PALM ST SLO | 5/15/2019 | SRCASU_C7007_00932 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44816 CWA CEI C7064 EVCN EPC MAXIMUS COVE TIBURON | 6/4/2019 | SRCASU_C7064_00428 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44817 CWA CEI C7145 EVCN EPC MARSH ST SLO | 5/15/2019 | SRCASU_C7145_00936 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44818 CWA CEI C7557 EVCN EPC LINDEN HAYES | 5/4/2019 | SRCASU_C7557_00432 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44819 CWA CEI C7737 EVCN EPC ALEXANDRIA 3 | 5/8/2019 | SRCASU_C7737_00416 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44820 CWA CEI C7804 EVCN EPC CUPERTINO SJ | 5/20/2019 | SRCASU_C7804_00446 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44821 CWA CEI C7805 EVCN EPC SJSU | 2/15/2019 | SRCASU_C7805_00943 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44822 CWA CEI C8278 VALLEJO B REPL 4KV SWG | 2/28/2019 | SRCASU_C8278_00566 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44823 CWA CEI C8345 EVCN EPC GATEWAY DR. SAN MATEO | 5/12/2019 | SRCASU_C8345_00406 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44824 CWA CEI C8490 EVCN EPC MUIR COMMONS DAVIS | 3/17/2019 | SRCASU_C8490_00436 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44825 CWA CEI C8672 SURGE ARRESTERS | 12/31/2022 | SRCASU_C8672_00479 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44826 CWA CEI C9073 EVCN EPC HINES PLEASANTON | 3/31/2019 | SRCASU_C9073_00681 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44827 CWA CEI C9243 EVCN EPC CISCO 125 W TASMAN SJ | 6/30/2019 | SRCASU_C9243_00631 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44828 CWA CEI C9270 EVCN EPC CISCO 771 ALDER DR MILPITAS | 2/28/2019 | SRCASU_C9270_00574 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44829 CWA CEI C9297 EVCN EPC CISCO 3850 ZANKER RD SJ | 2/28/2019 | SRCASU_C9297_00545 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44830 CWA CEI C9318 EVCN EPC CISCO 225 E TASMAN SJ | 2/28/2019 | SRCASU_C9318_00535 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44831 CWA CEI C9322 EVCN EPC CISCO 510 N MCCARTHY MILPITAS | 2/28/2019 | SRCASU_C9322_00530 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44832　CWA CEI C9343 EVCN EPC CISCO 3675 CISCO WY SJ | 2/28/2019 | SRCASU_C9343_00591 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44833　CWA CEI C9368 EVCN EPC CISCO 325 E TASMAN SJ | 2/28/2019 | SRCASU_C9368_00550 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44834　CWA CEI C9433 EVCN EPC CISCO 725 ALDER DR MILPITAS | 2/28/2019 | SRCASU_C9433_00540 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44835　CWA CEI C9443 EVCN EPC CISCO 560 MCCARTHY BLVD MILPITAS | 2/28/2019 | SRCASU_C9443_00579 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44836　CWA CEI C9530 EVCN EPC CISCO 3571 N 1ST ST SJ | 2/28/2019 | SRCASU_C9530_00525 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44837　CWA CEI C9565 EVCN EPC CISCO 300 E TASMAN SJ | 2/28/2019 | SRCASU_C9565_00586 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44838　CWA CUPERTINO ELEC LOCKHEED C12015 110918 KFF5 | 2/28/2019 | SRCASU_C12015_00524 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44839　MSA C6140 CUPERTINO ELECTRIC, INC.-- EPC ELECTRIC VEHICLE CHARGE NETWORK PROGRAM | 3/31/2020 | SRCAMA_C6140_00064 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44840　MSA C770 4400009610 CUPERTINO ELECTRIC INC - ED | 12/31/2020 | SRCAMA_C770_00731 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44841　PURCHASE ORDER #2501246773 DATED 08/13/2015 | Not Stated | SRCPOS_2501246773 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44842  PURCHASE ORDER #2501251581 DATED 08/24/2015 | Not Stated | SRCPOS_2501 251581 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44843  PURCHASE ORDER #2501258346 DATED 09/03/2015 | Not Stated | SRCPOS_2501 258346 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44844  PURCHASE ORDER #2501266106 DATED 09/18/2015 | Not Stated | SRCPOS_2501 266106 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44845  PURCHASE ORDER #2501267673 DATED 09/22/2015 | Not Stated | SRCPOS_2501 267673 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44846  PURCHASE ORDER #2501267680 DATED 09/22/2015 | Not Stated | SRCPOS_2501 267680 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44847  PURCHASE ORDER #2501285400 DATED 10/21/2015 | Not Stated | SRCPOS_2501 285400 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44848  PURCHASE ORDER #2501354546 DATED 02/22/2016 | Not Stated | SRCPOS_2501 354546 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44849  PURCHASE ORDER #2501369952 DATED 03/16/2016 | Not Stated | SRCPOS_2501 369952 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44850  PURCHASE ORDER #2501379374 DATED 04/04/2016 | Not Stated | SRCPOS_2501 379374 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44851  PURCHASE ORDER #2501387798 DATED 04/18/2016 | Not Stated | SRCPOS_2501 387798 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44852   PURCHASE ORDER #2501440854 DATED 09/23/2016 | Not Stated | SRCPOS_2501 440854 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44853   PURCHASE ORDER #2501440982 DATED 08/02/2016 | Not Stated | SRCPOS_2501 440982 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44854   PURCHASE ORDER #2501452744 DATED 08/11/2016 | Not Stated | SRCPOS_2501 452744 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44855   PURCHASE ORDER #2501452745 DATED 08/11/2016 | Not Stated | SRCPOS_2501 452745 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44856   PURCHASE ORDER #2501459634 DATED 08/23/2016 | Not Stated | SRCPOS_2501 459634 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44857   PURCHASE ORDER #2501470389 DATED 09/12/2016 | Not Stated | SRCPOS_2501 470389 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44858   PURCHASE ORDER #2501480573 DATED 09/28/2016 | Not Stated | SRCPOS_2501 480573 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44859   PURCHASE ORDER #2501536629 DATED 02/03/2017 | Not Stated | SRCPOS_2501 536629 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44860   PURCHASE ORDER #2700022836 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022836 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44861   PURCHASE ORDER #2700056636 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056636 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44862  PURCHASE ORDER #2700071134 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071134 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44863  PURCHASE ORDER #2700085250 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085250 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44864  PURCHASE ORDER #2700085253 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085253 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44865  PURCHASE ORDER #2700088654 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088654 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44866  PURCHASE ORDER #2700089007 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089007 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44867  PURCHASE ORDER #2700089255 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089255 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44868  PURCHASE ORDER #2700089655 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089655 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44869  PURCHASE ORDER #2700090099 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090099 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44870  PURCHASE ORDER #2700090178 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090178 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44871  PURCHASE ORDER #2700090824 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090824 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44872 PURCHASE ORDER #2700091447 DATED 04/07/2018 | Not Stated | SRCPOS_2700 091447 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44873 PURCHASE ORDER #2700091465 DATED 04/08/2018 | Not Stated | SRCPOS_2700 091465 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44874 PURCHASE ORDER #2700091852 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091852 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44875 PURCHASE ORDER #2700093908 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093908 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44876 PURCHASE ORDER #2700093913 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093913 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44877 PURCHASE ORDER #2700094381 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094381 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44878 PURCHASE ORDER #2700094720 DATED 04/15/2018 | Not Stated | SRCPOS_2700 094720 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44879 PURCHASE ORDER #2700095241 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095241 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44880 PURCHASE ORDER #2700097186 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097186 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44881 PURCHASE ORDER #2700100498 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100498 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 694 of 696

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44882   PURCHASE ORDER #2700105633 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105633 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44883   PURCHASE ORDER #2700106076 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106076 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44884   PURCHASE ORDER #2700106083 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106083 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44885   PURCHASE ORDER #2700110224 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110224 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44886   PURCHASE ORDER #2700113156 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113156 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44887   PURCHASE ORDER #2700114456 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114456 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44888   PURCHASE ORDER #2700116142 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116142 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44889   PURCHASE ORDER #2700117736 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117736 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44890   PURCHASE ORDER #2700118358 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118358 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44891   PURCHASE ORDER #2700122395 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122395 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

Case: 19-30088    Doc# 907-5    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 695 of 696

**Pacific Gas and Electric Company**  Case Number:  **19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44892 PURCHASE ORDER #2700122609 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122609 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44893 PURCHASE ORDER #2700124162 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124162 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44894 PURCHASE ORDER #2700124367 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124367 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44895 PURCHASE ORDER #2700124368 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124368 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44896 PURCHASE ORDER #2700128086 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128086 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44897 PURCHASE ORDER #2700128893 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128893 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44898 PURCHASE ORDER #2700130185 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130185 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44899 PURCHASE ORDER #2700130193 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130193 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44900 PURCHASE ORDER #2700131043 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131043 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44901 PURCHASE ORDER #2700131173 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131173 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |