## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44902  PURCHASE ORDER #2700131406 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131406 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44903  PURCHASE ORDER #2700131941 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131941 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44904  PURCHASE ORDER #2700132218 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132218 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44905  PURCHASE ORDER #2700132224 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132224 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44906  PURCHASE ORDER #2700133685 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133685 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44907  PURCHASE ORDER #2700134510 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134510 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44908  PURCHASE ORDER #2700134738 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134738 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44909  PURCHASE ORDER #2700134846 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134846 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44910  PURCHASE ORDER #2700135654 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135654 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44911  PURCHASE ORDER #2700137696 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137696 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 1 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44912  PURCHASE ORDER #2700137976 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137976 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44913  PURCHASE ORDER #2700139218 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139218 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44914  PURCHASE ORDER #2700140656 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140656 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44915  PURCHASE ORDER #2700141569 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141569 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44916  PURCHASE ORDER #2700148764 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148764 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44917  PURCHASE ORDER #2700150503 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150503 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44918  PURCHASE ORDER #2700151705 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151705 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44919  PURCHASE ORDER #2700151776 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151776 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44920  PURCHASE ORDER #2700154296 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154296 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44921  PURCHASE ORDER #2700161155 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161155 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44922   PURCHASE ORDER #2700161639 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161639 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44923   PURCHASE ORDER #2700166510 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166510 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44924   PURCHASE ORDER #2700166734 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166734 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44925   PURCHASE ORDER #2700167781 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167781 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44926   PURCHASE ORDER #2700170060 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170060 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44927   PURCHASE ORDER #2700170229 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170229 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44928   PURCHASE ORDER #2700170251 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170251 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44929   PURCHASE ORDER #2700170596 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170596 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44930   PURCHASE ORDER #2700176602 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176602 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44931   PURCHASE ORDER #2700176694 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176694 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 3 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44932 PURCHASE ORDER #2700177988 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177988 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44933 PURCHASE ORDER #2700180005 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180005 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44934 PURCHASE ORDER #2700180026 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180026 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44935 PURCHASE ORDER #2700181913 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181913 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44936 PURCHASE ORDER #2700188738 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188738 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44937 PURCHASE ORDER #2700188763 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188763 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44938 PURCHASE ORDER #2700192312 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192312 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44939 PURCHASE ORDER #2700192847 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192847 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44940 PURCHASE ORDER #2700194102 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194102 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44941 PURCHASE ORDER #2700195342 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195342 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44942   PURCHASE ORDER #2700196395 DATED 11/23/2018 | Not Stated | SRCPOS_2700 196395 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44943   PURCHASE ORDER #2700196396 DATED 11/23/2018 | Not Stated | SRCPOS_2700 196396 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44944   PURCHASE ORDER #2700196836 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196836 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44945   PURCHASE ORDER #2700196939 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196939 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44946   PURCHASE ORDER #2700196943 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196943 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44947   PURCHASE ORDER #2700196967 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196967 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44948   PURCHASE ORDER #2700197014 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197014 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44949   PURCHASE ORDER #2700197831 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197831 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44950   PURCHASE ORDER #2700197834 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197834 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44951   PURCHASE ORDER #2700197837 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197837 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44952   PURCHASE ORDER #2700197838 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197838 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44953   PURCHASE ORDER #2700197839 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197839 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44954   PURCHASE ORDER #2700201844 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201844 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44955   PURCHASE ORDER #2700210570 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210570 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44956   PURCHASE ORDER #2700210571 DATED 12/22/2018 | Not Stated | SRCPOS_2700 210571 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44957   PURCHASE ORDER #2700211307 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211307 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44958   PURCHASE ORDER #2700211919 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211919 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44959   PURCHASE ORDER #2700212810 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212810 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44960   PURCHASE ORDER #3501149823 DATED 11/30/2017 | Not Stated | SRCPOS_3501 149823 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |
| 2. 44961   PURCHASE ORDER #3501151554 DATED 12/19/2017 | Not Stated | SRCPOS_3501 151554 | ☐ | CUPERTINO ELECTRIC INC | CUPERTINO ELECTRIC INC 1132 NORTH SEVENTH ST SAN JOSE, CA |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 6 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44962 CONTRACT CHANGE ORDER NO 4 - MOBILE HOME PARK DESIGN / BUILD PILOT PROGRAM | 12/31/2020 | SRCDAL_C216 1_00969 | ☐ | CUPERTINO ELECTRIC, INC. | 1132 NORTH SEVENTH STREET SAN JOSE, CA 95112 |
| 2. 44963 PURCHASE ORDER #2700052746 DATED 01/17/2018 | Not Stated | SRCPOS_2700 052746 | ☐ | CURB APPEAL LANDSCAPE | CURB APPEAL LANDSCAPE CLAYTON, CA |
| 2. 44964 PURCHASE ORDER #2700122052 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122052 | ☐ | CURB APPEAL LANDSCAPE | CURB APPEAL LANDSCAPE CLAYTON, CA |
| 2. 44965 PURCHASE ORDER #2700140016 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140016 | ☐ | CURRO PLUMBING INC | CURRO PLUMBING INC 5810 OBATA WAY STE 8 GILROY, CA 95020 |
| 2. 44966 PURCHASE ORDER #3501176791 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176791 | ☐ | CURTISS WRIGHT FLOW CONTROL | CURTISS WRIGHT FLOW CONTROL, SERVICE CORP QUALTECH NP, 4600 EAST TECH DR CINCINNATI, OH |
| 2. 44967 PURCHASE ORDER #3501149504 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149504 | ☐ | CURTISS WRIGHT FLOW CONTROL SERVICE | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS, 38 EXECUTIVE PARK STE 350 IRVINE, CA 92614 |
| 2. 44968 PURCHASE ORDER #3501184175 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184175 | ☐ | CURTISS WRIGHT FLOW CONTROL SERVICE | CURTISS WRIGHT FLOW CONTROL SERVICE, ANATEC A BUSINESS UNIT OF CURTISS, 38 EXECUTIVE PARK STE 350 IRVINE, CA 92614 |
| 2. 44969 PURCHASE ORDER #3501146743 DATED 10/23/2017 | Not Stated | SRCPOS_3501 146743 | ☐ | CURTISS-WRIGHT FLOW CONTROL CORP | CURTISS-WRIGHT FLOW CONTROL CORP, ENERTECH DIVISION, 2950 BIRCH ST BREA, CA 92621 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44970 PURCHASE ORDER #3501162569 DATED 04/12/2018 | Not Stated | SRCPOS_3501 162569 | ☐ | CURTISS-WRIGHT FLOW CONTROL CORP | CURTISS-WRIGHT FLOW CONTROL CORP, ENERTECH DIVISION, 2950 BIRCH ST BREA, CA 92621 |
| 2. 44971 PURCHASE ORDER #3501176518 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176518 | ☐ | CURTISS-WRIGHT FLOW CONTROL CORP | CURTISS-WRIGHT FLOW CONTROL CORP, ENERTECH DIVISION, 2950 BIRCH ST BREA, CA 92621 |
| 2. 44972 PURCHASE ORDER #3501183652 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183652 | ☐ | CURTISS-WRIGHT FLOW CONTROL CORP | CURTISS-WRIGHT FLOW CONTROL CORP, ENERTECH DIVISION, 2950 BIRCH ST BREA, CA 92621 |
| 2. 44973 CONTRACT CHANGE ORDER NO. 6 - LARGE BORE SNUBER TESTING | 12/31/2020 | SRCDAL_4600 017977_00974 | ☐ | CURTIS-WRIGHT FLOW CONTROL CO./ENERTECH DIVISION | 2950 BIRCH STREET BREA, CA |
| 2. 44974 CONTRACT (LONG FORM) - MSA - MATERIALS | 12/31/2020 | SRCDAL_4600 018489_00975 | ☐ | CURTIS-WRIGHT FLOW CONTROL SERVICE CORPORATION | 2950 BIRCH STREET BREA, CA |
| 2. 44975 2017 SMS HW MAINT RENEWAL | 12/31/2020 | SRCASU_C264 _02110 | ☐ | CURVATURE INC | CURVATURE INC FKA SMS SYSTEMS MAINTENANCE, SERVICES INC 10420 HARRIS OAKS BLVD STE C CHARLOTTE, NC 28269 |
| 2. 44976 8430_SMS SYSTEMS MAINTENANCE SERVICES | 12/31/2020 | SRCAST_C53_ 00985 | ☐ | CURVATURE INC | CURVATURE INC FKA SMS SYSTEMS MAINTENANCE, SERVICES INC 10420 HARRIS OAKS BLVD STE C CHARLOTTE, NC 28269 |
| 2. 44977 PURCHASE ORDER #2700000908 DATED 05/30/2017 | Not Stated | SRCPOS_2700 000908 | ☐ | CURVATURE INC | CURVATURE INC FKA SMS SYSTEMS MAINTENANCE, SERVICES INC 10420 HARRIS OAKS BLVD STE C CHARLOTTE, NC 28269 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 8 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44978  MSA C4282 CUSHING ASSOCIATES 4400009579 | 12/31/2019 | SRCAMA_C4282_00474 | ☐ | CUSHING ASSOCIATES INC | CUSHING ASSOCIATES INC 1773 SAN PABLO AVE STE B1 PINOLE, CA 94564 |
| 2. 44979  PURCHASE ORDER #2700069809 DATED 02/21/2018 | Not Stated | SRCPOS_2700069809 | ☐ | CUSHING ASSOCIATES INC | CUSHING ASSOCIATES INC 1773 SAN PABLO AVE STE B1 PINOLE, CA 94564 |
| 2. 44980  PURCHASE ORDER #2700099125 DATED 04/24/2018 | Not Stated | SRCPOS_2700099125 | ☐ | CUSHING ASSOCIATES INC | CUSHING ASSOCIATES INC 1773 SAN PABLO AVE STE B1 PINOLE, CA 94564 |
| 2. 44981  PURCHASE ORDER #2700099348 DATED 04/24/2018 | Not Stated | SRCPOS_2700099348 | ☐ | CUSHING ASSOCIATES INC | CUSHING ASSOCIATES INC 1773 SAN PABLO AVE STE B1 PINOLE, CA 94564 |
| 2. 44982  PURCHASE ORDER #2700119646 DATED 06/07/2018 | Not Stated | SRCPOS_2700119646 | ☐ | CUSHING ASSOCIATES INC | CUSHING ASSOCIATES INC 1773 SAN PABLO AVE STE B1 PINOLE, CA 94564 |
| 2. 44983  PURCHASE ORDER #2700196731 DATED 11/26/2018 | Not Stated | SRCPOS_2700196731 | ☐ | CUSHING ASSOCIATES INC | CUSHING ASSOCIATES INC 1773 SAN PABLO AVE STE B1 PINOLE, CA 94564 |
| 2. 44984  CONTRACT (LONG FORM) - ALL PG&E CRESS PROJECTS, FMO, STRATEGY AND TRANSACTIONS | 2/28/2020 | SRCDAL_C11195_00976 | ☐ | CUSHMAN & WAKEFIELD OF CALIFORNIA, INC. | ONE MARITIME PLAZA, SUITE 900 SAN FRANCISCO, CA 94111 |
| 2. 44985  PURCHASE ORDER #3501150703 DATED 12/11/2017 | Not Stated | SRCPOS_3501150703 | ☐ | CUSTOM CONTROL SENSORS INC | CUSTOM CONTROL SENSORS INC CUSTOM AVIATION SUPPLY CI, 21111 PLUMMER ST CHATSWORTH, CA |
| 2. 44986  PURCHASE ORDER #2501164940 DATED 03/17/2015 | Not Stated | SRCPOS_2501164940 | ☐ | CUSTOM ENGINEERING SOLUTIONS INC | CUSTOM ENGINEERING SOLUTIONS INC 1060 WINDWARD RIDGE PKWY STE150 ALPHARETTA, GA 30005 |
| 2. 44987  CONTRACT (LONG FORM) MSA - JANITORIAL SERVICES | 12/31/2025 | SRCDAL_4600018545_00977 | ☐ | CUSTOMIZED PERFORMANCE INC | 780 MONTAGUE EXPRESSWAY SAN JOSE, CA 95131 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44988   PURCHASE ORDER #3501185383 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185383 | ☐ | CUSTOMIZED PERFORMANCE INC | CUSTOMIZED PERFORMANCE INC 780 MONTAGUE EXPRESS WAY SAN JOSE, CA 95131 |
| 2. 44989   PURCHASE ORDER #2700215938 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215938 | ☐ | CUTSFORTH INC | CUTSFORTH INC 113 CHERRY ST #49017 SEATTLE, WA 98104 |
| 2. 44990   PURCHASE ORDER #3501121255 DATED 02/07/2017 | Not Stated | SRCPOS_3501 121255 | ☐ | CUTTER LUMBER PRODUCTS INC | CUTTER LUMBER PRODUCTS INC 10 RICKENBACKER CIRCLE LIVERMORE, CA 94550 |
| 2. 44991   PURCHASE ORDER #3501123176 DATED 02/27/2017 | Not Stated | SRCPOS_3501 123176 | ☐ | CUTTER LUMBER PRODUCTS INC | CUTTER LUMBER PRODUCTS INC 10 RICKENBACKER CIRCLE LIVERMORE, CA 94550 |
| 2. 44992   PURCHASE ORDER #3501142172 DATED 09/11/2017 | Not Stated | SRCPOS_3501 142172 | ☐ | CUTTER LUMBER PRODUCTS INC | CUTTER LUMBER PRODUCTS INC 10 RICKENBACKER CIRCLE LIVERMORE, CA 94550 |
| 2. 44993   PURCHASE ORDER #3501171839 DATED 07/17/2018 | Not Stated | SRCPOS_3501 171839 | ☐ | CUTTER LUMBER PRODUCTS INC | CUTTER LUMBER PRODUCTS INC 10 RICKENBACKER CIRCLE LIVERMORE, CA 94550 |
| 2. 44994   PURCHASE ORDER #3501186017 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186017 | ☐ | CUTTER LUMBER PRODUCTS INC | CUTTER LUMBER PRODUCTS INC 10 RICKENBACKER CIRCLE LIVERMORE, CA 94550 |
| 2. 44995   PURCHASE ORDER #3501186815 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186815 | ☐ | CUTTER LUMBER PRODUCTS INC | CUTTER LUMBER PRODUCTS INC 10 RICKENBACKER CIRCLE LIVERMORE, CA 94550 |
| 2. 44996   PURCHASE ORDER #3501188006 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188006 | ☐ | CUTTER LUMBER PRODUCTS INC | CUTTER LUMBER PRODUCTS INC 10 RICKENBACKER CIRCLE LIVERMORE, CA 94550 |
| 2. 44997   MASTER SUBSCRIPTION AGREEMENT FOR SAAS SERVICES - DIVERSE SUPPLIER SITE | 11/14/2021 | SRCDAL_C120 87_00978 | ☐ | CVM  SOLUTIONS, INC. | 5 WESTBROOK CORPORATE CENTER, T920 SAN FRANCISCO, CA 94105 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 10 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44998　CWA C12087 CVM SOLUTIONS - U.S. SUPPLIER REGISTRATION PORTAL MIGRATION FROM SALESFORCE PLATFORM TO ASCEND PLATFORM | 12/26/2021 | SRCASU_C123 10_01454 | ☐ | CVM SOLUTIONS INC | 5 WESTBROOK CORPORATE CENTER, T920 SAN FRANCISCO, CA 94105 |
| 2. 44999　PURCHASE ORDER #2700163508 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163508 | ☐ | CY HEALTH ASSOCIATES LLC | CY HEALTH ASSOCIATES LLC, CHARLES M YARBOROUGH III, 4400 CHALFONT PL BETHESDA, MD 20816 |
| 2. 45000　PURCHASE ORDER #2700163519 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163519 | ☐ | CY HEALTH ASSOCIATES LLC | CY HEALTH ASSOCIATES LLC, CHARLES M YARBOROUGH III, 4400 CHALFONT PL BETHESDA, MD 20816 |
| 2. 45001　PURCHASE ORDER #2700160682 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160682 | ☐ | CYCLOMEDIA TECHNOLOGY INC | CYCLOMEDIA TECHNOLOGY INC 2120 UNIVERSITY AVE BERKELEY, CA 94704 |
| 2. 45002　INFOTECH ENTERPRISES -DATA CONVERSION QA | 12/31/2099 | SRCAST_C563 6_01237 | ☐ | CYIENT INC | CYIENT INC 330 ROBERTS ST STE 400 EAST HARTFORD, CT 6108 |
| 2. 45003　CWA C10729 INTEGRATION WITH LOADSEER AND EDPI CYME S2D8 | 6/30/2019 | SRCASU_C107 29_01150 | ☐ | CYME INTERNATIONAL T+D INC | CYME INTERNATIONAL T+D INC 1485 ROBERVAL STE 104 SAINT BRUNO, PQ |
| 2. 45004　CYME GATEWAY CHANGE - GATEWAY SCHEDULER | 12/31/2025 | SRCASU_C755 4_00230 | ☐ | CYME INTERNATIONAL T+D INC | CYME INTERNATIONAL T+D INC 1485 ROBERVAL STE 104 SAINT BRUNO, PQ |
| 2. 45005　CYME INTERNATIONAL - SLA FOR CYMDIST SW | 12/31/2025 | SRCAST_C133 _01308 | ☐ | CYME INTERNATIONAL T+D INC | CYME INTERNATIONAL T+D INC 1485 ROBERVAL STE 104 SAINT BRUNO, PQ |
| 2. 45006　PURCHASE ORDER #2700163494 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163494 | ☐ | CYME INTERNATIONAL T+D INC | CYME INTERNATIONAL T+D INC 1485 ROBERVAL STE 104 SAINT BRUNO, PQ |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 11 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45007　PURCHASE ORDER #2700221524 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221524 | ☐ | CYME INTERNATIONAL T+D INC | CYME INTERNATIONAL T+D INC 1485 ROBERVAL STE 104 SAINT BRUNO, PQ |
| 2. 45008　SAA C9377 CYPRESS MANDELA TRAINING JUSTIN REAL NEW PO B2GI | 6/4/2019 | SRCAST_C937 7_00358 | ☐ | CYPRESS MANDELA TRAINING CENTER | CYPRESS MANDELA TRAINING CENTER, INC 977 66TH AVE OAKLAND, CA 94621 |
| 2. 45009　C7878 CW2250186 D AND P 05082018 E2HA | 12/31/2019 | SRCAST_C787 8_00033 | ☐ | D & P CREATIVE STRATEGIES LLC | D & P CREATIVE STRATEGIES LLC 6601 RANNOCH RD BETHESDA, MD 20817 |
| 2. 45010　PURCHASE ORDER #2700056614 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056614 | ☐ | D F KING & CO INC | D F KING & CO INC 48 WALL ST 23TH FL NEW YORK, NY 10005 |
| 2. 45011　CWA C13449 D.P. NICOLI, INC. 2019 BPO DE ANZA | 6/30/2019 | SRCASU_C134 49_02218 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45012　MSA C2572 D P NIC TRENCHPLATE | 6/30/2019 | SRCAMA_C257 2_01493 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45013　PURCHASE ORDER #2501018618 DATED 06/05/2014 | Not Stated | SRCPOS_2501 018618 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45014　PURCHASE ORDER #2700022543 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022543 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45015　PURCHASE ORDER #2700023572 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023572 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45016　PURCHASE ORDER #2700027102 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027102 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 12 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45017  PURCHASE ORDER #2700029018 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029018 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45018  PURCHASE ORDER #2700033238 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033238 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45019  PURCHASE ORDER #2700039904 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039904 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45020  PURCHASE ORDER #2700044324 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044324 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45021  PURCHASE ORDER #2700055200 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055200 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45022  PURCHASE ORDER #2700055549 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055549 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45023  PURCHASE ORDER #2700057740 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057740 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45024  PURCHASE ORDER #2700072145 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072145 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45025  PURCHASE ORDER #2700072963 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072963 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45026  PURCHASE ORDER #2700077382 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077382 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45027  PURCHASE ORDER #2700108956 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108956 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45028  PURCHASE ORDER #2700116260 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116260 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45029  PURCHASE ORDER #2700116926 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116926 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45030  PURCHASE ORDER #2700117655 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117655 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45031  PURCHASE ORDER #2700122723 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122723 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45032  PURCHASE ORDER #2700129589 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129589 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45033  PURCHASE ORDER #2700131561 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131561 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45034  PURCHASE ORDER #2700136721 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136721 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45035  PURCHASE ORDER #2700137371 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137371 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45036  PURCHASE ORDER #2700137560 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137560 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45037   PURCHASE ORDER #2700138343 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138343 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45038   PURCHASE ORDER #2700141750 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141750 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45039   PURCHASE ORDER #2700142944 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142944 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45040   PURCHASE ORDER #2700147558 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147558 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45041   PURCHASE ORDER #2700161664 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161664 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45042   PURCHASE ORDER #2700162778 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162778 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45043   PURCHASE ORDER #2700168810 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168810 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45044   PURCHASE ORDER #2700169165 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169165 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45045   PURCHASE ORDER #2700170773 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170773 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45046   PURCHASE ORDER #2700172122 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172122 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 15 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45047   PURCHASE ORDER #2700175235 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175235 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45048   PURCHASE ORDER #2700176645 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176645 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45049   PURCHASE ORDER #2700176692 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176692 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45050   PURCHASE ORDER #2700177255 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177255 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45051   PURCHASE ORDER #2700178286 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178286 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45052   PURCHASE ORDER #2700182577 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182577 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45053   PURCHASE ORDER #2700190491 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190491 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45054   PURCHASE ORDER #2700191420 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191420 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45055   PURCHASE ORDER #2700191432 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191432 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45056   PURCHASE ORDER #2700191570 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191570 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45057 PURCHASE ORDER #2700191571 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191571 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45058 PURCHASE ORDER #2700192140 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192140 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45059 PURCHASE ORDER #2700192144 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192144 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45060 PURCHASE ORDER #2700192157 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192157 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45061 PURCHASE ORDER #2700192184 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192184 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45062 PURCHASE ORDER #2700194082 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194082 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45063 PURCHASE ORDER #2700196911 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196911 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45064 PURCHASE ORDER #2700200469 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200469 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45065 PURCHASE ORDER #2700201248 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201248 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45066 PURCHASE ORDER #2700201729 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201729 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45067   PURCHASE ORDER #2700202370 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202370 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45068   PURCHASE ORDER #2700202785 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202785 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45069   PURCHASE ORDER #2700202787 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202787 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45070   PURCHASE ORDER #2700205566 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205566 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45071   PURCHASE ORDER #2700206869 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206869 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45072   PURCHASE ORDER #2700209541 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209541 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45073   PURCHASE ORDER #2700209630 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209630 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45074   PURCHASE ORDER #2700209811 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209811 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45075   PURCHASE ORDER #2700210154 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210154 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45076   PURCHASE ORDER #2700210157 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210157 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45077　PURCHASE ORDER #2700212969 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212969 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45078　PURCHASE ORDER #2700212972 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212972 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45079　PURCHASE ORDER #2700214788 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214788 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45080　PURCHASE ORDER #2700214790 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214790 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45081　PURCHASE ORDER #2700215274 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215274 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45082　PURCHASE ORDER #2700216429 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216429 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45083　PURCHASE ORDER #2700221021 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221021 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45084　PURCHASE ORDER #2700221030 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221030 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45085　PURCHASE ORDER #2700221753 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221753 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45086　PURCHASE ORDER #2700221766 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221766 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |

Case: 19-30088　Doc# 907-6　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 19 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45087　PURCHASE ORDER #2700221767 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221767 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45088　PURCHASE ORDER #2700221771 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221771 | ☐ | D P NICOLI INC | D P NICOLI INC 19600 SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 45089　PURCHASE ORDER #3500325242 DATED 03/24/2003 | Not Stated | SRCPOS_3500 325242 | ☐ | D W JAMES & ASSOCIATES | 855 VILLAGE CENTER DR SAINT PAUL, MN |
| 2. 45090　PURCHASE ORDER #3501116947 DATED 12/20/2016 | Not Stated | SRCPOS_3501 116947 | ☐ | D W JAMES CONSULTING LLC | D W JAMES CONSULTING LLC 855 VILLAGE CENTER DR #330 NORTH OAKS, MN 55127 |
| 2. 45091　CWA C13307 DW PLUMBING, INC. 2019 BPO CHICO | 6/30/2020 | SRCASU_C133 07_02310 | ☐ | D W PLUMBING INC | D W PLUMBING INC 13085 BAKER RD SP A RED BLUFF, CA 96080 |
| 2. 45092　CWA C13309 DW PLUMBING, INC. 2019 BPO NV REDDING | 6/30/2020 | SRCASU_C133 09_02293 | ☐ | D W PLUMBING INC | D W PLUMBING INC 13085 BAKER RD SP A RED BLUFF, CA 96080 |
| 2. 45093　MSA C12919 DW PLUMBING | 12/31/2021 | SRCAMA_C129 19_00202 | ☐ | D W PLUMBING INC | D W PLUMBING INC 13085 BAKER RD SP A RED BLUFF, CA 96080 |
| 2. 45094　PURCHASE ORDER #2700056046 DATED 01/23/2018 | Not Stated | SRCPOS_2700 056046 | ☐ | D W PLUMBING INC | D W PLUMBING INC 13085 BAKER RD SP A RED BLUFF, CA 96080 |
| 2. 45095　PURCHASE ORDER #2700217275 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217275 | ☐ | D W PLUMBING INC | D W PLUMBING INC 13085 BAKER RD SP A RED BLUFF, CA 96080 |
| 2. 45096　PURCHASE ORDER #2700220029 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220029 | ☐ | D W PLUMBING INC | D W PLUMBING INC 13085 BAKER RD SP A RED BLUFF, CA 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45097    PURCHASE ORDER #2700220034 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220034 | ☐ | D W PLUMBING INC | D W PLUMBING INC 13085 BAKER RD SP A RED BLUFF, CA 96080 |
| 2. 45098    PURCHASE ORDER #2700099082 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099082 | ☐ | D&D CRAWFORD INC | D&D CRAWFORD INC CRAWFORD INTEGRATED TECHNOLOGIES, 3307 PINOLE VALLEY RD PINOLE, CA 94564 |
| 2. 45099    PURCHASE ORDER #2700214345 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214345 | ☐ | D&D CRAWFORD INC | D&D CRAWFORD INC CRAWFORD INTEGRATED TECHNOLOGIES, 3307 PINOLE VALLEY RD PINOLE, CA 94564 |
| 2. 45100    CONTRACT CHANGE ORDER NO. 1 - RP ENGINEERING CALCS | Not Stated | SRCDAL_4600 018097_00980 | ☐ | D.W. JAMES CONSULTING, LLC | 855 VILLAGE CENTER DR. NORTH OAKS, MN 55127 |
| 2. 45101    CONTRACT CHANGE ORDER NO. 3 - ISIP ANNUAL MAINTENANCE | Not Stated | SRCDAL_4600 018097_00981 | ☐ | D.W. JAMES CONSULTING, LLC | 855 VILLAGE CENTER DR. NORTH OAKS, MN 55127 |
| 2. 45102    PURCHASE ORDER #3501017653 DATED 08/13/2014 | Not Stated | SRCPOS_3501 017653 | ☐ | DALE MAGEE | DALE MAGEE, CATALYST CONSULTING, SANTA MARGARITA, CA |
| 2. 45103    PURCHASE ORDER #2700109512 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109512 | ☐ | DALE WILLIAM CARTER | DALE WILLIAM CARTER, DALE W CARTER FENCING, 12694 INTERMOUNTAIN RD REDDING, CA 96003 |
| 2. 45104    PURCHASE ORDER #2700145166 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145166 | ☐ | DALE WILLIAM CARTER | DALE WILLIAM CARTER, DALE W CARTER FENCING, 12694 INTERMOUNTAIN RD REDDING, CA 96003 |
| 2. 45105    SAA C12209 DALE W. CARTER FENCING TEMPORARY FENCING INSTALL AND REMOVAL | 3/31/2019 | SRCAST_C122 09_01152 | ☐ | DALE WILLIAM CARTER | DALE WILLIAM CARTER, DALE W CARTER FENCING, 12694 INTERMOUNTAIN RD REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45106   SAA C12479 DALE WILLIAM CARTER PIT 1 HPMP SITE PROTECTION WORK | 12/31/2019 | SRCAST_C124 79_00186 | ☐ | DALE WILLIAM CARTER | DALE WILLIAM CARTER, DALE W CARTER FENCING, 12694 INTERMOUNTAIN RD REDDING, CA 96003 |
| 2. 45107   CWA C4605 2018 MAIN REPLACE BPO DALEO PR37477 | 6/30/2019 | SRCASU_C460 5_01184 | ☐ | DALEO INC | DALEO INC 550 E LUCHESSA AVE GILROY, CA 95020 |
| 2. 45108   CWA C5183 MAIN REPLACEMENT M4P2 | 2/28/2019 | SRCASU_C518 3_01559 | ☐ | DALEO INC | DALEO INC 550 E LUCHESSA AVE GILROY, CA 95020 |
| 2. 45109   CWA C7686 DALEO MAIN REPLACEMENT SARATOGA M4P2 | 7/31/2019 | SRCASU_C768 6_01761 | ☐ | DALEO INC | DALEO INC 550 E LUCHESSA AVE GILROY, CA 95020 |
| 2. 45110   MSA C2537 DALEO HDD | 1/1/2020 | SRCAMA_C253 7_01224 | ☐ | DALEO INC | DALEO INC 550 E LUCHESSA AVE GILROY, CA 95020 |
| 2. 45111   MSA C2548 DALEO GD CONSTRUCTION UNIT PRICE | 6/1/2020 | SRCAMA_C254 8_00554 | ☐ | DALEO INC | DALEO INC 550 E LUCHESSA AVE GILROY, CA 95020 |
| 2. 45112   PURCHASE ORDER #2700055265 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055265 | ☐ | DALEO INC | DALEO INC 550 E LUCHESSA AVE GILROY, CA 95020 |
| 2. 45113   PURCHASE ORDER #2700184894 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184894 | ☐ | DALEO INC | DALEO INC 550 E LUCHESSA AVE GILROY, CA 95020 |
| 2. 45114   PURCHASE ORDER #2700072376 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072376 | ☐ | DANA MITROFF SILVERS | DANA MITROFF SILVERS, DESIGNING INSIGHTS LLC, 1212 COLUSA AVE BERKELEY, CA 94707 |
| 2. 45115   BALCH WATER TANK REPAIR AND MAINTENANCE | 2/28/2019 | SRCAST_C109 85_01063 | ☐ | DARRELL THOMPSON TANK AND | DARRELL THOMPSON TANK AND, CONSTRUCTION INC BAKERSFIELD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45116 CWA C13553 (2501402954) DASHIELL STONE SUB ENG AND DESIGN M6DP | 6/30/2020 | SRCASU_C135 53_02947 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45117 CWA C9465 DASHIELL CORP MUSTANG RELAY REPLACEMENTS, 74004740, DA | 12/31/2019 | SRCAST_C946 5_00203 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45118 CWA C9584 DASHIELL CORP 74002442 Â€" MPAC 74004740 - MUSTANG | 5/31/2019 | SRCASU_C958 4_01994 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45119 MSA DASHIELL CORPORATION | 9/30/2020 | SRCAMA_C538 _01234 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45120 PURCHASE ORDER #2500529523 DATED 09/08/2011 | Not Stated | SRCPOS_2500 529523 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45121 PURCHASE ORDER #2500831947 DATED 06/04/2013 | Not Stated | SRCPOS_2500 831947 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45122 PURCHASE ORDER #2501152668 DATED 02/27/2015 | Not Stated | SRCPOS_2501 152668 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45123 PURCHASE ORDER #2501332574 DATED 01/25/2016 | Not Stated | SRCPOS_2501 332574 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45124 PURCHASE ORDER #2501337718 DATED 01/28/2016 | Not Stated | SRCPOS_2501 337718 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45125 PURCHASE ORDER #2501358424 DATED 03/07/2016 | Not Stated | SRCPOS_2501 358424 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45126 PURCHASE ORDER #2501358425 DATED 03/07/2016 | Not Stated | SRCPOS_2501 358425 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45127 PURCHASE ORDER #2501392052 DATED 05/07/2016 | Not Stated | SRCPOS_2501 392052 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45128 PURCHASE ORDER #2501402950 DATED 05/16/2016 | Not Stated | SRCPOS_2501 402950 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45129 PURCHASE ORDER #2501402954 DATED 05/16/2016 | Not Stated | SRCPOS_2501 402954 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45130 PURCHASE ORDER #2501441637 DATED 07/25/2016 | Not Stated | SRCPOS_2501 441637 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45131 PURCHASE ORDER #2700136219 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136219 | ☐ | DASHIELL CORP | DASHIELL CORP DEER PARK, TX |
| 2. 45132 PURCHASE ORDER #3500057213 DATED 08/31/2001 | Not Stated | SRCPOS_3500 057213 | ☐ | DATA SYSTEMS & SOLUTIONS | 12100 SUNSET HILLS ROAD RESTON, VA |
| 2. 45133 PURCHASE ORDER #2700012077 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012077 | ☐ | DATABANK IMX LLC | DATABANK IMX LLC 620 FREEDOM BUSINESS CENTER ST KING OF PRUSSIA, PA 19406 |
| 2. 45134 PURCHASE ORDER #2700025328 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025328 | ☐ | DATABANK IMX LLC | DATABANK IMX LLC 620 FREEDOM BUSINESS CENTER ST KING OF PRUSSIA, PA 19406 |
| 2. 45135 PURCHASE ORDER #2700043115 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043115 | ☐ | DATABANK IMX LLC | DATABANK IMX LLC 620 FREEDOM BUSINESS CENTER ST KING OF PRUSSIA, PA 19406 |
| 2. 45136 PURCHASE ORDER #2700107357 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107357 | ☐ | DATABANK IMX LLC | DATABANK IMX LLC 620 FREEDOM BUSINESS CENTER ST KING OF PRUSSIA, PA 19406 |
| 2. 45137 PURCHASE ORDER #2700160103 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160103 | ☐ | DATABANK IMX LLC | DATABANK IMX LLC 620 FREEDOM BUSINESS CENTER ST KING OF PRUSSIA, PA 19406 |
| 2. 45138 SAA C10610 DATABANK IMX FILE DOCUMENT SCANNING MCDI-18 WS-IAW | 6/30/2020 | SRCAST_C106 10_00624 | ☐ | DATABANK IMX LLC | DATABANK IMX LLC 620 FREEDOM BUSINESS CENTER ST KING OF PRUSSIA, PA 19406 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 24 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45139   CONTRACT C11268 DATAXPORT NET LLC | 10/31/2019 | SRCAST_C112 68_00523 | ☐ | DATAXPORT NET LLC | DATAXPORT NET LLC,                     E, 10950 PELLICANO DR STE C4 EL PASO, TX 79935 |
| 2. 45140   PURCHASE ORDER #2700174421 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174421 | ☐ | DATAXPORT NET LLC | DATAXPORT NET LLC,                     E, 10950 PELLICANO DR STE C4 EL PASO, TX 79935 |
| 2. 45141   PURCHASE ORDER #3501126423 DATED 03/31/2017 | Not Stated | SRCPOS_3501 126423 | ☐ | DA-TEL RESEARCH CO INC | DA-TEL RESEARCH CO INC % INGALLS POWER PRODUCTS, EMERYVILLE, CA |
| 2. 45142   CWA C11815 DRG GTVM PATROLS FOR 2019 | 1/1/2020 | SRCASU_C118 15_03134 | ☐ | DAVEY RESOURCE GROUP INC | 1500 N. MANTUA STREET KENT, OH 44240 |
| 2. 45143   CWA C5389 DRG VEGETATION MANAGEMENT J916 | 3/31/2019 | SRCAST_C538 9_01168 | ☐ | DAVEY RESOURCE GROUP INC | DAVEY RESOURCE GROUP INC 1500 N MANTUA ST KENT, OH 44240 |
| 2. 45144   DAVEY RESOURCE GROUP CWA C11261  VEGETATION MANAGEMENT SERVICES_TOWERS PROGRAM 2019 (AARC) | 12/31/2019 | SRCAST_C112 61_00783 | ☐ | DAVEY RESOURCE GROUP INC | DAVEY RESOURCE GROUP INC 1500 N MANTUA ST KENT, OH 44240 |
| 2. 45145   PURCHASE ORDER #2700053222 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053222 | ☐ | DAVEY RESOURCE GROUP INC | DAVEY RESOURCE GROUP INC 1500 N MANTUA ST KENT, OH 44240 |
| 2. 45146   PURCHASE ORDER #2700065416 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065416 | ☐ | DAVEY RESOURCE GROUP INC | DAVEY RESOURCE GROUP INC 1500 N MANTUA ST KENT, OH 44240 |
| 2. 45147   PURCHASE ORDER #2700067594 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067594 | ☐ | DAVEY RESOURCE GROUP INC | DAVEY RESOURCE GROUP INC 1500 N MANTUA ST KENT, OH 44240 |
| 2. 45148   PURCHASE ORDER #2700174718 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174718 | ☐ | DAVEY RESOURCE GROUP INC | DAVEY RESOURCE GROUP INC 1500 N MANTUA ST KENT, OH 44240 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45149   PURCHASE ORDER #2700184562 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184562 | ☐ | DAVEY RESOURCE GROUP INC | DAVEY RESOURCE GROUP INC 1500 N MANTUA ST KENT, OH 44240 |
| 2. 45150   PURCHASE ORDER #2700193897 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193897 | ☐ | DAVEY RESOURCE GROUP INC | DAVEY RESOURCE GROUP INC 1500 N MANTUA ST KENT, OH 44240 |
| 2. 45151   PURCHASE ORDER #2700199401 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199401 | ☐ | DAVEY RESOURCE GROUP INC | DAVEY RESOURCE GROUP INC 1500 N MANTUA ST KENT, OH 44240 |
| 2. 45152   CONTRACT (LONG FORM) MSA - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY, AND TRANSMISSION | 12/31/2019 | SRCDAL_0098 9 | ☐ | DAVEY RESOURCE GROUP, A DIVISION OF THE DAVEY TREE EXPERT COMPANY | 6005 CAPISTRANO AVE., SUITE A ATASCADERO, CA 93422 |
| 2. 45153   CONTRACT CHANGE ORDER NO. 1 - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY, AND TRANSMISSION | Not Stated | SRCDAL_C692 _00987 | ☐ | DAVEY RESOURCE GROUP, A DIVISION OF THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD ATASCADERO, CA 93422 |
| 2. 45154   CONTRACT CHANGE ORDER NO. 11 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C101 7_00985 | ☐ | DAVEY RESOURCE GROUP, A DIVISION OF THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD ATASCADERO, CA 93422 |
| 2. 45155   CONTRACT CHANGE ORDER NO. 11 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C101 7_00986 | ☐ | DAVEY RESOURCE GROUP, A DIVISION OF THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD ATASCADERO, CA 93422 |
| 2. 45156   CONTRACT CHANGE ORDER NO. 2 - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY, AND TRANSMISSION | Not Stated | SRCDAL_0099 0 | ☐ | DAVEY RESOURCE GROUP, A DIVISION OF THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD ATASCADERO, CA 93422 |
| 2. 45157   CONTRACT CHANGE ORDER NO. 3 - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY, AND TRANSMISSION | Not Stated | SRCDAL_0099 1 | ☐ | DAVEY RESOURCE GROUP, A DIVISION OF THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD ATASCADERO, CA 93422 |
| 2. 45158   CONTRACT CHANGE ORDER NO. 4 - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY, AND TRANSMISSION | Not Stated | SRCDAL_0099 2 | ☐ | DAVEY RESOURCE GROUP, A DIVISION OF THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD ATASCADERO, CA 93422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45159 CONTRACT CHANGE ORDER NO. 5 - PRE-INSPECTION SERVICES - DISTRIBUTION, RELIABILITY, AND TRANSMISSION | Not Stated | SRCDAL_C692_00988 | ☐ | DAVEY RESOURCE GROUP, A DIVISION OF THE DAVEY TREE EXPERT COMPANY | 7627 MORRO ROAD ATASCADERO, CA 93422 |
| 2. 45160 CONTRACT CHANGE ORDER NO. 12 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C11954_00993 | ☐ | DAVEY RESOURCE GROUP, INC. AS A SUBSIDIARY OF THE DAVEY TREE EXPERT COMPANY | 1500 N. MANTUA STREET KENT, OH 44240 |
| 2. 45161 BPO CWA C2864 DAVEY TREE SURGERY DIABLO DIV | 2/28/2019 | SRCASU_C2864_03238 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45162 CWA C10788 DAVEY TREE SURGERY OPS SUPPORT FOR AWRR PROJECT | 12/31/2019 | SRCASU_C10788_02178 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45163 CWA C13080 DAVEY TREE SURGERY - 2019 LOS PADRES DIVISION | 12/31/2019 | SRCASU_C13080_01046 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45164 CWA C13102 DAVEY TREE SURGERY 2019 POLE TEST AND TREAT PR271671 | 3/31/2019 | SRCASU_C13102_01387 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45165 CWA C8142 DAVEY TREE SURGERY 2018 2019 MAJOR EVENT PO CW2251215 | 6/30/2019 | SRCASU_C8142_02550 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45166 DAVEY TREE - DIST, REL, AND TRANSMISSION | 12/31/2021 | SRCAST_C722_01474 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45167 MSA C12686 DAVEY TREE SURGERY CO POLE TEST AND TREAT AND POST-FIRE UTILITY POLE VISUAL ASSESSMENT SERVICES | 12/31/2019 | SRCAMA_C12686_00144 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45168 MSA C13364 DAVEY TREE SURGERY - VEGATATION CONTROL | 12/31/2021 | SRCAMA_C13364_00174 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45169　PURCHASE ORDER #2500299070 DATED 01/29/2010 | Not Stated | SRCPOS_2500 299070 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45170　PURCHASE ORDER #2500519811 DATED 07/26/2011 | Not Stated | SRCPOS_2500 519811 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45171　PURCHASE ORDER #2501176825 DATED 04/08/2015 | Not Stated | SRCPOS_2501 176825 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45172　PURCHASE ORDER #2501427716 DATED 06/27/2016 | Not Stated | SRCPOS_2501 427716 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45173　PURCHASE ORDER #2501611896 DATED 07/21/2017 | Not Stated | SRCPOS_2501 611896 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45174　PURCHASE ORDER #2700003738 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003738 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45175　PURCHASE ORDER #2700004376 DATED 08/16/2017 | Not Stated | SRCPOS_2700 004376 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45176　PURCHASE ORDER #2700007324 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007324 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45177　PURCHASE ORDER #2700007325 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007325 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45178　PURCHASE ORDER #2700007385 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007385 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45179   PURCHASE ORDER #2700007387 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007387 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45180   PURCHASE ORDER #2700007388 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007388 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45181   PURCHASE ORDER #2700007389 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007389 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45182   PURCHASE ORDER #2700007391 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007391 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45183   PURCHASE ORDER #2700007392 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007392 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45184   PURCHASE ORDER #2700007404 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007404 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45185   PURCHASE ORDER #2700007425 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007425 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45186   PURCHASE ORDER #2700007438 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007438 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45187   PURCHASE ORDER #2700007440 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007440 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45188   PURCHASE ORDER #2700007533 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007533 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45189 PURCHASE ORDER #2700008463 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008463 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45190 PURCHASE ORDER #2700008486 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008486 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45191 PURCHASE ORDER #2700008918 DATED 09/06/2017 | Not Stated | SRCPOS_2700 008918 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45192 PURCHASE ORDER #2700008996 DATED 09/06/2017 | Not Stated | SRCPOS_2700 008996 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45193 PURCHASE ORDER #2700009269 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009269 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45194 PURCHASE ORDER #2700009274 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009274 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45195 PURCHASE ORDER #2700009279 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009279 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45196 PURCHASE ORDER #2700009701 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009701 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45197 PURCHASE ORDER #2700011228 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011228 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45198 PURCHASE ORDER #2700011275 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011275 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 30 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45199  PURCHASE ORDER #2700011278 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011278 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45200  PURCHASE ORDER #2700011279 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011279 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45201  PURCHASE ORDER #2700011282 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011282 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45202  PURCHASE ORDER #2700011283 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011283 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45203  PURCHASE ORDER #2700011285 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011285 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45204  PURCHASE ORDER #2700011286 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011286 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45205  PURCHASE ORDER #2700011287 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011287 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45206  PURCHASE ORDER #2700011288 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011288 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45207  PURCHASE ORDER #2700011289 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011289 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45208  PURCHASE ORDER #2700011291 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011291 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 31 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45209  PURCHASE ORDER #2700011293 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011293 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45210  PURCHASE ORDER #2700011294 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011294 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45211  PURCHASE ORDER #2700011306 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011306 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45212  PURCHASE ORDER #2700011312 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011312 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45213  PURCHASE ORDER #2700011316 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011316 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45214  PURCHASE ORDER #2700011317 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011317 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45215  PURCHASE ORDER #2700011318 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011318 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45216  PURCHASE ORDER #2700011319 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011319 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45217  PURCHASE ORDER #2700011321 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011321 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45218  PURCHASE ORDER #2700011324 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011324 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45219   PURCHASE ORDER #2700011326 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011326 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45220   PURCHASE ORDER #2700011332 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011332 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45221   PURCHASE ORDER #2700011352 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011352 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45222   PURCHASE ORDER #2700011376 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011376 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45223   PURCHASE ORDER #2700011385 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011385 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45224   PURCHASE ORDER #2700011390 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011390 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45225   PURCHASE ORDER #2700011625 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011625 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45226   PURCHASE ORDER #2700011892 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011892 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45227   PURCHASE ORDER #2700012267 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012267 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45228   PURCHASE ORDER #2700013268 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013268 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 33 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45229   PURCHASE ORDER #2700013560 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013560 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45230   PURCHASE ORDER #2700013677 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013677 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45231   PURCHASE ORDER #2700014567 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014567 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45232   PURCHASE ORDER #2700015189 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015189 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45233   PURCHASE ORDER #2700015301 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015301 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45234   PURCHASE ORDER #2700015303 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015303 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45235   PURCHASE ORDER #2700015304 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015304 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45236   PURCHASE ORDER #2700015305 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015305 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45237   PURCHASE ORDER #2700015306 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015306 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45238   PURCHASE ORDER #2700015311 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015311 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45239 PURCHASE ORDER #2700015315 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015315 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45240 PURCHASE ORDER #2700015321 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015321 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45241 PURCHASE ORDER #2700015323 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015323 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45242 PURCHASE ORDER #2700015345 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015345 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45243 PURCHASE ORDER #2700015418 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015418 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45244 PURCHASE ORDER #2700015419 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015419 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45245 PURCHASE ORDER #2700015421 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015421 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45246 PURCHASE ORDER #2700016350 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016350 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45247 PURCHASE ORDER #2700016368 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016368 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45248 PURCHASE ORDER #2700016473 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016473 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45249 PURCHASE ORDER #2700016477 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016477 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45250 PURCHASE ORDER #2700016507 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016507 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45251 PURCHASE ORDER #2700016663 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016663 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45252 PURCHASE ORDER #2700016670 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016670 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45253 PURCHASE ORDER #2700016872 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016872 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45254 PURCHASE ORDER #2700017417 DATED 10/07/2017 | Not Stated | SRCPOS_2700 017417 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45255 PURCHASE ORDER #2700017451 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017451 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45256 PURCHASE ORDER #2700017452 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017452 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45257 PURCHASE ORDER #2700017756 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017756 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45258 PURCHASE ORDER #2700017787 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017787 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45259 PURCHASE ORDER #2700018055 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018055 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45260 PURCHASE ORDER #2700018111 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018111 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45261 PURCHASE ORDER #2700018943 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018943 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45262 PURCHASE ORDER #2700021997 DATED 10/25/2017 | Not Stated | SRCPOS_2700 021997 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45263 PURCHASE ORDER #2700022105 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022105 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45264 PURCHASE ORDER #2700023418 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023418 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45265 PURCHASE ORDER #2700024165 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024165 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45266 PURCHASE ORDER #2700024255 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024255 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45267 PURCHASE ORDER #2700024263 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024263 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45268 PURCHASE ORDER #2700024559 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024559 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 37 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45269 PURCHASE ORDER #2700024724 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024724 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45270 PURCHASE ORDER #2700025528 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025528 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45271 PURCHASE ORDER #2700025537 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025537 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45272 PURCHASE ORDER #2700025569 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025569 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45273 PURCHASE ORDER #2700025570 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025570 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45274 PURCHASE ORDER #2700025576 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025576 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45275 PURCHASE ORDER #2700025603 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025603 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45276 PURCHASE ORDER #2700025689 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025689 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45277 PURCHASE ORDER #2700027403 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027403 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45278 PURCHASE ORDER #2700027516 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027516 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45279 PURCHASE ORDER #2700027518 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027518 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45280 PURCHASE ORDER #2700027519 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027519 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45281 PURCHASE ORDER #2700027520 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027520 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45282 PURCHASE ORDER #2700027521 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027521 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45283 PURCHASE ORDER #2700027523 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027523 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45284 PURCHASE ORDER #2700027524 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027524 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45285 PURCHASE ORDER #2700027525 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027525 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45286 PURCHASE ORDER #2700027527 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027527 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45287 PURCHASE ORDER #2700027528 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027528 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45288 PURCHASE ORDER #2700027529 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027529 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45289    PURCHASE ORDER #2700027554 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027554 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45290    PURCHASE ORDER #2700027571 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027571 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45291    PURCHASE ORDER #2700027574 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027574 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45292    PURCHASE ORDER #2700027815 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027815 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45293    PURCHASE ORDER #2700027843 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027843 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45294    PURCHASE ORDER #2700027846 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027846 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45295    PURCHASE ORDER #2700027920 DATED 11/10/2017 | Not Stated | SRCPOS_2700 027920 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45296    PURCHASE ORDER #2700029788 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029788 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45297    PURCHASE ORDER #2700030528 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030528 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45298    PURCHASE ORDER #2700030909 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030909 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 40 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45299  PURCHASE ORDER #2700030910 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030910 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45300  PURCHASE ORDER #2700030911 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030911 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45301  PURCHASE ORDER #2700030912 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030912 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45302  PURCHASE ORDER #2700030913 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030913 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45303  PURCHASE ORDER #2700030914 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030914 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45304  PURCHASE ORDER #2700030915 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030915 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45305  PURCHASE ORDER #2700030916 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030916 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45306  PURCHASE ORDER #2700030917 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030917 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45307  PURCHASE ORDER #2700030918 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030918 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45308  PURCHASE ORDER #2700030919 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030919 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45309   PURCHASE ORDER #2700030920 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030920 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45310   PURCHASE ORDER #2700031179 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031179 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45311   PURCHASE ORDER #2700031262 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031262 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45312   PURCHASE ORDER #2700031329 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031329 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45313   PURCHASE ORDER #2700031560 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031560 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45314   PURCHASE ORDER #2700031635 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031635 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45315   PURCHASE ORDER #2700032980 DATED 11/27/2017 | Not Stated | SRCPOS_2700 032980 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45316   PURCHASE ORDER #2700033137 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033137 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45317   PURCHASE ORDER #2700033168 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033168 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45318   PURCHASE ORDER #2700033333 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033333 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45319  PURCHASE ORDER #2700033898 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033898 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45320  PURCHASE ORDER #2700034672 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034672 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45321  PURCHASE ORDER #2700034923 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034923 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45322  PURCHASE ORDER #2700034928 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034928 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45323  PURCHASE ORDER #2700034930 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034930 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45324  PURCHASE ORDER #2700036268 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036268 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45325  PURCHASE ORDER #2700037137 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037137 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45326  PURCHASE ORDER #2700037753 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037753 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45327  PURCHASE ORDER #2700037755 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037755 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45328  PURCHASE ORDER #2700039337 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039337 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 43 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45329 PURCHASE ORDER #2700039551 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039551 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45330 PURCHASE ORDER #2700039674 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039674 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45331 PURCHASE ORDER #2700040093 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040093 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45332 PURCHASE ORDER #2700040935 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040935 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45333 PURCHASE ORDER #2700041478 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041478 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45334 PURCHASE ORDER #2700041560 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041560 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45335 PURCHASE ORDER #2700041561 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041561 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45336 PURCHASE ORDER #2700042034 DATED 12/16/2017 | Not Stated | SRCPOS_2700 042034 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45337 PURCHASE ORDER #2700042078 DATED 12/17/2017 | Not Stated | SRCPOS_2700 042078 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45338 PURCHASE ORDER #2700044884 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044884 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45339　PURCHASE ORDER #2700044980 DATED 12/27/2017 | Not Stated | SRCPOS_2700 044980 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45340　PURCHASE ORDER #2700045817 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045817 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45341　PURCHASE ORDER #2700046008 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046008 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45342　PURCHASE ORDER #2700046641 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046641 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45343　PURCHASE ORDER #2700046688 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046688 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45344　PURCHASE ORDER #2700047249 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047249 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45345　PURCHASE ORDER #2700047522 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047522 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45346　PURCHASE ORDER #2700048590 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048590 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45347　PURCHASE ORDER #2700049744 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049744 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45348　PURCHASE ORDER #2700051912 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051912 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45349 PURCHASE ORDER #2700051987 DATED 01/13/2018 | Not Stated | SRCPOS_2700 051987 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45350 PURCHASE ORDER #2700052109 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052109 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45351 PURCHASE ORDER #2700053334 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053334 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45352 PURCHASE ORDER #2700053718 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053718 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45353 PURCHASE ORDER #2700053881 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053881 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45354 PURCHASE ORDER #2700054593 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054593 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45355 PURCHASE ORDER #2700054701 DATED 01/21/2018 | Not Stated | SRCPOS_2700 054701 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45356 PURCHASE ORDER #2700055055 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055055 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45357 PURCHASE ORDER #2700056954 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056954 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45358 PURCHASE ORDER #2700058197 DATED 01/27/2018 | Not Stated | SRCPOS_2700 058197 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45359 PURCHASE ORDER #2700058267 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058267 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45360 PURCHASE ORDER #2700058689 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058689 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45361 PURCHASE ORDER #2700058811 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058811 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45362 PURCHASE ORDER #2700058812 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058812 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45363 PURCHASE ORDER #2700058813 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058813 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45364 PURCHASE ORDER #2700058814 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058814 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45365 PURCHASE ORDER #2700059154 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059154 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45366 PURCHASE ORDER #2700059318 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059318 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45367 PURCHASE ORDER #2700059355 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059355 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45368 PURCHASE ORDER #2700059696 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059696 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45369 PURCHASE ORDER #2700060526 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060526 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45370 PURCHASE ORDER #2700060938 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060938 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45371 PURCHASE ORDER #2700062303 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062303 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45372 PURCHASE ORDER #2700062307 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062307 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45373 PURCHASE ORDER #2700062480 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062480 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45374 PURCHASE ORDER #2700063128 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063128 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45375 PURCHASE ORDER #2700063480 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063480 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45376 PURCHASE ORDER #2700063870 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063870 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45377 PURCHASE ORDER #2700064365 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064365 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45378 PURCHASE ORDER #2700064606 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064606 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45379  PURCHASE ORDER #2700064614 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064614 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45380  PURCHASE ORDER #2700064635 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064635 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45381  PURCHASE ORDER #2700064722 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064722 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45382  PURCHASE ORDER #2700064903 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064903 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45383  PURCHASE ORDER #2700065171 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065171 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45384  PURCHASE ORDER #2700065172 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065172 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45385  PURCHASE ORDER #2700065173 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065173 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45386  PURCHASE ORDER #2700065174 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065174 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45387  PURCHASE ORDER #2700065175 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065175 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45388  PURCHASE ORDER #2700065176 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065176 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 49 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45389 PURCHASE ORDER #2700065177 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065177 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45390 PURCHASE ORDER #2700065178 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065178 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45391 PURCHASE ORDER #2700065179 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065179 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45392 PURCHASE ORDER #2700065180 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065180 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45393 PURCHASE ORDER #2700065210 DATED 02/11/2018 | Not Stated | SRCPOS_2700 065210 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45394 PURCHASE ORDER #2700065597 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065597 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45395 PURCHASE ORDER #2700065598 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065598 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45396 PURCHASE ORDER #2700065913 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065913 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45397 PURCHASE ORDER #2700065947 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065947 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45398 PURCHASE ORDER #2700065948 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065948 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45399  PURCHASE ORDER #2700065949 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065949 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45400  PURCHASE ORDER #2700066009 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066009 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45401  PURCHASE ORDER #2700066375 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066375 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45402  PURCHASE ORDER #2700066589 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066589 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45403  PURCHASE ORDER #2700066591 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066591 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45404  PURCHASE ORDER #2700066592 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066592 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45405  PURCHASE ORDER #2700066593 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066593 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45406  PURCHASE ORDER #2700066594 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066594 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45407  PURCHASE ORDER #2700066596 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066596 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45408  PURCHASE ORDER #2700066597 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066597 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 51 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45409 PURCHASE ORDER #2700066598 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066598 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45410 PURCHASE ORDER #2700066599 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066599 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45411 PURCHASE ORDER #2700066606 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066606 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45412 PURCHASE ORDER #2700066629 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066629 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45413 PURCHASE ORDER #2700066763 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066763 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45414 PURCHASE ORDER #2700066766 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066766 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45415 PURCHASE ORDER #2700066767 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066767 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45416 PURCHASE ORDER #2700066768 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066768 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45417 PURCHASE ORDER #2700066769 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066769 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45418 PURCHASE ORDER #2700066771 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066771 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 52 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45419  PURCHASE ORDER #2700066773 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066773 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45420  PURCHASE ORDER #2700066774 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066774 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45421  PURCHASE ORDER #2700066775 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066775 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45422  PURCHASE ORDER #2700066776 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066776 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45423  PURCHASE ORDER #2700066778 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066778 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45424  PURCHASE ORDER #2700066780 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066780 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45425  PURCHASE ORDER #2700066781 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066781 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45426  PURCHASE ORDER #2700066782 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066782 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45427  PURCHASE ORDER #2700066783 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066783 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45428  PURCHASE ORDER #2700066784 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066784 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45429   PURCHASE ORDER #2700066785 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066785 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45430   PURCHASE ORDER #2700066786 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066786 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45431   PURCHASE ORDER #2700066787 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066787 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45432   PURCHASE ORDER #2700066789 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066789 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45433   PURCHASE ORDER #2700066790 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066790 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45434   PURCHASE ORDER #2700066791 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066791 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45435   PURCHASE ORDER #2700066794 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066794 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45436   PURCHASE ORDER #2700066797 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066797 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45437   PURCHASE ORDER #2700066856 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066856 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45438   PURCHASE ORDER #2700066858 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066858 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45439   PURCHASE ORDER #2700066859 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066859 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45440   PURCHASE ORDER #2700066869 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066869 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45441   PURCHASE ORDER #2700066871 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066871 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45442   PURCHASE ORDER #2700066872 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066872 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45443   PURCHASE ORDER #2700066897 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066897 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45444   PURCHASE ORDER #2700067241 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067241 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45445   PURCHASE ORDER #2700067662 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067662 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45446   PURCHASE ORDER #2700067663 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067663 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45447   PURCHASE ORDER #2700067664 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067664 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45448   PURCHASE ORDER #2700067856 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067856 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45449 PURCHASE ORDER #2700067951 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067951 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45450 PURCHASE ORDER #2700067952 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067952 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45451 PURCHASE ORDER #2700068017 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068017 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45452 PURCHASE ORDER #2700068018 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068018 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45453 PURCHASE ORDER #2700068019 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068019 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45454 PURCHASE ORDER #2700068020 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068020 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45455 PURCHASE ORDER #2700068021 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068021 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45456 PURCHASE ORDER #2700068022 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068022 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45457 PURCHASE ORDER #2700068023 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068023 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45458 PURCHASE ORDER #2700068026 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068026 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45459  PURCHASE ORDER #2700068027 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068027 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45460  PURCHASE ORDER #2700068028 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068028 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45461  PURCHASE ORDER #2700068029 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068029 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45462  PURCHASE ORDER #2700068047 DATED 02/15/2018 | Not Stated | SRCPOS_2700 068047 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45463  PURCHASE ORDER #2700068079 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068079 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45464  PURCHASE ORDER #2700068281 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068281 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45465  PURCHASE ORDER #2700068284 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068284 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45466  PURCHASE ORDER #2700068285 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068285 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45467  PURCHASE ORDER #2700068286 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068286 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45468  PURCHASE ORDER #2700068291 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068291 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45469 PURCHASE ORDER #2700068295 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068295 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45470 PURCHASE ORDER #2700068299 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068299 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45471 PURCHASE ORDER #2700068302 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068302 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45472 PURCHASE ORDER #2700068306 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068306 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45473 PURCHASE ORDER #2700068309 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068309 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45474 PURCHASE ORDER #2700068310 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068310 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45475 PURCHASE ORDER #2700068311 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068311 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45476 PURCHASE ORDER #2700068313 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068313 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45477 PURCHASE ORDER #2700068314 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068314 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45478 PURCHASE ORDER #2700068315 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068315 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 58 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45479 PURCHASE ORDER #2700068316 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068316 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45480 PURCHASE ORDER #2700068326 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068326 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45481 PURCHASE ORDER #2700068327 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068327 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45482 PURCHASE ORDER #2700068330 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068330 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45483 PURCHASE ORDER #2700068332 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068332 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45484 PURCHASE ORDER #2700068334 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068334 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45485 PURCHASE ORDER #2700068335 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068335 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45486 PURCHASE ORDER #2700068336 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068336 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45487 PURCHASE ORDER #2700068337 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068337 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45488 PURCHASE ORDER #2700068338 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068338 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45489 PURCHASE ORDER #2700068339 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068339 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45490 PURCHASE ORDER #2700068341 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068341 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45491 PURCHASE ORDER #2700068342 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068342 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45492 PURCHASE ORDER #2700068343 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068343 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45493 PURCHASE ORDER #2700068344 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068344 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45494 PURCHASE ORDER #2700068345 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068345 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45495 PURCHASE ORDER #2700068346 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068346 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45496 PURCHASE ORDER #2700068349 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068349 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45497 PURCHASE ORDER #2700068350 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068350 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45498 PURCHASE ORDER #2700068352 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068352 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45499 PURCHASE ORDER #2700068353 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068353 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45500 PURCHASE ORDER #2700068354 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068354 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45501 PURCHASE ORDER #2700068355 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068355 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45502 PURCHASE ORDER #2700068356 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068356 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45503 PURCHASE ORDER #2700068357 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068357 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45504 PURCHASE ORDER #2700068358 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068358 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45505 PURCHASE ORDER #2700068359 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068359 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45506 PURCHASE ORDER #2700068360 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068360 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45507 PURCHASE ORDER #2700068361 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068361 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45508 PURCHASE ORDER #2700068362 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068362 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 61 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45509　PURCHASE ORDER #2700068363 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068363 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45510　PURCHASE ORDER #2700068367 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068367 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45511　PURCHASE ORDER #2700068368 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068368 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45512　PURCHASE ORDER #2700068370 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068370 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45513　PURCHASE ORDER #2700068374 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068374 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45514　PURCHASE ORDER #2700068375 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068375 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45515　PURCHASE ORDER #2700068377 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068377 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45516　PURCHASE ORDER #2700068378 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068378 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45517　PURCHASE ORDER #2700068392 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068392 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45518　PURCHASE ORDER #2700068394 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068394 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45519   PURCHASE ORDER #2700068395 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068395 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45520   PURCHASE ORDER #2700068396 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068396 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45521   PURCHASE ORDER #2700068430 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068430 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45522   PURCHASE ORDER #2700068431 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068431 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45523   PURCHASE ORDER #2700068432 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068432 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45524   PURCHASE ORDER #2700068434 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068434 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45525   PURCHASE ORDER #2700068435 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068435 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45526   PURCHASE ORDER #2700068486 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068486 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45527   PURCHASE ORDER #2700069009 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069009 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45528   PURCHASE ORDER #2700069745 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069745 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45529 PURCHASE ORDER #2700069799 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069799 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45530 PURCHASE ORDER #2700069804 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069804 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45531 PURCHASE ORDER #2700070183 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070183 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45532 PURCHASE ORDER #2700070544 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070544 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45533 PURCHASE ORDER #2700070546 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070546 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45534 PURCHASE ORDER #2700070550 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070550 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45535 PURCHASE ORDER #2700070552 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070552 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45536 PURCHASE ORDER #2700070581 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070581 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45537 PURCHASE ORDER #2700070582 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070582 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45538 PURCHASE ORDER #2700070583 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070583 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45539 PURCHASE ORDER #2700070589 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070589 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45540 PURCHASE ORDER #2700070594 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070594 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45541 PURCHASE ORDER #2700070607 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070607 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45542 PURCHASE ORDER #2700070637 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070637 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45543 PURCHASE ORDER #2700070731 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070731 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45544 PURCHASE ORDER #2700070864 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070864 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45545 PURCHASE ORDER #2700070866 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070866 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45546 PURCHASE ORDER #2700071036 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071036 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45547 PURCHASE ORDER #2700071039 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071039 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45548 PURCHASE ORDER #2700071091 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071091 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45549  PURCHASE ORDER #2700071108 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071108 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45550  PURCHASE ORDER #2700071370 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071370 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45551  PURCHASE ORDER #2700071725 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071725 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45552  PURCHASE ORDER #2700072002 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072002 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45553  PURCHASE ORDER #2700072695 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072695 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45554  PURCHASE ORDER #2700072798 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072798 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45555  PURCHASE ORDER #2700072982 DATED 02/28/2018 | Not Stated | SRCPOS_2700 072982 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45556  PURCHASE ORDER #2700073290 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073290 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45557  PURCHASE ORDER #2700073291 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073291 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45558  PURCHASE ORDER #2700073447 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073447 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45559 PURCHASE ORDER #2700074980 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074980 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45560 PURCHASE ORDER #2700076480 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076480 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45561 PURCHASE ORDER #2700076669 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076669 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45562 PURCHASE ORDER #2700076812 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076812 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45563 PURCHASE ORDER #2700076813 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076813 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45564 PURCHASE ORDER #2700077744 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077744 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45565 PURCHASE ORDER #2700078015 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078015 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45566 PURCHASE ORDER #2700079519 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079519 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45567 PURCHASE ORDER #2700080239 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080239 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45568 PURCHASE ORDER #2700082488 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082488 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45569  PURCHASE ORDER #2700082902 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082902 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45570  PURCHASE ORDER #2700082906 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082906 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45571  PURCHASE ORDER #2700084000 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084000 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45572  PURCHASE ORDER #2700084111 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084111 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45573  PURCHASE ORDER #2700084112 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084112 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45574  PURCHASE ORDER #2700084116 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084116 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45575  PURCHASE ORDER #2700084117 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084117 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45576  PURCHASE ORDER #2700084175 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084175 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45577  PURCHASE ORDER #2700084182 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084182 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45578  PURCHASE ORDER #2700084184 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084184 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45579 PURCHASE ORDER #2700084185 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084185 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45580 PURCHASE ORDER #2700084186 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084186 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45581 PURCHASE ORDER #2700084189 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084189 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45582 PURCHASE ORDER #2700084196 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084196 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45583 PURCHASE ORDER #2700084210 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084210 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45584 PURCHASE ORDER #2700084214 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084214 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45585 PURCHASE ORDER #2700084228 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084228 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45586 PURCHASE ORDER #2700084249 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084249 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45587 PURCHASE ORDER #2700084271 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084271 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45588 PURCHASE ORDER #2700084304 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084304 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45589 PURCHASE ORDER #2700084407 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084407 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45590 PURCHASE ORDER #2700084438 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084438 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45591 PURCHASE ORDER #2700084439 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084439 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45592 PURCHASE ORDER #2700084443 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084443 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45593 PURCHASE ORDER #2700084731 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084731 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45594 PURCHASE ORDER #2700085255 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085255 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45595 PURCHASE ORDER #2700085568 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085568 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45596 PURCHASE ORDER #2700085811 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085811 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45597 PURCHASE ORDER #2700085841 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085841 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45598 PURCHASE ORDER #2700086209 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086209 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45599  PURCHASE ORDER #2700087045 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087045 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45600  PURCHASE ORDER #2700087046 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087046 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45601  PURCHASE ORDER #2700088052 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088052 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45602  PURCHASE ORDER #2700088054 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088054 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45603  PURCHASE ORDER #2700088388 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088388 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45604  PURCHASE ORDER #2700088430 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088430 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45605  PURCHASE ORDER #2700088510 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088510 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45606  PURCHASE ORDER #2700088816 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088816 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45607  PURCHASE ORDER #2700089086 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089086 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45608  PURCHASE ORDER #2700089251 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089251 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45609  PURCHASE ORDER #2700089896 DATED 04/04/2018 | Not Stated | SRCPOS_2700089896 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45610  PURCHASE ORDER #2700089897 DATED 04/04/2018 | Not Stated | SRCPOS_2700089897 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45611  PURCHASE ORDER #2700089898 DATED 04/04/2018 | Not Stated | SRCPOS_2700089898 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45612  PURCHASE ORDER #2700089900 DATED 04/04/2018 | Not Stated | SRCPOS_2700089900 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45613  PURCHASE ORDER #2700089990 DATED 04/04/2018 | Not Stated | SRCPOS_2700089990 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45614  PURCHASE ORDER #2700090057 DATED 04/04/2018 | Not Stated | SRCPOS_2700090057 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45615  PURCHASE ORDER #2700090859 DATED 04/06/2018 | Not Stated | SRCPOS_2700090859 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45616  PURCHASE ORDER #2700092152 DATED 04/10/2018 | Not Stated | SRCPOS_2700092152 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45617  PURCHASE ORDER #2700092256 DATED 04/10/2018 | Not Stated | SRCPOS_2700092256 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45618  PURCHASE ORDER #2700092287 DATED 04/10/2018 | Not Stated | SRCPOS_2700092287 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  45619    PURCHASE ORDER #2700092826 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092826 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2.  45620    PURCHASE ORDER #2700093325 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093325 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2.  45621    PURCHASE ORDER #2700093832 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093832 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2.  45622    PURCHASE ORDER #2700094021 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094021 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2.  45623    PURCHASE ORDER #2700094022 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094022 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2.  45624    PURCHASE ORDER #2700094026 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094026 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2.  45625    PURCHASE ORDER #2700094028 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094028 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2.  45626    PURCHASE ORDER #2700094047 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094047 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2.  45627    PURCHASE ORDER #2700094067 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094067 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2.  45628    PURCHASE ORDER #2700094104 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094104 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45629 PURCHASE ORDER #2700094142 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094142 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45630 PURCHASE ORDER #2700094143 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094143 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45631 PURCHASE ORDER #2700094145 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094145 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45632 PURCHASE ORDER #2700094148 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094148 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45633 PURCHASE ORDER #2700094152 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094152 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45634 PURCHASE ORDER #2700094154 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094154 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45635 PURCHASE ORDER #2700094165 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094165 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45636 PURCHASE ORDER #2700094192 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094192 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45637 PURCHASE ORDER #2700094195 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094195 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45638 PURCHASE ORDER #2700094227 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094227 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45639  PURCHASE ORDER #2700094328 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094328 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45640  PURCHASE ORDER #2700094330 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094330 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45641  PURCHASE ORDER #2700094331 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094331 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45642  PURCHASE ORDER #2700094332 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094332 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45643  PURCHASE ORDER #2700094333 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094333 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45644  PURCHASE ORDER #2700094334 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094334 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45645  PURCHASE ORDER #2700094444 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094444 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45646  PURCHASE ORDER #2700094528 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094528 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45647  PURCHASE ORDER #2700094728 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094728 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45648  PURCHASE ORDER #2700094729 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094729 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45649  PURCHASE ORDER #2700094730 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094730 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45650  PURCHASE ORDER #2700094731 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094731 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45651  PURCHASE ORDER #2700094955 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094955 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45652  PURCHASE ORDER #2700095404 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095404 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45653  PURCHASE ORDER #2700096584 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096584 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45654  PURCHASE ORDER #2700096759 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096759 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45655  PURCHASE ORDER #2700097162 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097162 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45656  PURCHASE ORDER #2700097164 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097164 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45657  PURCHASE ORDER #2700097386 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097386 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45658  PURCHASE ORDER #2700097389 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097389 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 76 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45659  PURCHASE ORDER #2700097498 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097498 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45660  PURCHASE ORDER #2700097575 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097575 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45661  PURCHASE ORDER #2700097655 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097655 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45662  PURCHASE ORDER #2700098231 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098231 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45663  PURCHASE ORDER #2700098490 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098490 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45664  PURCHASE ORDER #2700098625 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098625 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45665  PURCHASE ORDER #2700098628 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098628 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45666  PURCHASE ORDER #2700099569 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099569 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45667  PURCHASE ORDER #2700100034 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100034 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45668  PURCHASE ORDER #2700100096 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100096 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45669   PURCHASE ORDER #2700100116 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100116 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45670   PURCHASE ORDER #2700100118 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100118 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45671   PURCHASE ORDER #2700100119 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100119 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45672   PURCHASE ORDER #2700100140 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100140 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45673   PURCHASE ORDER #2700100372 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100372 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45674   PURCHASE ORDER #2700100374 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100374 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45675   PURCHASE ORDER #2700100377 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100377 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45676   PURCHASE ORDER #2700100713 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100713 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45677   PURCHASE ORDER #2700100932 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100932 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45678   PURCHASE ORDER #2700100945 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100945 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45679    PURCHASE ORDER #2700100961 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100961 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45680    PURCHASE ORDER #2700101022 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101022 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45681    PURCHASE ORDER #2700101050 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101050 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45682    PURCHASE ORDER #2700101051 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101051 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45683    PURCHASE ORDER #2700101078 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101078 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45684    PURCHASE ORDER #2700101079 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101079 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45685    PURCHASE ORDER #2700101092 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101092 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45686    PURCHASE ORDER #2700101186 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101186 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45687    PURCHASE ORDER #2700101194 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101194 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45688    PURCHASE ORDER #2700102954 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102954 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 79 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45689 PURCHASE ORDER #2700103030 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103030 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45690 PURCHASE ORDER #2700103031 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103031 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45691 PURCHASE ORDER #2700103034 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103034 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45692 PURCHASE ORDER #2700103231 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103231 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45693 PURCHASE ORDER #2700104422 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104422 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45694 PURCHASE ORDER #2700105012 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105012 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45695 PURCHASE ORDER #2700105363 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105363 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45696 PURCHASE ORDER #2700105679 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105679 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45697 PURCHASE ORDER #2700105817 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105817 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45698 PURCHASE ORDER #2700106175 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106175 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 80 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45699 PURCHASE ORDER #2700106392 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106392 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45700 PURCHASE ORDER #2700107121 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107121 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45701 PURCHASE ORDER #2700107456 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107456 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45702 PURCHASE ORDER #2700108798 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108798 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45703 PURCHASE ORDER #2700108925 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108925 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45704 PURCHASE ORDER #2700109039 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109039 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45705 PURCHASE ORDER #2700109245 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109245 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45706 PURCHASE ORDER #2700109263 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109263 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45707 PURCHASE ORDER #2700109312 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109312 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45708 PURCHASE ORDER #2700109320 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109320 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 81 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45709 PURCHASE ORDER #2700109325 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109325 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45710 PURCHASE ORDER #2700109330 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109330 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45711 PURCHASE ORDER #2700109331 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109331 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45712 PURCHASE ORDER #2700109363 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109363 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45713 PURCHASE ORDER #2700109365 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109365 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45714 PURCHASE ORDER #2700109370 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109370 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45715 PURCHASE ORDER #2700109382 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109382 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45716 PURCHASE ORDER #2700109383 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109383 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45717 PURCHASE ORDER #2700109499 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109499 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45718 PURCHASE ORDER #2700109524 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109524 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45719  PURCHASE ORDER #2700109657 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109657 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45720  PURCHASE ORDER #2700109744 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109744 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45721  PURCHASE ORDER #2700109805 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109805 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45722  PURCHASE ORDER #2700109806 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109806 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45723  PURCHASE ORDER #2700109808 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109808 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45724  PURCHASE ORDER #2700110401 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110401 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45725  PURCHASE ORDER #2700110446 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110446 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45726  PURCHASE ORDER #2700110538 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110538 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45727  PURCHASE ORDER #2700110539 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110539 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45728  PURCHASE ORDER #2700110756 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110756 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 83 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45729  PURCHASE ORDER #2700111139 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111139 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45730  PURCHASE ORDER #2700111145 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111145 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45731  PURCHASE ORDER #2700111151 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111151 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45732  PURCHASE ORDER #2700111731 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111731 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45733  PURCHASE ORDER #2700111732 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111732 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45734  PURCHASE ORDER #2700111741 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111741 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45735  PURCHASE ORDER #2700111742 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111742 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45736  PURCHASE ORDER #2700112037 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112037 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45737  PURCHASE ORDER #2700112084 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112084 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45738  PURCHASE ORDER #2700112164 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112164 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 84 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45739    PURCHASE ORDER #2700112165 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112165 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45740    PURCHASE ORDER #2700112166 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112166 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45741    PURCHASE ORDER #2700112167 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112167 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45742    PURCHASE ORDER #2700112168 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112168 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45743    PURCHASE ORDER #2700112170 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112170 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45744    PURCHASE ORDER #2700112171 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112171 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45745    PURCHASE ORDER #2700112422 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112422 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45746    PURCHASE ORDER #2700112718 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112718 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45747    PURCHASE ORDER #2700112738 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112738 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45748    PURCHASE ORDER #2700112798 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112798 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45749  PURCHASE ORDER #2700113022 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113022 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45750  PURCHASE ORDER #2700113409 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113409 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45751  PURCHASE ORDER #2700113496 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113496 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45752  PURCHASE ORDER #2700113519 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113519 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45753  PURCHASE ORDER #2700113658 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113658 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45754  PURCHASE ORDER #2700113659 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113659 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45755  PURCHASE ORDER #2700113661 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113661 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45756  PURCHASE ORDER #2700113930 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113930 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45757  PURCHASE ORDER #2700114063 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114063 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45758  PURCHASE ORDER #2700115258 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115258 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45759 PURCHASE ORDER #2700116374 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116374 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45760 PURCHASE ORDER #2700116462 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116462 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45761 PURCHASE ORDER #2700116562 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116562 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45762 PURCHASE ORDER #2700118567 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118567 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45763 PURCHASE ORDER #2700118607 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118607 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45764 PURCHASE ORDER #2700118746 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118746 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45765 PURCHASE ORDER #2700119542 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119542 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45766 PURCHASE ORDER #2700119543 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119543 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45767 PURCHASE ORDER #2700120175 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120175 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45768 PURCHASE ORDER #2700120223 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120223 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45769    PURCHASE ORDER #2700120526 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120526 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45770    PURCHASE ORDER #2700120668 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120668 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45771    PURCHASE ORDER #2700120686 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120686 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45772    PURCHASE ORDER #2700120784 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120784 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45773    PURCHASE ORDER #2700120896 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120896 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45774    PURCHASE ORDER #2700121154 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121154 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45775    PURCHASE ORDER #2700122088 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122088 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45776    PURCHASE ORDER #2700122089 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122089 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45777    PURCHASE ORDER #2700122476 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122476 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45778    PURCHASE ORDER #2700122478 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122478 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45779   PURCHASE ORDER #2700122480 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122480 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45780   PURCHASE ORDER #2700122483 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122483 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45781   PURCHASE ORDER #2700122484 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122484 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45782   PURCHASE ORDER #2700122485 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122485 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45783   PURCHASE ORDER #2700122486 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122486 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45784   PURCHASE ORDER #2700123322 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123322 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45785   PURCHASE ORDER #2700123323 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123323 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45786   PURCHASE ORDER #2700123324 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123324 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45787   PURCHASE ORDER #2700123371 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123371 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45788   PURCHASE ORDER #2700123653 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123653 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45789   PURCHASE ORDER #2700123654 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123654 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45790   PURCHASE ORDER #2700123655 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123655 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45791   PURCHASE ORDER #2700123656 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123656 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45792   PURCHASE ORDER #2700123658 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123658 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45793   PURCHASE ORDER #2700123856 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123856 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45794   PURCHASE ORDER #2700123858 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123858 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45795   PURCHASE ORDER #2700123859 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123859 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45796   PURCHASE ORDER #2700123862 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123862 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45797   PURCHASE ORDER #2700124314 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124314 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45798   PURCHASE ORDER #2700124527 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124527 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45799  PURCHASE ORDER #2700124920 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124920 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45800  PURCHASE ORDER #2700124938 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124938 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45801  PURCHASE ORDER #2700125301 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125301 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45802  PURCHASE ORDER #2700125302 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125302 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45803  PURCHASE ORDER #2700125303 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125303 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45804  PURCHASE ORDER #2700125304 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125304 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45805  PURCHASE ORDER #2700125905 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125905 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45806  PURCHASE ORDER #2700126099 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126099 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45807  PURCHASE ORDER #2700126100 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126100 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45808  PURCHASE ORDER #2700126667 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126667 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45809　PURCHASE ORDER #2700126943 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126943 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45810　PURCHASE ORDER #2700127337 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127337 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45811　PURCHASE ORDER #2700127348 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127348 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45812　PURCHASE ORDER #2700127610 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127610 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45813　PURCHASE ORDER #2700128197 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128197 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45814　PURCHASE ORDER #2700128201 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128201 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45815　PURCHASE ORDER #2700128204 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128204 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45816　PURCHASE ORDER #2700128228 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128228 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45817　PURCHASE ORDER #2700128231 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128231 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45818　PURCHASE ORDER #2700128234 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128234 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45819 PURCHASE ORDER #2700128236 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128236 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45820 PURCHASE ORDER #2700128256 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128256 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45821 PURCHASE ORDER #2700128257 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128257 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45822 PURCHASE ORDER #2700128258 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128258 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45823 PURCHASE ORDER #2700128260 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128260 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45824 PURCHASE ORDER #2700128261 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128261 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45825 PURCHASE ORDER #2700128537 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128537 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45826 PURCHASE ORDER #2700128539 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128539 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45827 PURCHASE ORDER #2700128725 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128725 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45828 PURCHASE ORDER #2700128726 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128726 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45829  PURCHASE ORDER #2700128733 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128733 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45830  PURCHASE ORDER #2700129069 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129069 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45831  PURCHASE ORDER #2700130095 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130095 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45832  PURCHASE ORDER #2700130096 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130096 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45833  PURCHASE ORDER #2700130097 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130097 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45834  PURCHASE ORDER #2700130106 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130106 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45835  PURCHASE ORDER #2700130174 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130174 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45836  PURCHASE ORDER #2700130488 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130488 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45837  PURCHASE ORDER #2700130795 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130795 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45838  PURCHASE ORDER #2700130796 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130796 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45839   PURCHASE ORDER #2700130797 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130797 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45840   PURCHASE ORDER #2700131261 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131261 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45841   PURCHASE ORDER #2700131356 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131356 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45842   PURCHASE ORDER #2700131415 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131415 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45843   PURCHASE ORDER #2700131618 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131618 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45844   PURCHASE ORDER #2700131853 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131853 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45845   PURCHASE ORDER #2700132084 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132084 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45846   PURCHASE ORDER #2700132565 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132565 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45847   PURCHASE ORDER #2700133985 DATED 07/11/2018 | Not Stated | SRCPOS_2700 133985 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45848   PURCHASE ORDER #2700135155 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135155 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 95 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45849  PURCHASE ORDER #2700135221 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135221 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45850  PURCHASE ORDER #2700135222 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135222 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45851  PURCHASE ORDER #2700136594 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136594 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45852  PURCHASE ORDER #2700136980 DATED 07/18/2018 | Not Stated | SRCPOS_2700 136980 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45853  PURCHASE ORDER #2700136981 DATED 07/18/2018 | Not Stated | SRCPOS_2700 136981 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45854  PURCHASE ORDER #2700137711 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137711 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45855  PURCHASE ORDER #2700139288 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139288 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45856  PURCHASE ORDER #2700139422 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139422 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45857  PURCHASE ORDER #2700139816 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139816 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45858  PURCHASE ORDER #2700141448 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141448 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45859 PURCHASE ORDER #2700141546 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141546 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45860 PURCHASE ORDER #2700142264 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142264 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45861 PURCHASE ORDER #2700142710 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142710 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45862 PURCHASE ORDER #2700143924 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143924 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45863 PURCHASE ORDER #2700145682 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145682 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45864 PURCHASE ORDER #2700145683 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145683 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45865 PURCHASE ORDER #2700145728 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145728 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45866 PURCHASE ORDER #2700147116 DATED 08/08/2018 | Not Stated | SRCPOS_2700 147116 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45867 PURCHASE ORDER #2700147370 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147370 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45868 PURCHASE ORDER #2700147371 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147371 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45869　PURCHASE ORDER #2700148101 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148101 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45870　PURCHASE ORDER #2700148737 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148737 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45871　PURCHASE ORDER #2700148984 DATED 08/14/2018 | Not Stated | SRCPOS_2700 148984 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45872　PURCHASE ORDER #2700149590 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149590 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45873　PURCHASE ORDER #2700150087 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150087 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45874　PURCHASE ORDER #2700150616 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150616 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45875　PURCHASE ORDER #2700150618 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150618 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45876　PURCHASE ORDER #2700150973 DATED 08/17/2018 | Not Stated | SRCPOS_2700 150973 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45877　PURCHASE ORDER #2700151694 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151694 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45878　PURCHASE ORDER #2700152385 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152385 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45879  PURCHASE ORDER #2700152460 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152460 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45880  PURCHASE ORDER #2700152754 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152754 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45881  PURCHASE ORDER #2700153033 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153033 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45882  PURCHASE ORDER #2700153034 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153034 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45883  PURCHASE ORDER #2700153769 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153769 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45884  PURCHASE ORDER #2700154346 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154346 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45885  PURCHASE ORDER #2700154347 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154347 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45886  PURCHASE ORDER #2700156003 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156003 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45887  PURCHASE ORDER #2700156474 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156474 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45888  PURCHASE ORDER #2700156516 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156516 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45889  PURCHASE ORDER #2700156807 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156807 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45890  PURCHASE ORDER #2700158277 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158277 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45891  PURCHASE ORDER #2700158482 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158482 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45892  PURCHASE ORDER #2700160067 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160067 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45893  PURCHASE ORDER #2700160484 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160484 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45894  PURCHASE ORDER #2700161504 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161504 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45895  PURCHASE ORDER #2700161737 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161737 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45896  PURCHASE ORDER #2700162252 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162252 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45897  PURCHASE ORDER #2700162393 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162393 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45898  PURCHASE ORDER #2700163990 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163990 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45899   PURCHASE ORDER #2700164869 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164869 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45900   PURCHASE ORDER #2700164872 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164872 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45901   PURCHASE ORDER #2700164880 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164880 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45902   PURCHASE ORDER #2700165264 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165264 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45903   PURCHASE ORDER #2700165266 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165266 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45904   PURCHASE ORDER #2700165377 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165377 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45905   PURCHASE ORDER #2700165591 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165591 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45906   PURCHASE ORDER #2700165592 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165592 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45907   PURCHASE ORDER #2700166287 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166287 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45908   PURCHASE ORDER #2700166519 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166519 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45909 PURCHASE ORDER #2700166520 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166520 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45910 PURCHASE ORDER #2700166534 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166534 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45911 PURCHASE ORDER #2700167638 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167638 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45912 PURCHASE ORDER #2700168295 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168295 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45913 PURCHASE ORDER #2700168408 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168408 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45914 PURCHASE ORDER #2700168409 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168409 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45915 PURCHASE ORDER #2700168410 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168410 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45916 PURCHASE ORDER #2700168411 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168411 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45917 PURCHASE ORDER #2700168413 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168413 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45918 PURCHASE ORDER #2700168993 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168993 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45919  PURCHASE ORDER #2700169336 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169336 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45920  PURCHASE ORDER #2700169726 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169726 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45921  PURCHASE ORDER #2700169742 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169742 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45922  PURCHASE ORDER #2700169892 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169892 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45923  PURCHASE ORDER #2700170206 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170206 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45924  PURCHASE ORDER #2700171331 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171331 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45925  PURCHASE ORDER #2700171492 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171492 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45926  PURCHASE ORDER #2700173205 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173205 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45927  PURCHASE ORDER #2700173865 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173865 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45928  PURCHASE ORDER #2700174423 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174423 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45929　PURCHASE ORDER #2700175150 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175150 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45930　PURCHASE ORDER #2700175850 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175850 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45931　PURCHASE ORDER #2700176108 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176108 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45932　PURCHASE ORDER #2700176943 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176943 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45933　PURCHASE ORDER #2700182620 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182620 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45934　PURCHASE ORDER #2700182625 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182625 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45935　PURCHASE ORDER #2700182626 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182626 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45936　PURCHASE ORDER #2700183346 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183346 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45937　PURCHASE ORDER #2700183347 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183347 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45938　PURCHASE ORDER #2700183382 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183382 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45939 PURCHASE ORDER #2700183767 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183767 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45940 PURCHASE ORDER #2700184088 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184088 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45941 PURCHASE ORDER #2700185168 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185168 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45942 PURCHASE ORDER #2700185911 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185911 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45943 PURCHASE ORDER #2700186721 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186721 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45944 PURCHASE ORDER #2700189445 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189445 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45945 PURCHASE ORDER #2700191387 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191387 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45946 PURCHASE ORDER #2700191505 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191505 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45947 PURCHASE ORDER #2700192223 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192223 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45948 PURCHASE ORDER #2700192225 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192225 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45949 PURCHASE ORDER #2700192365 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192365 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45950 PURCHASE ORDER #2700192835 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192835 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45951 PURCHASE ORDER #2700193733 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193733 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45952 PURCHASE ORDER #2700193735 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193735 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45953 PURCHASE ORDER #2700193743 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193743 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45954 PURCHASE ORDER #2700193967 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193967 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45955 PURCHASE ORDER #2700194540 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194540 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45956 PURCHASE ORDER #2700194774 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194774 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45957 PURCHASE ORDER #2700195732 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195732 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45958 PURCHASE ORDER #2700195733 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195733 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45959 PURCHASE ORDER #2700196702 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196702 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45960 PURCHASE ORDER #2700196703 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196703 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45961 PURCHASE ORDER #2700196704 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196704 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45962 PURCHASE ORDER #2700197622 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197622 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45963 PURCHASE ORDER #2700197628 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197628 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45964 PURCHASE ORDER #2700198645 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198645 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45965 PURCHASE ORDER #2700198738 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198738 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45966 PURCHASE ORDER #2700198739 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198739 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45967 PURCHASE ORDER #2700198741 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198741 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45968 PURCHASE ORDER #2700200573 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200573 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45969　PURCHASE ORDER #2700201139 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201139 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45970　PURCHASE ORDER #2700203187 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203187 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45971　PURCHASE ORDER #2700203338 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203338 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45972　PURCHASE ORDER #2700204923 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204923 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45973　PURCHASE ORDER #2700205314 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205314 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45974　PURCHASE ORDER #2700206002 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206002 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45975　PURCHASE ORDER #2700206398 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206398 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45976　PURCHASE ORDER #2700207093 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207093 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45977　PURCHASE ORDER #2700209953 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209953 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45978　PURCHASE ORDER #2700212282 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212282 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45979 PURCHASE ORDER #2700212418 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212418 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45980 PURCHASE ORDER #2700212897 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212897 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45981 PURCHASE ORDER #2700214044 DATED 01/05/2019 | Not Stated | SRCPOS_2700 214044 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45982 PURCHASE ORDER #2700215046 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215046 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45983 PURCHASE ORDER #2700215140 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215140 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45984 PURCHASE ORDER #2700215643 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215643 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45985 PURCHASE ORDER #2700215904 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215904 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45986 PURCHASE ORDER #2700218727 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218727 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45987 PURCHASE ORDER #2700219383 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219383 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45988 PURCHASE ORDER #2700219927 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219927 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45989 PURCHASE ORDER #2700220016 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220016 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45990 PURCHASE ORDER #2700220086 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220086 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45991 PURCHASE ORDER #2700220934 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220934 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45992 PURCHASE ORDER #2700220935 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220935 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45993 PURCHASE ORDER #2700221214 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221214 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45994 PURCHASE ORDER #2700221220 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221220 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45995 PURCHASE ORDER #2700221453 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221453 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45996 PURCHASE ORDER #2700221808 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221808 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45997 PURCHASE ORDER #2700221880 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221880 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 45998 PURCHASE ORDER #2700222275 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222275 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45999 PURCHASE ORDER #2700222278 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222278 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 46000 PURCHASE ORDER #2700222452 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222452 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 46001 PURCHASE ORDER #2700222457 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222457 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 46002 PURCHASE ORDER #2700222676 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222676 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 46003 PURCHASE ORDER #2700222695 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222695 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 46004 PURCHASE ORDER #2700222696 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222696 | ☐ | DAVEY TREE SURGERY CO | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 46005 CONTRACT CHANGE ORDER NO. 1 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_00995 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46006 CONTRACT CHANGE ORDER NO. 11 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_00998 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46007 CONTRACT CHANGE ORDER NO. 11 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_01006 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46008 CONTRACT CHANGE ORDER NO. 12 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_00999 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46009 CONTRACT CHANGE ORDER NO. 12 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_01007 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46010 CONTRACT CHANGE ORDER NO. 13 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_01000 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46011 CONTRACT CHANGE ORDER NO. 13 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_01008 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46012 CONTRACT CHANGE ORDER NO. 14 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_01001 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46013 CONTRACT CHANGE ORDER NO. 14 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_01015 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46014 CONTRACT CHANGE ORDER NO. 2 - 2011 PRICING SCHEDULE | Not Stated | SRCDAL_C102 2_01003 | ☐ | DAVEY TREE SURGERY COMPANY | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |
| 2. 46015 CONTRACT CHANGE ORDER NO. 2 - INSPECTION AND PRESERVATIVE TREATMENT AND REINFORCEMENT OF WOOD POLES USING STEEL TRUSSES OF IN-SERVICE POLES | Not Stated | SRCDAL_C105 6_01022 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46016　CONTRACT CHANGE ORDER NO. 2 - INSPECTION AND PRESERVATIVE TREATMENT AND REINFORCEMENT OF WOOD POLES USING STEEL TRUSSES OF IN-SERVICE POLES | Not Stated | SRCDAL_C105 6_01030 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46017　CONTRACT CHANGE ORDER NO. 2 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_01014 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46018　CONTRACT CHANGE ORDER NO. 5 - INSPECTION AND PRESERVATIVE TREATMENT AND REINFORCEMENT OF WOOD POLES USING STEEL TRUSSES OF IN-SERVICE POLES | Not Stated | SRCDAL_C105 6_01033 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46019　CONTRACT CHANGE ORDER NO. 6 - TREE BRUSH AND WOOD REMOVAL WITH NO ENERGIZED CONDUCTORS 750KV AND OVER WITHIN 10 FEET | Not Stated | SRCDAL_C102 2_01012 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46020　CONTRACT CHANGE ORDER NO. 7 - INSPECTION AND PRESERVATIVE TREATMENT AND REINFORCEMENT OF WOOD POLES USING STEEL TRUSSES OF IN-SERVICE POLES | 3/31/2019 | SRCDAL_C105 6_01035 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46021　CONTRACT CHANGE ORDER NO. 7 - POLE TEST AND TREAT | 3/31/2019 | SRCDAL_C105 6_01027 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46022　CONTRACT CHANGE ORDER NO. 8 - POLE TEST AND TREAT | 3/31/2019 | SRCDAL_C105 6_01028 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46023　CONTRACT CHANGE ORDER NO. 8 - POLE TEST AND TREAT | Not Stated | SRCDAL_C105 6_01036 | ☐ | DAVEY TREE SURGERY COMPANY | PO BOX 5015 LIVERMORE, CA 94551 |
| 2. 46024　NON-MATERIAL CHANGE ORDER APPROVAL - CONTRACT CHANGE ORDER NO. 5 | Not Stated | SRCDAL_C105 6_01029 | ☐ | DAVEY TREE SURGERY COMPANY | DAVEY TREE SURGERY CO 2617 S VASCO RD LIVERMORE, CA 94550 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 113 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46025  PURCHASE ORDER #2501532949 DATED 02/22/2017 | Not Stated | SRCPOS_2501 532949 | ☐ | DAVID ALAN DONN | DAVID ALAN DONN, DONN & COMPANY, 1388 SUTTER ST STE 503 SAN FRANCISCO, CA 94109 |
| 2. 46026  PURCHASE ORDER #2500805223 DATED 04/10/2013 | Not Stated | SRCPOS_2500 805223 | ☐ | DAVID BLEVIN | NOT AVAILABLE |
| 2. 46027  PURCHASE ORDER #2501383843 DATED 04/20/2016 | Not Stated | SRCPOS_2501 383843 | ☐ | DAVID BLEVIN | NOT AVAILABLE |
| 2. 46028  PURCHASE ORDER #3500859410 DATED 03/05/2010 | Not Stated | SRCPOS_3500 859410 | ☐ | DAVID BLEVIN | NOT AVAILABLE |
| 2. 46029  PURCHASE ORDER #3501039680 DATED 03/12/2015 | Not Stated | SRCPOS_3501 039680 | ☐ | DAVID BLEVIN | NOT AVAILABLE |
| 2. 46030  PURCHASE ORDER #3501154933 DATED 01/29/2018 | Not Stated | SRCPOS_3501 154933 | ☐ | DAVID BROWN UNION PUMPS CO | DAVID BROWN UNION PUMPS CO 9838 FIRESTONE BLVD DOWNEY, CA 90641 |
| 2. 46031  C13565_NON-ROUTINE VEG MGMT_NXWV | 1/30/2020 | SRCAST_C135 65_00451 | ☐ | DAVID SWEET | DAVID SWEET, PROBLEM WILDLIFE MANAGEMENT, 19392 FLINTSTONE AVE REDDING, CA 96003 |
| 2. 46032  PURCHASE ORDER #2700088105 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088105 | ☐ | DAVID SWEET | DAVID SWEET, PROBLEM WILDLIFE MANAGEMENT, 19392 FLINTSTONE AVE REDDING, CA 96003 |
| 2. 46033  PURCHASE ORDER #2700205967 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205967 | ☐ | DAVID SWEET | DAVID SWEET, PROBLEM WILDLIFE MANAGEMENT, 19392 FLINTSTONE AVE REDDING, CA 96003 |
| 2. 46034  SAA C7073 DAVID SWEET DBA PROBLEM WILDLIFE SHINGLETOWN LAKES 04 11 2018 CW2247226 | 10/24/2019 | SRCAST_C707 3_00590 | ☐ | DAVID SWEET | DAVID SWEET, PROBLEM WILDLIFE MANAGEMENT, 19392 FLINTSTONE AVE REDDING, CA 96003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46035  PURCHASE ORDER #2700017994 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017994 | ☐ | DAVIES OFFICE REFURBISHING INC | DAVIES OFFICE REFURBISHING INC 40 LOUDONVILLE RD ALBANY, NY 12204 |
| 2. 46036  PURCHASE ORDER #2700018646 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018646 | ☐ | DAVIES OFFICE REFURBISHING INC | DAVIES OFFICE REFURBISHING INC 40 LOUDONVILLE RD ALBANY, NY 12204 |
| 2. 46037  PURCHASE ORDER #2700171614 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171614 | ☐ | DAVIES OFFICE REFURBISHING INC | DAVIES OFFICE REFURBISHING INC 40 LOUDONVILLE RD ALBANY, NY 12204 |
| 2. 46038  PURCHASE ORDER #2700173241 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173241 | ☐ | DAVIES OFFICE REFURBISHING INC | DAVIES OFFICE REFURBISHING INC 40 LOUDONVILLE RD ALBANY, NY 12204 |
| 2. 46039  PURCHASE ORDER #2501222415 DATED 07/02/2015 | Not Stated | SRCPOS_2501 222415 | ☐ | DAVIS ENERGY GROUP INC | DAVIS ENERGY GROUP INC 123 C ST DAVIS, CA 95616 |
| 2. 46040  PURCHASE ORDER #2501222464 DATED 07/02/2015 | Not Stated | SRCPOS_2501 222464 | ☐ | DAVIS ENERGY GROUP INC | DAVIS ENERGY GROUP INC 123 C ST DAVIS, CA 95616 |
| 2. 46041  PURCHASE ORDER #2501252732 DATED 08/26/2015 | Not Stated | SRCPOS_2501 252732 | ☐ | DAVIS ENERGY GROUP INC | DAVIS ENERGY GROUP INC 123 C ST DAVIS, CA 95616 |
| 2. 46042  PURCHASE ORDER #2501269728 DATED 09/28/2015 | Not Stated | SRCPOS_2501 269728 | ☐ | DAVIS ENERGY GROUP INC | DAVIS ENERGY GROUP INC 123 C ST DAVIS, CA 95616 |
| 2. 46043  PURCHASE ORDER #2501269768 DATED 10/01/2015 | Not Stated | SRCPOS_2501 269768 | ☐ | DAVIS ENERGY GROUP INC | DAVIS ENERGY GROUP INC 123 C ST DAVIS, CA 95616 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46044  PURCHASE ORDER #2501420173 DATED 06/15/2016 | Not Stated | SRCPOS_2501 420173 | ☐ | DAVIS ENERGY GROUP INC | DAVIS ENERGY GROUP INC 123 C ST DAVIS, CA 95616 |
| 2. 46045  PURCHASE ORDER #2501451211 DATED 08/10/2016 | Not Stated | SRCPOS_2501 451211 | ☐ | DAVIS ENERGY GROUP INC | DAVIS ENERGY GROUP INC 123 C ST DAVIS, CA 95616 |
| 2. 46046  PURCHASE ORDER #2501477978 DATED 09/27/2016 | Not Stated | SRCPOS_2501 477978 | ☐ | DAVIS ENERGY GROUP INC | DAVIS ENERGY GROUP INC 123 C ST DAVIS, CA 95616 |
| 2. 46047  PURCHASE ORDER #3501141352 DATED 08/31/2017 | Not Stated | SRCPOS_3501 141352 | ☐ | DAWSON OIL COMPANY | DAWSON OIL COMPANY 4325 PACIFIC ST ROCKLIN, CA 95677 |
| 2. 46048  PURCHASE ORDER #3501184857 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184857 | ☐ | DAWSON OIL COMPANY | DAWSON OIL COMPANY 4325 PACIFIC ST ROCKLIN, CA 95677 |
| 2. 46049  PURCHASE ORDER #3501135512 DATED 06/29/2017 | Not Stated | SRCPOS_3501 135512 | ☐ | DAYZEN LLC | DAYZEN LLC 2501 CAPITOL AVE STE 201 SACRAMENTO, CA 95816 |
| 2. 46050  SAA C6558 DBKC GIS TECHNICAL SERVICES J916 | 3/31/2019 | SRCAST_C655 8_01163 | ☐ | DBKC INC | DBKC INC 2040 CARLTON LN PLACERVILLE, CA 95667 |
| 2. 46051  PURCHASE ORDER #2700022989 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022989 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |
| 2. 46052  PURCHASE ORDER #2700031701 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031701 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |
| 2. 46053  PURCHASE ORDER #2700084431 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084431 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |
| 2. 46054  PURCHASE ORDER #2700087533 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087533 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46055  PURCHASE ORDER #2700098480 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098480 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |
| 2. 46056  PURCHASE ORDER #2700156020 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156020 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |
| 2. 46057  PURCHASE ORDER #2700177382 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177382 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |
| 2. 46058  SAA C10281 DC ELECTRIC MENDOCINO CSD CENTERBORE WOOD POLE REPL PR184780 | 4/30/2019 | SRCAST_C102 81_00395 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |
| 2. 46059  SAA C11386 DC ELECTRIC DIABLO DIV SL POLE REPLACEMENT PR230853 | 10/31/2019 | SRCAST_C113 86_00521 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |
| 2. 46060  SAA C6233 DC ELECTRIC LS-1 LED STREET LIGHT CONVERSIONS NO AND BA REGIONS PR 104583 | 3/31/2019 | SRCAST_C623 3_00326 | ☐ | DC ELECTRIC GROUP INC | DC ELECTRIC GROUP INC COTATI, CA |
| 2. 46061  PURCHASE ORDER #2700025305 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025305 | ☐ | DC TECHNICAL RESCUE INC | DC TECHNICAL RESCUE INC 9821 BUSINESS PARK DR STE 160B SACRAMENTO, CA 95827 |
| 2. 46062  PURCHASE ORDER #2700076541 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076541 | ☐ | DC TECHNICAL RESCUE INC | DC TECHNICAL RESCUE INC 9821 BUSINESS PARK DR STE 160B SACRAMENTO, CA 95827 |
| 2. 46063  PURCHASE ORDER #2700152202 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152202 | ☐ | DC TECHNICAL RESCUE INC | DC TECHNICAL RESCUE INC 9821 BUSINESS PARK DR STE 160B SACRAMENTO, CA 95827 |
| 2. 46064  PURCHASE ORDER #2700197132 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197132 | ☐ | DC TECHNICAL RESCUE INC | DC TECHNICAL RESCUE INC 9821 BUSINESS PARK DR STE 160B SACRAMENTO, CA 95827 |
| 2. 46065  PURCHASE ORDER #2700216500 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216500 | ☐ | DC TECHNICAL RESCUE INC | DC TECHNICAL RESCUE INC 9821 BUSINESS PARK DR STE 160B SACRAMENTO, CA 95827 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46066 SAA- C10221-K2 PH 2018 OUTAGE-CONFINED SPACE STANDBY RESCUE | 3/29/2019 | SRCAST_C10221_01563 | ☐ | DC TECHNICAL RESCUE INC | DC TECHNICAL RESCUE INC 9821 BUSINESS PARK DR STE 160B SACRAMENTO, CA 95827 |
| 2. 46067 SAA-C13221- KINGS RIVER 2019 OUTAGE-CONFINED SPACE RESCUE STANDBY SERV | 5/31/2019 | SRCAST_C13221_00405 | ☐ | DC TECHNICAL RESCUE INC | DC TECHNICAL RESCUE INC 9821 BUSINESS PARK DR STE 160B SACRAMENTO, CA 95827 |
| 2. 46068 DCM DECEASED COLLECTIONS | 7/31/2019 | SRCAST_C642_01457 | ☐ | DCM SERVICES LLC | DCM SERVICES LLC 7601 PENN AVE SOUTH STE A600 MINNEAPOLIS, MN |
| 2. 46069 PURCHASE ORDER #2501454592 DATED 09/19/2016 | Not Stated | SRCPOS_2501454592 | ☐ | DCM SERVICES LLC | DCM SERVICES LLC 7601 PENN AVE SOUTH STE A600 MINNEAPOLIS, MN |
| 2. 46070 PURCHASE ORDER #2501482836 DATED 10/17/2016 | Not Stated | SRCPOS_2501482836 | ☐ | DDB WORLDWIDE COMMUNICATIONS GROUP | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO, 600 CALIFORNIA ST 7TH FL SAN FRANCISCO, CA 94108 |
| 2. 46071 PURCHASE ORDER #2501488400 DATED 10/17/2016 | Not Stated | SRCPOS_2501488400 | ☐ | DDB WORLDWIDE COMMUNICATIONS GROUP | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO, 600 CALIFORNIA ST 7TH FL SAN FRANCISCO, CA 94108 |
| 2. 46072 PURCHASE ORDER #2700110992 DATED 05/17/2018 | Not Stated | SRCPOS_2700110992 | ☐ | DDB WORLDWIDE COMMUNICATIONS GROUP | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO, 600 CALIFORNIA ST 7TH FL SAN FRANCISCO, CA 94108 |
| 2. 46073 PURCHASE ORDER #2700110998 DATED 05/17/2018 | Not Stated | SRCPOS_2700110998 | ☐ | DDB WORLDWIDE COMMUNICATIONS GROUP | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO, 600 CALIFORNIA ST 7TH FL SAN FRANCISCO, CA 94108 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46074 | SAA CO3 C7164 (2501482836) 3RD AMEND DDB STATEWIDE MEO PROGRAM | 11/30/2019 | SRCAST_C7164_01326 | ☐ | DDB WORLDWIDE COMMUNICATIONS GROUP | DDB WORLDWIDE COMMUNICATIONS GROUP, DDB SAN FRANCISCO, 600 CALIFORNIA ST 7TH FL SAN FRANCISCO, CA 94108 |
| 2. 46075 | CONTRACT (LONG FORM) - MARKETING SERVICES | 3/30/2019 | SRCDAL_C7034_01040 | ☐ | DDW OPERATING LLC | 480 GATE 5 ROAD, SUITE 100 SAUSALITO, CA 94965 |
| 2. 46076 | CWA C10122 2019 SMB CONTENT MKTG MEDIA CAMPAIGN (MEDIA PRE-PLANNING) TOS | 4/30/2019 | SRCASU_C10122_01986 | ☐ | DDW OPERATING LLC | 480 GATE 5 ROAD, SUITE 100 SAUSALITO, CA 94965 |
| 2. 46077 | CWA C12242, DDW, NOV-DEC 2018 AND 2019 SMB CONTENT DIGITAL MEDIA CAMPAIGN OOP, EJA9 | 12/31/2019 | SRCASU_C12242_00978 | ☐ | DDW OPERATING LLC | 480 GATE 5 ROAD, SUITE 100 SAUSALITO, CA 94965 |
| 2. 46078 | CWA C124718 DDW OPERATING LLC 2019 S,B CONTENT MARKETING TOS A3J1 | 12/31/2019 | SRCASU_C12478_02506 | ☐ | DDW OPERATING LLC | 480 GATE 5 ROAD, SUITE 100 SAUSALITO, CA 94965 |
| 2. 46079 | CWA C12646 DDW OPERATING LLC 2019 SMB CONTENT MKTG MEDIA AGENCY FEE TOS | 12/31/2019 | SRCASU_C12646_00121 | ☐ | DDW OPERATING LLC | 480 GATE 5 ROAD, SUITE 100 SAUSALITO, CA 94965 |
| 2. 46080 | PURCHASE ORDER #2700202442 DATED 12/05/2018 | Not Stated | SRCPOS_2700202442 | ☐ | DDW OPERATING LLC | DDW OPERATING LLC 480 GATE 5 RD STE 100 SAUSALITO, CA 94965 |
| 2. 46081 | PURCHASE ORDER #2700205510 DATED 12/12/2018 | Not Stated | SRCPOS_2700205510 | ☐ | DDW OPERATING LLC | DDW OPERATING LLC 480 GATE 5 RD STE 100 SAUSALITO, CA 94965 |
| 2. 46082 | PURCHASE ORDER #2700072534 DATED 02/27/2018 | Not Stated | SRCPOS_2700072534 | ☐ | DEAN CHAPMAN & ASSOCIATES | DEAN CHAPMAN & ASSOCIATES 108 CLUB TERRACE DANVILLE, CA 94526 |
| 2. 46083 | PURCHASE ORDER #2700099127 DATED 04/24/2018 | Not Stated | SRCPOS_2700099127 | ☐ | DEAN CHAPMAN & ASSOCIATES | DEAN CHAPMAN & ASSOCIATES 108 CLUB TERRACE DANVILLE, CA 94526 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46084 SSA C11532 DEAN CHAPMAN AND ASSOCIATES APPRAISAL FOR 9 SEPARATE PARCELS (PATTERSON, CA) | 2/28/2019 | SRCAST_C115 32_00252 | ☐ | DEAN CHAPMAN & ASSOCIATES | DEAN CHAPMAN & ASSOCIATES 108 CLUB TERRACE DANVILLE, CA 94526 |
| 2. 46085 PURCHASE ORDER #2700132176 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132176 | ☐ | DEAN M KATO | DEAN M KATO, A PROFESSIONAL CORPORATION, 423 WASHINGTON ST FIFTH FL SAN FRANCISCO, CA 94111 |
| 2. 46086 CWA 10869 DEANGELO BROTHERS INC 2018 2019 AWRR WOOD MGMT OPERATIONS (AARC) | 6/1/2019 | SRCAST_C108 69_01607 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46087 CWA C5944 DEANGELO BROTHERS LLC 2018-19 FUEL REDUCTION PROGRAM WORK | 12/31/2019 | SRCAST_C594 4_00051 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46088 MSA C7538 DEANGLEO BROTHERS 4400011800 | 6/30/2020 | SRCAST_C753 8_00427 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46089 PURCHASE ORDER #2500767715 DATED 01/28/2013 | Not Stated | SRCPOS_2500 767715 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46090 PURCHASE ORDER #2501331383 DATED 01/21/2016 | Not Stated | SRCPOS_2501 331383 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46091 PURCHASE ORDER #2501599296 DATED 06/12/2017 | Not Stated | SRCPOS_2501 599296 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46092 PURCHASE ORDER #2501609521 DATED 07/20/2017 | Not Stated | SRCPOS_2501 609521 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46093 PURCHASE ORDER #2700109057 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109057 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46094 PURCHASE ORDER #2700110645 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110645 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46095 PURCHASE ORDER #2700171087 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171087 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46096 PURCHASE ORDER #2700207058 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207058 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46097 PURCHASE ORDER #2700207059 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207059 | ☐ | DEANGELO BROTHERS LLC | DEANGELO BROTHERS LLC 100 N CONAHAN DR HAZLETON, PA 18201 |
| 2. 46098 PURCHASE ORDER #2700190793 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190793 | ☐ | DEES PLUMBING | DEES PLUMBING 3563 E TULARE AVE FRESNO, CA 93702 |
| 2. 46099 PURCHASE ORDER #2700197291 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197291 | ☐ | DEES PLUMBING | DEES PLUMBING 3563 E TULARE AVE FRESNO, CA 93702 |
| 2. 46100 PURCHASE ORDER #2700222208 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222208 | ☐ | DEES PLUMBING | DEES PLUMBING 3563 E TULARE AVE FRESNO, CA 93702 |
| 2. 46101 PURCHASE ORDER #2700222209 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222209 | ☐ | DEES PLUMBING | DEES PLUMBING 3563 E TULARE AVE FRESNO, CA 93702 |
| 2. 46102 PURCHASE ORDER #2700222558 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222558 | ☐ | DEES PLUMBING | DEES PLUMBING 3563 E TULARE AVE FRESNO, CA 93702 |
| 2. 46103 CONTRACT (LONG FORM) MSA - GAS PLUMBING SERVICES | 12/31/2021 | SRCDAL_C120 39_01042 | ☐ | DEE'S PLUMBING, INC | 3563 E. TULARE AVENUE FRESNO, CA 93702 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46104  CONTRACT CHANGE ORDER NO. 1 - GAS PLUMBING SERVICES | Not Stated | SRCDAL_C120 39_01041 | ☐ | DEE'S PLUMBING, INC | 3563 E. TULARE AVENUE FRESNO, CA 93702 |
| 2. 46105  PURCHASE ORDER #2700114435 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114435 | ☐ | DEES-HENNESSEY INC | DEES-HENNESSEY INC 200 INDUSTRIAL RD #190 SAN CARLOS, CA |
| 2. 46106  PURCHASE ORDER #2500925384 DATED 12/11/2013 | Not Stated | SRCPOS_2500 925384 | ☐ | DEFINITI INC | DEFINITI INC DEFINITI COMP SOLUTIONS, 26445 RANCHO PKWY SOUTH LAKE FOREST, CA 92630 |
| 2. 46107  MSA DEGENKOLB ENGINEERS | 12/31/2019 | SRCAMA_C767 _00565 | ☐ | DEGENKOLB ENGINEERS | DEGENKOLB ENGINEERS 375 BEALE ST STE 500 SAN FRANCISCO, CA 94105 |
| 2. 46108  PURCHASE ORDER #3500109731 DATED 12/27/2001 | Not Stated | SRCPOS_3500 109731 | ☐ | DELANCEY STREET FOUNDATION | 600 EMBARCADERO SAN FRANCISCO, CA |
| 2. 46109  PURCHASE ORDER #2700004520 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004520 | ☐ | DELL MARKETING LP | DELL MARKETING LP, C/O DELL USA LP, DEPT LA 21205 PASADENA, CA |
| 2. 46110  PURCHASE ORDER #2700008361 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008361 | ☐ | DELL MARKETING LP | DELL MARKETING LP, C/O DELL USA LP, DEPT LA 21205 PASADENA, CA |
| 2. 46111  PURCHASE ORDER #2700024768 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024768 | ☐ | DELL MARKETING LP | DELL MARKETING LP, C/O DELL USA LP, DEPT LA 21205 PASADENA, CA |
| 2. 46112  PURCHASE ORDER #2700043842 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043842 | ☐ | DELL MARKETING LP | DELL MARKETING LP, C/O DELL USA LP, DEPT LA 21205 PASADENA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46113　PURCHASE ORDER #2700090110 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090110 | ☐ | DELL MARKETING LP | DELL MARKETING LP, C/O DELL USA LP, DEPT LA 21205 PASADENA, CA |
| 2. 46114　PURCHASE ORDER #2700178305 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178305 | ☐ | DELL MARKETING LP | DELL MARKETING LP, C/O DELL USA LP, DEPT LA 21205 PASADENA, CA |
| 2. 46115　PURCHASE ORDER #2700181368 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181368 | ☐ | DELL MARKETING LP | DELL MARKETING LP, C/O DELL USA LP, DEPT LA 21205 PASADENA, CA |
| 2. 46116　DELL SOFTWARE AND SCRIPT LOGIC MSA | Not Stated | SRCAMA_C16_ 00712 | ☐ | DELL SOFTWARE INC | DELL SOFTWARE INC 5 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 46117　PURCHASE ORDER #2700201369 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201369 | ☐ | DELL SOFTWARE INC | DELL SOFTWARE INC 5 POLARIS WAY ALISO VIEJO, CA 92656 |
| 2. 46118　PURCHASE ORDER #2700111319 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111319 | ☐ | DELOITTE & TOUCHE LLP | DELOITTE & TOUCHE LLP PHILADEPHIA, PA |
| 2. 46119　PURCHASE ORDER #2700111320 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111320 | ☐ | DELOITTE & TOUCHE LLP | DELOITTE & TOUCHE LLP PHILADEPHIA, PA |
| 2. 46120　PURCHASE ORDER #3501177959 DATED 09/24/2018 | Not Stated | SRCPOS_3501 177959 | ☐ | DELTA BEARING & SUPPLY INC | DELTA BEARING & SUPPLY INC 472 E 10TH ST PITTSBURG, CA 94565 |
| 2. 46121　PURCHASE ORDER #2700097239 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097239 | ☐ | DELTA DENTAL OF CALIFORNIA | DELTA DENTAL OF CALIFORNIA 100 FIRST STREET SAN FRANCISCO, CA 94105 |
| 2. 46122　PURCHASE ORDER #2501507805 DATED 12/14/2016 | Not Stated | SRCPOS_2501 507805 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 123 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46123 PURCHASE ORDER #2700072572 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072572 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46124 PURCHASE ORDER #2700079804 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079804 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46125 PURCHASE ORDER #2700093280 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093280 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46126 PURCHASE ORDER #2700093310 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093310 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46127 PURCHASE ORDER #2700137765 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137765 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46128 PURCHASE ORDER #2700139591 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139591 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46129 PURCHASE ORDER #2700140819 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140819 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46130 PURCHASE ORDER #2700140920 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140920 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46131 PURCHASE ORDER #2700141339 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141339 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46132 PURCHASE ORDER #2700149399 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149399 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |

**Pacific Gas and Electric Company**　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46133　PURCHASE ORDER #2700156365 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156365 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46134　PURCHASE ORDER #2700156366 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156366 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46135　PURCHASE ORDER #2700164155 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164155 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46136　PURCHASE ORDER #2700166888 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166888 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46137　PURCHASE ORDER #2700172281 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172281 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46138　PURCHASE ORDER #2700173888 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173888 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46139　PURCHASE ORDER #2700177805 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177805 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46140　PURCHASE ORDER #2700186831 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186831 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46141　PURCHASE ORDER #2700199277 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199277 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46142　PURCHASE ORDER #2700201559 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201559 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46143   PURCHASE ORDER #2700204313 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204313 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46144   PURCHASE ORDER #2700210227 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210227 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46145   SAA DELTA STAR INC. C13331 01192019 JUG0 | 3/1/2019 | SRCAST_C133 31_00508 | ☐ | DELTA STAR INC | DELTA STAR INC 270 INDUSTRIAL RD SAN CARLOS, CA |
| 2. 46146   PURCHASE ORDER #2700162900 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162900 | ☐ | DELTA TECH SERVICE INC | DELTA TECH SERVICE INC 397 W CHANNEL RD BENICIA, CA 94510 |
| 2. 46147   PURCHASE ORDER #2700018925 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018925 | ☐ | DELTA-X RESEARCH INC | DELTA-X RESEARCH INC 2340 RICHMOND RD VICTORIA, BC |
| 2. 46148   CONTRACT (LONG FORM) - MASTER SOFTWARE LICENSE AGREEMENT | 10/10/2020 | SRCDAL_C225 0_01044 | ☐ | DELTA-X RESEARCH, INC. | 2340 RICHMOND ROAD VICTORIA, BC CANADA |
| 2. 46149   PURCHASE ORDER #3501112668 DATED 11/03/2016 | Not Stated | SRCPOS_3501 112668 | ☐ | DEMARK INC | DEMARK INC 1150 ESSINGTON  ROAD JOLIET, IL 60435 |
| 2. 46150   PURCHASE ORDER #3501117827 DATED 01/03/2017 | Not Stated | SRCPOS_3501 117827 | ☐ | DEMARK INC | DEMARK INC 1150 ESSINGTON  ROAD JOLIET, IL 60435 |
| 2. 46151   PURCHASE ORDER #3501117830 DATED 01/03/2017 | Not Stated | SRCPOS_3501 117830 | ☐ | DEMARK INC | DEMARK INC 1150 ESSINGTON  ROAD JOLIET, IL 60435 |
| 2. 46152   PURCHASE ORDER #3501123857 DATED 03/07/2017 | Not Stated | SRCPOS_3501 123857 | ☐ | DEMARK INC | DEMARK INC 1150 ESSINGTON  ROAD JOLIET, IL 60435 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46153 PURCHASE ORDER #3501123979 DATED 03/07/2017 | Not Stated | SRCPOS_3501 123979 | ☐ | DEMARK INC | DEMARK INC 1150 ESSINGTON ROAD JOLIET, IL 60435 |
| 2. 46154 PURCHASE ORDER #3501125780 DATED 03/24/2017 | Not Stated | SRCPOS_3501 125780 | ☐ | DEMARK INC | DEMARK INC 1150 ESSINGTON ROAD JOLIET, IL 60435 |
| 2. 46155 PURCHASE ORDER #3501125782 DATED 03/24/2017 | Not Stated | SRCPOS_3501 125782 | ☐ | DEMARK INC | DEMARK INC 1150 ESSINGTON ROAD JOLIET, IL 60435 |
| 2. 46156 PURCHASE ORDER #3501150545 DATED 12/08/2017 | Not Stated | SRCPOS_3501 150545 | ☐ | DEMARK INC | DEMARK INC 1150 ESSINGTON ROAD JOLIET, IL 60435 |
| 2. 46157 PURCHASE ORDER #3501169580 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169580 | ☐ | DEMARK INC | DEMARK INC 1150 ESSINGTON ROAD JOLIET, IL 60435 |
| 2. 46158 CONTRACT (LONG FORM) - MASTER SERVICES AGREEMENT FOR PROFESSIONAL ENGINEERING / CONSULTING SERVICES | 9/30/2019 | SRCDAL_4600 018435_01045 | ☐ | DEMARK, INC. | 604 ROOKERY LANE, SUITE 100 JOLIET, IL 60431 |
| 2. 46159 CONTRACT CHANGE ORDER NO 2 - MASTER SERVICES AGREEMENT FOR PROFESSIONAL ENGINEERING / CONSULTING SERVICES | 9/30/2019 | SRCDAL_4600 018435_01046 | ☐ | DEMARK, INC. | 604 ROOKERY LANE, SUITE 100 JOLIET, IL 60431 |
| 2. 46160 PURCHASE ORDER #2700096075 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096075 | ☐ | DENALI SOURCING SERVICES INC | DENALI SOURCING SERVICES INC PO BOX 11228 TRUCKEE, CA 96162 |
| 2. 46161 PURCHASE ORDER #2700097253 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097253 | ☐ | DENALI SOURCING SERVICES INC | DENALI SOURCING SERVICES INC PO BOX 11228 TRUCKEE, CA 96162 |
| 2. 46162 PURCHASE ORDER #2700187892 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187892 | ☐ | DENNIS D BUCKMAN | DENNIS D BUCKMAN, FLUID POWER TECHNOLOGIES, SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46163   PURCHASE ORDER #2700222026 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222026 | ☐ | DENNIS D BUCKMAN | DENNIS D BUCKMAN, FLUID POWER TECHNOLOGIES, SACRAMENTO, CA |
| 2. 46164   SFC C11752 DENNIS D BUCKMAN ON BOARD TRAINING | 2/28/2019 | SRCAST_C117 52_00268 | ☐ | DENNIS D BUCKMAN | DENNIS D BUCKMAN, FLUID POWER TECHNOLOGIES, SACRAMENTO, CA |
| 2. 46165   PURCHASE ORDER #2700105151 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105151 | ☐ | DENNIS YOWS | DENNIS YOWS, PESTMASTER SERVICES OF, LAKE & MENDOCINO COUNTIES UPPER LAKE, CA |
| 2. 46166   SAA C7835 PESTMASTER SERVICE OF LAKE AND MENDOCINO COUNTIES HYDRO WORK CW2250036 | 12/31/2019 | SRCAST_C783 5_00723 | ☐ | DENNIS YOWS | DENNIS YOWS, PESTMASTER SERVICES OF, LAKE & MENDOCINO COUNTIES UPPER LAKE, CA |
| 2. 46167   PURCHASE ORDER #3500098315 DATED 12/03/2001 | Not Stated | SRCPOS_3500 098315 | ☐ | DEPARTMENT OF FISH AND WILDLIFE | DEPARTMENT OF FISH AND WILDLIFE 1416 NINTH ST RM 1215 SACRAMENTO, CA 95814 |
| 2. 46168   PURCHASE ORDER #3500886567 DATED 01/11/2011 | Not Stated | SRCPOS_3500 886567 | ☐ | DEPARTMENT OF FISH AND WILDLIFE | DEPARTMENT OF FISH AND WILDLIFE 1416 NINTH ST RM 1215 SACRAMENTO, CA 95814 |
| 2. 46169   PURCHASE ORDER #3501181014 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181014 | ☐ | DEPARTMENT OF FISH AND WILDLIFE | DEPARTMENT OF FISH AND WILDLIFE 1416 NINTH ST RM 1215 SACRAMENTO, CA 95814 |
| 2. 46170   PURCHASE ORDER #2501636683 DATED 10/23/2017 | Not Stated | SRCPOS_2501 636683 | ☐ | DEPT OF WATER AND POWER OF | DEPT OF WATER AND POWER OF, THE CITY OF LOS ANGELES, LOS ANGELES, CA |
| 2. 46171   ENERGY STORAGE PROGRAM - DEREK | 6/30/2019 | SRCAST_C460 6_00281 | ☐ | DEREK C DENNISTON | DEREK C DENNISTON, ALTA POWER GROUP LLC, 6 BEACH RD STE 644 TIBURON, CA 94920 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46172  PURCHASE ORDER #2501626621 DATED 12/29/2017 | Not Stated | SRCPOS_2501 626621 | ☐ | DEREK C DENNISTON | DEREK C DENNISTON, ALTA POWER GROUP LLC, 6 BEACH RD STE 644 TIBURON, CA 94920 |
| 2. 46173  PURCHASE ORDER #2700061507 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061507 | ☐ | DEREK WILLIAM BUNN | DEREK WILLIAM BUNN 16 BINGHAM PL LONDON |
| 2. 46174  PURCHASE ORDER #3501040069 DATED 03/16/2015 | Not Stated | SRCPOS_3501 040069 | ☐ | DESIGN AIR HEATING AND SHEET METAL | DESIGN AIR HEATING AND SHEET METAL 2039 EICH RD EUREKA, CA 95503 |
| 2. 46175  PURCHASE ORDER #2501268932 DATED 09/24/2015 | Not Stated | SRCPOS_2501 268932 | ☐ | DESIGN AVENUES LLC | DESIGN AVENUES LLC 115 ANGELITA AVE PACIFICA, CA 94044 |
| 2. 46176  PURCHASE ORDER #2501593919 DATED 06/08/2017 | Not Stated | SRCPOS_2501 593919 | ☐ | DESIGN AVENUES LLC | DESIGN AVENUES LLC 115 ANGELITA AVE PACIFICA, CA 94044 |
| 2. 46177  PURCHASE ORDER #3500382464 DATED 07/16/2003 | Not Stated | SRCPOS_3500 382464 | ☐ | DEVINE TARBELL & ASSOCIATES INC | 970 BAXTER BLVD PORTLAND, ME |
| 2. 46178  PURCHASE ORDER #3501183421 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183421 | ☐ | DEWALCH TECHNOLOGIES INC | DEWALCH TECHNOLOGIES INC 6850 WYNNWOOD HOUSTON, TX 77008 |
| 2. 46179  PURCHASE ORDER #3501186203 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186203 | ☐ | DEWALCH TECHNOLOGIES INC | DEWALCH TECHNOLOGIES INC 6850 WYNNWOOD HOUSTON, TX 77008 |
| 2. 46180  PURCHASE ORDER #3501186275 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186275 | ☐ | DEWALCH TECHNOLOGIES INC | DEWALCH TECHNOLOGIES INC 6850 WYNNWOOD HOUSTON, TX 77008 |
| 2. 46181  PURCHASE ORDER #2500108554 DATED 09/08/2008 | Not Stated | SRCPOS_2500 108554 | ☐ | DEWITT HENDERSON | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46182   PURCHASE ORDER #2500919549 DATED 12/31/2013 | Not Stated | SRCPOS_2500 919549 | ☐ | DG ARCHITECTS INC | DG ARCHITECTS INC DGA, 550 ELLIS ST MOUNTAIN VIEW, CA 94043 |
| 2. 46183   PURCHASE ORDER #3501185818 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185818 | ☐ | DIABLO CANYON INDEPENDENT | DIABLO CANYON INDEPENDENT, SAFETY COMMITTEE - DCISC, % KEAY FINANCIAL INC 2299 E MAIN ST STE 8 VENTURA, CA 93001 |
| 2. 46184   PURCHASE ORDER #3500025975 DATED 06/19/2001 | Not Stated | SRCPOS_3500 025975 | ☐ | DICTAPHONE | 3191 BROADBRIDGE AVENUE STRATFORD, CT |
| 2. 46185   PURCHASE ORDER #2700072192 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072192 | ☐ | DIFRANCESCO CONSULTING INC | DIFRANCESCO CONSULTING INC 1605 EDGEWOOD DRIVE LODI, CA 95240 |
| 2. 46186   PURCHASE ORDER #2700155526 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155526 | ☐ | DIFRANCESCO CONSULTING INC | DIFRANCESCO CONSULTING INC 1605 EDGEWOOD DRIVE LODI, CA 95240 |
| 2. 46187   SAA C10291, DIFRANCESCO CONSULTING, INC., COST ENGINEERING SUPPORT, EJA9 | 12/31/2019 | SRCAST_C102 91_00184 | ☐ | DIFRANCESCO CONSULTING INC | DIFRANCESCO CONSULTING INC 1605 EDGEWOOD DRIVE LODI, CA 95240 |
| 2. 46188   CONTRACT WORK AUTHORIZATION (CWA) - MANAGED MOBILITY SERVICES PROJECT | 7/13/2020 | SRCDAL_0104 8 | ☐ | DIGITAL MOBILE INNOVATIONS | 6550 ROCK SPRING DRIVE 7TH FLOOR BETHESDA, MD 20817 |
| 2. 46189   FE MSA C1198 DIGITAL MOBILE - MANAGED MOBILITY SERVICES | 7/10/2020 | SRCASU_C955 9_01737 | ☐ | DIGITAL MOBILE INNOVATIONS LLC | 6550 ROCK SPRING DRIVE 7TH BETHESDA, MD 20817 |
| 2. 46190   PURCHASE ORDER #2700137679 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137679 | ☐ | DIGITAL MOBILE INNOVATIONS LLC | DIGITAL MOBILE INNOVATIONS LLC 6550 ROCK SPRING DR 7TH FL BETHESDA, MD 20817 |
| 2. 46191   C10954 MSA DIGNITY HEALTH - CARE | 12/31/2020 | SRCAMA_C109 54_00299 | ☐ | DIGNITY HEALTH CONNECTED LIVING | DIGNITY HEALTH CONNECTED LIVING 200 MERCY OAKS DR REDDING, CA 96003 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 130 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46192  PURCHASE ORDER #2501507163 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507163 | ☐ | DIGNITY HEALTH CONNECTED LIVING | DIGNITY HEALTH CONNECTED LIVING 200 MERCY OAKS DR REDDING, CA 96003 |
| 2. 46193  PURCHASE ORDER #2700204485 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204485 | ☐ | DIGNITY HEALTH CONNECTED LIVING | DIGNITY HEALTH CONNECTED LIVING 200 MERCY OAKS DR REDDING, CA 96003 |
| 2. 46194  PURCHASE ORDER #2700081229 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081229 | ☐ | DILBECK & SONS | DILBECK & SONS 26 QUAIL RUN CIRCLE SALINAS, CA 93907 |
| 2. 46195  CONTRACT (LONG FORM) MSA - ENVIRONMENTAL LICENSING & PERMITTING SERVICES | 7/31/2019 | SRCDAL_C911 _01049 | ☐ | DINWIDDIE & ASSOCIATES | 17 HILLCREST COURT OAKLAND, CA 94619 |
| 2. 46196  PURCHASE ORDER #2500911949 DATED 11/04/2013 | Not Stated | SRCPOS_2500 911949 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46197  PURCHASE ORDER #2500911958 DATED 11/04/2013 | Not Stated | SRCPOS_2500 911958 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46198  PURCHASE ORDER #2501342336 DATED 02/16/2016 | Not Stated | SRCPOS_2501 342336 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46199  PURCHASE ORDER #2501412391 DATED 06/08/2016 | Not Stated | SRCPOS_2501 412391 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46200  PURCHASE ORDER #2501496898 DATED 10/26/2016 | Not Stated | SRCPOS_2501 496898 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46201  PURCHASE ORDER #2501527746 DATED 01/04/2017 | Not Stated | SRCPOS_2501 527746 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46202  PURCHASE ORDER #2501604610 DATED 06/23/2017 | Not Stated | SRCPOS_2501 604610 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46203  PURCHASE ORDER #2700009467 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009467 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46204  PURCHASE ORDER #2700017171 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017171 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46205  PURCHASE ORDER #2700024931 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024931 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46206  PURCHASE ORDER #2700042537 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042537 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46207  PURCHASE ORDER #2700060022 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060022 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46208  PURCHASE ORDER #2700064881 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064881 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46209  PURCHASE ORDER #2700109323 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109323 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46210  PURCHASE ORDER #2700109883 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109883 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46211  PURCHASE ORDER #2700114978 DATED 05/29/2018 | Not Stated | SRCPOS_2700 114978 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46212　PURCHASE ORDER #2700151316 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151316 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46213　PURCHASE ORDER #2700161360 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161360 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46214　PURCHASE ORDER #2700201933 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201933 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46215　PURCHASE ORDER #2700205875 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205875 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46216　PURCHASE ORDER #2700209046 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209046 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46217　PURCHASE ORDER #2700213217 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213217 | ☐ | DINWIDDIE & ASSOCIATES | DINWIDDIE & ASSOCIATES 17 HILLCREST CT OAKLAND, CA 94619 |
| 2. 46218　PURCHASE ORDER #3500024636 DATED 06/14/2001 | Not Stated | SRCPOS_3500 024636 | ☐ | DIONEX CORP | DIONEX CORP BOSTON, MA |
| 2. 46219　PURCHASE ORDER #2700083518 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083518 | ☐ | DIRECTAPPS INC | DIRECTAPPS INC DBA DIRECT TECHNOLOGY, 3009 DOUGLAS BLVD STE 300 ROSEVILLE, CA 95661 |
| 2. 46220　PURCHASE ORDER #2700144687 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144687 | ☐ | DIRECTAPPS INC | DIRECTAPPS INC DBA DIRECT TECHNOLOGY, 3009 DOUGLAS BLVD STE 300 ROSEVILLE, CA 95661 |
| 2. 46221　PURCHASE ORDER #2700211799 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211799 | ☐ | DIRECTAPPS INC | DIRECTAPPS INC DBA DIRECT TECHNOLOGY, 3009 DOUGLAS BLVD STE 300 ROSEVILLE, CA 95661 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46222  PURCHASE ORDER #3500242741 DATED 10/03/2002 | Not Stated | SRCPOS_3500 242741 | ☐ | DIRECTAPPS INC | DIRECTAPPS INC DBA DIRECT TECHNOLOGY, 3009 DOUGLAS BLVD STE 300 ROSEVILLE, CA 95661 |
| 2. 46223  CONTRACT (LONG FORM) - DATA SHARING TOOL | 11/20/2021 | SRCDAL_C121 95_01050 | ☐ | DIRECTAPPS, INC. | 3009 DOUGLAS BLVD., SUITE 300 ROSEVILLE, CA 95661 |
| 2. 46224  C10956 MSA DISABILITY RESOURCE AGENCY - CARE | 12/31/2020 | SRCAMA_C109 56_00110 | ☐ | DISABILITY RESOURCE AGENCY | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING, 920 12TH ST MODESTO, CA 95354 |
| 2. 46225  PURCHASE ORDER #2501498972 DATED 10/28/2016 | Not Stated | SRCPOS_2501 498972 | ☐ | DISABILITY RESOURCE AGENCY | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING, 920 12TH ST MODESTO, CA 95354 |
| 2. 46226  PURCHASE ORDER #2700186702 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186702 | ☐ | DISABILITY RESOURCE AGENCY | DISABILITY RESOURCE AGENCY, FOR INDEPENDENT LIVING, 920 12TH ST MODESTO, CA 95354 |
| 2. 46227  CWA C12569 (2700194249) VAC TRUCKS WITH OPERATOR CAMP FIRE PARADISE BAI1 | 6/30/2019 | SRCASU_C125 69_02554 | ☐ | DISCOVERY HYDROVAC LLC | 793 WEST 11560 SOUTH DRAPER, UT 84020 |
| 2. 46228  CWA C13185 DISCOVERY HYDROVAC 2019 BPO BACKFILL CREW SERVICES | 6/30/2020 | SRCASU_C131 85_02292 | ☐ | DISCOVERY HYDROVAC LLC | 793 WEST 11560 SOUTH DRAPER, UT 84020 |
| 2. 46229  CWA C9634 DISCOVERY HYDROVAC 2018 BPO  EXCAVATION SERVICES | 12/31/2020 | SRCASU_C963 4_02839 | ☐ | DISCOVERY HYDROVAC LLC | 793 WEST 11560 SOUTH DRAPER, UT 84020 |
| 2. 46230  PURCHASE ORDER #2700031680 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031680 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46231  PURCHASE ORDER #2700037851 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037851 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46232 PURCHASE ORDER #2700039687 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039687 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46233 PURCHASE ORDER #2700047228 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047228 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46234 PURCHASE ORDER #2700049317 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049317 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46235 PURCHASE ORDER #2700049322 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049322 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46236 PURCHASE ORDER #2700052007 DATED 01/13/2018 | Not Stated | SRCPOS_2700 052007 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46237 PURCHASE ORDER #2700052336 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052336 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46238 PURCHASE ORDER #2700055936 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055936 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46239 PURCHASE ORDER #2700061143 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061143 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46240 PURCHASE ORDER #2700061144 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061144 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46241 PURCHASE ORDER #2700061864 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061864 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46242 PURCHASE ORDER #2700065184 DATED 02/10/2018 | Not Stated | SRCPOS_2700 065184 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46243 PURCHASE ORDER #2700065988 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065988 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46244 PURCHASE ORDER #2700065989 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065989 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46245 PURCHASE ORDER #2700065990 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065990 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46246 PURCHASE ORDER #2700065992 DATED 02/13/2018 | Not Stated | SRCPOS_2700 065992 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46247 PURCHASE ORDER #2700066570 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066570 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46248 PURCHASE ORDER #2700067113 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067113 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46249 PURCHASE ORDER #2700067168 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067168 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46250 PURCHASE ORDER #2700070593 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070593 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46251 PURCHASE ORDER #2700070841 DATED 02/23/2018 | Not Stated | SRCPOS_2700 070841 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46252  PURCHASE ORDER #2700071455 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071455 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46253  PURCHASE ORDER #2700071461 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071461 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46254  PURCHASE ORDER #2700076174 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076174 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46255  PURCHASE ORDER #2700077971 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077971 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46256  PURCHASE ORDER #2700080552 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080552 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46257  PURCHASE ORDER #2700081115 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081115 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46258  PURCHASE ORDER #2700081123 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081123 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46259  PURCHASE ORDER #2700083065 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083065 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46260  PURCHASE ORDER #2700084974 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084974 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46261  PURCHASE ORDER #2700094836 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094836 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 137 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46262 PURCHASE ORDER #2700099077 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099077 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46263 PURCHASE ORDER #2700100925 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100925 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46264 PURCHASE ORDER #2700106172 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106172 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46265 PURCHASE ORDER #2700106174 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106174 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46266 PURCHASE ORDER #2700106928 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106928 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46267 PURCHASE ORDER #2700108318 DATED 05/13/2018 | Not Stated | SRCPOS_2700 108318 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46268 PURCHASE ORDER #2700110337 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110337 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46269 PURCHASE ORDER #2700112021 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112021 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46270 PURCHASE ORDER #2700112023 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112023 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46271 PURCHASE ORDER #2700112447 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112447 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46272  PURCHASE ORDER #2700112950 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112950 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46273  PURCHASE ORDER #2700118242 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118242 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46274  PURCHASE ORDER #2700120499 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120499 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46275  PURCHASE ORDER #2700125231 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125231 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46276  PURCHASE ORDER #2700126043 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126043 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46277  PURCHASE ORDER #2700126045 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126045 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46278  PURCHASE ORDER #2700127126 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127126 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46279  PURCHASE ORDER #2700128777 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128777 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46280  PURCHASE ORDER #2700128841 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128841 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46281  PURCHASE ORDER #2700129571 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129571 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 139 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46282    PURCHASE ORDER #2700129950 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129950 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46283    PURCHASE ORDER #2700132359 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132359 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46284    PURCHASE ORDER #2700135181 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135181 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46285    PURCHASE ORDER #2700136489 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136489 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46286    PURCHASE ORDER #2700138293 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138293 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46287    PURCHASE ORDER #2700138576 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138576 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46288    PURCHASE ORDER #2700138876 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138876 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46289    PURCHASE ORDER #2700139112 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139112 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46290    PURCHASE ORDER #2700140279 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140279 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46291    PURCHASE ORDER #2700142153 DATED 07/29/2018 | Not Stated | SRCPOS_2700 142153 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46292 PURCHASE ORDER #2700149533 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149533 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46293 PURCHASE ORDER #2700150411 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150411 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46294 PURCHASE ORDER #2700155960 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155960 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46295 PURCHASE ORDER #2700156320 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156320 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46296 PURCHASE ORDER #2700156737 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156737 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46297 PURCHASE ORDER #2700157127 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157127 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46298 PURCHASE ORDER #2700157130 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157130 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46299 PURCHASE ORDER #2700158465 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158465 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46300 PURCHASE ORDER #2700160726 DATED 09/09/2018 | Not Stated | SRCPOS_2700 160726 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46301 PURCHASE ORDER #2700164515 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164515 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46302 PURCHASE ORDER #2700166631 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166631 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46303 PURCHASE ORDER #2700167378 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167378 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46304 PURCHASE ORDER #2700168158 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168158 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46305 PURCHASE ORDER #2700169754 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169754 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46306 PURCHASE ORDER #2700172430 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172430 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46307 PURCHASE ORDER #2700172806 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172806 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46308 PURCHASE ORDER #2700172995 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172995 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46309 PURCHASE ORDER #2700173970 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173970 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46310 PURCHASE ORDER #2700174727 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174727 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46311 PURCHASE ORDER #2700179993 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179993 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46312  PURCHASE ORDER #2700183131 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183131 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46313  PURCHASE ORDER #2700183132 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183132 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46314  PURCHASE ORDER #2700183161 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183161 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46315  PURCHASE ORDER #2700183472 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183472 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46316  PURCHASE ORDER #2700185249 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185249 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46317  PURCHASE ORDER #2700185586 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185586 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46318  PURCHASE ORDER #2700187725 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187725 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46319  PURCHASE ORDER #2700188398 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188398 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46320  PURCHASE ORDER #2700188400 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188400 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46321  PURCHASE ORDER #2700190354 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190354 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46322 PURCHASE ORDER #2700191127 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191127 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46323 PURCHASE ORDER #2700191371 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191371 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46324 PURCHASE ORDER #2700193566 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193566 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46325 PURCHASE ORDER #2700193786 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193786 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46326 PURCHASE ORDER #2700194249 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194249 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46327 PURCHASE ORDER #2700194552 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194552 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46328 PURCHASE ORDER #2700195028 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195028 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46329 PURCHASE ORDER #2700196129 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196129 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46330 PURCHASE ORDER #2700196606 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196606 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46331 PURCHASE ORDER #2700201779 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201779 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46332 PURCHASE ORDER #2700203869 DATED 12/10/2018 | Not Stated | SRCPOS_2700 203869 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46333 PURCHASE ORDER #2700204004 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204004 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46334 PURCHASE ORDER #2700205614 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205614 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46335 PURCHASE ORDER #2700206096 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206096 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46336 PURCHASE ORDER #2700208179 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208179 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46337 PURCHASE ORDER #2700209220 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209220 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46338 PURCHASE ORDER #2700211770 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211770 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46339 PURCHASE ORDER #2700213341 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213341 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46340 PURCHASE ORDER #2700213349 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213349 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46341 PURCHASE ORDER #2700215764 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215764 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46342 PURCHASE ORDER #2700215891 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215891 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46343 PURCHASE ORDER #2700218122 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218122 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46344 PURCHASE ORDER #2700218571 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218571 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46345 PURCHASE ORDER #2700218614 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218614 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46346 PURCHASE ORDER #2700218617 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218617 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46347 PURCHASE ORDER #2700219435 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219435 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46348 PURCHASE ORDER #2700219436 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219436 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46349 PURCHASE ORDER #2700219634 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219634 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46350 PURCHASE ORDER #2700220691 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220691 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46351 PURCHASE ORDER #2700220785 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220785 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46352 PURCHASE ORDER #2700220981 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220981 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46353 PURCHASE ORDER #2700221595 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221595 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46354 PURCHASE ORDER #2700222043 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222043 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46355 PURCHASE ORDER #2700222044 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222044 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46356 PURCHASE ORDER #2700222099 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222099 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46357 PURCHASE ORDER #2700222472 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222472 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46358 PURCHASE ORDER #2700222491 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222491 | ☐ | DISCOVERY HYDROVAC LLC | DISCOVERY HYDROVAC LLC 793 W 11560 S DRAPER, UT 84020 |
| 2. 46359 CONTRACT (LONG FORM) MSA - EXCAVATION SUPPORT | 12/31/2020 | SRCDAL_C158 6_01054 | ☐ | DISCOVERY HYDROVAC, LLC | 793 WEST 11560 SOUTH DRAPER, UT 84020 |
| 2. 46360 CONTRACT CHANGE ORDER NO. 1 - EXCAVATION SUPPORT | Not Stated | SRCDAL_C158 6_01051 | ☐ | DISCOVERY HYDROVAC, LLC | 793 WEST 11560 SOUTH DRAPER, UT 84020 |
| 2. 46361 CONTRACT CHANGE ORDER NO. 2 - EXCAVATION SUPPORT | Not Stated | SRCDAL_C158 6_01052 | ☐ | DISCOVERY HYDROVAC, LLC | 793 WEST 11560 SOUTH DRAPER, UT 84020 |
| 2. 46362 CONTRACT CHANGE ORDER NO. 3 - EXCAVATION SUPPORT | Not Stated | SRCDAL_C158 6_01053 | ☐ | DISCOVERY HYDROVAC, LLC | 793 WEST 11560 SOUTH DRAPER, UT 84020 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 147 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46363  CONSULTING & TECHNICAL SERVICES | 12/31/2019 | SRCAST_C765_00729 | ☐ | DISPATCHR INC | DISPATCHR INC 654A NATOMA ST SAN FRANCISCO, CA 94103 |
| 2. 46364  AGREEMENT ROUTING FORM - IRON MOUNTAIN MASTER PREFERRED ESCROW AGREEMENT | Not Stated | SRCDAL_01060 | ☐ | DISTRIBUTION CONTROL SYSTEMS, INC | 945 HORNET DRIVE HAZELWOOD, MO 63042 |
| 2. 46365  AMENDMENT 1 - MAINTENANCE AND SUPPORT OF WELLINGTON DATAFILE | Not Stated | SRCDAL_01058 | ☐ | DISTRIBUTION CONTROL SYSTEMS, INC | 945 HORNET DRIVE HAZELWOOD, MO  63042 |
| 2. 46366  AMENDMENT 2 - MAINTENANCE AND SUPPORT OF WELLINGTON DATAFILE | Not Stated | SRCDAL_01059 | ☐ | DISTRIBUTION CONTROL SYSTEMS, INC | 945 HORNET DRIVE HAZELWOOD, MO  63042 |
| 2. 46367  AMENDMENT 3 - SOFTWARE MAINTENANCE AND SUPPORT | Not Stated | SRCDAL_01061 | ☐ | DISTRIBUTION CONTROL SYSTEMS, INC | 945 HORNET DRIVE HAZELWOOD, MO  63042 |
| 2. 46368  AMI SYSTEM SUPPLY AGREEMENT | Not Stated | SRCDAL_01057 | ☐ | DISTRIBUTION CONTROL SYSTEMS, INC | 945 HORNET DRIVE HAZELWOOD, MO 63042 |
| 2. 46369  AMI SYSTEM SUPPLY AGREEMENT - AMI PROJECT WORK | Not Stated | SRCDAL_01055 | ☐ | DISTRIBUTION CONTROL SYSTEMS, INC | 945 HORNET DRIVE ATTN: PRESIDENT HAZELWOOD, MO 63042 |
| 2. 46370  CWA C6983, DIVERSIFIED ADJUSTMENT SVC INC., DEBT COLLECTION SERVICES, EJA9 | 12/31/2020 | SRCASU_C6983_01489 | ☐ | DIVERSIFIED ADJUSTMENT SVC INC | DIVERSIFIED ADJUSTMENT SVC INC 600 COON RAPIDS BLVD MINNEAPOLIS, CA 55433 |
| 2. 46371  MSA C6610 DIVERSIFIED ADJUSTMENT SERVICE INC (FORMERLY 4400007052) | 11/1/2019 | SRCAMA_C6610_00248 | ☐ | DIVERSIFIED ADJUSTMENT SVC INC | DIVERSIFIED ADJUSTMENT SVC INC 600 COON RAPIDS BLVD MINNEAPOLIS, CA 55433 |
| 2. 46372  PURCHASE ORDER #2501107156 DATED 12/05/2014 | Not Stated | SRCPOS_2501107156 | ☐ | DIVERSIFIED ADJUSTMENT SVC INC | DIVERSIFIED ADJUSTMENT SVC INC 600 COON RAPIDS BLVD MINNEAPOLIS, CA 55433 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 148 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46373 PURCHASE ORDER #2700094925 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094925 | ☐ | DIVERSIFIED ADJUSTMENT SVC INC | DIVERSIFIED ADJUSTMENT SVC INC 600 COON RAPIDS BLVD MINNEAPOLIS, CA 55433 |
| 2. 46374 PURCHASE ORDER #2501325324 DATED 01/20/2016 | Not Stated | SRCPOS_2501 325324 | ☐ | DIVERSIFIED FIELD SERVICES LLC | DIVERSIFIED FIELD SERVICES LLC 4741 PELL DR UNIT 6 SACRAMENTO, CA 95838 |
| 2. 46375 PURCHASE ORDER #2700109626 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109626 | ☐ | DIVERSIFIED FIELD SERVICES LLC | DIVERSIFIED FIELD SERVICES LLC 4741 PELL DR UNIT 6 SACRAMENTO, CA 95838 |
| 2. 46376 SAA C6457 DIVERSIFIED FIELD SERVICES 2018 AUDIT LEAK SURVEY SERVICES SLS4 | 3/29/2019 | SRCAST_C645 7_00494 | ☐ | DIVERSIFIED FIELD SERVICES LLC | DIVERSIFIED FIELD SERVICES LLC 4741 PELL DR UNIT 6 SACRAMENTO, CA 95838 |
| 2. 46377 PURCHASE ORDER #2500993835 DATED 04/25/2014 | Not Stated | SRCPOS_2500 993835 | ☐ | DIVERSIFIED INSPECTIONS INC | DIVERSIFIED INSPECTIONS INC PHOENIX, AZ |
| 2. 46378 CONTRACT CHANGE ORDER NO 1 - INSPECTION AND TEST | 5/30/2019 | SRCDAL_C144 4_01066 | ☐ | DIVERSIFIED INSPECTIONS/ITL INC. | PO BOX 39669 PHOENIX, AZ 85069 |
| 2. 46379 CONTRACT CHANGE ORDER NO. 1 - INSPECTION AND TEST OF INSULATED AERIAL LIFT AND DERRICK EQUIPMENT | 5/30/2019 | SRCDAL_C144 4_01065 | ☐ | DIVERSIFIED INSPECTIONS/ITL INC. | 7777 N. BLACK CANYON HWY PO BOX 39669 PHOENIX, AZ 85069 |
| 2. 46380 PURCHASE ORDER #2700126928 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126928 | ☐ | DK ENTERPRISES INC | DK ENTERPRISES INC KINGS ROOFING, PO BOX PATTERSON, CA 95363 |
| 2. 46381 PURCHASE ORDER #2700012884 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012884 | ☐ | DLC SYSTEMS INC | DLC SYSTEMS INC % DOUGLASS CAMPBELL 1023 CHESTNUT ST REDWOOD CITY, CA 94063 |
| 2. 46382 PURCHASE ORDER #2700111583 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111583 | ☐ | DLC SYSTEMS INC | DLC SYSTEMS INC % DOUGLASS CAMPBELL 1023 CHESTNUT ST REDWOOD CITY, CA 94063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46383　PURCHASE ORDER #2700165810 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165810 | ☐ | DLC SYSTEMS INC | DLC SYSTEMS INC % DOUGLASS CAMPBELL 1023 CHESTNUT ST REDWOOD CITY, CA 94063 |
| 2. 46384　R3 OA ZAA3513004 DC SYSTEMS SW TRAIN | 6/30/2020 | SRCAST_C178 _01364 | ☐ | DLC SYSTEMS INC | DLC SYSTEMS INC % DOUGLASS CAMPBELL 1023 CHESTNUT ST REDWOOD CITY, CA 94063 |
| 2. 46385　PURCHASE ORDER #2700193278 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193278 | ☐ | DMC POWER | DMC POWER 623 EAST ARTESIA BOULEVARD CARSON, CA 90746 |
| 2. 46386　PURCHASE ORDER #2700209790 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209790 | ☐ | DMC POWER | DMC POWER 623 EAST ARTESIA BOULEVARD CARSON, CA 90746 |
| 2. 46387　PURCHASE ORDER #2700218884 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218884 | ☐ | DMC POWER | DMC POWER 623 EAST ARTESIA BOULEVARD CARSON, CA 90746 |
| 2. 46388　PURCHASE ORDER #3501182210 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182210 | ☐ | DMG NORTH INC | DMG NORTH INC 4795 HEYER AVE CASTRO VALLEY, CA 94546 |
| 2. 46389　PURCHASE ORDER #2700191076 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191076 | ☐ | DMT SOLUTIONS GLOBAL CORP | DMT SOLUTIONS GLOBAL CORP, BLUECREST, 37 EXECUTIVE DR DANBURY, CT 6810 |
| 2. 46390　PURCHASE ORDER #2700191080 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191080 | ☐ | DMT SOLUTIONS GLOBAL CORP | DMT SOLUTIONS GLOBAL CORP, BLUECREST, 37 EXECUTIVE DR DANBURY, CT 6810 |
| 2. 46391　CONTRACT CHANGE ORDER NO 1 - MASTER SERVICES AND PURCHASING AGREEMENT | 12/31/2019 | SRCDAL_C114 86_01069 | ☐ | DMT SOLUTIONS GLOBAL CORPORATION (DBA BLUECREST, INC.) | 37 EXECUTIVE DR DANBURY, CT 6810 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46392 CONTRACT CHANGE ORDER NO 1 - MASTER SERVICES AND PURCHASING AGREEMENT | 12/31/2019 | SRCDAL_C114 86_01070 | ☐ | DMT SOLUTIONS GLOBAL CORPORATION (DBA BLUECREST, INC.) | 37 EXECUTIVE DR DANBURY, CT 6810 |
| 2. 46393 CWA C10029 DNV PHASE 2 DYNAMIC LOAD PROFILING INTERVAL LOAD AGGREGATION S2D8 08092018 | 2/15/2019 | SRCASU_C100 29_01860 | ☐ | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DRIVE KATY, TX 77449 |
| 2. 46394 CWA C12848 DNV GL ENERGY SERVICES USA, INC - UPDATE DYNAMIC LOAD PROFILING (DLP) CUCF | 11/30/2019 | SRCASU_C128 48_00273 | ☐ | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DRIVE KATY, TX 77449 |
| 2. 46395 CWA C13217, DNV GL ENERGY SERVICES, REGIONAL SMB PROGRAM, EJA9 | 12/31/2019 | SRCASU_C132 17_01019 | ☐ | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DRIVE KATY, TX 77449 |
| 2. 46396 CWA C5122 DNV-GL CHEVRON MODERNIZATION | 12/31/2019 | SRCASU_C512 2_01035 | ☐ | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DRIVE KATY, TX 77449 |
| 2. 46397 CWA C7993 DNV GL VALIDATION OF PGE NEST SEASONAL SAVERS AND PEAK AWARE | 2/28/2019 | SRCASU_C799 3_02847 | ☐ | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DRIVE KATY, TX 77449 |
| 2. 46398 PURCHASE ORDER #2700011672 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011672 | ☐ | DNV GL ENERGY SERVICES USA INC | DNV GL ENERGY SERVICES USA INC                          EDI, 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46399 PURCHASE ORDER #2700069823 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069823 | ☐ | DNV GL ENERGY SERVICES USA INC | DNV GL ENERGY SERVICES USA INC                          EDI, 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46400 PURCHASE ORDER #2700084205 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084205 | ☐ | DNV GL ENERGY SERVICES USA INC | DNV GL ENERGY SERVICES USA INC                          EDI, 1400 RAVELLO DR KATY, TX 77449 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46401 PURCHASE ORDER #2700108522 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108522 | ☐ | DNV GL ENERGY SERVICES USA INC | DNV GL ENERGY SERVICES USA INC EDI, 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46402 PURCHASE ORDER #2700187617 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187617 | ☐ | DNV GL ENERGY SERVICES USA INC | DNV GL ENERGY SERVICES USA INC EDI, 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46403 PURCHASE ORDER #2700217445 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217445 | ☐ | DNV GL ENERGY SERVICES USA INC | DNV GL ENERGY SERVICES USA INC EDI, 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46404 CONTRACT CHANGE ORDER NO 3 - THIRD PARTY AND LOCAL GOVERNMENT PARTNERSHIP PROGRAMS | 12/31/2019 | SRCDAL_C435 1_01075 | ☐ | DNV GL ENERGY SERVICES USA, INC. | 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46405 CONTRACT CHANGE ORDER NO. 3 - THIRD PARTY AND LOCAL GOVERNMENT PARTNERSHIP PROGRAMS | 12/31/2019 | SRCDAL_C435 1_01073 | ☐ | DNV GL ENERGY SERVICES USA, INC. | 1400 RAVELLO DRIVE KATY, TX 77449 |
| 2. 46406 PURCHASE ORDER #2501630312 DATED 12/20/2017 | Not Stated | SRCPOS_2501 630312 | ☐ | DNV GL NETHERLANDS B V | DNV GL NETHERLANDS B V UTRECHTSEWEG 310 6812 AR ARNHE GELDERLAND, 9 |
| 2. 46407 GLNOBLE DENTON (OA4600016772 ADVANTICA) | Not Stated | SRCAST_C184 _00849 | ☐ | DNV GL NOBLE DENTON USA LLC | DNV GL NOBLE DENTON USA LLC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46408 CLF C10303 DNV GL  08152018 C4RQ | 8/30/2019 | SRCAST_C103 03_01252 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46409 PURCHASE ORDER #2501618363 DATED 08/18/2017 | Not Stated | SRCPOS_2501 618363 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 152 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46410   PURCHASE ORDER #2501633850 DATED 12/18/2017 | Not Stated | SRCPOS_2501 633850 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46411   PURCHASE ORDER #2700058114 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058114 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46412   PURCHASE ORDER #2700107225 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107225 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46413   PURCHASE ORDER #2700142714 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142714 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46414   PURCHASE ORDER #2700173049 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173049 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46415   PURCHASE ORDER #2700186028 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186028 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46416   PURCHASE ORDER #2700208305 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208305 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46417   SAA C8259 DNV GL USA INC | 6/30/2019 | SRCAST_C825 9_00272 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46418   SFC C11630 DNV GL BRENTWOOD TERMINAL LEAK SAP M4P2 | 3/31/2019 | SRCAST_C116 30_00327 | ☐ | DNV GL USA INC | DNV GL USA INC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 46419   PURCHASE ORDER #2700030940 DATED 11/17/2017 | Not Stated | SRCPOS_2700 030940 | ☐ | DNV KEMA | DNV KEMA 67 SOUTH BEDFORD ST STE 201E BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46420　PURCHASE ORDER #2700047171 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047171 | ☐ | DNV KEMA | DNV KEMA 67 SOUTH BEDFORD ST STE 201E BURLINGTON, MA 1803 |
| 2. 46421　PURCHASE ORDER #2700156489 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156489 | ☐ | DNV KEMA | DNV KEMA 67 SOUTH BEDFORD ST STE 201E BURLINGTON, MA 1803 |
| 2. 46422　PURCHASE ORDER #3501153492 DATED 01/12/2018 | Not Stated | SRCPOS_3501 153492 | ☐ | DOALL CO | DOALL CO 330 COMMERCE CIR SACRAMENTO, CA |
| 2. 46423　PURCHASE ORDER #2501589961 DATED 06/12/2017 | Not Stated | SRCPOS_2501 589961 | ☐ | DOBLE ENGINEERING CO | DOBLE ENGINEERING CO 85 WALNUT ST WATERTOWN, MA 2472 |
| 2. 46424　PURCHASE ORDER #2700017963 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017963 | ☐ | DOBLE ENGINEERING CO | DOBLE ENGINEERING CO 85 WALNUT ST WATERTOWN, MA 2472 |
| 2. 46425　PURCHASE ORDER #2700158935 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158935 | ☐ | DOBLE ENGINEERING CO | DOBLE ENGINEERING CO 85 WALNUT ST WATERTOWN, MA 2472 |
| 2. 46426　PURCHASE ORDER #2700209807 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209807 | ☐ | DOBLE ENGINEERING CO | DOBLE ENGINEERING CO 85 WALNUT ST WATERTOWN, MA 2472 |
| 2. 46427　PURCHASE ORDER #2700013200 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013200 | ☐ | DON AND JULIANNE BRAWNER | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE, 200 WAVERLY ST #8 MENLO PARK, CA 94025 |
| 2. 46428　PURCHASE ORDER #2700019894 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019894 | ☐ | DON AND JULIANNE BRAWNER | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE, 200 WAVERLY ST #8 MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46429  PURCHASE ORDER #2700045450 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045450 | ☐ | DON AND JULIANNE BRAWNER | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE, 200 WAVERLY ST #8 MENLO PARK, CA 94025 |
| 2. 46430  PURCHASE ORDER #2700045451 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045451 | ☐ | DON AND JULIANNE BRAWNER | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE, 200 WAVERLY ST #8 MENLO PARK, CA 94025 |
| 2. 46431  PURCHASE ORDER #2700046229 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046229 | ☐ | DON AND JULIANNE BRAWNER | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE, 200 WAVERLY ST #8 MENLO PARK, CA 94025 |
| 2. 46432  PURCHASE ORDER #2700054298 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054298 | ☐ | DON AND JULIANNE BRAWNER | DON AND JULIANNE BRAWNER, HEALTH EDUCATION SERVICE, 200 WAVERLY ST #8 MENLO PARK, CA 94025 |
| 2. 46433  CWA C12085 DON ARAMBULA CONSULTING 3PEE INDEPENDENT EVALUATOR | 12/31/2022 | SRCASU_C120 85_02826 | ☐ | DON ARAMBULA CONSULTING | DON ARAMBULA CONSULTING 162 DOWNEY LN PLACENTIA, CA 92870 |
| 2. 46434  MSA C10670 DAC DON ARAMBULA CONSULTING - INDEPENDENT EVALUATORS | 12/31/2022 | SRCAMA_C106 70_00071 | ☐ | DON ARAMBULA CONSULTING | DON ARAMBULA CONSULTING 162 DOWNEY LN PLACENTIA, CA 92870 |
| 2. 46435  PURCHASE ORDER #2700194398 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194398 | ☐ | DON ARAMBULA CONSULTING | DON ARAMBULA CONSULTING 162 DOWNEY LN PLACENTIA, CA 92870 |
| 2. 46436  MSA C5190 DONALD HUNTER | 2/28/2022 | SRCAMA_C519 0_00279 | ☐ | DON R HUNTER | DON R HUNTER, DONALD HUNTER ADVISORS, 555 BRYANT ST STE 149 PALO ALTO, CA 94301 |
| 2. 46437  PURCHASE ORDER #2700200603 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200603 | ☐ | DON ROBINSON SAND & GRAVEL INC | DON ROBINSON SAND & GRAVEL INC 2145 GRASS VALLEY HWY AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46438   PURCHASE ORDER #2700200610 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200610 | ☐ | DON ROBINSON SAND & GRAVEL INC | DON ROBINSON SAND & GRAVEL INC 2145 GRASS VALLEY HWY AUBURN, CA 95603 |
| 2. 46439   PURCHASE ORDER #2700043059 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043059 | ☐ | DONALD SCOTT GREGORY | DONALD SCOTT GREGORY, ONTARGET CONSULTING & RESEARCH, 5201 NE 188TH ST LAKE FOREST PARK, WA 98155 |
| 2. 46440   PURCHASE ORDER #2700043061 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043061 | ☐ | DONALD SCOTT GREGORY | DONALD SCOTT GREGORY, ONTARGET CONSULTING & RESEARCH, 5201 NE 188TH ST LAKE FOREST PARK, WA 98155 |
| 2. 46441   PURCHASE ORDER #3501183200 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183200 | ☐ | DONALDSON COMPANY INC | DONALDSON COMPANY INC 1400 W 94TH ST BLOOMINGTON, MN 55431 |
| 2. 46442   PURCHASE ORDER #4205888169 DATED 04/28/1996 | Not Stated | SRCPOS_4205 888169 | ☐ | DORNIER AVIATION NA INC | NOT AVAILABLE |
| 2. 46443   PURCHASE ORDER #2700091165 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091165 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46444   PURCHASE ORDER #2700128778 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128778 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46445   PURCHASE ORDER #2700151925 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151925 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46446 PURCHASE ORDER #2700167401 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167401 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46447 PURCHASE ORDER #2700171631 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171631 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46448 PURCHASE ORDER #2700173026 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173026 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46449 PURCHASE ORDER #2700174299 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174299 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46450 PURCHASE ORDER #2700181367 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181367 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46451 PURCHASE ORDER #2700182708 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182708 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46452 SAA C11541 HONEGGER L301G L137C FLINT HILLS_FICKLE HILLS FAULT CROSSINGS, DKK1 | 3/31/2019 | SRCAST_C115 41_00083 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46453 SAA C8308 DG HONNEGER FAULT ANALYSES S1NQ | 3/31/2019 | SRCAST_C830 8_01153 | ☐ | DOUGLAS G HONEGGER | DOUGLAS G HONEGGER, D G HONEGGER CONSULTING, 2690 SHETLAND PL ARROYO GRANDE, CA 93420 |
| 2. 46454 PURCHASE ORDER #3500760075 DATED 02/13/2007 | Not Stated | SRCPOS_3500 760075 | ☐ | DOVE LIGHTING SYSTEMS INC | 3563 SUELDO ST. SUITE E SAN LUIS OBISPO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46455  DPR MSA FOR GENERAL CONSTRUCTION | 6/30/2019 | SRCAMA_C966_00854 | ☐ | DPR CONSTRUCTION | DPR CONSTRUCTION  2480 NATOMAS PARK DR STE 100  SACRAMENTO, CA 95833 |
| 2. 46456  PURCHASE ORDER #2700023578 DATED 10/31/2017 | Not Stated | SRCPOS_2700023578 | ☐ | DPR CONSTRUCTION | DPR CONSTRUCTION  2480 NATOMAS PARK DR STE 100  SACRAMENTO, CA 95833 |
| 2. 46457  PURCHASE ORDER #2700063523 DATED 02/07/2018 | Not Stated | SRCPOS_2700063523 | ☐ | DPR CONSTRUCTION | DPR CONSTRUCTION  2480 NATOMAS PARK DR STE 100  SACRAMENTO, CA 95833 |
| 2. 46458  PURCHASE ORDER #2700110723 DATED 05/17/2018 | Not Stated | SRCPOS_2700110723 | ☐ | DPR CONSTRUCTION | DPR CONSTRUCTION  2480 NATOMAS PARK DR STE 100  SACRAMENTO, CA 95833 |
| 2. 46459  PURCHASE ORDER #2700117740 DATED 06/04/2018 | Not Stated | SRCPOS_2700117740 | ☐ | DPR CONSTRUCTION | DPR CONSTRUCTION  2480 NATOMAS PARK DR STE 100  SACRAMENTO, CA 95833 |
| 2. 46460  PURCHASE ORDER #2700017526 DATED 10/09/2017 | Not Stated | SRCPOS_2700017526 | ☐ | DR ALFRED J HENDRON JR | DR ALFRED J HENDRON JR  4 COLLEGE PARK CT  SAVOY, IL 61874 |
| 2. 46461  PURCHASE ORDER #2700099650 DATED 04/25/2018 | Not Stated | SRCPOS_2700099650 | ☐ | DR ALFRED J HENDRON JR | DR ALFRED J HENDRON JR  4 COLLEGE PARK CT  SAVOY, IL 61874 |
| 2. 46462  PURCHASE ORDER #2700123839 DATED 06/15/2018 | Not Stated | SRCPOS_2700123839 | ☐ | DR ALFRED J HENDRON JR | DR ALFRED J HENDRON JR  4 COLLEGE PARK CT  SAVOY, IL 61874 |
| 2. 46463  CWA DR MCNATTY C9923 UNIFIER BP DEVELOPMENT SUPPORT | 2/28/2019 | SRCASU_C9923_01544 | ☐ | DR MCNATTY & ASSOCIATES INC | 26300 LA ALAMEDA, SUITE 260  MISSION VIEJO, CA 92692 |
| 2. 46464  PURCHASE ORDER #2700145775 DATED 08/06/2018 | Not Stated | SRCPOS_2700145775 | ☐ | DR MCNATTY & ASSOCIATES INC | DR MCNATTY & ASSOCIATES INC  26300 LA ALAMEDA STE 260  MISSION VIEJO, CA 92691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46465 PURCHASE ORDER #2700217773 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217773 | ☐ | DR MCNATTY & ASSOCIATES INC | DR MCNATTY & ASSOCIATES INC 26300 LA ALAMEDA STE 260 MISSION VIEJO, CA 92691 |
| 2. 46466 CONTRACT CHANGE ORDER NO. 1 - PRIMAVERA SOFTWARE HOSTING | Not Stated | SRCDAL_C87_ 01080 | ☐ | DR MCNATTY & ASSOCIATES, INC | 26300 LA ALAMEDA, SUITE 260 MISSION VIEJO, CA 92692 |
| 2. 46467 CONTRACT CHANGE ORDER NO. 2 - PRIMAVERA SOFTWARE HOSTING | Not Stated | SRCDAL_C87_ 01078 | ☐ | DR MCNATTY & ASSOCIATES, INC | 26300 LA ALAMEDA, SUITE 260 MISSION VIEJO, CA 92692 |
| 2. 46468 PURCHASE ORDER #3501116064 DATED 12/12/2016 | Not Stated | SRCPOS_3501 116064 | ☐ | DRESSER INC | DRESSER INC 12970 NORMANDY BLVD JACKSONVILLE, FL 32221 |
| 2. 46469 DRESSER - PERPETUAL | Not Stated | SRCAST_C575 3_00833 | ☐ | DRESSER LLC | DRESSER LLC 4425 WESTWAY PARK BLVD HOUSTON, TX 77041 |
| 2. 46470 CONTRACT CHANGE ORDER NO. 3 - FURNISH AND DELIVER VARIOUS GAS METERS ON AN AS REQUESTED BASIS | 6/30/2019 | SRCDAL_4600 018255_01082 | ☐ | DRESSER, INC | 16240 PORT NORTHWEST DR. SUITE 100 HOUSTON, TX 77041 |
| 2. 46471 PURCHASE ORDER #2700210591 DATED 12/22/2018 | Not Stated | SRCPOS_2700 210591 | ☐ | DRESSER-RAND | DRESSER-RAND 18502 DOMINGUEZ HILLS DR RANCHO DOMINGUEZ, CA 90220 |
| 2. 46472 PURCHASE ORDER #2700079504 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079504 | ☐ | DRESSER-RAND GROUP INC | DRESSER-RAND GROUP INC DBA DRESSER-RAND ENGINUITY, 10205 WESTHEIMER RD STE 1000 HOUSTON, TX 77042 |
| 2. 46473 PURCHASE ORDER #2700176304 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176304 | ☐ | DRESSER-RAND GROUP INC | DRESSER-RAND GROUP INC DBA DRESSER-RAND ENGINUITY, 10205 WESTHEIMER RD STE 1000 HOUSTON, TX 77042 |
| 2. 46474 PURCHASE ORDER #2700180328 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180328 | ☐ | DRESSER-RAND GROUP INC | DRESSER-RAND GROUP INC DBA DRESSER-RAND ENGINUITY, 10205 WESTHEIMER RD STE 1000 HOUSTON, TX 77042 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 159 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46475  PURCHASE ORDER #3501184225 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184225 | ☐ | DRESSER-RAND GROUP INC | DRESSER-RAND GROUP INC DBA DRESSER-RAND ENGINUITY, 10205 WESTHEIMER RD STE 1000 HOUSTON, TX 77042 |
| 2. 46476  SAA C12507 DREYFUSS-BLACKFORD - WOODLAND FABRICATION SHOP | 3/31/2019 | SRCAST_C125 07_00337 | ☐ | DREYFUSS & BLACKFORD ARCHITECTS | DREYFUSS & BLACKFORD ARCHITECTS 3540 FOLSOM BLVD SACRAMENTO, CA 95816 |
| 2. 46477  PURCHASE ORDER #2501571085 DATED 05/05/2017 | Not Stated | SRCPOS_2501 571085 | ☐ | DRILL TECH DRILLING & SHORING INC | DRILL TECH DRILLING & SHORING INC 2200 WYMORE WAY ANTIOCH, CA 94509 |
| 2. 46478  PURCHASE ORDER #2700120148 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120148 | ☐ | DRILL TECH DRILLING & SHORING INC | DRILL TECH DRILLING & SHORING INC 2200 WYMORE WAY ANTIOCH, CA 94509 |
| 2. 46479  DRIVER'S ALERT, INC.  - DRIVING SAFETY | 12/1/2020 | SRCAST_C323 2_00118 | ☐ | DRIVERS ALERT INC | DRIVERS ALERT INC LIGHTHOUSE POINT, FL |
| 2. 46480  PURCHASE ORDER #2700044924 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044924 | ☐ | DRIVESAVERS INC | DRIVESAVERS INC 400 BEL MARIN KEYS BLVD NOVATO, CA 94949 |
| 2. 46481  PURCHASE ORDER #2700044959 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044959 | ☐ | DRIVESAVERS INC | DRIVESAVERS INC 400 BEL MARIN KEYS BLVD NOVATO, CA 94949 |
| 2. 46482  PURCHASE ORDER #2700139138 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139138 | ☐ | DRIVESAVERS INC | DRIVESAVERS INC 400 BEL MARIN KEYS BLVD NOVATO, CA 94949 |
| 2. 46483  PURCHASE ORDER #2700191282 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191282 | ☐ | DRIVESAVERS INC | DRIVESAVERS INC 400 BEL MARIN KEYS BLVD NOVATO, CA 94949 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46484 PURCHASE ORDER #2700210665 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210665 | ☐ | DRIVESAVERS INC | DRIVESAVERS INC 400 BEL MARIN KEYS BLVD NOVATO, CA 94949 |
| 2. 46485 PURCHASE ORDER #3501178103 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178103 | ☐ | DRM DIVERSIFIED CONSULTING LLC | DRM DIVERSIFIED CONSULTING LLC 239 SHORELINE DR SPRING CITY, TN 37381 |
| 2. 46486 PURCHASE ORDER #2700099011 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099011 | ☐ | DT BUILDERS INC | DT BUILDERS INC 5251 ERICSON WAY ARCATA, CA 95521 |
| 2. 46487 PURCHASE ORDER #2700206851 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206851 | ☐ | DTN SERVICES HOLDINGS LLC | DTN SERVICES HOLDINGS LLC, DTN LLC, 9110 W DODGE RD STE 100 OMAHA, NE 68114 |
| 2. 46488 DTS SOFTWARE INC. R3 OA 4600013334 | Not Stated | SRCAST_C200 _00826 | ☐ | DTS SOFTWARE INC | DTS SOFTWARE INC 4350 LASSITER AT N HILLS AVE STE 23 RALEIGH, NC 27609 |
| 2. 46489 PURCHASE ORDER #3501148959 DATED 11/16/2017 | Not Stated | SRCPOS_3501 148959 | ☐ | DUAP INDUSTRIES INC | DUAP INDUSTRIES INC 1395 BRICKELL AVE STE 760 MIAMI, FL 33131 |
| 2. 46490 PURCHASE ORDER #3501165022 DATED 05/07/2018 | Not Stated | SRCPOS_3501 165022 | ☐ | DUAP INDUSTRIES INC | DUAP INDUSTRIES INC 1395 BRICKELL AVE STE 760 MIAMI, FL 33131 |
| 2. 46491 PURCHASE ORDER #2700027577 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027577 | ☐ | DUDEK & ASSOCIATES INC | DUDEK & ASSOCIATES INC 605 THIRD ST ENCINITAS, CA 92024 |
| 2. 46492 SAA DUDEK SHASTA WATERSHED TREE REMOVALS 11-2-17 M6DA | 8/21/2020 | SRCAST_C293 3_00517 | ☐ | DUDEK & ASSOCIATES INC | DUDEK & ASSOCIATES INC 605 THIRD ST ENCINITAS, CA 92024 |
| 2. 46493 CWA C12541 DUN AND BRADSTREET DNBI PROCESS MLLU | 12/22/2020 | SRCAST_C125 41_00371 | ☐ | DUN & BRADSTREET | DUN & BRADSTREET CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46494   CWA C12544 DUN AND BRADSTREET RISK SEGMENTATION MLLU | 12/4/2020 | SRCAST_C125 44_00372 | ☐ | DUN & BRADSTREET | DUN & BRADSTREET CHICAGO, IL |
| 2. 46495   PURCHASE ORDER #2700204334 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204334 | ☐ | DUN & BRADSTREET | DUN & BRADSTREET CHICAGO, IL |
| 2. 46496   PURCHASE ORDER #2700204372 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204372 | ☐ | DUN & BRADSTREET | DUN & BRADSTREET CHICAGO, IL |
| 2. 46497   CONTRACT WORK AUTHORIZATION NO. C12774 - LANDSCAPING SERVICES | 4/30/2019 | SRCDAL_0108 5 | ☐ | DUONG (KIM) CREEDON DBA KIM'S PROFESSIONAL LANDSCAPING | 2511 CONNIE DRIVE SACRAMENTO, CA 95815 |
| 2. 46498   CWA C12774 DUONG KIM CREEDON LANDSCAPING SERVICES B2GI | 4/30/2019 | SRCASU_C127 74_00190 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46499   CWA C13275 DUONG KIM CREEDON DBA KIM'S LADNSCAPING 2019 LANDSCAPING SI AUBURN | 12/31/2019 | SRCASU_C132 75_03179 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46500   CWA C13320 DUONG (KIM) CREEDON VEGETATION MANAGEMENT SERVICES | 4/30/2019 | SRCAST_C133 20_00611 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46501   CWA C13467 KIM'S PROFESSIONAL LANDSCAPING 2019 BPO SACRAMENTO | 7/30/2019 | SRCASU_C134 67_02356 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46502   CWA C13620 2019 LANDSCAPING BPO KIM'S LANDSCAPING S1NQ | 10/30/2019 | SRCASU_C136 20_03080 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46503   KIM LANDSCAPING SERVICES | 4/30/2019 | SRCAST_C147 7_01087 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46504　PURCHASE ORDER #2700044326 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044326 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46505　PURCHASE ORDER #2700046124 DATED 01/01/2018 | Not Stated | SRCPOS_2700 046124 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46506　PURCHASE ORDER #2700047254 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047254 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46507　PURCHASE ORDER #2700050088 DATED 01/09/2018 | Not Stated | SRCPOS_2700 050088 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46508　PURCHASE ORDER #2700067713 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067713 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46509　PURCHASE ORDER #2700068280 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068280 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46510　PURCHASE ORDER #2700072878 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072878 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46511　PURCHASE ORDER #2700080373 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080373 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46512  PURCHASE ORDER #2700084005 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084005 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46513  PURCHASE ORDER #2700090566 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090566 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46514  PURCHASE ORDER #2700091295 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091295 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46515  PURCHASE ORDER #2700116839 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116839 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46516  PURCHASE ORDER #2700122118 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122118 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46517  PURCHASE ORDER #2700131855 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131855 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46518  PURCHASE ORDER #2700131879 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131879 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46519  PURCHASE ORDER #2700136354 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136354 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46520  PURCHASE ORDER #2700136356 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136356 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46521  PURCHASE ORDER #2700136359 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136359 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46522  PURCHASE ORDER #2700139227 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139227 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46523  PURCHASE ORDER #2700144359 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144359 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46524  PURCHASE ORDER #2700147397 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147397 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46525  PURCHASE ORDER #2700151477 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151477 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46526  PURCHASE ORDER #2700151481 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151481 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46527  PURCHASE ORDER #2700168619 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168619 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46528 PURCHASE ORDER #2700168646 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168646 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46529 PURCHASE ORDER #2700171262 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171262 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46530 PURCHASE ORDER #2700171705 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171705 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46531 PURCHASE ORDER #2700174326 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174326 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46532 PURCHASE ORDER #2700175126 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175126 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46533 PURCHASE ORDER #2700175222 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175222 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46534 PURCHASE ORDER #2700207107 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207107 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46535 PURCHASE ORDER #2700207114 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207114 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46536   PURCHASE ORDER #2700212346 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212346 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46537   PURCHASE ORDER #2700212710 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212710 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46538   PURCHASE ORDER #2700221479 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221479 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46539   PURCHASE ORDER #2700222024 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222024 | ☐ | DUONG KIM CREEDON | DUONG KIM CREEDON, DBA KIMS PROFESSIONAL, LANDSCAPING 2511 CONNIE DR SACRAMENTO, CA 95815 |
| 2. 46540   MSA C1052 4400004885 DURA CRANE, CRANE, RIGGING, AND HAULING CONTRACT | 11/29/2019 | SRCAMA_C105 2_01222 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46541   PURCHASE ORDER #2700042637 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042637 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46542   PURCHASE ORDER #2700057093 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057093 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46543   PURCHASE ORDER #2700060341 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060341 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46544   PURCHASE ORDER #2700072365 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072365 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46545   PURCHASE ORDER #2700079858 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079858 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46546   PURCHASE ORDER #2700082264 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082264 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46547   PURCHASE ORDER #2700087215 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087215 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46548   PURCHASE ORDER #2700114614 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114614 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46549   PURCHASE ORDER #2700120152 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120152 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46550   PURCHASE ORDER #2700130279 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130279 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46551   PURCHASE ORDER #2700131876 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131876 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46552   PURCHASE ORDER #2700151204 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151204 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46553   PURCHASE ORDER #2700191979 DATED 11/12/2018 | Not Stated | SRCPOS_2700 191979 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |
| 2. 46554   PURCHASE ORDER #2700218742 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218742 | ☐ | DURA CRANE INC | DURA CRANE INC 5959 EAST ST ANDERSON, CA 96007 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46555   CWA C5717 RTU PANEL STORAGE DETOUCH S2D8 | 3/1/2019 | SRCASU_C5717_00352 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46556   MSA C4075 DST CONTROLS SERICES (4400007471) | 12/31/2020 | SRCAMA_C4075_00502 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46557   PURCHASE ORDER #2700032017 DATED 11/21/2017 | Not Stated | SRCPOS_2700032017 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46558   PURCHASE ORDER #2700118806 DATED 06/05/2018 | Not Stated | SRCPOS_2700118806 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46559   PURCHASE ORDER #2700140893 DATED 07/25/2018 | Not Stated | SRCPOS_2700140893 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46560   PURCHASE ORDER #2700142085 DATED 07/27/2018 | Not Stated | SRCPOS_2700142085 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46561   PURCHASE ORDER #2700188151 DATED 11/02/2018 | Not Stated | SRCPOS_2700188151 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46562   PURCHASE ORDER #2700188214 DATED 11/02/2018 | Not Stated | SRCPOS_2700188214 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46563  PURCHASE ORDER #2700193799 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193799 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46564  PURCHASE ORDER #2700200770 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200770 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46565  PURCHASE ORDER #2700201713 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201713 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46566  PURCHASE ORDER #3501184956 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184956 | ☐ | DUSOUTH INDUSTRIES | DUSOUTH INDUSTRIES, DBA DST CONTROLS, 651 STONE RD BENICIA, CA 94510 |
| 2. 46567  PURCHASE ORDER #2700211767 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211767 | ☐ | DYNAMIC RISK ASSESSMENT SYSTEMS INC | DYNAMIC RISK ASSESSMENT SYSTEMS INC 333 11TH AVE SW STE 1110 CALGARY, AB |
| 2. 46568  PURCHASE ORDER #2501364715 DATED 03/08/2016 | Not Stated | SRCPOS_2501 364715 | ☐ | E J PIRES TRUCKING INC | E J PIRES TRUCKING INC 731 RENZ LANE GILROY, CA 95020 |
| 2. 46569  SAA C6461 E SOURCE MEMBERSHIP AGREEMENT 18-19 | 3/31/2019 | SRCAST_C646 1_00309 | ☐ | E SOURCE COMPANIES LLC | E SOURCE COMPANIES LLC 1745 38TH ST BOULDER, CO 80301 |
| 2. 46570  PURCHASE ORDER #3501185504 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185504 | ☐ | E&M ELECTRIC AND MACHINERY INC | E&M ELECTRIC AND MACHINERY INC WONDERWARE CALIFORNIA, 126 MILL ST HEALDSBURG, CA 95448 |
| 2. 46571  CWA C5364 E2 BPO FOR GT CM SERVICES J916 | 3/31/2019 | SRCASU_C536 4_02709 | ☐ | E2 CONSULTING ENGINEERS INC | ATTN: DANA ESTRADA 1900 POWELL STREET, SUITE 250 EMERYVILLE, CA 94608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46572 CWA C5370 E2 PM SERVICES FOR CORROSION J916 | 3/31/2019 | SRCASU_C5370_02687 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46573 CWA C6101 E2 CONSULTING ENGINEERS PM AND PROJECT CONTROL SERVICES SLS4 | 3/29/2019 | SRCASU_C6101_01819 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46574 CWA C6346 E2 PCA SUPPORT J916 | 3/31/2019 | SRCASU_C6346_02600 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46575 CWA C6367 E2 CONSULTING ENGINEERS 2018 GT INSPECTION SERVICES BPO SLS4 | 3/29/2019 | SRCASU_C6367_01813 | ☐ | E2 CONSULTING ENGINEERS INC | ATTN: DANA ESTRADA 1900 POWELL STREET, SUITE 250 EMERYVILLE, CA 94608 |
| 2. 46576 CWA C8535 E2 CONSULTING PROJECT MANAGEMENT II SERVICES FOR LARGE GT PROJECTS SLS4 | 8/30/2019 | SRCASU_C8535_01566 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46577 CWA C9078 E2 PROJECT CONTROLS ANALYST S1NQ | 6/30/2019 | SRCASU_C9078_02547 | ☐ | E2 CONSULTING ENGINEERS INC | ATTN: DANA ESTRADA 1900 POWELL STREET, SUITE 250 EMERYVILLE, CA 94608 |
| 2. 46578 CWA C9217 E2 CONSULTING ENGINEERS M2M APPLICATION SLS4 | 2/28/2019 | SRCASU_C9217_01561 | ☐ | E2 CONSULTING ENGINEERS INC | ATTN: DANA ESTRADA 1900 POWELL STREET, SUITE 250 EMERYVILLE, CA 94608 |
| 2. 46579 CWA C9848 E2 CONSULTING PROJECT ENGINEER K3L9 | 6/28/2019 | SRCASU_C9848_02090 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46580 CWA E2 C2013 MHP INSPECTION SERVICES | 5/31/2019 | SRCAST_C2013_00407 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46581 E2 CONSULTING ENGINEERS INC PROJECT MGMT SVCS MSA | 7/31/2026 | SRCAMA_C2909_00254 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46582  PURCHASE ORDER #2501612828 DATED 07/20/2017 | Not Stated | SRCPOS_2501 612828 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46583  PURCHASE ORDER #2700019959 DATED 10/18/2017 | Not Stated | SRCPOS_2700 019959 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46584  PURCHASE ORDER #2700053565 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053565 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46585  PURCHASE ORDER #2700064599 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064599 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46586  PURCHASE ORDER #2700067212 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067212 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46587  PURCHASE ORDER #2700067242 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067242 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46588  PURCHASE ORDER #2700074285 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074285 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46589  PURCHASE ORDER #2700084207 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084207 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46590  PURCHASE ORDER #2700104664 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104664 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46591  PURCHASE ORDER #2700117593 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117593 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46592  PURCHASE ORDER #2700119572 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119572 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46593  PURCHASE ORDER #2700123953 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123953 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46594  PURCHASE ORDER #2700128039 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128039 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46595  PURCHASE ORDER #2700176407 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176407 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46596  PURCHASE ORDER #2700203033 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203033 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46597  SAA C6176 E2 CONSULTING ENGINEERS CONTRACT SPECIALIST SLS4 | 3/29/2019 | SRCAST_C617 6_00114 | ☐ | E2 CONSULTING ENGINEERS INC | E2 CONSULTING ENGINEERS INC 2100 POWELL ST STE 850 EMERYVILLE, CA 94608 |
| 2. 46598  ADDENDUM TO MSA - CONTRACTOR LETTER OF CREDIT | 7/31/2025 | SRCDAL_0110 5 | ☐ | E2 CONSULTING ENGINEERS, INC. | 1900 POWELL STREET, SUITE 250 EMERYVILLE, CA 94608 |
| 2. 46599  CONTRACT (LONG FORM) - MSA - CONSULTING SERVICES | 7/31/2025 | SRCDAL_0110 4 | ☐ | E2 CONSULTING ENGINEERS, INC. | 1900 POWELL STREET, SUITE 250 EMERYVILLE, CA 94608 |
| 2. 46600  CONTRACT CHANGE ORDER NO. 7 - CONSULTING SERVICES | 11/30/2019 | SRCDAL_C247 5_01102 | ☐ | E2 CONSULTING ENGINEERS, INC. | ATTN: DANA ESTRADA 1900 POWELL STREET, SUITE 250 EMERYVILLE, CA 94608 |
| 2. 46601  CONTRACT CHANGE ORDER NO. 8 - CONSULTING SERVICES | 11/30/2019 | SRCDAL_C247 5_01103 | ☐ | E2 CONSULTING ENGINEERS, INC. | ATTN: DANA ESTRADA 1900 POWELL STREET, SUITE 250 EMERYVILLE, CA 94608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46602  PURCHASE ORDER #2700045687 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045687 | ☐ | EAC MANAGEMENT US LLC | EAC MANAGEMENT US LLC 376 PARK AVE STE 2607 NEW YORK, NY 10152 |
| 2. 46603  CONTRACT (LONG FORM) MSA - INDEPENDENT EVALUATOR | 12/31/2022 | SRCDAL_C111 84_01106 | ☐ | EAJ ENERGY ADVISORS LLC | 2460 LAVENDER, SUITE 101 WALNUT CREEK, CA 94596 |
| 2. 46604  CWA C12089 EAJ ENERGY ADVISORS LLC 3P EE INDEPENDENT EVALUATOR - A3J1 | 10/31/2022 | SRCASU_C120 89_02770 | ☐ | EAJ ENERGY ADVISORS LLC | 2460 LAVENDER, SUITE 101 WALNUT CREEK, CA 94596 |
| 2. 46605  PURCHASE ORDER #2700198787 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198787 | ☐ | EAJ ENERGY ADVISORS LLC | EAJ ENERGY ADVISORS LLC 2460 LAVENDER STE 101 WALNUT CREEK, CA 94596 |
| 2. 46606  PURCHASE ORDER #2700178557 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178557 | ☐ | EAPDIS LLC | EAPDIS LLC NEWPORT, VA |
| 2. 46607  PURCHASE ORDER #2501461269 DATED 08/25/2016 | Not Stated | SRCPOS_2501 461269 | ☐ | EARTH CONSULTANTS INTERNATIONAL | EARTH CONSULTANTS INTERNATIONAL 1642 E FOURTH ST SANTA ANA, CA 92701 |
| 2. 46608  PURCHASE ORDER #2700089175 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089175 | ☐ | EARTH CONSULTANTS INTERNATIONAL | EARTH CONSULTANTS INTERNATIONAL 1642 E FOURTH ST SANTA ANA, CA 92701 |
| 2. 46609  PURCHASE ORDER #2700127616 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127616 | ☐ | EARTH CONSULTANTS INTERNATIONAL | EARTH CONSULTANTS INTERNATIONAL 1642 E FOURTH ST SANTA ANA, CA 92701 |
| 2. 46610  PURCHASE ORDER #2700192032 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192032 | ☐ | EARTH CONSULTANTS INTERNATIONAL | EARTH CONSULTANTS INTERNATIONAL 1642 E FOURTH ST SANTA ANA, CA 92701 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 174 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46611  SAA C11941 ECI L137C FICKLE HILL_L301G FLINT HILLS REPORTING | 6/30/2019 | SRCAST_C119 41_00294 | ☐ | EARTH CONSULTANTS INTERNATIONAL | EARTH CONSULTANTS INTERNATIONAL 1642 E FOURTH ST SANTA ANA, CA 92701 |
| 2. 46612  PURCHASE ORDER #3501107831 DATED 09/26/2016 | Not Stated | SRCPOS_3501 107831 | ☐ | EARTH SYSTEMS PACIFIC | EARTH SYSTEMS PACIFIC 4378 SANTA FE RD SAN LUIS OBISPO, CA 93401 |
| 2. 46613  PURCHASE ORDER #2700198043 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198043 | ☐ | EARTHQUAKES SOCCER LLC | EARTHQUAKES SOCCER LLC 1123 COLEMAN AVE SAN JOSE, CA 95110 |
| 2. 46614  SAA C11609 EARTHQUAKES SOCCER LLP SPONSORSHIP AGREEMENT | 12/1/2020 | SRCAST_C116 09_00506 | ☐ | EARTHQUAKES SOCCER LLC | EARTHQUAKES SOCCER LLC 1123 COLEMAN AVE SAN JOSE, CA 95110 |
| 2. 46615  PURCHASE ORDER #3500193193 DATED 06/17/2002 | Not Stated | SRCPOS_3500 193193 | ☐ | EAST BAY FORD TRUCK SALES INC | 70 HEGENBERGER LOOP OAKLAND, CA |
| 2. 46616  C6008 EBMUD CW2243030 | 12/31/2019 | SRCAST_C600 8_00028 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | EAST BAY MUNICIPAL UTILITY DISTRICT, EBMUD PAYMENT CTR, 375 ELEVENTH ST OAKLAND, CA 94623 |
| 2. 46617  PURCHASE ORDER #3501119436 DATED 01/19/2017 | Not Stated | SRCPOS_3501 119436 | ☐ | EASTERN TECHNOLOGIES INC | EASTERN TECHNOLOGIES INC 215 SECOND AVE ASHFORD, AL 36312 |
| 2. 46618  PURCHASE ORDER #3501155028 DATED 01/29/2018 | Not Stated | SRCPOS_3501 155028 | ☐ | EASTERN TECHNOLOGIES INC | EASTERN TECHNOLOGIES INC 215 SECOND AVE ASHFORD, AL 36312 |
| 2. 46619  PURCHASE ORDER #3500283239 DATED 12/31/2002 | Not Stated | SRCPOS_3500 283239 | ☐ | EASTMAN KODAK CO | 343 STATE STREET ROCHESTER, NY |
| 2. 46620  PURCHASE ORDER #2700130909 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130909 | ☐ | EATON CORPORATION | EATON CORPORATION, C/O YOUNG & COMPANY, 360 22ND ST STE 700 OAKLAND, CA |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 175 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46621　PURCHASE ORDER #2700176427 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176427 | ☐ | EATON CORPORATION | EATON CORPORATION 1000 CHERRINGTON PKWY MOON TOWNSHIP, PA 15108 |
| 2. 46622　PURCHASE ORDER #2700211446 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211446 | ☐ | EATON CORPORATION | EATON CORPORATION, C/O YOUNG & COMPANY, 360 22ND ST STE 700 OAKLAND, CA |
| 2. 46623　PURCHASE ORDER #3501181914 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181914 | ☐ | EATON CORPORATION | EATON CORPORATION 1000 CHERRINGTON PKWY MOON TOWNSHIP, PA 15108 |
| 2. 46624　PURCHASE ORDER #3501182264 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182264 | ☐ | EATON CORPORATION | EATON CORPORATION 1000 CHERRINGTON PKWY MOON TOWNSHIP, PA 15108 |
| 2. 46625　PURCHASE ORDER #2700101089 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101089 | ☐ | EBP CONSULTING SERVICES INC | EBP CONSULTING SERVICES INC 1809 ARROWHEAD DR OAKLAND, CA 94611 |
| 2. 46626　PURCHASE ORDER #2700138097 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138097 | ☐ | EBP CONSULTING SERVICES INC | EBP CONSULTING SERVICES INC 1809 ARROWHEAD DR OAKLAND, CA 94611 |
| 2. 46627　PURCHASE ORDER #2700167529 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167529 | ☐ | ECOBEE LTD | ECOBEE LTD 250 UNIVERSITY AVE STE 400 TORONTO, ON |
| 2. 46628　SAA C10697 ECOBEE - SMART THERMOSTAT (PCT) TIME-OF-USE (TOU) PILOT - A3J1 | 12/31/2019 | SRCAST_C106 97_00191 | ☐ | ECOBEE LTD | ECOBEE LTD 250 UNIVERSITY AVE STE 400 TORONTO, ON |
| 2. 46629　AMENDMENT 3 TO AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE AGREEMENT | Not Stated | SRCDAL_0110 7 | ☐ | ECOLOGIC ANALYTICS, LLC FORMERLY KNOWN AS WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 8011 34TH AVENUE SOUTH, SUITE 444 BLOOMINGTON, MN 55425 |
| 2. 46630　AMENDMENT 4 TO AMI INTERFACE LICENSE AGREEMENT - AMI LICENSE AGREEMENT | Not Stated | SRCDAL_0110 8 | ☐ | ECOLOGIC ANALYTICS, LLC FORMERLY KNOWN AS WIRELESS APPLICATIONS & CONSULTING SERVICES, LLC | 8011 34TH AVENUE SOUTH, SUITE 444 BLOOMINGTON, MN 55425 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46631   PURCHASE ORDER #2700124024 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124024 | ☐ | ECOLOGICAL CONCERNS INC | ECOLOGICAL CONCERNS INC 125 WALK CIR SANTA CRUZ, CA 95060 |
| 2. 46632   CO4 TO CWA C4287 (FORMERLY CWA 2501325223), ECOLOGY ACTION OF SANTA CRUZ, HOSPITALITY PROGRAM, EJA9 | 3/31/2019 | SRCASU_C428 7_01339 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46633   CWA C12756, ECOLOGY ACTION OF SANTA CRUZ, REGIONAL SMB PROGRAM, EJA9 | 12/31/2019 | SRCASU_C127 56_00961 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46634   CWA CO3 C12877 (FORMERLY 2501358617) ECOLOGY ACTION OF SANTA CRUZ LIGHTING CALCULATOR METHODOLOGY MAINTENANCE A3J1 | 12/31/2019 | SRCASU_C128 77_02458 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46635   ECOLOGY ACTION - CES MSA | 12/31/2019 | SRCAMA_C819 _00649 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46636   PURCHASE ORDER #2501325223 DATED 01/21/2016 | Not Stated | SRCPOS_2501 325223 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46637   PURCHASE ORDER #2700041252 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041252 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46638   PURCHASE ORDER #2700047031 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047031 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46639   PURCHASE ORDER #2700049045 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049045 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46640   PURCHASE ORDER #2700178054 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178054 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46641 PURCHASE ORDER #2700209948 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209948 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46642 PURCHASE ORDER #2700210081 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210081 | ☐ | ECOLOGY ACTION OF SANTA CRUZ | ECOLOGY ACTION OF SANTA CRUZ 877 CEDAR ST STE 240 SANTA CRUZ, CA 95060 |
| 2. 46643 CWA C13245 ECONOMIC DEVELOPMENT CORPORATION SERVING FRESNO COUNTY - FRESNO ENERGY WATCH PARTERSHIP CUCF | 12/31/2019 | SRCASU_C132 45_00092 | ☐ | ECONOMIC DEVELOPMENT CORPORATION | ECONOMIC DEVELOPMENT CORPORATION, SERVING FRESNO COUNTY, 906 N ST STE 120 FRESNO, CA 93721 |
| 2. 46644 FRESNO EDC -CES MSA | 12/31/2019 | SRCAMA_C843 _00583 | ☐ | ECONOMIC DEVELOPMENT CORPORATION | ECONOMIC DEVELOPMENT CORPORATION, SERVING FRESNO COUNTY, 906 N ST STE 120 FRESNO, CA 93721 |
| 2. 46645 PURCHASE ORDER #2700176434 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176434 | ☐ | ECONOMIC DEVELOPMENT CORPORATION | ECONOMIC DEVELOPMENT CORPORATION, SERVING FRESNO COUNTY, 906 N ST STE 120 FRESNO, CA 93721 |
| 2. 46646 PURCHASE ORDER #2700222669 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222669 | ☐ | ECONOMIC DEVELOPMENT CORPORATION | ECONOMIC DEVELOPMENT CORPORATION, SERVING FRESNO COUNTY, 906 N ST STE 120 FRESNO, CA 93721 |
| 2. 46647 PURCHASE ORDER #2700029069 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029069 | ☐ | ECS COMPANY INC | ECS COMPANY INC 12277 APPLE VALLEY RD STE 394 APPLE VALLEY, CA 92308 |
| 2. 46648 PURCHASE ORDER #2700191567 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191567 | ☐ | ECS COMPANY INC | ECS COMPANY INC 12277 APPLE VALLEY RD STE 394 APPLE VALLEY, CA 92308 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 178 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46649  PURCHASE ORDER #2700211552 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211552 | ☐ | ECS COMPANY INC | ECS COMPANY INC 12277 APPLE VALLEY RD STE 394 APPLE VALLEY, CA 92308 |
| 2. 46650  SSA C11938 ECS HINKLEY WATER QUALITY MONITORING LAWK | 12/31/2020 | SRCAST_C119 38_00026 | ☐ | ECS COMPANY INC | ECS COMPANY INC 12277 APPLE VALLEY RD STE 394 APPLE VALLEY, CA 92308 |
| 2. 46651  FULLY EXECUTED SAA ESCHEATMENT COMPLIANCE FULFILLMENT SERVICES, LLC C10484 08302018 MDM5 | 12/31/2019 | SRCAST_C104 84_00144 | ☐ | ECS FULLFILLMENT LLC | ECS FULLFILLMENT LLC, ECFS LLC, 1230 SHELTER ROCK RD ORLANDO, FL 32835 |
| 2. 46652  PURCHASE ORDER #2501462860 DATED 08/30/2016 | Not Stated | SRCPOS_2501 462860 | ☐ | ECS FULLFILLMENT LLC | ECS FULLFILLMENT LLC, ECFS LLC, 1230 SHELTER ROCK RD ORLANDO, FL 32835 |
| 2. 46653  PURCHASE ORDER #2700158079 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158079 | ☐ | ECS FULLFILLMENT LLC | ECS FULLFILLMENT LLC, ECFS LLC, 1230 SHELTER ROCK RD ORLANDO, FL 32835 |
| 2. 46654  PURCHASE ORDER #2700126007 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126007 | ☐ | EDDY R STRUFFENEGGER | EDDY R STRUFFENEGGER 13090 TRENT CT JACKSON, CA 95642 |
| 2. 46655  SAA C8953 EDDY STRUFFENEGGAR MOTHERLODE THP CW2255493 | 6/30/2019 | SRCAST_C895 3_01125 | ☐ | EDDY R STRUFFENEGGER | EDDY R STRUFFENEGGER 13090 TRENT CT JACKSON, CA 95642 |
| 2. 46656  PURCHASE ORDER #3501149221 DATED 11/20/2017 | Not Stated | SRCPOS_3501 149221 | ☐ | EDGE INSPECTION GROUP INC | EDGE INSPECTION GROUP INC 4576 E SECOND ST STE C BENICIA, CA 94510 |
| 2. 46657  PURCHASE ORDER #3501158829 DATED 03/06/2018 | Not Stated | SRCPOS_3501 158829 | ☐ | EDGE INSPECTION GROUP INC | EDGE INSPECTION GROUP INC 4576 E SECOND ST STE C BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46658  PURCHASE ORDER #3500841323 DATED 06/16/2009 | Not Stated | SRCPOS_3500 841323 | ☐ | EDISON ESI | EDISON ESI 7300 FENWICK LN WESTMINSTER, CA 92683 |
| 2. 46659  PURCHASE ORDER #3500939074 DATED 06/20/2012 | Not Stated | SRCPOS_3500 939074 | ☐ | EDISON ESI | EDISON ESI 7300 FENWICK LN WESTMINSTER, CA 92683 |
| 2. 46660  PURCHASE ORDER #2700076092 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076092 | ☐ | EDISON WELDING INSTITUTE | EDISON WELDING INSTITUTE 1250 ARTHUR E ADAMS DR COLUMBUS, OH 43221 |
| 2. 46661  SAA C5830 EWI SCC INTEGRITY ASSESSMENT L-215 BAI1 | 12/31/2019 | SRCAST_C583 0_00166 | ☐ | EDISON WELDING INSTITUTE | EDISON WELDING INSTITUTE 1250 ARTHUR E ADAMS DR COLUMBUS, OH 43221 |
| 2. 46662  PURCHASE ORDER #2700131428 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131428 | ☐ | EDM INTERNATIONAL INC | EDM INTERNATIONAL INC 4001 AUTOMATION WAY FORT COLLINS, CO 80525 |
| 2. 46663  PURCHASE ORDER #2700199844 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199844 | ☐ | EDM INTERNATIONAL INC | EDM INTERNATIONAL INC 4001 AUTOMATION WAY FORT COLLINS, CO 80525 |
| 2. 46664  PURCHASE ORDER #2700218624 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218624 | ☐ | EDM INTERNATIONAL INC | EDM INTERNATIONAL INC 4001 AUTOMATION WAY FORT COLLINS, CO 80525 |
| 2. 46665  SAA C13015 EDM INTERNATIONAL SUPPORT PGE SAFETY CRITERIA | 6/30/2019 | SRCAST_C130 15_01141 | ☐ | EDM INTERNATIONAL INC | EDM INTERNATIONAL INC 4001 AUTOMATION WAY FORT COLLINS, CO 80525 |
| 2. 46666  SAA C9136 EDM INTL SL POLE INSPECTIONS PR 171155 | 1/31/2020 | SRCAST_C913 6_00432 | ☐ | EDM INTERNATIONAL INC | EDM INTERNATIONAL INC 4001 AUTOMATION WAY FORT COLLINS, CO 80525 |
| 2. 46667  CONTRACT C12753 EES CORP | 12/31/2019 | SRCAST_C127 53_00599 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 180 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  46668    CWA C11903 ENOVA ENGINEERING SERVICES | 12/31/2019 | SRCAST_C11903_00607 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2.  46669    PURCHASE ORDER #2500770840 DATED 02/01/2013 | Not Stated | SRCPOS_2500770840 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2.  46670    PURCHASE ORDER #2700051224 DATED 01/11/2018 | Not Stated | SRCPOS_2700051224 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2.  46671    PURCHASE ORDER #2700065035 DATED 02/09/2018 | Not Stated | SRCPOS_2700065035 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2.  46672    PURCHASE ORDER #2700102065 DATED 05/01/2018 | Not Stated | SRCPOS_2700102065 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2.  46673    PURCHASE ORDER #2700191107 DATED 11/08/2018 | Not Stated | SRCPOS_2700191107 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2.  46674    PURCHASE ORDER #2700191145 DATED 11/08/2018 | Not Stated | SRCPOS_2700191145 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2.  46675    PURCHASE ORDER #2700209941 DATED 12/20/2018 | Not Stated | SRCPOS_2700209941 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46676  PURCHASE ORDER #3501117509 DATED 12/28/2016 | Not Stated | SRCPOS_3501 117509 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2. 46677  PURCHASE ORDER #3501122114 DATED 02/15/2017 | Not Stated | SRCPOS_3501 122114 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2. 46678  PURCHASE ORDER #3501126704 DATED 04/04/2017 | Not Stated | SRCPOS_3501 126704 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2. 46679  PURCHASE ORDER #3501130250 DATED 05/09/2017 | Not Stated | SRCPOS_3501 130250 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2. 46680  PURCHASE ORDER #3501148872 DATED 11/16/2017 | Not Stated | SRCPOS_3501 148872 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2. 46681  SAA C11948 ESS SFL ECA CALCULATIONS | 7/31/2019 | SRCAST_C119 48_00636 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2. 46682  SAA C13191 EES CORP 01072018 | 12/31/2019 | SRCAST_C131 91_00758 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2. 46683  SAA C7462 EES CORP FIMP ECA1 RESEARCH SUPPORT | 3/31/2019 | SRCAST_C746 2_00312 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 182 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46684  SSA C3109 EES CORP FIMP STATION ASSESSMENT ECA1 PHASE 1 SLS4 | 2/28/2019 | SRCAST_C3109_00265 | ☐ | EES CORP | EES CORP, ENOVA ENGINEERING SERVICES, 39 QUAIL CT #100 WALNUT CREEK, CA 94596 |
| 2. 46685  PURCHASE ORDER #2700180621 DATED 10/18/2018 | Not Stated | SRCPOS_2700180621 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |
| 2. 46686  PURCHASE ORDER #2700180693 DATED 10/18/2018 | Not Stated | SRCPOS_2700180693 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |
| 2. 46687  PURCHASE ORDER #2700180791 DATED 10/18/2018 | Not Stated | SRCPOS_2700180791 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |
| 2. 46688  PURCHASE ORDER #2700181160 DATED 10/19/2018 | Not Stated | SRCPOS_2700181160 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |
| 2. 46689  PURCHASE ORDER #2700204336 DATED 12/10/2018 | Not Stated | SRCPOS_2700204336 | ☐ | EFACEC ENERGIA MAQUINAS | EFACEC ENERGIA MAQUINAS, E EQUIPAMENTOS ELECTRICOS SA, LUGAR DA ARROTEIA LEÇA DO BALIO, 13 4465 |
| 2. 46690  EGAIN COMMUNICATIONS CORP - SLA | 12/31/2025 | SRCAST_C171_01264 | ☐ | EGAIN CORPORATION | EGAIN CORPORATION 1252 BORREGAS AVE SUNNYVALE, CA 94089 |
| 2. 46691  PURCHASE ORDER #2700203088 DATED 12/06/2018 | Not Stated | SRCPOS_2700203088 | ☐ | E-HAZARD MANAGEMENT LLC | E-HAZARD MANAGEMENT LLC, E-HAZARD, 3018 EASTPOINT PKWY LOUISVILLE, KY 40223 |
| 2. 46692  PURCHASE ORDER #2700151765 DATED 08/20/2018 | Not Stated | SRCPOS_2700151765 | ☐ | EIGENPATTERNS INC | EIGENPATTERNS INC 525 SOURTH CASCADE TERRACE SUNNYVALE, CA 94087 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46693　PURCHASE ORDER #2700204860 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204860 | ☐ | EIGENPATTERNS INC | EIGENPATTERNS INC 525 SOUTH CASCADE TERRACE SUNNYVALE, CA 94087 |
| 2. 46694　PURCHASE ORDER #2700186229 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186229 | ☐ | EJ USA INC | EJ USA INC 301 SPRING ST EAST JORDAN, MI 49727 |
| 2. 46695　MSA 9006 EL DORADO WATER AND SHOWER (4400009103) | 8/1/2020 | SRCAMA_C900 6_00240 | ☐ | EL DORADO WATER & SHOWER SERVICE | EL DORADO WATER & SHOWER SERVICE, INC 5821 MOTHER LODE DR PLACERVILLE, CA 95667 |
| 2. 46696　CONTRACT CHANGE ORDER NO. 4 - EMERGENCY RESPONSE RESTORATION OPERATIONS | 8/1/2020 | SRCDAL_0111 3 | ☐ | EL DORADO WATER & SHOWER SERVICE, INC. | PO BOX 944 PLACERVILLE, CA 95667 |
| 2. 46697　CONTRACT CHANGE ORDER NO 13 - DESIGN, FABRICATE AND INSTALL CUSTOM CABINETRY PRODUCTS | 3/31/2019 | SRCDAL_4600 017979_01116 | ☐ | ELBERT O SPEIDEL AIA & ASSOCIATES | 1750 PORTOLA STREET SAN LUIS OBISPO, CA 93405 |
| 2. 46698　PURCHASE ORDER #2700136906 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136906 | ☐ | ELEARNING BROTHERS CUSTOM | ELEARNING BROTHERS CUSTOM, LLC, 732 EAST UTAH VALLEY DR STE 400 AMERICAN FORK, UT 84045 |
| 2. 46699　CONTRACT (LONG FORM) - MSA - PG&E CURRICULUM DEVELOPMENT SUPPORT | 12/31/2020 | SRCDAL_C293 4_01123 | ☐ | ELEARNING BROTHERS CUSTOM LLC | 732 E. UTAH VALLEY DRIVE SUITE 400 AMERICAN FORK, UT 84003 |
| 2. 46700　PURCHASE ORDER #3501021398 DATED 09/19/2014 | Not Stated | SRCPOS_3501 021398 | ☐ | ELECNOR BELCO ELECTRIC INC | ELECNOR BELCO ELECTRIC INC 14320 ALBERS WAY CHINO, CA 91710 |
| 2. 46701　PURCHASE ORDER #2700088907 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088907 | ☐ | ELECSYS INTERNATIONAL CORPORATION | ELECSYS INTERNATIONAL CORPORATION 846 N MARTWAY CT OLATHE, KS 66061 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46702  PURCHASE ORDER #3501184638 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184638 | ☐ | ELECSYS INTERNATIONAL CORPORATION | ELECSYS INTERNATIONAL CORPORATION 846 N MARTWAY CT OLATHE, KS 66061 |
| 2. 46703  PURCHASE ORDER #3501185808 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185808 | ☐ | ELECSYS INTERNATIONAL CORPORATION | ELECSYS INTERNATIONAL CORPORATION 846 N MARTWAY CT OLATHE, KS 66061 |
| 2. 46704  PURCHASE ORDER #3501186027 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186027 | ☐ | ELECSYS INTERNATIONAL CORPORATION | ELECSYS INTERNATIONAL CORPORATION 846 N MARTWAY CT OLATHE, KS 66061 |
| 2. 46705  SAA C6484 ELECSYS INTERNATIONAL CORPORATION REMOTE MONITORING SERVICES SLS4 | 3/31/2020 | SRCAST_C648 4_00381 | ☐ | ELECSYS INTERNATIONAL CORPORATION | ELECSYS INTERNATIONAL CORPORATION 846 N MARTWAY CT OLATHE, KS 66061 |
| 2. 46706  PURCHASE ORDER #3501146712 DATED 10/23/2017 | Not Stated | SRCPOS_3501 146712 | ☐ | ELECT AIR TOOL INC | ELECT AIR TOOL INC 4385E LOWELL ST #G ONTARIO, CA 91761 |
| 2. 46707  PURCHASE ORDER #3501168220 DATED 06/07/2018 | Not Stated | SRCPOS_3501 168220 | ☐ | ELECTRIC MOTOR AND CONTRACTING CO | ELECTRIC MOTOR AND CONTRACTING CO, INC 3703 COOK BLVD CHESAPEAKE, VA 23323 |
| 2. 46708  PURCHASE ORDER #3501172540 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172540 | ☐ | ELECTRIC MOTOR AND CONTRACTING CO | ELECTRIC MOTOR AND CONTRACTING CO, INC 3703 COOK BLVD CHESAPEAKE, VA 23323 |
| 2. 46709  PURCHASE ORDER #2700153578 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153578 | ☐ | ELECTRIC MOTOR SHOP AND | ELECTRIC MOTOR SHOP AND, SUPPLY INC FRESNO, CA |
| 2. 46710  PURCHASE ORDER #2700079517 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079517 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE | ELECTRIC POWER RESEARCH INSTITUTE, EPRI, 3420 HILLVIEW AVE PALO ALTO, CA 94303 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46711  PURCHASE ORDER #3501176492 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176492 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE | ELECTRIC POWER RESEARCH INSTITUTE, EPRI, 3420 HILLVIEW AVE PALO ALTO, CA 94303 |
| 2. 46712  SPA EPRI EMP ATTACK AND RESILIENCY STRATEGIES | 12/31/2019 | SRCAST_C545 7_00037 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE | ELECTRIC POWER RESEARCH INSTITUTE, EPRI, 3420 HILLVIEW AVE PALO ALTO, CA 94303 |
| 2. 46713  CONTRACT CHANGE ORDER NO. 8 - MASTER AGREEMENT FOR EPRI MEMBER PARTICIPATION | 12/31/2022 | SRCDAL_C124 80_01124 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE (EPRI) | P.O. BOX 10412 3420 HILLVIEW AVENUE PALO ALTO, CA 94304 |
| 2. 46714  PURCHASE ORDER #2700207707 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207707 | ☐ | ELECTRICAL BUILDERS INC | ELECTRICAL BUILDERS INC EBI, 2720 1 1/2 STREET SOUTH ST. CLOUD, MN 56301 |
| 2. 46715  SAA C9822 ELECTRICAL BUILDERS PIT 5 SEGREGATED PHASE BUS INSTALLATION J2TS | 12/31/2019 | SRCAST_C982 2_00737 | ☐ | ELECTRICAL BUILDERS INC | ELECTRICAL BUILDERS INC EBI, 2720 1 1/2 STREET SOUTH ST. CLOUD, MN 56301 |
| 2. 46716  MSA C860 - 4400002667 ELECTRICRAFT 3-4 WIRE ELECTRICAL CONNECTION OA | 12/31/2020 | SRCAMA_C860 _00769 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46717  PURCHASE ORDER #2700076655 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076655 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46718  PURCHASE ORDER #2700093778 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093778 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46719  PURCHASE ORDER #2700095721 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095721 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46720  PURCHASE ORDER #2700095945 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095945 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46721 PURCHASE ORDER #2700095947 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095947 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46722 PURCHASE ORDER #2700112394 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112394 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46723 PURCHASE ORDER #2700122916 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122916 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46724 PURCHASE ORDER #2700137106 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137106 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46725 PURCHASE ORDER #2700137117 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137117 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46726 PURCHASE ORDER #2700137128 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137128 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46727 PURCHASE ORDER #2700137129 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137129 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46728 PURCHASE ORDER #2700138909 DATED 07/21/2018 | Not Stated | SRCPOS_2700 138909 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46729 PURCHASE ORDER #2700193027 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193027 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46730 PURCHASE ORDER #2700193030 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193030 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46731 PURCHASE ORDER #2700193032 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193032 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46732 PURCHASE ORDER #2700193042 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193042 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46733 PURCHASE ORDER #2700193045 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193045 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46734 PURCHASE ORDER #2700207396 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207396 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46735 PURCHASE ORDER #2700207398 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207398 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46736 PURCHASE ORDER #2700207399 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207399 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46737 PURCHASE ORDER #2700207400 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207400 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46738 PURCHASE ORDER #2700207404 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207404 | ☐ | ELECTRICRAFT INC | ELECTRICRAFT INC 200 SUBURBAN RD STE A SAN LUIS OBISPO, CA 93401 |
| 2. 46739 PURCHASE ORDER #3501182349 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182349 | ☐ | ELECTRO COMPOSITES 2008 ULC | ELECTRO COMPOSITES 2008 ULC 325 SCOTT ST ST JEROME, QC |
| 2. 46740 PURCHASE ORDER #2700195569 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195569 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46741   PURCHASE ORDER #2700197103 DATED 11/26/2018 | Not Stated | SRCPOS_2700197103 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46742   PURCHASE ORDER #2700201225 DATED 12/04/2018 | Not Stated | SRCPOS_2700201225 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46743   PURCHASE ORDER #2700204041 DATED 12/10/2018 | Not Stated | SRCPOS_2700204041 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46744   PURCHASE ORDER #2700219553 DATED 01/17/2019 | Not Stated | SRCPOS_2700219553 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46745   PURCHASE ORDER #3501184263 DATED 12/04/2018 | Not Stated | SRCPOS_3501184263 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46746   PURCHASE ORDER #3501185047 DATED 12/13/2018 | Not Stated | SRCPOS_3501185047 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46747   PURCHASE ORDER #3501185337 DATED 12/17/2018 | Not Stated | SRCPOS_3501185337 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46748   PURCHASE ORDER #3501185553 DATED 12/19/2018 | Not Stated | SRCPOS_3501185553 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46749   PURCHASE ORDER #3501186444 DATED 01/04/2019 | Not Stated | SRCPOS_3501186444 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46750   PURCHASE ORDER #3501186998 DATED 01/11/2019 | Not Stated | SRCPOS_3501186998 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46751  PURCHASE ORDER #3501187014 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187014 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46752  PURCHASE ORDER #3501187033 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187033 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46753  PURCHASE ORDER #3501187450 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187450 | ☐ | ELECTRO SWITCH CORP | ELECTRO SWITCH CORP 180 KING AVE WEYMOUTH, MA 2188 |
| 2. 46754  CWA C13606 ELECTROSONIC - SMALL CONFERENCE ROOM | 5/31/2019 | SRCASU_C136 06_00197 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |
| 2. 46755  CWA-INSTALL AUDIO VISUAL SYSTEMS AT STOCKTON AUDITORIUM 110D | 3/31/2018 | SRCASU_C331 9_00274 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |
| 2. 46756  MSA ELECTROSONIC AUDIO VISUAL HW AND SW | 6/1/2019 | SRCAMA_C226 _01271 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |
| 2. 46757  PURCHASE ORDER #2700001628 DATED 06/29/2017 | Not Stated | SRCPOS_2700 001628 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |
| 2. 46758  PURCHASE ORDER #2700002119 DATED 07/24/2017 | Not Stated | SRCPOS_2700 002119 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |
| 2. 46759  PURCHASE ORDER #2700007295 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007295 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |
| 2. 46760  PURCHASE ORDER #2700030738 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030738 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 190 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46761　PURCHASE ORDER #2700067283 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067283 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |
| 2. 46762　PURCHASE ORDER #2700115171 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115171 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |
| 2. 46763　PURCHASE ORDER #2700135121 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135121 | ☐ | ELECTROSONIC INC | ELECTROSONIC INC 3320 N SAN FERNANDO BLVD BURBANK, CA 91504 |
| 2. 46764　PURCHASE ORDER #2700183497 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183497 | ☐ | ELEMENT MATERIALS TECHNOLOGY INC | ELEMENT MATERIALS TECHNOLOGY INC 5405 E SCHAAF RD INDEPENDENCE, OH 44131 |
| 2. 46765　CONTRACT CHANGE ORDER NO. 4 - AGORA SOFTWARE MAINTENANCE | 12/31/2020 | SRCDAL_C120 _01127 | ☐ | ELEQUANT, INC. | 570 BEALE STREET, SUITE 211 SAN FRANCISCO, CA 94105 |
| 2. 46766　CWA C5822 ELI YAGOR GT DESIGN AND ENGINEERING J916 | 3/31/2019 | SRCASU_C582 2_02702 | ☐ | ELI YAGOR | 575 LENNON LANE #145 WALNUT CREEK, CA 94598 |
| 2. 46767　PURCHASE ORDER #2700076282 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076282 | ☐ | ELI YAGOR | ELI YAGOR, SEQUOIA ENG & DESIGN ASSOCIATES, 575 LENNON LANE SUITE 145 WALNUT CREEK, CA 94598 |
| 2. 46768　CONTRACT (LONG FORM) - MSA - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C346 4_01128 | ☐ | ELI YAGOR DBA SEQUOIA ENGINEERING & DESIGN ASSOCIATES | 575 LENNON LANE #145 WALNUT CREEK, CA 94598 |
| 2. 46769　PURCHASE ORDER #2700105877 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105877 | ☐ | ELIZABETH ANN WILKINS | ELIZABETH ANN WILKINS, WILKINS COMMUNICATIONS, 916 BYNUM RD PITTSBORO, NC 27312 |
| 2. 46770　SAA T24 AND T20 COMMUNICATIONS | 1/31/2020 | SRCAST_C732 0_00433 | ☐ | ELIZABETH ANN WILKINS | ELIZABETH ANN WILKINS, WILKINS COMMUNICATIONS, 916 BYNUM RD PITTSBORO, NC 27312 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46771 PURCHASE ORDER #2700090044 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090044 | ☐ | ELLIOTT MANUFACTURING CO INC | ELLIOTT MANUFACTURING CO INC FRESNO, CA |
| 2. 46772 PURCHASE ORDER #3500865439 DATED 05/17/2010 | Not Stated | SRCPOS_3500 865439 | ☐ | ELSOHLY LABORATORIIES INC | ELSOHLY LABORATORIIES INC 5 INDUSTRIAL PARK DR OXFORD, MS 38655 |
| 2. 46773 PURCHASE ORDER #3501179241 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179241 | ☐ | ELSOHLY LABORATORIIES INC | ELSOHLY LABORATORIIES INC 5 INDUSTRIAL PARK DR OXFORD, MS 38655 |
| 2. 46774 PURCHASE ORDER #2700136232 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136232 | ☐ | ELSTER AMERICAN METER CO | ELSTER AMERICAN METER CO, ELSTER METER SERVICES, 1720 S AMPHLETT BLVD #129 SAN MATEO, CA 94402 |
| 2. 46775 PURCHASE ORDER #3501174058 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174058 | ☐ | ELSTER AMERICAN METER CO | ELSTER AMERICAN METER CO, ELSTER METER SERVICES, 1720 S AMPHLETT BLVD #129 SAN MATEO, CA 94402 |
| 2. 46776 PURCHASE ORDER #3501175511 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175511 | ☐ | ELSTER AMERICAN METER CO | ELSTER AMERICAN METER CO, ELSTER METER SERVICES, 1720 S AMPHLETT BLVD #129 SAN MATEO, CA 94402 |
| 2. 46777 PURCHASE ORDER #3501175681 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175681 | ☐ | ELSTER AMERICAN METER CO | ELSTER AMERICAN METER CO, ELSTER METER SERVICES, 1720 S AMPHLETT BLVD #129 SAN MATEO, CA 94402 |
| 2. 46778 PURCHASE ORDER #3501177264 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177264 | ☐ | ELSTER AMERICAN METER CO | ELSTER AMERICAN METER CO, ELSTER METER SERVICES, 1720 S AMPHLETT BLVD #129 SAN MATEO, CA 94402 |
| 2. 46779 PURCHASE ORDER #3501177265 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177265 | ☐ | ELSTER AMERICAN METER CO | ELSTER AMERICAN METER CO, ELSTER METER SERVICES, 1720 S AMPHLETT BLVD #129 SAN MATEO, CA 94402 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 192 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46780 PURCHASE ORDER #3501180328 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180328 | ☐ | ELSTER AMERICAN METER CO | ELSTER AMERICAN METER CO, ELSTER METER SERVICES, 1720 S AMPHLETT BLVD #129 SAN MATEO, CA 94402 |
| 2. 46781 PURCHASE ORDER #2700144130 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144130 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46782 PURCHASE ORDER #2700194646 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194646 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46783 PURCHASE ORDER #3501151110 DATED 12/13/2017 | Not Stated | SRCPOS_3501 151110 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46784 PURCHASE ORDER #3501151118 DATED 12/13/2017 | Not Stated | SRCPOS_3501 151118 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46785 PURCHASE ORDER #3501175613 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175613 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46786 PURCHASE ORDER #3501175614 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175614 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46787 PURCHASE ORDER #3501175615 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175615 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46788 PURCHASE ORDER #3501175616 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175616 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46789 PURCHASE ORDER #3501175617 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175617 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46790 PURCHASE ORDER #3501175618 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175618 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46791 PURCHASE ORDER #3501175811 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175811 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46792 PURCHASE ORDER #3501180333 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180333 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46793 PURCHASE ORDER #3501182890 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182890 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46794 PURCHASE ORDER #3501182920 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182920 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46795 PURCHASE ORDER #3501183427 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183427 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46796  PURCHASE ORDER #3501184452 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184452 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46797  PURCHASE ORDER #3501184453 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184453 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46798  PURCHASE ORDER #3501185174 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185174 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46799  PURCHASE ORDER #3501187833 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187833 | ☐ | ELSTER AMERICAN METER CO LLC | ELSTER AMERICAN METER CO LLC, ELSTER METER SERVICES, 2221 INDUSTRIAL RD NEBRASKA CITY, NE 68410 |
| 2. 46800  PURCHASE ORDER #3501182198 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182198 | ☐ | ELSTER SOLUTIONS CORPORATION | ELSTER SOLUTIONS CORPORATION, ELSTER SOLUTIONS LLC, 2077 CONVENTION CENTER CONCOUR COLLEGE PARK, GA 30337 |
| 2. 46801  PURCHASE ORDER #3501182728 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182728 | ☐ | ELSTER SOLUTIONS CORPORATION | ELSTER SOLUTIONS CORPORATION, ELSTER SOLUTIONS LLC, 2077 CONVENTION CENTER CONCOUR COLLEGE PARK, GA 30337 |
| 2. 46802  PURCHASE ORDER #2700151530 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151530 | ☐ | ELZLY TECHNOLOGY CORPORATION | ELZLY TECHNOLOGY CORPORATION 1610 WASHINGTON PLAZA N RESTON, VA 20190 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46803 SAA C10117 ELZLY COATINGS REVIEW 2018 S1NQ | 3/14/2019 | SRCAST_C101 17_01583 | ☐ | ELZLY TECHNOLOGY CORPORATION | ELZLY TECHNOLOGY CORPORATION 1610 WASHINGTON PLAZA N RESTON, VA 20190 |
| 2. 46804 PURCHASE ORDER #2500929038 DATED 12/11/2013 | Not Stated | SRCPOS_2500 929038 | ☐ | EMA DELL BENDER | NOT AVAILABLE |
| 2. 46805 EMAGINED - IT SECURITY CONSULTING SVCS | 3/31/2020 | SRCAST_C131 _00977 | ☐ | EMAGINED SECURITY INC | EMAGINED SECURITY INC 2816 SAN SIMEON WAY SAN CARLOS, CA 94070 |
| 2. 46806 PURCHASE ORDER #3501186590 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186590 | ☐ | E-MAX INSTRUMENTS INC | E-MAX INSTRUMENTS INC 13 INVERNESS WAY SOUTH ENGLEWOOD, CO 80112 |
| 2. 46807 EMBRAER TOTAL CARE LEGACY AGREEMENT | 9/16/2022 | SRCAST_C587 4_00658 | ☐ | EMBRAER AIRCRAFT HOLDING INC | EMBRAER AIRCRAFT HOLDING INC EMBRAER EXECUTIVE JET SERVICES LLC, 2008 GENERAL AVIATION DR MELBOURNE, FL 32935 |
| 2. 46808 PURCHASE ORDER #2501394207 DATED 05/13/2016 | Not Stated | SRCPOS_2501 394207 | ☐ | EMBRAER AIRCRAFT HOLDING INC | EMBRAER AIRCRAFT HOLDING INC EMBRAER EXECUTIVE JET SERVICES LLC, 2008 GENERAL AVIATION DR MELBOURNE, FL 32935 |
| 2. 46809 CWA C12262 EMBRAER EXECUTIVE JET SERVICES LLC | 9/16/2022 | SRCAST_C122 62-MSA C5874_01652 | ☐ | EMBRAER EXECUTIVE JET SERVICES LLC | EMBRAER EXECUTIVE JET SERVICES LLC 276 SW 34TH ST FORT LAUDERDALE, FL 33315 |
| 2. 46810 PURCHASE ORDER #2700201921 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201921 | ☐ | EMBRAER EXECUTIVE JET SERVICES LLC | EMBRAER EXECUTIVE JET SERVICES LLC 276 SW 34TH ST FORT LAUDERDALE, FL 33315 |
| 2. 46811 BASIC ORDERING AGREEMENT - BASIC ORDERING AGREEMENT | Evergreen | SRCDAL_0112 9 | ☐ | EMC CORPORATION | 176 SOUTH STREET HOPKINTON, MA 1748 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46812 CONTRACT (LONG FORM) MSA - SALE AND REMOVAL OF OIL FILLED EQUIPMENT AND NON-OIL FILLED EQUIPMENT | 3/31/2021 | SRCDAL_C859 3_01130 | ☐ | EMERALD TRANSFORMER LOS ANGELES LLC | 9820 WESTPOINT DR, SUITE 300 INDIANAPOLIS, IN 46256 |
| 2. 46813 PURCHASE ORDER #2700206651 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206651 | ☐ | EMERGENCY COMMAND SUPPORT INC | EMERGENCY COMMAND SUPPORT INC 2434 PROGRESS DR STE A REDDING, CA 96001 |
| 2. 46814 CONTRACT (LONG FORM) - EMERGENCY RESPONSE RESTORATION OPERATIONS | 11/30/2020 | SRCDAL_C123 27_01131 | ☐ | EMERGENCY COMMAND SUPPORT INC. | 2434 PROGRESS STREET, SUITE A REDDING, CA 96001 |
| 2. 46815 DL C5948 EMAP ASSESSMENT AND ACCREDITATION | 7/31/2019 | SRCAST_C594 8_00457 | ☐ | EMERGENCY MANAGEMENT ACCREDITATION | EMERGENCY MANAGEMENT ACCREDITATION, PROGRAM, 201 PARK WASHINGTON CT FALLS CHURCH, VA 22046 |
| 2. 46816 PURCHASE ORDER #2700042219 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042219 | ☐ | EMERSON PROCESS MANAGEMENT | EMERSON PROCESS MANAGEMENT, POWER & WATER SOLUTIONS INC 200 BETA DR PITTSBURGH, PA 15238 |
| 2. 46817 PURCHASE ORDER #2700042243 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042243 | ☐ | EMERSON PROCESS MANAGEMENT | EMERSON PROCESS MANAGEMENT, POWER & WATER SOLUTIONS INC 200 BETA DR PITTSBURGH, PA 15238 |
| 2. 46818 PURCHASE ORDER #3501010615 DATED 06/04/2014 | Not Stated | SRCPOS_3501 010615 | ☐ | EMERSON PROCESS MANAGEMENT | EMERSON PROCESS MANAGEMENT, POWER & WATER SOLUTIONS INC 200 BETA DR PITTSBURGH, PA 15238 |
| 2. 46819 PURCHASE ORDER #3501073336 DATED 12/15/2015 | Not Stated | SRCPOS_3501 073336 | ☐ | EMERSON PROCESS MANAGEMENT | EMERSON PROCESS MANAGEMENT, POWER & WATER SOLUTIONS INC 200 BETA DR PITTSBURGH, PA 15238 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46820 PURCHASE ORDER #3501116865 DATED 12/20/2016 | Not Stated | SRCPOS_3501 116865 | ☐ | EMERSON PROCESS MANAGEMENT | EMERSON PROCESS MANAGEMENT, VALVE AUTOMATION INC 19200 NW FREEWAY HOUSTON, TX 77065 |
| 2. 46821 PURCHASE ORDER #3501186124 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186124 | ☐ | EMERSON PROCESS MANAGEMENT | EMERSON PROCESS MANAGEMENT, VALVE AUTOMATION INC 19200 NW FREEWAY HOUSTON, TX 77065 |
| 2. 46822 CWA-ORDER FORM E-MOBILITY MARKET SVCS C9462 EVC SOFTWARE | 12/31/2019 | SRCASU_C946 2_00968 | ☐ | E-MOBILITY MARKET SERVICES INC | E-MOBILITY MARKET SERVICES INC DBA ZAPPY RIDE, 234 5TH AVE THE YARD FLATIRON NEW YORK, NY 10011 |
| 2. 46823 MSA CXXXXX ELECTRIC VEHICLE CALCULATOR (EVC) SOFTWARE | 7/9/2020 | SRCAMA_C838 1_00160 | ☐ | E-MOBILITY MARKET SERVICES INC | E-MOBILITY MARKET SERVICES INC DBA ZAPPY RIDE, 234 5TH AVE THE YARD FLATIRON NEW YORK, NY 10011 |
| 2. 46824 PURCHASE ORDER #2700222682 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222682 | ☐ | EMPLOYERWARE LLC | EMPLOYERWARE LLC, POSTER COMPLIANCE CENTER, 3687 MT DIABLO BLVD # 100B LAFAYETTE, CA 94549 |
| 2. 46825 SAA C13193 EMPLOYERWARE POSTER COMPLIANCE CENTER LLC 2019 POSTERS | 12/31/2019 | SRCAST_C131 93_00146 | ☐ | EMPLOYERWARE LLC | EMPLOYERWARE LLC, POSTER COMPLIANCE CENTER, 3687 MT DIABLO BLVD # 100B LAFAYETTE, CA 94549 |
| 2. 46826 PURCHASE ORDER #2700064873 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064873 | ☐ | EMPLOYMENT LEARNING INNOVATIONS INC | EMPLOYMENT LEARNING INNOVATIONS INC 2675 PACES FERRY RD STE 470 ATLANTA, GA 30339 |
| 2. 46827 PURCHASE ORDER #2700108673 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108673 | ☐ | EMPLOYMENT LEARNING INNOVATIONS INC | EMPLOYMENT LEARNING INNOVATIONS INC 2675 PACES FERRY RD STE 470 ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46828  PURCHASE ORDER #2700136515 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136515 | ☐ | EMPLOYMENT LEARNING INNOVATIONS INC | EMPLOYMENT LEARNING INNOVATIONS INC 2675 PACES FERRY RD STE 470 ATLANTA, GA 30339 |
| 2. 46829  PURCHASE ORDER #2700184483 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184483 | ☐ | EMPLOYMENT LEARNING INNOVATIONS INC | EMPLOYMENT LEARNING INNOVATIONS INC 2675 PACES FERRY RD STE 470 ATLANTA, GA 30339 |
| 2. 46830  CWA C9212 EMPOWER THE USER INC. ETU 2018 PO B2GI | 6/30/2019 | SRCASU_C921 2_01261 | ☐ | EMPOWER THE USER INC | EMPOWER THE USER INC 281 SUMMER ST BOSTON, MA 2210 |
| 2. 46831  EMPOWER THE USER PHASE 2 ROLLOUT | 6/7/2019 | SRCASU_C916 7_02340 | ☐ | EMPOWER THE USER INC | EMPOWER THE USER INC 281 SUMMER ST BOSTON, MA 2210 |
| 2. 46832  MSA CXXXX EMPOWER THE USER | 8/28/2020 | SRCAMA_C152 8_00232 | ☐ | EMPOWER THE USER INC | EMPOWER THE USER INC 281 SUMMER ST BOSTON, MA 2210 |
| 2. 46833  PURCHASE ORDER #2700108629 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108629 | ☐ | EMPOWER THE USER INC | EMPOWER THE USER INC 281 SUMMER ST BOSTON, MA 2210 |
| 2. 46834  PURCHASE ORDER #2700134504 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134504 | ☐ | EMPOWER THE USER INC | EMPOWER THE USER INC 281 SUMMER ST BOSTON, MA 2210 |
| 2. 46835  CONTRACT (LONG FORM) - MSA - ETU SKILLSIMS PLATFORM | 8/30/2020 | SRCDAL_0113 2 | ☐ | EMPOWER THE USER, INC. | 281 SUMMER STREET BOSTON, MA 2210 |
| 2. 46836  CWA 7047 EN ENGINEERING LLC- STATIONS ASSESSMENT ECA1 ENGINEERING SUPPORT | 6/30/2019 | SRCASU_C704 7_01215 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46837  CWA C10437 EN ENGINEERING 2019 POLES ESTIMATING PR201824 | 1/31/2020 | SRCASU_C104 37_01717 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 199 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46838   CWA C12230 EN ENGINEERING 2019 NBWRO ESTIMATING PR251366 | 1/31/2020 | SRCASU_C122 30_01708 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46839   CWA C6012 EN ENGINEERING L.L.C. ECDA POST ASSESSMENT BACKLOG LMHL | 3/30/2019 | SRCASU_C601 2_01742 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46840   CWA C6388 EN ENGINEERING ENG DESIGN GT 2018 BPO BAI1 | 6/28/2019 | SRCASU_C638 8_03104 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46841   CWA C7035 EN ENGINEERING LLC- FIMP CRITICAL DOCUMENT SUPPORT 2018 | 12/31/2019 | SRCASU_C703 5_01044 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46842   CWA C7731 EN ENGINEERING LLC | 6/28/2019 | SRCASU_C773 1_01874 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46843   CWA C8037 (2501582125) EN ENGINEERING J916 | 6/30/2019 | SRCASU_C803 7_01241 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46844   CWA C9172 EN ENGINEERING 2018 CONTINUAL EVAL REPRTS S1NQ | 3/31/2019 | SRCASU_C917 2_02690 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46845   CWA EN ENGINEERING C11557 TIMP 2018 FAILURE ANALSYS AND REPORTING BAI1 | 3/29/2019 | SRCASU_C115 57_03049 | ☐ | EN ENGINEERING LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46846   PURCHASE ORDER #2501178550 DATED 04/21/2015 | Not Stated | SRCPOS_2501 178550 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46847   PURCHASE ORDER #2501231379 DATED 07/20/2015 | Not Stated | SRCPOS_2501 231379 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46848   PURCHASE ORDER #2501258597 DATED 09/21/2015 | Not Stated | SRCPOS_2501 258597 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46849   PURCHASE ORDER #2501260371 DATED 09/18/2015 | Not Stated | SRCPOS_2501 260371 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46850   PURCHASE ORDER #2501336633 DATED 02/01/2016 | Not Stated | SRCPOS_2501 336633 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46851   PURCHASE ORDER #2501351313 DATED 02/23/2016 | Not Stated | SRCPOS_2501 351313 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46852   PURCHASE ORDER #2501368893 DATED 03/21/2016 | Not Stated | SRCPOS_2501 368893 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46853   PURCHASE ORDER #2700082185 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082185 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46854   PURCHASE ORDER #2700087352 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087352 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46855   PURCHASE ORDER #2700088239 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088239 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46856   PURCHASE ORDER #2700096811 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096811 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46857   PURCHASE ORDER #2700096822 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096822 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46858   PURCHASE ORDER #2700108579 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108579 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46859 PURCHASE ORDER #2700109341 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109341 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46860 PURCHASE ORDER #2700114494 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114494 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46861 PURCHASE ORDER #2700127275 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127275 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46862 PURCHASE ORDER #2700132574 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132574 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46863 PURCHASE ORDER #2700136575 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136575 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46864 PURCHASE ORDER #2700160425 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160425 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46865 PURCHASE ORDER #2700184962 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184962 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46866 PURCHASE ORDER #2700195893 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195893 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46867 PURCHASE ORDER #2700198498 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198498 | ☐ | EN ENGINEERING LLC | EN ENGINEERING LLC 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46868 CONTRACT (LONG FORM) - MSA - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C348 5_01133 | ☐ | EN ENGINEERING, LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46869 CONTRACT CHANGE ORDER NO. 1 - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C348 5_01134 | ☐ | EN ENGINEERING, LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46870 CONTRACT CHANGE ORDER NO. 2 - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C348 5_01135 | ☐ | EN ENGINEERING, LLC | 28100 TORCH PARKWAY WARRENVILLE, IL 60555 |
| 2. 46871 PURCHASE ORDER #3500132174 DATED 02/13/2002 | Not Stated | SRCPOS_3500 132174 | ☐ | ENCORE REAL TIME COMPUTING INC | 305 EAST DRIVE MELBOURNE, FL |
| 2. 46872 PURCHASE ORDER #3500335575 DATED 04/10/2003 | Not Stated | SRCPOS_3500 335575 | ☐ | ENCORE REAL TIME COMPUTING INC | 305 EAST DRIVE MELBOURNE, FL |
| 2. 46873 ENDIMENSIONS ENSUITE SOFTWARE AND SVCS | Not Stated | SRCAST_C183 _00883 | ☐ | ENDIMENSIONS LLC | ENDIMENSIONS LLC SAN CARLOS, CA 94070 |
| 2. 46874 PURCHASE ORDER #2700173918 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173918 | ☐ | ENDIMENSIONS LLC | ENDIMENSIONS LLC SAN CARLOS, CA 94070 |
| 2. 46875 PURCHASE ORDER #2700109669 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109669 | ☐ | ENDPOINT CONSULTING INC | ENDPOINT CONSULTING INC 1534 PLAZA LN BOX 243 BURLINGAME, CA 94010 |
| 2. 46876 LFC CXXXX ENDURO PIPELINE CALIPHER SURVEY M4P2 | 4/30/2019 | SRCAST_C120 63_00069 | ☐ | ENDURO PIPELINE SERVICES INC | ENDURO PIPELINE SERVICES INC 5002 S 45TH W AVE TULSA, OK 74107 |
| 2. 46877 PURCHASE ORDER #2700162392 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162392 | ☐ | ENDURO PIPELINE SERVICES INC | ENDURO PIPELINE SERVICES INC 5002 S 45TH W AVE TULSA, OK 74107 |
| 2. 46878 PURCHASE ORDER #2700199555 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199555 | ☐ | ENDURO PIPELINE SERVICES INC | ENDURO PIPELINE SERVICES INC 5002 S 45TH W AVE TULSA, OK 74107 |
| 2. 46879 PURCHASE ORDER #2501324230 DATED 03/11/2016 | Not Stated | SRCPOS_2501 324230 | ☐ | ENEL X NORTH AMERICA INC | ENEL X NORTH AMERICA INC ATTN STACY TROJANOWSKI, ONE MARINA PARK DR STE 400 BOSTON, MA 2210 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 203 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46880  PURCHASE ORDER #3500799605 DATED 10/05/2007 | Not Stated | SRCPOS_3500 799605 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46881  PURCHASE ORDER #3500979700 DATED 08/06/2013 | Not Stated | SRCPOS_3500 979700 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46882  PURCHASE ORDER #3501031372 DATED 12/26/2014 | Not Stated | SRCPOS_3501 031372 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46883  PURCHASE ORDER #3501043338 DATED 04/14/2015 | Not Stated | SRCPOS_3501 043338 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46884  PURCHASE ORDER #3501100729 DATED 07/28/2016 | Not Stated | SRCPOS_3501 100729 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46885  PURCHASE ORDER #3501109105 DATED 10/04/2016 | Not Stated | SRCPOS_3501 109105 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46886  PURCHASE ORDER #3501114031 DATED 11/17/2016 | Not Stated | SRCPOS_3501 114031 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46887  PURCHASE ORDER #3501125530 DATED 03/22/2017 | Not Stated | SRCPOS_3501 125530 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46888  PURCHASE ORDER #3501126275 DATED 03/29/2017 | Not Stated | SRCPOS_3501 126275 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46889  PURCHASE ORDER #3501126276 DATED 03/29/2017 | Not Stated | SRCPOS_3501 126276 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46890    PURCHASE ORDER #3501137925 DATED 07/26/2017 | Not Stated | SRCPOS_3501 137925 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46891    PURCHASE ORDER #3501138577 DATED 08/02/2017 | Not Stated | SRCPOS_3501 138577 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46892    PURCHASE ORDER #3501138652 DATED 08/03/2017 | Not Stated | SRCPOS_3501 138652 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46893    PURCHASE ORDER #3501147561 DATED 11/01/2017 | Not Stated | SRCPOS_3501 147561 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46894    PURCHASE ORDER #3501148508 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148508 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46895    PURCHASE ORDER #3501153415 DATED 01/11/2018 | Not Stated | SRCPOS_3501 153415 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46896    PURCHASE ORDER #3501154280 DATED 01/22/2018 | Not Stated | SRCPOS_3501 154280 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46897    PURCHASE ORDER #3501157883 DATED 02/26/2018 | Not Stated | SRCPOS_3501 157883 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46898    PURCHASE ORDER #3501160007 DATED 03/16/2018 | Not Stated | SRCPOS_3501 160007 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46899    PURCHASE ORDER #3501160723 DATED 03/23/2018 | Not Stated | SRCPOS_3501 160723 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46900  PURCHASE ORDER #3501160726 DATED 03/23/2018 | Not Stated | SRCPOS_3501 160726 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46901  PURCHASE ORDER #3501167718 DATED 06/01/2018 | Not Stated | SRCPOS_3501 167718 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46902  PURCHASE ORDER #3501168072 DATED 06/06/2018 | Not Stated | SRCPOS_3501 168072 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46903  PURCHASE ORDER #3501180214 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180214 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46904  PURCHASE ORDER #3501182184 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182184 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46905  PURCHASE ORDER #3501182754 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182754 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46906  PURCHASE ORDER #3501182954 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182954 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46907  PURCHASE ORDER #3501183822 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183822 | ☐ | ENERCON SERVICES INC | ENERCON SERVICES INC 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46908  CONTRACT CHANGE ORDER NO 12 - NUCLEAR ENGINEERING SERVICES | 10/31/2019 | SRCDAL_4600 018109_01146 | ☐ | ENERCON SERVICES, INC. | 500 TOWNPARK LANE KENNESAW, GA 30144 |
| 2. 46909  CONTRACT CHANGE ORDER NO 13 - NUCLEAR ENGINEERING SERVICES | 10/31/2019 | SRCDAL_4600 018109_01147 | ☐ | ENERCON SERVICES, INC. | 500 TOWNPARK LANE KENNESAW, GA 30144 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46910   PURCHASE ORDER #2700040201 DATED 12/12/2017 | Not Stated | SRCPOS_2700 040201 | ☐ | ENERDYNAMICS CORPORATION | ENERDYNAMICS CORPORATION 3101 KINTZLEY CT STE F LAPORTE, CO 80535 |
| 2. 46911   PURCHASE ORDER #2700080053 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080053 | ☐ | ENERDYNAMICS CORPORATION | ENERDYNAMICS CORPORATION 3101 KINTZLEY CT STE F LAPORTE, CO 80535 |
| 2. 46912   CWA C11472 ENERGATE INC DEVICE PURCHASE AND PROFESSIONAL SERVICES 2019  A3J1 | 12/31/2019 | SRCASU_C114 72_02441 | ☐ | ENERGATE INC | ENERGATE INC 2379 HOLY LANE SUITE 200 OTTAWA, ON |
| 2. 46913   PGE SMARTAC PROGRAM - LOAD CONTROL SWIT | 12/31/2022 | SRCAST_C623 _01235 | ☐ | ENERGATE INC | ENERGATE INC 2379 HOLY LANE SUITE 200 OTTAWA, ON |
| 2. 46914   PURCHASE ORDER #2700011408 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011408 | ☐ | ENERGATE INC | ENERGATE INC 2379 HOLY LANE SUITE 200 OTTAWA, ON |
| 2. 46915   PURCHASE ORDER #2700184335 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184335 | ☐ | ENERGATE INC | ENERGATE INC 2379 HOLY LANE SUITE 200 OTTAWA, ON |
| 2. 46916   PURCHASE ORDER #2501160413 DATED 03/16/2015 | Not Stated | SRCPOS_2501 160413 | ☐ | ENERGY & ENVIRONMENTAL ECONOMICS | ENERGY & ENVIRONMENTAL ECONOMICS, INC 101 MONTGOMERY ST STE 1600 SAN FRANCISCO, CA 94104 |
| 2. 46917   PURCHASE ORDER #3501185526 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185526 | ☐ | ENERGY & PROCESS CORP | ENERGY & PROCESS CORP 2146-B FLINTSTONE DR TUCKER, GA 30084 |
| 2. 46918   PURCHASE ORDER #3501186219 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186219 | ☐ | ENERGY & PROCESS CORP | ENERGY & PROCESS CORP 2146-B FLINTSTONE DR TUCKER, GA 30084 |
| 2. 46919   PURCHASE ORDER #3501186485 DATED 01/05/2019 | Not Stated | SRCPOS_3501 186485 | ☐ | ENERGY & PROCESS CORP | ENERGY & PROCESS CORP 2146-B FLINTSTONE DR TUCKER, GA 30084 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46920  PURCHASE ORDER #3501187245 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187245 | ☐ | ENERGY & PROCESS CORP | ENERGY & PROCESS CORP 2146-B FLINTSTONE DR TUCKER, GA 30084 |
| 2. 46921  PURCHASE ORDER #3501187427 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187427 | ☐ | ENERGY & PROCESS CORP | ENERGY & PROCESS CORP 2146-B FLINTSTONE DR TUCKER, GA 30084 |
| 2. 46922  PURCHASE ORDER #3501187633 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187633 | ☐ | ENERGY & PROCESS CORP | ENERGY & PROCESS CORP 2146-B FLINTSTONE DR TUCKER, GA 30084 |
| 2. 46923  CONTRACT CHANGE ORDER NO 1 - FURNISH AND DELIVER SAFETY RELATED PIPE, PIPING COMPONENTS, STRUCTURAL STEEL, PLATE, FASTENERS, METAL PRODUCTS AND FABRICATION SERVICES | 12/31/2025 | SRCDAL_4600 018322_01148 | ☐ | ENERGY & PROCESS CORP. | 2146-B FLINTSTONE DRIVE TUCKER, GA 30084 |
| 2. 46924  CO2 CWA C3969, TEAA INC. DBA ENERGY ALLIANCE ASSOCIATION, REGIONAL DIRECT INSTALL PROGRAM, EJA9 | 10/31/2019 | SRCASU_C396 9_01848 | ☐ | ENERGY ALLIANCE ASSOCIATION | 1400 NORTH DUTTON AVENUE, SUITE #17 SANTA ROSA, CA 95401 |
| 2. 46925  CWA C12527, ENERGY ALLIANCE ASSOCIATION, REGIONAL SMB PROGRAM, EJA9 | 12/31/2019 | SRCASU_C125 27_01038 | ☐ | ENERGY ALLIANCE ASSOCIATION | 1400 NORTH DUTTON AVENUE, SUITE #17 SANTA ROSA, CA 95401 |
| 2. 46926  PURCHASE ORDER #2501332684 DATED 01/25/2016 | Not Stated | SRCPOS_2501 332684 | ☐ | ENERGY ALLIANCE ASSOCIATION | ENERGY ALLIANCE ASSOCIATION, TEAA INC 1400 N DUTTON AVE # 17 SANTA ROSA, CA 95401 |
| 2. 46927  PURCHASE ORDER #2700043808 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043808 | ☐ | ENERGY ALLIANCE ASSOCIATION | ENERGY ALLIANCE ASSOCIATION, TEAA INC 1400 N DUTTON AVE # 17 SANTA ROSA, CA 95401 |
| 2. 46928  PURCHASE ORDER #2700205958 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205958 | ☐ | ENERGY ALLIANCE ASSOCIATION | ENERGY ALLIANCE ASSOCIATION, TEAA INC 1400 N DUTTON AVE # 17 SANTA ROSA, CA 95401 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 208 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46929   PURCHASE ORDER #2700211122 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211122 | ☐ | ENERGY ALLIANCE ASSOCIATION | ENERGY ALLIANCE ASSOCIATION, TEAA INC 1400 N DUTTON AVE # 17 SANTA ROSA, CA 95401 |
| 2. 46930   PURCHASE ORDER #2700211123 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211123 | ☐ | ENERGY ALLIANCE ASSOCIATION | ENERGY ALLIANCE ASSOCIATION, TEAA INC 1400 N DUTTON AVE # 17 SANTA ROSA, CA 95401 |
| 2. 46931   PURCHASE ORDER #3501083694 DATED 03/11/2016 | Not Stated | SRCPOS_3501 083694 | ☐ | ENERGY COMPLIANCE CONSULTANTS LLC | ENERGY COMPLIANCE CONSULTANTS LLC 21330 W MOUNTAIN COVE PL BUCKEYE, AZ 85396 |
| 2. 46932   ENERGY COUNCIL - CES MSA | 12/31/2019 | SRCAMA_C749 _00580 | ☐ | ENERGY COUNCIL | ENERGY COUNCIL,                                  E, 1537 WEBSTER ST OAKLAND, CA 94612 |
| 2. 46933   PURCHASE ORDER #2700066488 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066488 | ☐ | ENERGY COUNCIL | ENERGY COUNCIL,                                  E, 1537 WEBSTER ST OAKLAND, CA 94612 |
| 2. 46934   CO4 CWA C4254, ENERGY EFFICIENCY INC., DIRECT INSTALL FOR MANUFACTURED AND MOBILE HOMES, EJA9 | 12/31/2019 | SRCASU_C425 4_01106 | ☐ | ENERGY EFFICIENCY INC | 28436 SATELLITE STREET HAYWARD, CA 94545 |
| 2. 46935   PURCHASE ORDER #2700046625 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046625 | ☐ | ENERGY EFFICIENCY INC | ENERGY EFFICIENCY INC SYNERGY EE, 595 SOUTH BLUFF #5 ST GEORGE, UT 84770 |
| 2. 46936   PURCHASE ORDER #2700189086 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189086 | ☐ | ENERGY EFFICIENCY INC | ENERGY EFFICIENCY INC SYNERGY EE, 595 SOUTH BLUFF #5 ST GEORGE, UT 84770 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46937  ENERGY EXEMPLAR (PLEXOS) - END-USER LICENSE AGREEMENT | 12/19/3000 | SRCAMA_C3330_00256 | ☐ | ENERGY EXEMPLAR LLC | ENERGY EXEMPLAR LLC, SERVICE CORP QUALTECH NP, 3013 DOUGLAS BLVD STE 120 ROSEVILLE, CA 95661 |
| 2. 46938  PURCHASE ORDER #2700009224 DATED 09/06/2017 | Not Stated | SRCPOS_2700009224 | ☐ | ENERGY EXEMPLAR LLC | ENERGY EXEMPLAR LLC, SERVICE CORP QUALTECH NP, 3013 DOUGLAS BLVD STE 120 ROSEVILLE, CA 95661 |
| 2. 46939  CONTRACT CHANGE ORDER NO. 1 - MASTER SOFTWARE LICENSE AGREEMENT - VALUE BASED RELIABILITY (VBR) PROJECT | 12/31/2020 | SRCDAL_C152_01153 | ☐ | ENERGY EXEMPLAR, LLC | 3013 DOUGLAS BLVD. SUITE 120 ROSEVILLE, CA 95661 |
| 2. 46940  BPO C10656 ENERGY EXPERTS INTERNATIONAL | 10/1/2019 | SRCAST_C10656_00504 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46941  BPO C10741 ENERGY EXPERTS INTERNATIONAL | 10/1/2019 | SRCAST_BPO10741_00586 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46942  C13401_TECHNICAL WRITER FOR VEG MGMT_NXWV | 1/31/2020 | SRCASU_C13401_01730 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46943  CO2 CWA C9354 ENERGY EXPERTS INTL. GAS DELIVERY BRIAN TRUMBALL LABOR B2GI | 7/31/2019 | SRCASU_C9354_02040 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46944  CONTRACT (LONG FORM) - MSA - CONTRACT DESIGN ESTIMATING ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | 4/30/2019 | SRCDAL_C625_01160 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN ROAD, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46945  CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 6/30/2019 | SRCDAL_C265_01156 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46946 | CONTRACT (LONG FORM) - MSA - PRODUCTION LOCATE & MARK AND STANDBY SERVICES | 12/31/2019 | SRCDAL_C250 7_01154 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46947 | CONTRACT CHANGE ORDER NO. 1 - ENGINEERING, TECHNICAL & PROJECT MANAGEMENT SERVICES | 6/30/2019 | SRCDAL_C265 _01157 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46948 | CONTRACT CHANGE ORDER NO. 1 - PRODUCTION LOCATE & MARK AND STANDBY SERVICES | 12/31/2019 | SRCDAL_C250 7_01155 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46949 | CONTRACT CHANGE ORDER NO. 2 - ENGINEERING, TECHNICAL & PROJECT MANAGEMENT SERVICES | 6/30/2019 | SRCDAL_C265 _01158 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46950 | CONTRACT CHANGE ORDER NO. 3 - ENGINEERING, TECHNICAL & PROJECT MANAGEMENT SERVICES | 6/30/2019 | SRCDAL_C265 _01159 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46951 | CWA C10005 EEI 2019 POLE ESTIMATING PR181770 | 1/31/2020 | SRCASU_C100 05_01694 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN ROAD, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46952 | CWA C10673 EEI 2019 KEY UNIT ESTIMATING PR210599 | 1/31/2020 | SRCASU_C106 73_01693 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN ROAD, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46953 | CWA C11214 EEI 2019 NBWRO ESTIMATING PR 220473 | 1/31/2020 | SRCASU_C112 14_01678 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN ROAD, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46954 | CWA C11487 ENERGY EXPERTS INTERNATIONAL | 7/31/2019 | SRCASU_C114 87_02070 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46955 | CWA C11581 ENERGY EXPERTS BMP AXYZ | 12/31/2020 | SRCASU_C115 81_01929 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 211 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46956 CWA C12370 EEI ELECTRIC INSPECT AND TECH SUPPORT PR243980 | 1/31/2020 | SRCASU_C12370_01709 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46957 CWA C12390 ENERGY EXPERTS INTERNATIONAL QM ANALYST AXYZ | 4/30/2019 | SRCASU_C12390_02890 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46958 CWA C13095 ENERGY EXPERTS INT SCADA UPGRADE PROJECT CONSULTANT III 123118 KFF5 | 7/15/2019 | SRCASU_C13095_01776 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46959 CWA C13260 EEI 2019 AUTOMATED DATA ANALYSIS BAI1 | 6/30/2020 | SRCASU_C13260_02950 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46960 CWA C3674 ENERGY EXPERTS INTERNATIONAL | 10/31/2019 | SRCAST_C3674_00522 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46961 CWA C3716 ENERGY EXPERTS FIMP CONSULT SUPPORT J916 | 8/30/2019 | SRCAST_C3716_01253 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46962 CWA C3951 EEI ENGG CRITICAL ASSESSMENT 2018 PHASE 1 BAI1 | 12/31/2019 | SRCASU_C3951_02466 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46963 CWA C3955 ENERGY EXPERTS ENG CRITICAL ASSESS PHASE 1 J916 | 5/31/2019 | SRCASU_C3955_02919 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46964 CWA C4758 EEI STATION ASSESSMENTS J916 | 4/30/2019 | SRCASU_C4758_02909 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46965 CWA C4788 EEI 2018 LOCATE AND MARK BPO SLS | 3/31/2020 | SRCASU_C4788_03253 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46966 CWA C5091 ENERGY EXPERTS INTL TECHNICAL WRITER 2018 | 3/30/2019 | SRCASU_C5091_02987 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46967 CWA C5641 EEI 2018 ECA PHASE 1 ENGINEERING ANALYSIS SLS4 | 4/30/2019 | SRCASU_C5641_01582 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46968 CWA C5820 EEI GT ENGINEERING AND DESIGN J916 | 3/31/2019 | SRCASU_C5820_02598 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46969 CWA C6340 EEI ENGG CRITICAL ASSESSMENT BAI1 | 4/30/2019 | SRCASU_C6340_02906 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46970 CWA C6583 ENERGY EXPERTS INTL 2018 POST ESTIMATING PR114836 | 6/30/2019 | SRCASU_C6583_01264 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN ROAD, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46971 CWA C6978 ENERGY EXPERTS INTERNATIONAL PIPELINE FEATURES LIST (PFL) BUILD SUPPORT | 1/31/2020 | SRCASU_C6978_01683 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46972 CWA C7960 - EEI - EMERGENCY EVENT 2018 - 2019 ET AND ED INSP SVCS | 6/30/2019 | SRCASU_C7960_01156 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46973 CWA C8989 EEI 2018 FIBER ESTIMATING PR 163762 | 2/28/2019 | SRCASU_C8989_01539 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN ROAD, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46974 CWA C9146 ENERGY EXPERTS 2018 - 2019 CRITICAL DOCUMENTS J916 | 3/31/2020 | SRCASU_C9146_03133 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46975 CWA C9492 EEI 2018 KEY UNIT ESTIMATING PR 176283 | 2/28/2019 | SRCASU_C9492_01511 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN ROAD, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46976 CWA CO3 EEI C265-V3 - FLISR PROGRAMING SUPPORT | 12/31/2019 | SRCASU_C8890_03150 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46977 CWA EEI C4280 MHP INSPECTION SVCS | 12/31/2019 | SRCASU_C4280_01008 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46978 CWA EEI C4774 ELECTRIC INSPECTION SVCS AND TECHNICAL SUPPORT | 3/16/2019 | SRCASU_C4774_01444 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46979 CWA EEI C6415 PROJECT SUPPORT | 4/30/2019 | SRCASU_C6415_01570 | ☐ | ENERGY EXPERTS INTERNATIONAL | 555 TWIN DOLPHIN DRIVE, SUITE 150 REDWOOD CITY, CA 94065 |
| 2. 46980 MSA C3536 ENERGY EXPERTS INTERNATIONAL | 12/31/2020 | SRCAMA_C3536_00442 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46981 PURCHASE ORDER #2501350151 DATED 02/19/2016 | Not Stated | SRCPOS_2501350151 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46982 PURCHASE ORDER #2501473565 DATED 09/21/2016 | Not Stated | SRCPOS_2501473565 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46983 PURCHASE ORDER #2501480584 DATED 10/04/2016 | Not Stated | SRCPOS_2501480584 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46984  PURCHASE ORDER #2501522698 DATED 12/26/2016 | Not Stated | SRCPOS_2501 522698 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46985  PURCHASE ORDER #2501541135 DATED 02/02/2017 | Not Stated | SRCPOS_2501 541135 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46986  PURCHASE ORDER #2501558343 DATED 03/24/2017 | Not Stated | SRCPOS_2501 558343 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46987  PURCHASE ORDER #2501566113 DATED 03/30/2017 | Not Stated | SRCPOS_2501 566113 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46988  PURCHASE ORDER #2501566151 DATED 03/31/2017 | Not Stated | SRCPOS_2501 566151 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46989  PURCHASE ORDER #2501591366 DATED 05/26/2017 | Not Stated | SRCPOS_2501 591366 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46990  PURCHASE ORDER #2501620842 DATED 08/08/2017 | Not Stated | SRCPOS_2501 620842 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46991  PURCHASE ORDER #2501621959 DATED 09/01/2017 | Not Stated | SRCPOS_2501 621959 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 46992 PURCHASE ORDER #2700007548 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007548 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46993 PURCHASE ORDER #2700043063 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043063 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46994 PURCHASE ORDER #2700049764 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049764 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46995 PURCHASE ORDER #2700050027 DATED 01/09/2018 | Not Stated | SRCPOS_2700 050027 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46996 PURCHASE ORDER #2700052528 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052528 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46997 PURCHASE ORDER #2700055819 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055819 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46998 PURCHASE ORDER #2700057271 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057271 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 46999 PURCHASE ORDER #2700058057 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058057 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47000 PURCHASE ORDER #2700062761 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062761 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47001 PURCHASE ORDER #2700067017 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067017 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47002 PURCHASE ORDER #2700067248 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067248 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47003 PURCHASE ORDER #2700071907 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071907 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47004 PURCHASE ORDER #2700075560 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075560 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47005 PURCHASE ORDER #2700077556 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077556 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47006 PURCHASE ORDER #2700079811 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079811 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47007 PURCHASE ORDER #2700085060 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085060 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47008   PURCHASE ORDER #2700085117 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085117 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47009   PURCHASE ORDER #2700085765 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085765 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47010   PURCHASE ORDER #2700087530 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087530 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47011   PURCHASE ORDER #2700093252 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093252 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47012   PURCHASE ORDER #2700100295 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100295 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47013   PURCHASE ORDER #2700108060 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108060 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47014   PURCHASE ORDER #2700125017 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125017 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47015   PURCHASE ORDER #2700126473 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126473 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47016　PURCHASE ORDER #2700126743 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126743 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47017　PURCHASE ORDER #2700128487 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128487 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47018　PURCHASE ORDER #2700133039 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133039 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47019　PURCHASE ORDER #2700133560 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133560 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47020　PURCHASE ORDER #2700136209 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136209 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47021　PURCHASE ORDER #2700136870 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136870 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47022　PURCHASE ORDER #2700145281 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145281 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47023　PURCHASE ORDER #2700147349 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147349 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  47024    PURCHASE ORDER #2700149258 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149258 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2.  47025    PURCHASE ORDER #2700159427 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159427 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2.  47026    PURCHASE ORDER #2700161382 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161382 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2.  47027    PURCHASE ORDER #2700170792 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170792 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2.  47028    PURCHASE ORDER #2700172266 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172266 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2.  47029    PURCHASE ORDER #2700176255 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176255 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2.  47030    PURCHASE ORDER #2700176950 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176950 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2.  47031    PURCHASE ORDER #2700179786 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179786 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47032 PURCHASE ORDER #2700182608 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182608 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47033 PURCHASE ORDER #2700184557 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184557 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47034 PURCHASE ORDER #2700188476 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188476 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47035 PURCHASE ORDER #2700191588 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191588 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47036 PURCHASE ORDER #2700192851 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192851 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47037 PURCHASE ORDER #2700199921 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199921 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47038 PURCHASE ORDER #2700203134 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203134 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47039 PURCHASE ORDER #2700213150 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213150 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47040 PURCHASE ORDER #2700218567 DATED 01/15/2019 | Not Stated | SRCPOS_2700218567 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47041 PURCHASE ORDER #2700220333 DATED 01/18/2019 | Not Stated | SRCPOS_2700220333 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47042 PURCHASE ORDER #2700222717 DATED 01/25/2019 | Not Stated | SRCPOS_2700222717 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47043 SAA C10398 EEI 2018-2019 BPO DISTRIBUTION SCADA REGULATOR REBUILD | 12/31/2019 | SRCAST_C10398_00604 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47044 SAA C9824 ENERGY EXPERTS 2019-2020 FIND IT FIX IT CONTRACT S1NQ | 1/1/2020 | SRCAST_C9824_01559 | ☐ | ENERGY EXPERTS INTERNATIONAL | ENERGY EXPERTS INTERNATIONAL 555 TWIN DOLPHIN DR STE 150 REDWOOD CITY, CA 94065 |
| 2. 47045 PURCHASE ORDER #2700053804 DATED 01/18/2018 | Not Stated | SRCPOS_2700053804 | ☐ | ENERGY LINK INDUSTRIAL SERVICES INC | ENERGY LINK INDUSTRIAL SERVICES INC 11439 S ENOS LN BAKERSFIELD, CA 93311 |
| 2. 47046 SAA C3826 ENERGY LINK INDUSTRIAL SERVICES MCDI | 12/1/2019 | SRCAST_C3826_01621 | ☐ | ENERGY LINK INDUSTRIAL SERVICES INC | ENERGY LINK INDUSTRIAL SERVICES INC 11439 S ENOS LN BAKERSFIELD, CA 93311 |
| 2. 47047 CES SERVICE SUPPLIER MSA - EMI | 12/31/2020 | SRCAMA_C611_00753 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC 83 COLUMBIA ST STE 400 SEATTLE, WA 98104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47048 CWA C7456 RETAIL PRODUCTS PLATFORM (RPP) QA QC SUPPORT | 3/31/2019 | SRCASU_C7456_01378 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |
| 2. 47049 PURCHASE ORDER #2501402158 DATED 05/18/2016 | Not Stated | SRCPOS_2501402158 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |
| 2. 47050 PURCHASE ORDER #2501415877 DATED 06/17/2016 | Not Stated | SRCPOS_2501415877 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |
| 2. 47051 PURCHASE ORDER #2501459717 DATED 09/01/2016 | Not Stated | SRCPOS_2501459717 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |
| 2. 47052 PURCHASE ORDER #2501492978 DATED 11/03/2016 | Not Stated | SRCPOS_2501492978 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |
| 2. 47053 PURCHASE ORDER #2700093993 DATED 04/12/2018 | Not Stated | SRCPOS_2700093993 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |
| 2. 47054 PURCHASE ORDER #2700101312 DATED 04/30/2018 | Not Stated | SRCPOS_2700101312 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |
| 2. 47055 PURCHASE ORDER #2700138223 DATED 07/19/2018 | Not Stated | SRCPOS_2700138223 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |

Case: 19-30088  Doc# 907-6  Filed: 03/14/19  Entered: 03/14/19 23:07:35  Page 223 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47056 | SA CWA CO3 C7030 (2501415877) EMI RPP PROG EVAL FRAME S2A | 1/31/2020 | SRCAST_C7030_01383 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |
| 2. 47057 | SAA CWA C9383EMI PGE ALCS TOOL TRIAL EVAL | 9/1/2019 | SRCAST_C9383_01518 | ☐ | ENERGY MARKET INNOVATIONS INC | ENERGY MARKET INNOVATIONS INC<br>83 COLUMBIA ST STE 400<br>SEATTLE, WA 98104 |
| 2. 47058 | CES SERVICE SUPPLIER MSA - ERI | 6/30/2020 | SRCAMA_C596_01075 | ☐ | ENERGY RESOURCES INTEGRATION LLC | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER, 560 PINE ST FL 3<br>SAN FRANCISCO, CA 94108 |
| 2. 47059 | CO1 CWA C8266 (FORMERLY 2501605121), ERI, CUSTOMIZED CALCULATED TECHNICAL REVIEWS, EJA9 | 12/31/2019 | SRCASU_C8266_01073 | ☐ | ENERGY RESOURCES INTEGRATION LLC | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER, 560 PINE ST FL 3<br>SAN FRANCISCO, CA 94108 |
| 2. 47060 | CWA C7990 PR142721 - DEEMED WORKPAPER REVIEW AND UPDATE SUPPORT | 6/30/2019 | SRCASU_C7990_00224 | ☐ | ENERGY RESOURCES INTEGRATION LLC | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER, 560 PINE ST FL 3<br>SAN FRANCISCO, CA 94108 |
| 2. 47061 | PURCHASE ORDER #2700059162 DATED 01/30/2018 | Not Stated | SRCPOS_2700059162 | ☐ | ENERGY RESOURCES INTEGRATION LLC | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER, 560 PINE ST FL 3<br>SAN FRANCISCO, CA 94108 |
| 2. 47062 | PURCHASE ORDER #2700114604 DATED 05/25/2018 | Not Stated | SRCPOS_2700114604 | ☐ | ENERGY RESOURCES INTEGRATION LLC | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER, 560 PINE ST FL 3<br>SAN FRANCISCO, CA 94108 |
| 2. 47063 | PURCHASE ORDER #2700115091 DATED 05/29/2018 | Not Stated | SRCPOS_2700115091 | ☐ | ENERGY RESOURCES INTEGRATION LLC | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER, 560 PINE ST FL 3<br>SAN FRANCISCO, CA 94108 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47064 PURCHASE ORDER #2700196200 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196200 | ☐ | ENERGY RESOURCES INTEGRATION LLC | ENERGY RESOURCES INTEGRATION LLC, ERIC NOLLER, 560 PINE ST FL 3 SAN FRANCISCO, CA 94108 |
| 2. 47065 PURCHASE ORDER #3500877546 DATED 10/01/2010 | Not Stated | SRCPOS_3500 877546 | ☐ | ENERGY SOLUTIONS LLC | ENERGY SOLUTIONS LLC 299 S MAIN ST STE 1700 SALT LAKE CITY, UT 84111 |
| 2. 47066 PURCHASE ORDER #3500911283 DATED 09/16/2011 | Not Stated | SRCPOS_3500 911283 | ☐ | ENERGY SOLUTIONS LLC | ENERGY SOLUTIONS LLC 299 S MAIN ST STE 1700 SALT LAKE CITY, UT 84111 |
| 2. 47067 PURCHASE ORDER #3501153177 DATED 01/09/2018 | Not Stated | SRCPOS_3501 153177 | ☐ | ENERGY SOLUTIONS LLC | ENERGY SOLUTIONS LLC 299 S MAIN ST STE 1700 SALT LAKE CITY, UT 84111 |
| 2. 47068 PURCHASE ORDER #3501162190 DATED 04/09/2018 | Not Stated | SRCPOS_3501 162190 | ☐ | ENERGY SOLUTIONS LLC | ENERGY SOLUTIONS LLC 299 S MAIN ST STE 1700 SALT LAKE CITY, UT 84111 |
| 2. 47069 PURCHASE ORDER #3501186106 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186106 | ☐ | ENERGY SOLUTIONS LLC | ENERGY SOLUTIONS LLC 299 S MAIN ST STE 1700 SALT LAKE CITY, UT 84111 |
| 2. 47070 CONTRACT CHANGE ORDER NO. 4 - NUCLEAR WASTE REMOVAL, PACKAGING, TRANSPORT AND DISPOSAL/BURIAL SERVICES | 12/31/2019 | SRCDAL_4600 018128_01162 | ☐ | ENERGY SOLUTIONS, LLC | 423 WEST 300 SOUTH SALT LAKE CITY , UT 84101 |
| 2. 47071 CONTRACT CHANGE ORDER NO. 6 - NUCLEAR WASTE REMOVAL, PACKAGING, TRANSPORT AND DISPOSAL/BURIAL SERVICES | 12/31/2019 | SRCDAL_4600 018128_01163 | ☐ | ENERGY SOLUTIONS, LLC | 423 WEST 300 SOUTH SALT LAKE CITY , UT 84101 |
| 2. 47072 CONTRACT CHANGE ORDER NO. 7 - NUCLEAR WASTE REMOVAL, PACKAGING, TRANSPORT AND DISPOSAL/BURIAL SERVICES | 12/31/2019 | SRCDAL_4600 018128_01164 | ☐ | ENERGY SOLUTIONS, LLC | 299 SOUTH MAIN STREET, SUITE 1700 SALT LAKE CITY , UT 84111 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 225 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47073 | CO1 CWA C2092 ENERGY SYSTEMS GROUP, UESC VA MENLO PARK IMPLEMENTATION, EJA9 | 4/2/2019 | SRCASU_C2092_01828 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47074 | CO1 CWA C2252 ENERGY SYSTEMS GROUP, UESC THREE M'S IMPLEMENTATION, EJA9 | 3/31/2019 | SRCASU_C2252_01381 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47075 | CO1 CWA C6703, ENERGY SYSTEMS GROUP, UESC VA LIVERMORE IMPLEMENION, EJA9 | 2/28/2019 | SRCASU_C6703_01512 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47076 | CWA C3460 CO1, ENERGY SYSTEMS GROUP, UESC ARMY POM IMPLEMENTATION, EJA9 | 5/1/2019 | SRCASU_C3460_01800 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47077 | CWA C4482, ENERGY SYSTEMS GROUP, UESC SAN FRANCISCO VETERANS ADMINISTRATION MEDICAL CENTER, EJA9 | 3/29/2020 | SRCASU_C4482_01885 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47078 | PURCHASE ORDER #2700018504 DATED 10/11/2017 | Not Stated | SRCPOS_2700018504 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47079 | PURCHASE ORDER #2700018506 DATED 10/11/2017 | Not Stated | SRCPOS_2700018506 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47080 | PURCHASE ORDER #2700053850 DATED 01/18/2018 | Not Stated | SRCPOS_2700053850 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47081 | PURCHASE ORDER #2700068587 DATED 02/16/2018 | Not Stated | SRCPOS_2700068587 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47082 | PURCHASE ORDER #2700094079 DATED 04/12/2018 | Not Stated | SRCPOS_2700094079 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47083   PURCHASE ORDER #2700126890 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126890 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47084   PURCHASE ORDER #2700126891 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126891 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47085   PURCHASE ORDER #2700163286 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163286 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47086   UESC ESG 2017 TO 2021 | 12/31/2021 | SRCAST_C110 3_00640 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE CT NEWBURGH, IN 47630 |
| 2. 47087   C3453 SAA ENERGY TECH 2017 IM MAILINGS A3RA | 3/31/2018 | SRCAST_C345 3_00620 | ☐ | ENERGY TECHNOLOGIES LLC | ENERGY TECHNOLOGIES LLC 2223 2223 SOUTHWEST BLVD WICHITA, KS 67213 |
| 2. 47088   PURCHASE ORDER #2700199841 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199841 | ☐ | ENERGY TECHNOLOGIES LLC | ENERGY TECHNOLOGIES LLC 2223 2223 SOUTHWEST BLVD WICHITA, KS 67213 |
| 2. 47089   PURCHASE ORDER #2700211471 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211471 | ☐ | ENERGY TECHNOLOGIES LLC | ENERGY TECHNOLOGIES LLC 2223 2223 SOUTHWEST BLVD WICHITA, KS 67213 |
| 2. 47090   PURCHASE ORDER #2700076130 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076130 | ☐ | ENERGYSOFT LLC | ENERGYSOFT LLC 1025 5TH ST STE A NOVATO, CA |
| 2. 47091   PURCHASE ORDER #2700082243 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082243 | ☐ | ENERGYSOFT LLC | ENERGYSOFT LLC 1025 5TH ST STE A NOVATO, CA |
| 2. 47092   PURCHASE ORDER #2700105183 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105183 | ☐ | ENERGYSOFT LLC | ENERGYSOFT LLC 1025 5TH ST STE A NOVATO, CA |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 227 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47093 PURCHASE ORDER #2700191716 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191716 | ☐ | ENERGYSOFT LLC | ENERGYSOFT LLC 1025 5TH ST STE A NOVATO, CA |
| 2. 47094 SAA C11840 ENERGYSOFT LLC 2018-19 REACH CODE ANALYSIS A3J1 | 12/31/2019 | SRCAST_C118 40_00731 | ☐ | ENERGYSOFT LLC | ENERGYSOFT LLC 1025 5TH ST STE A NOVATO, CA |
| 2. 47095 SAA CR5956 T24, P6 STANDARDS ESSENTIALS TRAINING | 3/31/2019 | SRCAST_C599 7_00340 | ☐ | ENERGYSOFT LLC | ENERGYSOFT LLC 1025 5TH ST STE A NOVATO, CA |
| 2. 47096 PURCHASE ORDER #2700210998 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210998 | ☐ | ENERSYS DELAWARE INC | ENERSYS DELAWARE INC DBA ENERSYS INC, READING, PA |
| 2. 47097 CWA C13025, ENERTOUCH INC. DBA FRANKLIN ENERGY DEMAND RESPONSE, SMARTAC Â€" 2019 IMPLEMENTATION SERVICES, EJA9 | 1/31/2021 | SRCASU_C130 25_01884 | ☐ | ENERTOUCH INC | 4550 NORTH POINT PKWY, SUITE 180 ALPHARETTA, GA 30022 |
| 2. 47098 DO NOT USE  - ENERTOUCH | 12/31/2020 | SRCAST_C579 _00592 | ☐ | ENERTOUCH INC | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS 4550 1701 CHARLESTON REGIONAL PKWY CHARLESTON, SC 29492 |
| 2. 47099 PURCHASE ORDER #2501526945 DATED 01/30/2017 | Not Stated | SRCPOS_2501 526945 | ☐ | ENERTOUCH INC | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS 4550 1701 CHARLESTON REGIONAL PKWY CHARLESTON, SC 29492 |
| 2. 47100 PURCHASE ORDER #2700045248 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045248 | ☐ | ENERTOUCH INC | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS 4550 1701 CHARLESTON REGIONAL PKWY CHARLESTON, SC 29492 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47101 PURCHASE ORDER #2700070255 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070255 | ☐ | ENERTOUCH INC | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS 4550 1701 CHARLESTON REGIONAL PKWY CHARLESTON, SC 29492 |
| 2. 47102 PURCHASE ORDER #2700155015 DATED 08/26/2018 | Not Stated | SRCPOS_2700 155015 | ☐ | ENERTOUCH INC | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS 4550 1701 CHARLESTON REGIONAL PKWY CHARLESTON, SC 29492 |
| 2. 47103 PURCHASE ORDER #2700216932 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216932 | ☐ | ENERTOUCH INC | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS 4550 1701 CHARLESTON REGIONAL PKWY CHARLESTON, SC 29492 |
| 2. 47104 SAA C10229, ENERTOUCH INC. DBA FRANKLIN ENERGY GROUP, RESIDENTIAL P4P, EJA9 | 12/31/2020 | SRCAST_C102 29_00230 | ☐ | ENERTOUCH INC | ENERTOUCH INC DBA FRANKLIN ENERGY DEMAND RESPONSE, CHUCK DAVIS 4550 1701 CHARLESTON REGIONAL PKWY CHARLESTON, SC 29492 |
| 2. 47105 CWA C12386, ENERVEE, MARKETPLACE SEM DIGITAL MEDIA OOP, EJA9 | 6/30/2019 | SRCASU_C123 86_01206 | ☐ | ENERVEE CORPORATION | 929 COLORADO AVENUE, SUITE 100 SANTA MONICA, CA 90401 |
| 2. 47106 CWA C12388, ENERVEE, MARKETPLACE SEM DIGITAL MEDIA TOS, EJA9 | 6/30/2019 | SRCASU_C123 88_01217 | ☐ | ENERVEE CORPORATION | 929 COLORADO AVENUE, SUITE 100 SANTA MONICA, CA 90401 |
| 2. 47107 CWA C8976 ENERVEE MARKETPLACE JULY 2018 EOY 2019 | 3/31/2020 | SRCASU_C897 6_02798 | ☐ | ENERVEE CORPORATION | 929 COLORADO AVENUE, SUITE 100 SANTA MONICA, CA 90401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47108   PURCHASE ORDER #2700036923 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036923 | ☐ | ENERVEE CORPORATION | ENERVEE CORPORATION 2100 ABBOT KINNEY UNIT D VENICE, CA 90291 |
| 2. 47109   PURCHASE ORDER #2700039022 DATED 12/08/2017 | Not Stated | SRCPOS_2700 039022 | ☐ | ENERVEE CORPORATION | ENERVEE CORPORATION 2100 ABBOT KINNEY UNIT D VENICE, CA 90291 |
| 2. 47110   PURCHASE ORDER #2700127936 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127936 | ☐ | ENERVEE CORPORATION | ENERVEE CORPORATION 2100 ABBOT KINNEY UNIT D VENICE, CA 90291 |
| 2. 47111   MSA ENETICS 4400008830 DR SMARTAC PROGRAM | 1/31/2021 | SRCAMA_C116 99_00556 | ☐ | ENETICS INC | ENETICS INC 830 CANNING PKWY VICTOR, NY 14564 |
| 2. 47112   PURCHASE ORDER #2700069031 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069031 | ☐ | ENETICS INC | ENETICS INC 830 CANNING PKWY VICTOR, NY 14564 |
| 2. 47113   CONTRACT CHANGE ORDER NO. 2 - REAL TIME MONITORING SYSTEM | 1/31/2021 | SRCDAL_0117 2 | ☐ | ENETICS, INC. | 830 CANNING PARKWAY VICTOR, NY 14564 |
| 2. 47114   PURCHASE ORDER #2700145699 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145699 | ☐ | E-N-G MOBILE SYSTEMS INC | E-N-G MOBILE SYSTEMS INC 2245 VIA DE MERCADOS CONCORD, CA 94520 |
| 2. 47115   PURCHASE ORDER #3501151883 DATED 12/21/2017 | Not Stated | SRCPOS_3501 151883 | ☐ | ENGINE SYSTEMS INC | ENGINE SYSTEMS INC 175 FREIGHT RD ROCKY MOUNT, NC 27804 |
| 2. 47116   PURCHASE ORDER #3501172828 DATED 07/26/2018 | Not Stated | SRCPOS_3501 172828 | ☐ | ENGINE SYSTEMS INC | ENGINE SYSTEMS INC 175 FREIGHT RD ROCKY MOUNT, NC 27804 |
| 2. 47117   PURCHASE ORDER #3501174473 DATED 08/13/2018 | Not Stated | SRCPOS_3501 174473 | ☐ | ENGINE SYSTEMS INC | ENGINE SYSTEMS INC 175 FREIGHT RD ROCKY MOUNT, NC 27804 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47118  PURCHASE ORDER #3501183002 DATED 11/16/2018 | Not Stated | SRCPOS_3501 183002 | ☐ | ENGINE SYSTEMS INC | ENGINE SYSTEMS INC 175 FREIGHT RD ROCKY MOUNT, NC 27804 |
| 2. 47119  PURCHASE ORDER #3501183899 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183899 | ☐ | ENGINE SYSTEMS INC | ENGINE SYSTEMS INC 175 FREIGHT RD ROCKY MOUNT, NC 27804 |
| 2. 47120  PURCHASE ORDER #3501186828 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186828 | ☐ | ENGINE SYSTEMS INC | ENGINE SYSTEMS INC 175 FREIGHT RD ROCKY MOUNT, NC 27804 |
| 2. 47121  PURCHASE ORDER #3501156419 DATED 02/12/2018 | Not Stated | SRCPOS_3501 156419 | ☐ | ENGINEERING PLANNING & MGMT INC | ENGINEERING PLANNING & MGMT INC EPM, 959 CONCORD ST FRAMINGHAM, MA 1701 |
| 2. 47122  PURCHASE ORDER #3501175002 DATED 08/20/2018 | Not Stated | SRCPOS_3501 175002 | ☐ | ENGINEERING PLANNING & MGMT INC | ENGINEERING PLANNING & MGMT INC EPM, 959 CONCORD ST FRAMINGHAM, MA 1701 |
| 2. 47123  CONTRACT CHANGE ORDER NO. 5 - NFPA 805 TRANSITION PROJECT | 6/30/2019 | SRCDAL_4600 018189_01176 | ☐ | ENGINEERING PLANNING AND MANAGEMENT INC. | 959 CONCORD STREET FRAMINGHAM, MA 1701 |
| 2. 47124  CONTRACT CHANGE ORDER NO. 6 - NFPA 805 TRANSITION PROJECT | 12/31/2019 | SRCDAL_4600 018189_01177 | ☐ | ENGINEERING PLANNING AND MANAGEMENT INC. | 959 CONCORD STREET FRAMINGHAM, MA 1701 |
| 2. 47125  PURCHASE ORDER #2700046341 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046341 | ☐ | ENGINEERING/REMEDIATION RESOURCES | ENGINEERING/REMEDIATION RESOURCES, GROUP INC 4585 PACHECO BLVD SECOND FL MARTINEZ, CA 94553 |
| 2. 47126  PURCHASE ORDER #2700208715 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208715 | ☐ | ENGINEERING/REMEDIATION RESOURCES | ENGINEERING/REMEDIATION RESOURCES, GROUP INC 4585 PACHECO BLVD SECOND FL MARTINEZ, CA 94553 |
| 2. 47127  CONTRACT CHANGE ORDER NO. 3 - BMP INDUSTRIAL SERVICES | 6/30/2019 | SRCDAL_C921 _01179 | ☐ | ENGINEERING/REMEDIATION RESOURCES GROUP (ERRG) | 4585 PACHECO BLVD, SUITE 200 MARTINEZ, CA 94553 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47128 CONTRACT CHANGE ORDER NO. 1 - POWERBASE SOFTWARE | Not Stated | SRCDAL_0118 3 | ☐ | ENOSERV | 5630 SOUTH MEMORIAL, SUITE 100 TULSA, OK |
| 2. 47129 SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0118 4 | ☐ | ENOSERV | 5630 SOUTH MEMORIAL, SUITE 100 TULSA, OK |
| 2. 47130 SOS C13484 ENOSERV A DIVISION OF DOBLE 1-31-2019 ENOSERV RTS ANNUAL MTC AND SUPPORT | 3/31/2020 | SRCASU_C134 84_02812 | ☐ | ENOSERV A DIVISION OF DOBLE | 7780 E 106TH STREET TULSA, OK |
| 2. 47131 CONTRACT CHANGE ORDER NO. 2 - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_C187 _01185 | ☐ | ENOSERV, A DIVISION OF DOBLE ENGINEERING COMPANY | 7780 E 106TH STREET TULSA, OK |
| 2. 47132 CONTRACT CHANGE ORDER NO. 3 - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_C187 _01186 | ☐ | ENOSERV, A DIVISION OF DOBLE ENGINEERING COMPANY | 7780 E 106TH STREET TULSA, OK |
| 2. 47133 CONTRACT CHANGE ORDER NO 3 - ENGINEERING SERVICES MASTER AGREEMENT | 1/30/2020 | SRCDAL_4600 018275_01188 | ☐ | ENOVA ENGINEERING SERVICES (EES CORP) | 39 QUAIL CT., SUITE 100 WALNUT CREEK, CA 94596 |
| 2. 47134 PURCHASE ORDER #2700064374 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064374 | ☐ | ENREG GROUP INC | ENREG GROUP INC 2637 6TH AVE NW CALGARY, AB |
| 2. 47135 PURCHASE ORDER #2501356700 DATED 02/25/2016 | Not Stated | SRCPOS_2501 356700 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47136 PURCHASE ORDER #2501358739 DATED 03/04/2016 | Not Stated | SRCPOS_2501 358739 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47137 PURCHASE ORDER #2501376551 DATED 03/29/2016 | Not Stated | SRCPOS_2501 376551 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47138 PURCHASE ORDER #2501380373 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380373 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |

Page 4484 of 7354 to Schedule G

Case: 19-30088  Doc# 907-6  Filed: 03/14/19  Entered: 03/14/19 23:07:35  Page 232 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47139 PURCHASE ORDER #2501380638 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380638 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47140 PURCHASE ORDER #2501380639 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380639 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47141 PURCHASE ORDER #2501380647 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380647 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47142 PURCHASE ORDER #2501380649 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380649 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47143 PURCHASE ORDER #2501380650 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380650 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47144 PURCHASE ORDER #2501380654 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380654 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47145 PURCHASE ORDER #2501380655 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380655 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47146 PURCHASE ORDER #2501380656 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380656 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47147 PURCHASE ORDER #2501380657 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380657 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47148 PURCHASE ORDER #2501380661 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380661 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47149  PURCHASE ORDER #2501380672 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380672 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47150  PURCHASE ORDER #2501380675 DATED 04/05/2016 | Not Stated | SRCPOS_2501 380675 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47151  PURCHASE ORDER #2501401966 DATED 05/11/2016 | Not Stated | SRCPOS_2501 401966 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47152  PURCHASE ORDER #2501409579 DATED 05/24/2016 | Not Stated | SRCPOS_2501 409579 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47153  PURCHASE ORDER #2501409592 DATED 05/24/2016 | Not Stated | SRCPOS_2501 409592 | ☐ | ENRESTEK | ENRESTEK 2840 CAMERO DR LINCOLN, CA 95648 |
| 2. 47154  PURCHASE ORDER #2501582740 DATED 05/31/2017 | Not Stated | SRCPOS_2501 582740 | ☐ | ENSTOA INC | ENSTOA INC 655 THIRD AVENUE 7TH FLOOR NEW YORK, NY 10017 |
| 2. 47155  ECS CATALOG LF CONTRACT | 12/31/2020 | SRCAST_C29_ 01040 | ☐ | ENTERPRISE CONTROL SYSTEMS (ECS) | ENTERPRISE CONTROL SYSTEMS (ECS) SEATTLE, WA |
| 2. 47156  CONTRACT (LONG FORM) - MSA - SMARTAC PROGRAM | 1/30/2019 | SRCDAL_C654 _01190 | ☐ | ENTERTOUCH INC., DBA GOODCENTS SOLUTIONS | 4550 NORTH POINT PKWY, SUITE 180 ALPHARETTA, GA 30022 |
| 2. 47157  ENTIT ENTERPRISE LICENSE AGREEMENT ADDENDUM TWO | Not Stated | SRCDAL_0119 1 | ☐ | ENTIT | 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| 2. 47158  END OF TERM CERTIFICATION - ENTERPRISE LICENSE AGREEMENT - END OF TERM CERTIFICATION | Not Stated | SRCDAL_0119 2 | ☐ | ENTIT SOFTWARE LLC | NOT AVAILABLE |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 234 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47159 | MSA ENTIT SOFTWARE LLC ELA ASSIGNED FROM HPE MSA 4400011570 | 12/31/2021 | SRCAMA_C1833_00544 | ☐ | ENTIT SOFTWARE LLC | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC, 1140 ENTERPRISE WAY SUNNYVALE, CA 94089 |
| 2. 47160 | PURCHASE ORDER #2700212668 DATED 01/02/2019 | Not Stated | SRCPOS_2700212668 | ☐ | ENTIT SOFTWARE LLC | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC, 1140 ENTERPRISE WAY SUNNYVALE, CA 94089 |
| 2. 47161 | PURCHASE ORDER #2700212669 DATED 01/02/2019 | Not Stated | SRCPOS_2700212669 | ☐ | ENTIT SOFTWARE LLC | ENTIT SOFTWARE LLC, HEWLETT-PACKARD SOFTWARE LLC, 1140 ENTERPRISE WAY SUNNYVALE, CA 94089 |
| 2. 47162 | PURCHASE ORDER #2500774723 DATED 02/01/2013 | Not Stated | SRCPOS_2500774723 | ☐ | ENTRIX INC | ENTRIX INC DBA CARDNO ENTRIX, 2300 CLAYTON RD STE 200 CONCORD, CA 94520 |
| 2. 47163 | PURCHASE ORDER #2501107057 DATED 11/24/2014 | Not Stated | SRCPOS_2501107057 | ☐ | ENTRIX INC | ENTRIX INC DBA CARDNO ENTRIX, 2300 CLAYTON RD STE 200 CONCORD, CA 94520 |
| 2. 47164 | ENTRUST PKI | 5/31/2025 | SRCAST_C129_01340 | ☐ | ENTRUST INC | ENTRUST INC 5400 LBJ FREEWAY STE 1340 DALLAS, TX 75240 |
| 2. 47165 | PURCHASE ORDER #2700103605 DATED 05/03/2018 | Not Stated | SRCPOS_2700103605 | ☐ | ENVELOPE ARCHITECTURE & DESIGN INC | ENVELOPE ARCHITECTURE & DESIGN INC 2212 6TH ST BERKELEY, CA 94710 |
| 2. 47166 | CWA C12579 ENVIANCE INC 12-7-2018 RESOURCE PMO FOR RUN AND MAINTAIN AIR SUPPORT SVCSENVIANCE RESOURCES â€" PROJECT MAN | 2/28/2019 | SRCASU_C12579_02875 | ☐ | ENVIANCE INC | 2386 FARADAY AVENUE, SUITE 2200 CARLSBAD, CA 92008 |
| 2. 47167 | CWA C13290 ENVIRONMENTAL INFORMATION SYSTEM HOSTING SERVICE FOR GREEN HOUSE GAS REPORTING ENVIANCE S2D8 | 12/31/2019 | SRCASU_C13290_00129 | ☐ | ENVIANCE INC | 2386 FARADAY AVENUE, SUITE 2200 CARLSBAD, CA 92008 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 235 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47168 | PURCHASE ORDER #2501540005 DATED 02/01/2017 | Not Stated | SRCPOS_2501 540005 | ☐ | ENVIANCE INC | ENVIANCE INC 5857 OWENS AVE STE 102 CARLSBAD, CA 92008 |
| 2. 47169 | PURCHASE ORDER #2700206948 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206948 | ☐ | ENVIANCE INC | ENVIANCE INC 5857 OWENS AVE STE 102 CARLSBAD, CA 92008 |
| 2. 47170 | PURCHASE ORDER #2700215187 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215187 | ☐ | ENVIANCE INC | ENVIANCE INC 5857 OWENS AVE STE 102 CARLSBAD, CA 92008 |
| 2. 47171 | CONTRACT CHANGE ORDER NO. 01 - APPLICATION HOSTING, MAINTENANCE, AND SERVICES FOR PG&E'S ENVIRONMENTAL INFORMATION | Not Stated | SRCDAL_0119 5 | ☐ | ENVIANCE, INC. | 2011 PALOMAR AIRPORT ROAD, SUITE 200 CARLSBAD, CA 92009 |
| 2. 47172 | CONTRACT CHANGE ORDER NO. 02 - APPLICATION HOSTING, MAINTENANCE, AND SERVICES FOR PG&E'S ENVIRONMENTAL INFORMATION | Not Stated | SRCDAL_0119 6 | ☐ | ENVIANCE, INC. | 2011 PALOMAR AIRPORT ROAD, SUITE 200 CARLSBAD, CA 92009 |
| 2. 47173 | CONTRACT CHANGE ORDER NO. 03 - APPLICATION HOSTING, MAINTENANCE, AND SERVICES FOR PG&E'S ENVIRONMENTAL INFORMATION | Not Stated | SRCDAL_0119 7 | ☐ | ENVIANCE, INC. | 2386 FARADAY AVENUE, SUITE 2200 CARLSBAD, CA 92008 |
| 2. 47174 | CONTRACT CHANGE ORDER NO. 04 - APPLICATION HOSTING, MAINTENANCE, AND SERVICES FOR PG&E'S ENVIRONMENTAL INFORMATION | Not Stated | SRCDAL_0119 8 | ☐ | ENVIANCE, INC. | 2386 FARADAY AVENUE, SUITE 2200 CARLSBAD, CA 92008 |
| 2. 47175 | CONTRACT CHANGE ORDER NO. 05 - APPLICATION HOSTING, MAINTENANCE, AND SERVICES FOR PG&E'S ENVIRONMENTAL INFORMATION | Not Stated | SRCDAL_0119 9 | ☐ | ENVIANCE, INC. | 2386 FARADAY AVENUE, SUITE 2200 CARLSBAD, CA 92008 |
| 2. 47176 | CONTRACT CHANGE ORDER NO. 08 - APPLICATION HOSTING, MAINTENANCE, AND SERVICES FOR PG&E'S ENVIRONMENTAL INFORMATION | Not Stated | SRCDAL_0120 2 | ☐ | ENVIANCE, INC. | 2386 FARADAY AVENUE, SUITE 2200 CARLSBAD, CA 92008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47177 CONTRACT CHANGE ORDER NO. 10 - APPLICATION HOSTING, MAINTENANCE, AND SERVICES FOR PG&E'S ENVIRONMENTAL INFORMATION | Not Stated | SRCDAL_0120 4 | ☐ | ENVIANCE, INC. | 2386 FARADAY AVENUE, SUITE 2200 CARLSBAD, CA 92008 |
| 2. 47178 CONTRACT CHANGE ORDER NO. 11 - APPLICATION HOSTING, MAINTENANCE, AND SERVICES FOR PG&E'S ENVIRONMENTAL INFORMATION | Not Stated | SRCDAL_C108 _01193 | ☐ | ENVIANCE, INC. | 2386 FARADAY AVENUE, SUITE 2200 CARLSBAD, CA 92008 |
| 2. 47179 CONTRACT CHANGE ORDER NO. 11 - APPLICATION HOSTING, MAINTENANCE, AND SERVICES FOR PG&E'S ENVIRONMENTAL INFORMATION | Not Stated | SRCDAL_C108 _01194 | ☐ | ENVIANCE, INC. | 2386 FARADAY AVENUE, SUITE 2200 CARLSBAD, CA 92008 |
| 2. 47180 CWA C13677 ENVIEW INC | 6/30/2019 | SRCASU_C136 77_02568 | ☐ | ENVIEW INC | 164 TOWNSEND STREET, UNIT 11 SAN FRANCISCO, CA 94107 |
| 2. 47181 CWA C9489 REPLACEMET FOR SRM PO 2501607043 MIGRATION ENVIEW S2D8 7162018 | 6/30/2020 | SRCASU_C948 9_01675 | ☐ | ENVIEW INC | 164 TOWNSEND STREET, UNIT 11 SAN FRANCISCO, CA 94107 |
| 2. 47182 PURCHASE ORDER #2700137910 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137910 | ☐ | ENVIEW INC | ENVIEW INC 164 TOWNSEND ST #11 SAN FRANCISCO, CA 94107 |
| 2. 47183 CONTRACT (LONG FORM) - MSA - LIDAR INITIATIVE DATA ANALYTICS | 7/1/2020 | SRCDAL_C332 7_01206 | ☐ | ENVIEW, INC. | 164 TOWNSEND STREET, UNIT 11 SAN FRANCISCO, CA 94107 |
| 2. 47184 SAA C8574 ENVIROCAL ILI L167 S1NQ | 6/30/2019 | SRCAST_C857 4_01111 | ☐ | ENVIROCAL INC | ENVIROCAL INC 3442 BACOR RD HOUSTON, TX 77084 |
| 2. 47185 SAA C8903 ENVIROCAL I-185 L-167 GEOMETRY IN-LINE INSPECTION J0PW | 2/28/2019 | SRCAST_C890 3_00266 | ☐ | ENVIROCAL INC | ENVIROCAL INC 3442 BACOR RD HOUSTON, TX 77084 |
| 2. 47186 CWA C10042 ENVIROLYTICAL CW2261301 08102018 E2HA | 12/31/2019 | SRCASU_C100 42_00114 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 237 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47187   CWA C10043 ENVIROLYTICAL CW2261304 08102018 E2HA | 12/31/2019 | SRCASU_C100 43_00082 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |
| 2. 47188   CWA C7451 CW2248647 ENVIROISSUES 04232018 E2HA | 7/31/2019 | SRCASU_C745 1_00323 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |
| 2. 47189   CWA C7479 ENVIROISSUES SUPPORT FOR MARTIN 230KV BUS PROJECT B2GI | 7/31/2019 | SRCASU_C747 9_02034 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |
| 2. 47190   CWA C7529 ENVIROISSUES INC. 2018 SPRING PROJECT B2GI | 7/31/2019 | SRCAST_C752 9_00465 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |
| 2. 47191   MSA 4400010600 ENVIROISSUES | 3/31/2020 | SRCAMA_C652 5_00495 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |
| 2. 47192   PURCHASE ORDER #2501347367 DATED 03/10/2016 | Not Stated | SRCPOS_2501 347367 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |
| 2. 47193   PURCHASE ORDER #2700102342 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102342 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |
| 2. 47194   PURCHASE ORDER #2700120931 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120931 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |
| 2. 47195   PURCHASE ORDER #2700147792 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147792 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |
| 2. 47196   PURCHASE ORDER #2700148004 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148004 | ☐ | ENVIROISSUES INC | ENVIROISSUES INC 101 STEWART ST STE 1200 SEATTLE, WA 98101 |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 238 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47197　PURCHASE ORDER #3501089123 DATED 04/25/2016 | Not Stated | SRCPOS_3501 089123 | ☐ | ENVIRONMENT ONE CORP | ENVIRONMENT ONE CORP 2773 BALLTOWN RD SCHENECTEDY, NY 12309 |
| 2. 47198　PURCHASE ORDER #3501186726 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186726 | ☐ | ENVIRONMENT ONE CORP | ENVIRONMENT ONE CORP 2773 BALLTOWN RD SCHENECTEDY, NY 12309 |
| 2. 47199　PURCHASE ORDER #3501130894 DATED 05/15/2017 | Not Stated | SRCPOS_3501 130894 | ☐ | ENVIRONMENTAL FILTRATION INC | ENVIRONMENTAL FILTRATION INC 460 NELO ST SANTA CLARA, CA 95054 |
| 2. 47200　PURCHASE ORDER #3100909096 DATED 04/07/2001 | Not Stated | SRCPOS_3100 909096 | ☐ | ENVIRONMENTAL RESOLUTIONS INC | 815 E GATE DR #103 MT LAUREL, NJ |
| 2. 47201　PURCHASE ORDER #3500986166 DATED 10/09/2013 | Not Stated | SRCPOS_3500 986166 | ☐ | ENVIRONMENTAL RESOURCE CENTER INC | ENVIRONMENTAL RESOURCE CENTER INC 101 CENTER POINTE DR CARY, NC 27513 |
| 2. 47202　PURCHASE ORDER #2500688836 DATED 07/30/2012 | Not Stated | SRCPOS_2500 688836 | ☐ | ENVIRONMENTAL RESTORATION TECH | ENVIRONMENTAL RESTORATION TECH, TECHNOLOGY INC NO CHANGES W/O DBS2 AUTHORIZATION 4220 DULUTH AVE STE A ROCKLIN, CA 95765 |
| 2. 47203　PURCHASE ORDER #2501103323 DATED 11/24/2014 | Not Stated | SRCPOS_2501 103323 | ☐ | ENVIRONMENTAL SCIENCE ASSOCIATES | ENVIRONMENTAL SCIENCE ASSOCIATES 550 KEARNY ST STE 800 SAN FRANCISCO, CA 94108 |
| 2. 47204　PURCHASE ORDER #3500629472 DATED 04/28/2005 | Not Stated | SRCPOS_3500 629472 | ☐ | ENVIRONMENTAL SYSTEMS CORP | ENVIRONMENTAL SYSTEMS CORP 10801 N MOPAC EXPY BLDG 1 STE 200 AUSTIN, TX 78759 |
| 2. 47205　PURCHASE ORDER #3501047370 DATED 05/15/2015 | Not Stated | SRCPOS_3501 047370 | ☐ | ENVIRONMENTAL SYSTEMS CORP | ENVIRONMENTAL SYSTEMS CORP 10801 N MOPAC EXPY BLDG 1 STE 200 AUSTIN, TX 78759 |

Case: 19-30088　Doc# 907-6　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 239 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47206　PURCHASE ORDER #3501184845 DATED 12/11/2018 | Not Stated | SRCPOS_3501184845 | ☐ | ENVIRONMENTAL SYSTEMS CORP | ENVIRONMENTAL SYSTEMS CORP 10801 N MOPAC EXPY BLDG 1 STE 200 AUSTIN, TX 78759 |
| 2. 47207　CWA C6837 ENVIRON SYS 2018 BPO GTVM MAINT PROG BAI1 | 3/31/2019 | SRCASU_C6837_02622 | ☐ | ENVIRONMENTAL SYSTEMS RESEARCH | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI 380 NEW YORK ST REDLANDS, CA 92373 |
| 2. 47208　ESRI DATA LICENSE AGREEMENT | 12/31/2021 | SRCAST_C159_01466 | ☐ | ENVIRONMENTAL SYSTEMS RESEARCH | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI 380 NEW YORK ST REDLANDS, CA 92373 |
| 2. 47209　PURCHASE ORDER #2700100153 DATED 04/26/2018 | Not Stated | SRCPOS_2700100153 | ☐ | ENVIRONMENTAL SYSTEMS RESEARCH | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI 380 NEW YORK ST REDLANDS, CA 92373 |
| 2. 47210　PURCHASE ORDER #2700108432 DATED 05/14/2018 | Not Stated | SRCPOS_2700108432 | ☐ | ENVIRONMENTAL SYSTEMS RESEARCH | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI 380 NEW YORK ST REDLANDS, CA 92373 |
| 2. 47211　PURCHASE ORDER #2700162306 DATED 09/12/2018 | Not Stated | SRCPOS_2700162306 | ☐ | ENVIRONMENTAL SYSTEMS RESEARCH | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI 380 NEW YORK ST REDLANDS, CA 92373 |
| 2. 47212　PURCHASE ORDER #2700162307 DATED 09/12/2018 | Not Stated | SRCPOS_2700162307 | ☐ | ENVIRONMENTAL SYSTEMS RESEARCH | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI 380 NEW YORK ST REDLANDS, CA 92373 |
| 2. 47213　PURCHASE ORDER #2700212294 DATED 12/31/2018 | Not Stated | SRCPOS_2700212294 | ☐ | ENVIRONMENTAL SYSTEMS RESEARCH | ENVIRONMENTAL SYSTEMS RESEARCH, INSTITUTE INC ESRI 380 NEW YORK ST REDLANDS, CA 92373 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47214 PURCHASE ORDER #3501187493 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187493 | ☐ | ENVIRO-TECH SERVICES CO | ENVIRO-TECH SERVICES CO 4851 SUNRISE DR #101 MARTINEZ, CA 94553 |
| 2. 47215 PURCHASE ORDER #2700175675 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175675 | ☐ | ENVIROVISION SOLUTIONS INC | ENVIROVISION SOLUTIONS INC 1224 NE WALNUT ST STE 144 ROSEBURG, OR 97470 |
| 2. 47216 REMOTE CAMERA MAINTENANCE (VM CEMA PROJECT)_NXWV | 9/30/2019 | SRCAST_C110 98_00425 | ☐ | ENVIROVISION SOLUTIONS INC | ENVIROVISION SOLUTIONS INC 1224 NE WALNUT ST STE 144 ROSEBURG, OR 97470 |
| 2. 47217 CONTRACT (LONG FORM) MSA - SUSTAINABLE SOLUTIONS TURNKEY (SST) PROGRAM | 12/31/2020 | SRCDAL_C114 1_01207 | ☐ | ENVISE | 7390 LINCOLN WAY GARDEN GROVE, CA 92841 |
| 2. 47218 CWA C9496, ENVISE, SST CITY OF SAN LUIS OBISPO INVESTMENT GRADE ENERGY ASSESSMENT (IGA), EJA9 | 3/23/2019 | SRCASU_C949 6_01445 | ☐ | ENVISE | 7390 LINCOLN WAY GARDEN GROVE, CA 92841 |
| 2. 47219 PURCHASE ORDER #2700145667 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145667 | ☐ | ENVISE | ENVISE 7390 LINCOLN WAY GARDEN GROVE, CA 92841 |
| 2. 47220 SAA C9596 ENVISION - PORTFOLIO COMMUNICATIONS LEAD, CRESS | 6/30/2019 | SRCAST_C959 6_00296 | ☐ | ENVISION CHANGE INC | ENVISION CHANGE INC 2451 GREENWICH ST  STE 304 SAN FRANCISCO, CA 94123 |
| 2. 47221 CONTRACT (LONG FORM) MSA - MECHANICAL FIELD SERVICES | 12/31/2021 | SRCDAL_C112 36_01209 | ☐ | EPIC INTERNATIONAL LLC | 21227 HUFSMITH - KOHRVILLE RD TOMBALL, TX 77375 |
| 2. 47222 PURCHASE ORDER #3501136620 DATED 07/13/2017 | Not Stated | SRCPOS_3501 136620 | ☐ | EPIC MARKETING COMPANY INC | EPIC MARKETING COMPANY INC 3 CROW CANYON COURT STE 100 SAN RAMON, CA 94583 |
| 2. 47223 PURCHASE ORDER #2700044777 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044777 | ☐ | EPIS LLC | EPIS LLC 1218 N DIVISION AVE STE 201 SANDPOINT, ID 83864 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 241 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47224 | CONTRACT (LONG FORM) - MSA - MASTER SERVICE SOFTWARE LICENSE AGREEMENT - AURORAXMP SOFTWARE LICENSE | Evergreen | SRCDAL_C328 8_01210 | ☐ | EPIS, LLC | 57 W 200 S., SUITE 101 SALT LAKE CITY, UT 84101 |
| 2. 47225 | PURCHASE ORDER #2700174916 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174916 | ☐ | EPI-USE AMERICA INC | EPI-USE AMERICA INC 2002 SUMMIT BLVD #825 ATLANTA, GA 30319 |
| 2. 47226 | SAA C11064 EPI-USE AMERICA, INC - SAP PAYROLL CONSULTING 2018-2019 YEAR-END AND TAX SUPPORT - MDM5 | 12/31/2019 | SRCAST_C110 64_00141 | ☐ | EPI-USE AMERICA INC | EPI-USE AMERICA INC 2002 SUMMIT BLVD #825 ATLANTA, GA 30319 |
| 2. 47227 | EPI-USE LABS, LLC | Not Stated | SRCAST_C587 6_00855 | ☐ | EPI-USE LABS LLC | EPI-USE LABS LLC 2002 SUMMIT BLVD STE 825 ATLANTA, GA 30319 |
| 2. 47228 | CONTRACT (LONG FORM) - MSA - SOFTWARE LICENSE FOR VARIANCE MONITOR, QUERY MANAGER, DATA SYNC MANAGER FOR REP | Evergreen | SRCDAL_0121 1 | ☐ | EPI-USE LABS, LLC | ATTN: ANNELI VAN REENEN 400 GALLERIA PARKWAY, SUITE 1500 ATLANTA, GA 30339 |
| 2. 47229 | PURCHASE ORDER #2700014067 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014067 | ☐ | EPPLER & EPPLER INC | EPPLER & EPPLER INC DBA EPPLER TOWING & TRANSPORT, 5748 AVENUE 7-1/2 FIREBAUGH, CA 93622 |
| 2. 47230 | PURCHASE ORDER #2700015190 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015190 | ☐ | EPPLER & EPPLER INC | EPPLER & EPPLER INC DBA EPPLER TOWING & TRANSPORT, 5748 AVENUE 7-1/2 FIREBAUGH, CA 93622 |
| 2. 47231 | PURCHASE ORDER #2700015191 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015191 | ☐ | EPPLER & EPPLER INC | EPPLER & EPPLER INC DBA EPPLER TOWING & TRANSPORT, 5748 AVENUE 7-1/2 FIREBAUGH, CA 93622 |
| 2. 47232 | PURCHASE ORDER #2700047579 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047579 | ☐ | EPPLER & EPPLER INC | EPPLER & EPPLER INC DBA EPPLER TOWING & TRANSPORT, 5748 AVENUE 7-1/2 FIREBAUGH, CA 93622 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47233  PURCHASE ORDER #2700076614 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076614 | ☐ | EPRI | EPRI, % BRENT LANCASTER, 1300 W T HARRIS BLVD CHARLOTTE, NC 28262 |
| 2. 47234  PURCHASE ORDER #3501148585 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148585 | ☐ | EPRI | EPRI, % BRENT LANCASTER, 1300 W T HARRIS BLVD CHARLOTTE, NC 28262 |
| 2. 47235  EQUINITI TRUST CO SHAREHOLDER ADMIN PGE CORP PR98565 | 2/28/2023 | SRCAST_C561 0_00133 | ☐ | EQUINITI TRUST COMPANY | EQUINITI TRUST COMPANY MINNEAPOLIS, MN |
| 2. 47236  PURCHASE ORDER #2700072795 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072795 | ☐ | EQUINITI TRUST COMPANY | EQUINITI TRUST COMPANY MINNEAPOLIS, MN |
| 2. 47237  PURCHASE ORDER #2700088593 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088593 | ☐ | EQUINITI TRUST COMPANY | EQUINITI TRUST COMPANY MINNEAPOLIS, MN |
| 2. 47238  PURCHASE ORDER #2700195021 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195021 | ☐ | EQUINIX INC | EQUINIX INC ONE LAGOON DR 4TH FL REDWOOD CITY, CA 94065 |
| 2. 47239  PURCHASE ORDER #3501182318 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182318 | ☐ | ERDMAN DOOR AND SPECIALTY INC | ERDMAN DOOR AND SPECIALTY INC SHANDON, CA |
| 2. 47240  PURCHASE ORDER #2700105322 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105322 | ☐ | ERIK EBERHARDT | ERIK EBERHARDT, ROCK ENGG CONSULTING, 201-1633 YEW STREET VANCOUVER, BC |
| 2. 47241  PURCHASE ORDER #2700125484 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125484 | ☐ | ERM CONSULTING & ENGINEERING INC | ERM CONSULTING & ENGINEERING INC ENVIRONMENTAL RESOURCES MANAGEMENT, ONE BEACON ST  5TH FLOOR BOSTON, MA 2108 |
| 2. 47242  CO2 CWA C3541 ERM-WEST INC, NEW REVENUE DEVELOPMENT WIRELESS OPERATIONS CONTRACTOR SAFETY PROGRAM, EJA9 | 12/31/2019 | SRCASU_C354 1_02485 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47243  CONTRACTOR SAFETY CONSULTING SVCS | 5/31/2020 | SRCAST_C4554_00591 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47244  CWA 11354 ERM-WEST | 1/12/2020 | SRCAST_C11354_01210 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47245  CWA 13457 ERM WEST, INC CAMP FIRE VEG MANAGEMENT | 3/31/2019 | SRCASU_C13457_02607 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47246  CWA C10675 ERM-WEST, INC. EARLY ACTION SEDIMENTS TIMBER PILE REMOVAL - FORMER POTRERO POWER PLANT AT 1201 ILLINOIS S | 3/31/2019 | SRCASU_C10675_01274 | ☐ | ERM-WEST INC | 1277 TREAT BOULEVARD, SUITE 500 WALNUT CREEK, CA 94597 |
| 2. 47247  CWA C10687 ERM WEST ACCELERATE RISK REDUCTION PROJECT | 12/31/2019 | SRCASU_C10687_02391 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47248  CWA C11470 ERM-WEST INC SHELL POND CARBON BLACK AREA FIRE MANAGEMENT 2018 | 2/28/2019 | SRCASU_C11470_01554 | ☐ | ERM-WEST INC | 1277 TREAT BOULEVARD, SUITE 500 WALNUT CREEK, CA 94597 |
| 2. 47249  CWA C11645 EMR WEST - AWRR ENVIRONMENTAL SUPPORT | 6/30/2019 | SRCASU_C11645_02217 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47250  CWA C12675 HPPP LIGHTING REPLACEMENT ERM WEST MLLU | 6/30/2019 | SRCASU_C12675_01170 | ☐ | ERM-WEST INC | 1277 TREAT BOULEVARD, SUITE 500 WALNUT CREEK, CA 94597 |
| 2. 47251  CWA C13631 ERM WEST INC 2019 CES CONTRACTOR SAFETY CONTRACT V2 A3J1 | 1/31/2020 | SRCASU_C13631_02958 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47252  CWA C5582 ERM-WEST S-081 OAKLAND STATION REBUILD SLS4 | 4/30/2019 | SRCASU_C5582_01583 | ☐ | ERM-WEST INC | 1277 TREAT BOULEVARD, SUITE 500 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47253 | CWA C9467, ERM-WEST, EMERYVILLE BUILDING A REMDIAL ACTION, EJA9 | 12/31/2019 | SRCASU_C9467_00972 | ☐ | ERM-WEST INC | 1277 TREAT BOULEVARD, SUITE 500 WALNUT CREEK, CA 94597 |
| 2. 47254 | CWA ERM SHELL POND GENERAL REMEDIATION XX J2EA 1-5-18 | 8/1/2019 | SRCASU_C4408_00336 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47255 | ENVIRONMENTAL MGMT AT SAN FRAN M SS_NXWV | 4/10/2019 | SRCAST_C8074_00348 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47256 | MSA 4400010902, ERM-WEST SAFETY CONSULTING SUPPORT | 8/1/2019 | SRCAMA_C3434_01196 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47257 | PURCHASE ORDER #2501245841 DATED 08/17/2015 | Not Stated | SRCPOS_2501245841 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47258 | PURCHASE ORDER #2501247580 DATED 08/21/2015 | Not Stated | SRCPOS_2501247580 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47259 | PURCHASE ORDER #2501247736 DATED 09/09/2015 | Not Stated | SRCPOS_2501247736 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47260 | PURCHASE ORDER #2501248881 DATED 09/02/2015 | Not Stated | SRCPOS_2501248881 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47261 | PURCHASE ORDER #2501268740 DATED 09/23/2015 | Not Stated | SRCPOS_2501268740 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47262 | PURCHASE ORDER #2501278057 DATED 10/08/2015 | Not Stated | SRCPOS_2501278057 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47263 PURCHASE ORDER #2501298416 DATED 11/12/2015 | Not Stated | SRCPOS_2501 298416 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47264 PURCHASE ORDER #2501362776 DATED 03/04/2016 | Not Stated | SRCPOS_2501 362776 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47265 PURCHASE ORDER #2501431037 DATED 07/01/2016 | Not Stated | SRCPOS_2501 431037 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47266 PURCHASE ORDER #2501541797 DATED 02/16/2017 | Not Stated | SRCPOS_2501 541797 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47267 PURCHASE ORDER #2501543208 DATED 02/03/2017 | Not Stated | SRCPOS_2501 543208 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47268 PURCHASE ORDER #2501564471 DATED 03/21/2017 | Not Stated | SRCPOS_2501 564471 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47269 PURCHASE ORDER #2501576282 DATED 05/03/2017 | Not Stated | SRCPOS_2501 576282 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47270 PURCHASE ORDER #2501576933 DATED 06/08/2017 | Not Stated | SRCPOS_2501 576933 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47271 PURCHASE ORDER #2700005591 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005591 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47272 PURCHASE ORDER #2700010584 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010584 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  47273   PURCHASE ORDER #2700017605 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017605 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2.  47274   PURCHASE ORDER #2700020202 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020202 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2.  47275   PURCHASE ORDER #2700020410 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020410 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2.  47276   PURCHASE ORDER #2700023159 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023159 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2.  47277   PURCHASE ORDER #2700023621 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023621 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2.  47278   PURCHASE ORDER #2700024016 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024016 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2.  47279   PURCHASE ORDER #2700031626 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031626 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2.  47280   PURCHASE ORDER #2700032886 DATED 11/27/2017 | Not Stated | SRCPOS_2700 032886 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2.  47281   PURCHASE ORDER #2700034844 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034844 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2.  47282   PURCHASE ORDER #2700035368 DATED 12/01/2017 | Not Stated | SRCPOS_2700 035368 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47283 PURCHASE ORDER #2700038064 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038064 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47284 PURCHASE ORDER #2700038505 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038505 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47285 PURCHASE ORDER #2700043869 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043869 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47286 PURCHASE ORDER #2700045456 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045456 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47287 PURCHASE ORDER #2700048289 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048289 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47288 PURCHASE ORDER #2700050304 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050304 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47289 PURCHASE ORDER #2700053411 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053411 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47290 PURCHASE ORDER #2700054950 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054950 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47291 PURCHASE ORDER #2700059523 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059523 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47292 PURCHASE ORDER #2700061239 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061239 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 248 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47293   PURCHASE ORDER #2700071770 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071770 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47294   PURCHASE ORDER #2700072940 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072940 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47295   PURCHASE ORDER #2700075426 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075426 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47296   PURCHASE ORDER #2700088557 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088557 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47297   PURCHASE ORDER #2700088964 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088964 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47298   PURCHASE ORDER #2700094529 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094529 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47299   PURCHASE ORDER #2700095575 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095575 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47300   PURCHASE ORDER #2700098237 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098237 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47301   PURCHASE ORDER #2700101437 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101437 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47302   PURCHASE ORDER #2700101462 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101462 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47303  PURCHASE ORDER #2700101719 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101719 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47304  PURCHASE ORDER #2700102360 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102360 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47305  PURCHASE ORDER #2700103935 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103935 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47306  PURCHASE ORDER #2700105286 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105286 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47307  PURCHASE ORDER #2700106862 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106862 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47308  PURCHASE ORDER #2700107761 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107761 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47309  PURCHASE ORDER #2700114249 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114249 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47310  PURCHASE ORDER #2700121652 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121652 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47311  PURCHASE ORDER #2700121975 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121975 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47312  PURCHASE ORDER #2700124698 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124698 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 250 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47313 PURCHASE ORDER #2700131761 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131761 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47314 PURCHASE ORDER #2700135164 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135164 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47315 PURCHASE ORDER #2700135432 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135432 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47316 PURCHASE ORDER #2700135948 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135948 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47317 PURCHASE ORDER #2700149614 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149614 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47318 PURCHASE ORDER #2700151314 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151314 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47319 PURCHASE ORDER #2700160142 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160142 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47320 PURCHASE ORDER #2700162878 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162878 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47321 PURCHASE ORDER #2700163249 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163249 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47322 PURCHASE ORDER #2700163991 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163991 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47323  PURCHASE ORDER #2700164549 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164549 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47324  PURCHASE ORDER #2700168331 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168331 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47325  PURCHASE ORDER #2700176649 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176649 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47326  PURCHASE ORDER #2700177687 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177687 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47327  PURCHASE ORDER #2700182913 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182913 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47328  PURCHASE ORDER #2700183116 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183116 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47329  PURCHASE ORDER #2700184222 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184222 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47330  PURCHASE ORDER #2700184580 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184580 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47331  PURCHASE ORDER #2700187389 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187389 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47332  PURCHASE ORDER #2700190128 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190128 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47333 PURCHASE ORDER #2700190996 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190996 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47334 PURCHASE ORDER #2700191878 DATED 11/10/2018 | Not Stated | SRCPOS_2700 191878 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47335 PURCHASE ORDER #2700193066 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193066 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47336 PURCHASE ORDER #2700195093 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195093 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47337 PURCHASE ORDER #2700195525 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195525 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47338 PURCHASE ORDER #2700197203 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197203 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47339 PURCHASE ORDER #2700197204 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197204 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47340 PURCHASE ORDER #2700201633 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201633 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47341 PURCHASE ORDER #2700202099 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202099 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47342 PURCHASE ORDER #2700208319 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208319 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47343   PURCHASE ORDER #2700209888 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209888 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47344   PURCHASE ORDER #2700210170 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210170 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47345   PURCHASE ORDER #2700210293 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210293 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47346   PURCHASE ORDER #2700214985 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214985 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47347   PURCHASE ORDER #2700218083 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218083 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47348   PURCHASE ORDER #2700220781 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220781 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47349   PURCHASE ORDER #2700220789 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220789 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47350   PURCHASE ORDER #2700222634 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222634 | ☐ | ERM-WEST INC | ERM-WEST INC 1277 TREAT BLVD STE 500 WALNUT CREEK, CA 94597 |
| 2. 47351   CONTRACT CHANGE ORDER NO. 2 - ENVIRONMENTAL REMEDIATION ALLIANCE MSA | 7/14/2022 | SRCDAL_C113 5_01214 | ☐ | ERM-WEST, INC. | 1277 TREAT BOULEVARD, SUITE 500 WALNUT CREEK, CA 94597 |
| 2. 47352   CONTRACT CHANGE ORDER NO. 3 - ENVIRONMENTAL REMEDIATION ALLIANCE MSA | 7/14/2022 | SRCDAL_C113 5_01215 | ☐ | ERM-WEST, INC. | 1277 TREAT BOULEVARD, SUITE 500 WALNUT CREEK, CA 94597 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 254 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47353 CWA C10177 ERNIE CW2261951 | 12/31/2019 | SRCASU_C10177_00096 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47354 CWA C10833 PIT 3 PH - U3 REWIND SCAFFOLDING | 12/31/2019 | SRCASU_C10833_02175 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47355 MSA C9958 ERNIE SONS SCAFFOLDING DBA UNIQUE SCAFFOLD LNB5 | 6/30/2021 | SRCAMA_C9958_00383 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47356 PURCHASE ORDER #2700009229 DATED 09/06/2017 | Not Stated | SRCPOS_2700009229 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47357 PURCHASE ORDER #2700024063 DATED 11/01/2017 | Not Stated | SRCPOS_2700024063 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47358 PURCHASE ORDER #2700027183 DATED 11/08/2017 | Not Stated | SRCPOS_2700027183 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47359 PURCHASE ORDER #2700027395 DATED 11/09/2017 | Not Stated | SRCPOS_2700027395 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47360 PURCHASE ORDER #2700028323 DATED 11/11/2017 | Not Stated | SRCPOS_2700028323 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47361    PURCHASE ORDER #2700054057 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054057 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47362    PURCHASE ORDER #2700075225 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075225 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47363    PURCHASE ORDER #2700075232 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075232 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47364    PURCHASE ORDER #2700119727 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119727 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47365    PURCHASE ORDER #2700144005 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144005 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47366    PURCHASE ORDER #2700152939 DATED 08/22/2018 | Not Stated | SRCPOS_2700 152939 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47367    PURCHASE ORDER #2700167417 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167417 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47368    PURCHASE ORDER #2700167419 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167419 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47369　PURCHASE ORDER #2700182964 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182964 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47370　PURCHASE ORDER #2700183605 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183605 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47371　PURCHASE ORDER #2700189227 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189227 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47372　PURCHASE ORDER #2700189941 DATED 11/07/2018 | Not Stated | SRCPOS_2700 189941 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47373　PURCHASE ORDER #2700190475 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190475 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47374　PURCHASE ORDER #2700196744 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196744 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47375　PURCHASE ORDER #2700197508 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197508 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47376　PURCHASE ORDER #2700203002 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203002 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47377   PURCHASE ORDER #2700203047 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203047 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47378   PURCHASE ORDER #2700210668 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210668 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47379   PURCHASE ORDER #2700219085 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219085 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47380   PURCHASE ORDER #2700219351 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219351 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47381   PURCHASE ORDER #3501120028 DATED 01/24/2017 | Not Stated | SRCPOS_3501 120028 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47382   PURCHASE ORDER #3501140285 DATED 08/22/2017 | Not Stated | SRCPOS_3501 140285 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47383   PURCHASE ORDER #3501150148 DATED 12/04/2017 | Not Stated | SRCPOS_3501 150148 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2. 47384   PURCHASE ORDER #3501150980 DATED 12/13/2017 | Not Stated | SRCPOS_3501 150980 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  47385   PURCHASE ORDER #3501153799 DATED 01/16/2018 | Not Stated | SRCPOS_3501 153799 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2.  47386   PURCHASE ORDER #3501167375 DATED 05/30/2018 | Not Stated | SRCPOS_3501 167375 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2.  47387   PURCHASE ORDER #3501173363 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173363 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2.  47388   PURCHASE ORDER #3501176453 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176453 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2.  47389   PURCHASE ORDER #3501180981 DATED 10/24/2018 | Not Stated | SRCPOS_3501 180981 | ☐ | ERNIE & SONS SCAFFOLDING INC | ERNIE & SONS SCAFFOLDING INC DBA UNIQUE SCAFFOLD, 1960 OLIVERA RD CONCORD, CA 94520 |
| 2.  47390   ESCREEN MSA | 5/31/2021 | SRCAMA_C828 0_00400 | ☐ | ESCREEN INC | ESCREEN INC ALERE ESCREEN, DALLAS, TX |
| 2.  47391   PURCHASE ORDER #2700120692 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120692 | ☐ | ESCREEN INC | ESCREEN INC ALERE ESCREEN, DALLAS, TX |
| 2.  47392   ESI ACQUISITION INC | Not Stated | SRCAST_C37_ 00917 | ☐ | ESI ACQUISITION INC | ESI ACQUISITION INC 235 PEACHTREE ST NE STE 2300 ATLANTA, GA 30303 |
| 2.  47393   PURCHASE ORDER #2501311884 DATED 12/09/2015 | Not Stated | SRCPOS_2501 311884 | ☐ | ESI ACQUISITION INC | ESI ACQUISITION INC 235 PEACHTREE ST NE STE 2300 ATLANTA, GA 30303 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47394 CONTRACT CHANGE ORDER NO. 4 - WEB EOC SOFTWARE - ANNUAL MAINTENANCE | Evergreen | SRCDAL_0122 0 | ☐ | ESI ACQUISITION INC. | 823 BROAD STREET AUGUSTA, GA 30901 |
| 2. 47395 PURCHASE ORDER #3501014034 DATED 07/08/2014 | Not Stated | SRCPOS_3501 014034 | ☐ | ESTERO RADIO CLUB INC | ESTERO RADIO CLUB INC LOS OSOS, CA |
| 2. 47396 PURCHASE ORDER #2700023201 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023201 | ☐ | ETHOS SOLUTIONS LLC | ETHOS SOLUTIONS LLC 4250 E CAMELBACK RD STE K460 PHOENIX, AZ 85018 |
| 2. 47397 PURCHASE ORDER #2700099937 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099937 | ☐ | ETHOS SOLUTIONS LLC | ETHOS SOLUTIONS LLC 4250 E CAMELBACK RD STE K460 PHOENIX, AZ 85018 |
| 2. 47398 PURCHASE ORDER #2700199772 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199772 | ☐ | ETHOS SOLUTIONS LLC | ETHOS SOLUTIONS LLC 4250 E CAMELBACK RD STE K460 PHOENIX, AZ 85018 |
| 2. 47399 PURCHASE ORDER #2700211344 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211344 | ☐ | ETHOS SOLUTIONS LLC | ETHOS SOLUTIONS LLC 4250 E CAMELBACK RD STE K460 PHOENIX, AZ 85018 |
| 2. 47400 SAA C11092 ETHOS ON-CALL SALESFORCE SUPPORT | 12/31/2019 | SRCAST_C110 92_00210 | ☐ | ETHOS SOLUTIONS LLC | ETHOS SOLUTIONS LLC 4250 E CAMELBACK RD STE K460 PHOENIX, AZ 85018 |
| 2. 47401 CONTRACT CHANGE ORDER NO. 3 - BMP INDUSTRIAL OUTSOURCES | 6/30/2019 | SRCDAL_C922 _01222 | ☐ | ETIC ENGINEERING, INC | 2285 MORELLO AVENUE PLEASANT HILL, CA 94523 |
| 2. 47402 CWA C7833, ETIC, GAS TRANSMISSION STORMWATER BMP AND RESTORATION SUPPORT SERVICES- REGIONAL SUPPORT, EJA9 | 3/31/2019 | SRCASU_C783 3_01288 | ☐ | ETIC INC | 2285 MORELLO AVENUE PLEASANT HILL, CA 94523 |
| 2. 47403 CWA C9056, ETIC, NEWBERRY SPRINGS BPO - BMPS FOR STRENGTH AND ILI PROJECTS - T-1222 THROUGH T-1229, EJA9 | 6/13/2019 | SRCASU_C905 6_01440 | ☐ | ETIC INC | 2285 MORELLO AVENUE PLEASANT HILL, CA 94523 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 260 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47404 PURCHASE ORDER #2700039331 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039331 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47405 PURCHASE ORDER #2700041735 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041735 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47406 PURCHASE ORDER #2700060959 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060959 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47407 PURCHASE ORDER #2700060962 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060962 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47408 PURCHASE ORDER #2700081316 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081316 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47409 PURCHASE ORDER #2700082494 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082494 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47410 PURCHASE ORDER #2700091103 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091103 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47411 PURCHASE ORDER #2700091847 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091847 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47412 PURCHASE ORDER #2700106872 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106872 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47413 PURCHASE ORDER #2700107894 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107894 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47414   PURCHASE ORDER #2700120097 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120097 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47415   PURCHASE ORDER #2700125530 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125530 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47416   PURCHASE ORDER #2700128746 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128746 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47417   PURCHASE ORDER #2700131781 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131781 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47418   PURCHASE ORDER #2700137700 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137700 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47419   PURCHASE ORDER #2700143682 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143682 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47420   PURCHASE ORDER #2700143739 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143739 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47421   PURCHASE ORDER #2700160623 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160623 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47422   PURCHASE ORDER #2700167240 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167240 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47423   PURCHASE ORDER #2700176858 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176858 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47424　PURCHASE ORDER #2700220820 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220820 | ☐ | ETIC INC | ETIC INC DBA ETIC ENGINEERING, 2285 MORELLO AVE PLEASANT HILL, CA 94523 |
| 2. 47425　CONTRACT C12017 ETRMSERVICES | 12/31/2019 | SRCAST_C120 17_00170 | ☐ | ETRMSERVICESCOM INC | ETRMSERVICESCOM INC 68 S SERVICE RD STE 100 MELVILLE, NY 11747 |
| 2. 47426　PURCHASE ORDER #2501303696 DATED 11/23/2015 | Not Stated | SRCPOS_2501 303696 | ☐ | ETRMSERVICESCOM INC | ETRMSERVICESCOM INC 68 S SERVICE RD STE 100 MELVILLE, NY 11747 |
| 2. 47427　PURCHASE ORDER #2700199374 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199374 | ☐ | ETRMSERVICESCOM INC | ETRMSERVICESCOM INC 68 S SERVICE RD STE 100 MELVILLE, NY 11747 |
| 2. 47428　PURCHASE ORDER #2700204966 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204966 | ☐ | EUGENE WATER & ELECTRIC BOARD | EUGENE WATER & ELECTRIC BOARD 500 E. 4TH AVE EUGENE, OR 97440 |
| 2. 47429　PURCHASE ORDER #3501082323 DATED 03/02/2016 | Not Stated | SRCPOS_3501 082323 | ☐ | EUREKA HUMBOLDT FIRE | EUREKA HUMBOLDT FIRE, EXT CO INC 1424 11TH ST ARCATA, CA 95521 |
| 2. 47430　PURCHASE ORDER #2700174675 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174675 | ☐ | EUREKA READY MIX CONCRETE CO INC | EUREKA READY MIX CONCRETE CO INC EUREKA SAND & GRAVEL, 1955 HILFIKER LN EUREKA, CA 95501 |
| 2. 47431　PURCHASE ORDER #2700206733 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206733 | ☐ | EUREKA READY MIX CONCRETE CO INC | EUREKA READY MIX CONCRETE CO INC EUREKA SAND & GRAVEL, 1955 HILFIKER LN EUREKA, CA 95501 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47432　CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER SAND AND CONCRETE SLURRIES AND READY MIX VIA CEMENT MIXER TRUCKS. ALSO FURNISH AND DELIVER DRY SAND AND AGGREGATE BASE ROCK VIA DUMP TRUCK | 5/1/2019 | SRCDAL_C243 0_01225 | ☐ | EUREKA READYMIX CONCRETE COMPANY, INC | 4945 BOYD ROAD ARCATA, CA 95521 |
| 2. 47433　PURCHASE ORDER #2700145035 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145035 | ☐ | EVAN TERRY ASSOCIATES PC | EVAN TERRY ASSOCIATES PC ONE PERIMETER PARK SOUTH #200S BIRMINGHAM, AL 35243 |
| 2. 47434　PURCHASE ORDER #3501177744 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177744 | ☐ | EVANS CONSOLES INC | EVANS CONSOLES INC 1616-27TH AVE NE CALGARY, AB |
| 2. 47435　CWA C12457 EVARI GIS STREETLIGHT AUDIT SERVICES PR251226 | 4/30/2020 | SRCASU_C124 57_01457 | ☐ | EVARI GIS CONSULTING INC | 3060 UNIVERSITY AVENUE SAN DIEGO, CA 92104 |
| 2. 47436　CWA C13181 EVARI GIS CONSULTING STREETLIGHT DATA SVCS PR273187 | 12/31/2019 | SRCASU_C131 81_01119 | ☐ | EVARI GIS CONSULTING INC | 3060 UNIVERSITY AVENUE SAN DIEGO, CA 92104 |
| 2. 47437　PURCHASE ORDER #2700043837 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043837 | ☐ | EVARI GIS CONSULTING INC | EVARI GIS CONSULTING INC 3060 UNIVERSITY AVE SAN DIEGO, CA 92104 |
| 2. 47438　PURCHASE ORDER #2700084614 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084614 | ☐ | EVARI GIS CONSULTING INC | EVARI GIS CONSULTING INC 3060 UNIVERSITY AVE SAN DIEGO, CA 92104 |
| 2. 47439　PURCHASE ORDER #2700203621 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203621 | ☐ | EVARI GIS CONSULTING INC | EVARI GIS CONSULTING INC 3060 UNIVERSITY AVE SAN DIEGO, CA 92104 |
| 2. 47440　PURCHASE ORDER #2700214882 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214882 | ☐ | EVARI GIS CONSULTING INC | EVARI GIS CONSULTING INC 3060 UNIVERSITY AVE SAN DIEGO, CA 92104 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47441　CONTRACT CHANGE ORDER NO. 2 - STREETLIGHT REPLACEMENT GIS AUDITING SERVICES | 12/31/2019 | SRCDAL_C787 _01227 | ☐ | EVARI GIS CONSULTING, INC. | 3060 UNIVERSITY AVENUE SAN DIEGO, CA 92104 |
| 2. 47442　MSA C7075 EV-BOX NORTH AMERICA | 4/6/2028 | SRCAST_C707 5_00006 | ☐ | EV-BOX NORTH AMERICA INC | EV-BOX NORTH AMERICA INC 335 MADISON AVE 4TH FL NEW YORK, NY 10017 |
| 2. 47443　PURCHASE ORDER #2700217570 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217570 | ☐ | EV-BOX NORTH AMERICA INC | EV-BOX NORTH AMERICA INC 335 MADISON AVE 4TH FL NEW YORK, NY 10017 |
| 2. 47444　PURCHASE ORDER #2700217571 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217571 | ☐ | EV-BOX NORTH AMERICA INC | EV-BOX NORTH AMERICA INC 335 MADISON AVE 4TH FL NEW YORK, NY 10017 |
| 2. 47445　PURCHASE ORDER #2700217572 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217572 | ☐ | EV-BOX NORTH AMERICA INC | EV-BOX NORTH AMERICA INC 335 MADISON AVE 4TH FL NEW YORK, NY 10017 |
| 2. 47446　PURCHASE ORDER #2700217573 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217573 | ☐ | EV-BOX NORTH AMERICA INC | EV-BOX NORTH AMERICA INC 335 MADISON AVE 4TH FL NEW YORK, NY 10017 |
| 2. 47447　PURCHASE ORDER #2501305939 DATED 12/16/2015 | Not Stated | SRCPOS_2501 305939 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47448　PURCHASE ORDER #2501380428 DATED 04/12/2016 | Not Stated | SRCPOS_2501 380428 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47449　PURCHASE ORDER #2501506035 DATED 11/30/2016 | Not Stated | SRCPOS_2501 506035 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47450　PURCHASE ORDER #2501506071 DATED 11/30/2016 | Not Stated | SRCPOS_2501 506071 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47451 PURCHASE ORDER #2501507483 DATED 12/01/2016 | Not Stated | SRCPOS_2501 507483 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47452 PURCHASE ORDER #2700139975 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139975 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47453 PURCHASE ORDER #2700158456 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158456 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47454 PURCHASE ORDER #2700166357 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166357 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47455 PURCHASE ORDER #2700172095 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172095 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47456 PURCHASE ORDER #2700193744 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193744 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47457 PURCHASE ORDER #2700217880 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217880 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47458 SAA C10489, EVERGREEN ECONOMICS, CODES AND STANDARDS RESIDENTIAL FIELD STUDY METERING, EJA9 | 9/30/2019 | SRCAST_C104 89_00419 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47459 SAA C10853 PG AND E CODES AND STANDARDS MARKET ANALYSIS CASE STUDY LMHL | 12/31/2019 | SRCAST_C108 53_00708 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47460 SAA C11049 EVERGREEN ECONOMICS INC SMART THERMOSTAT (PCT) TIME OF USE (TOU) PILOT - A3J1 | 12/31/2019 | SRCAST_C110 49_01685 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47461  SAA C11908 EVERGREEN ECONOMICS INC 2022 TITLE 24 CUSTOMER ENGAGEMENT RESEARCH A3J1 | 12/31/2020 | SRCAST_C119 08_01028 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47462  SAA C13116 EVERGREEN ECONOMICS INC BOTTOM-UP STATEWIDE ENERGY EFFICIENCY PROGRAM COMPOSITION REVIEW | 7/31/2019 | SRCAST_C131 16_00104 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47463  SAA C9514  2018 2019 CANDS FIELD STUDY METERING | 8/31/2019 | SRCAST_C951 4_00474 | ☐ | EVERGREEN ECONOMICS INC | EVERGREEN ECONOMICS INC 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 47464  PURCHASE ORDER #3500081673 DATED 10/25/2001 | Not Stated | SRCPOS_3500 081673 | ☐ | E-VERSE CORPORATION | 4751 WILSHIRE BLVD. LOS ANGELES, CA |
| 2. 47465  PURCHASE ORDER #2700016905 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016905 | ☐ | EVOC INSIGHTS LLC | EVOC INSIGHTS LLC 388 MARKET ST  STE1300 SAN FRANCISCO, CA 94111 |
| 2. 47466  PURCHASE ORDER #2700029028 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029028 | ☐ | EVOC INSIGHTS LLC | EVOC INSIGHTS LLC 388 MARKET ST  STE1300 SAN FRANCISCO, CA 94111 |
| 2. 47467  PURCHASE ORDER #2700053167 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053167 | ☐ | EVOC INSIGHTS LLC | EVOC INSIGHTS LLC 388 MARKET ST  STE1300 SAN FRANCISCO, CA 94111 |
| 2. 47468  PURCHASE ORDER #2700105872 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105872 | ☐ | EVOC INSIGHTS LLC | EVOC INSIGHTS LLC 388 MARKET ST  STE1300 SAN FRANCISCO, CA 94111 |
| 2. 47469  PURCHASE ORDER #2700155606 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155606 | ☐ | EVOC INSIGHTS LLC | EVOC INSIGHTS LLC 388 MARKET ST  STE1300 SAN FRANCISCO, CA 94111 |
| 2. 47470  PURCHASE ORDER #2700135371 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135371 | ☐ | EVO-EMERGENCY VEHICLE OUTFITTERS | EVO-EMERGENCY VEHICLE OUTFITTERS, INC 9858 KENT ST ELK GROVE, CA 95624 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  47471    PURCHASE ORDER #2700186679 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186679 | ☐ | EVO-EMERGENCY VEHICLE OUTFITTERS | EVO-EMERGENCY VEHICLE OUTFITTERS, INC 9858 KENT ST ELK GROVE, CA 95624 |
| 2.  47472    PURCHASE ORDER #3501187903 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187903 | ☐ | EVOLVEARTS INC | EVOLVEARTS INC DBA SPEAKING.COM, 611 S PALM CANYON DR STE 7466 PALM SPRINGS, CA 92264 |
| 2.  47473    PURCHASE ORDER #3501135035 DATED 06/26/2017 | Not Stated | SRCPOS_3501 135035 | ☐ | EVOQUA WATER TECHNOLOGIES LLC | EVOQUA WATER TECHNOLOGIES LLC 2155 112TH AVE HOLLAND, MI 49424 |
| 2.  47474    PURCHASE ORDER #3501136764 DATED 07/17/2017 | Not Stated | SRCPOS_3501 136764 | ☐ | EVOQUA WATER TECHNOLOGIES LLC | EVOQUA WATER TECHNOLOGIES LLC 2155 112TH AVE HOLLAND, MI 49424 |
| 2.  47475    PURCHASE ORDER #3501153215 DATED 01/09/2018 | Not Stated | SRCPOS_3501 153215 | ☐ | EVOQUA WATER TECHNOLOGIES LLC | EVOQUA WATER TECHNOLOGIES LLC 2155 112TH AVE HOLLAND, MI 49424 |
| 2.  47476    PURCHASE ORDER #3501177110 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177110 | ☐ | EVOQUA WATER TECHNOLOGIES LLC | EVOQUA WATER TECHNOLOGIES LLC 2155 112TH AVE HOLLAND, MI 49424 |
| 2.  47477    PURCHASE ORDER #3501182170 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182170 | ☐ | EVOQUA WATER TECHNOLOGIES LLC | EVOQUA WATER TECHNOLOGIES LLC 2155 112TH AVE HOLLAND, MI 49424 |
| 2.  47478    PURCHASE ORDER #3501186166 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186166 | ☐ | EVOQUA WATER TECHNOLOGIES LLC | EVOQUA WATER TECHNOLOGIES LLC 2155 112TH AVE HOLLAND, MI 49424 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47479　MASTER SUBSCRIPTION AGREEMENT - INTERNET SERVICES, COMPUTER SYSTEMS, HARDWARE, SOFTWARE, ETC. | 10/26/2021 | SRCDAL_C100 62_01228 | ☐ | EXABEAM, INC. | 2 WATERS PARK DRIVE SUITE 200 SAN MATEO, CA 94403 |
| 2. 47480　PURCHASE ORDER #3501124497 DATED 03/13/2017 | Not Stated | SRCPOS_3501 124497 | ☐ | EXACOM INC | EXACOM INC 99 AIRPORT RD CONCORD, NH 3301 |
| 2. 47481　PURCHASE ORDER #2700086594 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086594 | ☐ | EXACTAIR MANUFACTURING INC | EXACTAIR MANUFACTURING INC 1935 N BRANDON CIR ANAHEIM HILLS, CA |
| 2. 47482　PURCHASE ORDER #2700045265 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045265 | ☐ | EXAMINETICS INC | EXAMINETICS INC 10561 BARKLEY PL STE 400 OVERLAND PARK, KS 66212 |
| 2. 47483　CONTRACT CHANGE ORDER NO. 1 - MASTER SERVICE AGREEMENT FOR PROSPECTING AND EXCAVATION SERVICES | 6/30/2019 | SRCDAL_C251 7_01230 | ☐ | EXARO TECHNOLOGIES CORPORATION | 1831 BAYSHORE HIGHWAY BURLINGAME, CA 94010 |
| 2. 47484　CWA C9224 EXELA 2018-2019 WORKMAN COMPENSATION SUPPORT SERVICES | 12/31/2019 | SRCASU_C922 4_00991 | ☐ | EXELA ENTERPRISE SOLUTIONS INC | EXELA ENTERPRISE SOLUTIONS INC 300 FIRST STAMFORD PL 2ND FLR STAMFORD, CT 6820 |
| 2. 47485　MSA C793 EXELA DOCMGMT ATK6 | 12/31/2019 | SRCAMA_C739 _00626 | ☐ | EXELA ENTERPRISE SOLUTIONS INC | EXELA ENTERPRISE SOLUTIONS INC 300 FIRST STAMFORD PL 2ND FLR STAMFORD, CT 6820 |
| 2. 47486　PURCHASE ORDER #2700138796 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138796 | ☐ | EXELA ENTERPRISE SOLUTIONS INC | EXELA ENTERPRISE SOLUTIONS INC 300 FIRST STAMFORD PL 2ND FLR STAMFORD, CT 6820 |
| 2. 47487　PURCHASE ORDER #2700131520 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131520 | ☐ | EXO GROUP LLC | EXO GROUP LLC 32628 DECKER PRAIRIE RD STE 1 MAGNOLIA, TX 77355 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47488   PURCHASE ORDER #2700151294 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151294 | ☐ | EXO GROUP LLC | EXO GROUP LLC 32628 DECKER PRAIRIE RD STE 1 MAGNOLIA, TX 77355 |
| 2. 47489   PURCHASE ORDER #2700190851 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190851 | ☐ | EXO GROUP LLC | EXO GROUP LLC 32628 DECKER PRAIRIE RD STE 1 MAGNOLIA, TX 77355 |
| 2. 47490   SAA C10059 EXO GROUP METALLIC SL POLE INSPECTION PR175567 | 1/31/2020 | SRCAST_C100 59_00431 | ☐ | EXO GROUP LLC | EXO GROUP LLC 32628 DECKER PRAIRIE RD STE 1 MAGNOLIA, TX 77355 |
| 2. 47491   MSA - EXONY | Not Stated | SRCAMA_C186 _00674 | ☐ | EXONY LTD | EXONY LTD BENHAM VALANCE NEWBURY, BERKSHIRE |
| 2. 47492   CWA C10282 EXPERIAN PRECISE ID AND KIQ PRODUCT | 8/31/2019 | SRCASU_C102 82_02044 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47493   CWA C12451 EXPERIAN SW LIC TALLYMAN MLLU | 12/31/2019 | SRCASU_C124 51_00142 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47494   CWA C12453 CREDIT SEGMENTATION EXPERIAN MLLU | 12/31/2020 | SRCASU_C124 53_01933 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47495   CWA C5182 EXPERIAN - CONNECT CHECK  2017666 | 12/31/2019 | SRCASU_C518 2_00962 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47496   MSA C7072 EXPERIAN INFORMATION SOLUTIONS INC (FORMERLY 4400000373) | 12/31/2022 | SRCAMA_C707 2_00070 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47497  PURCHASE ORDER #2500622437 DATED 03/08/2012 | Not Stated | SRCPOS_2500 622437 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47498  PURCHASE ORDER #2501227987 DATED 07/10/2015 | Not Stated | SRCPOS_2501 227987 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47499  PURCHASE ORDER #2501231786 DATED 07/31/2015 | Not Stated | SRCPOS_2501 231786 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47500  PURCHASE ORDER #2501572741 DATED 04/16/2017 | Not Stated | SRCPOS_2501 572741 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47501  PURCHASE ORDER #2501586370 DATED 05/10/2017 | Not Stated | SRCPOS_2501 586370 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47502  PURCHASE ORDER #2501636533 DATED 10/19/2017 | Not Stated | SRCPOS_2501 636533 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47503  PURCHASE ORDER #2501637983 DATED 11/02/2017 | Not Stated | SRCPOS_2501 637983 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47504  PURCHASE ORDER #2700084448 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084448 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47505   PURCHASE ORDER #2700177684 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177684 | ☐ | EXPERIAN INFORMATION SOLUTIONS INC | EXPERIAN INFORMATION SOLUTIONS INC DEPARTMENT 1971 LOS ANGELES, CA |
| 2. 47506   CO1 C6769 CW2246074 EXPERIAN | 9/30/2019 | SRCAST_C676 9_00094 | ☐ | EXPERIAN MARKETING SOLUTIONS LLC | EXPERIAN MARKETING SOLUTIONS LLC 475 ANTON BLVD COSTA MESA, CA 92626 |
| 2. 47507   CONTRACT (LONG FORM) - MSA - MASTER SOFTWARE LICENSE AGREEMENT | Evergreen | SRCDAL_C144 0_01231 | ☐ | EXPERIAN MARKETING SOLUTIONS, INC. | 125 SUMMER STREET, SUITE 1910 BOSTON, MA 2110 |
| 2. 47508   CCO3 C12834 EXPONENT SRM PO 2501238387 MIGRATION - PMO SUPPORT - CHSR PROGRAM SUPPOR | 10/31/2019 | SRCASU_C128 34_03086 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47509   CONTRACT PASS THROUGH â€" TLINE 3021197 PCA | 12/31/2019 | SRCASU_C423 8_01057 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47510   CONTRACT PASS THROUGH â€" TLINE 3021197 PCA  BAY REGION | 12/31/2019 | SRCASU_C424 7_00097 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47511   CWA 10804 EXPONENT SCADA SUPPORT - AVG6 | 8/31/2019 | SRCASU_C108 04_03023 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47512   CWA C10374 EXPONENT INC PCA SCHED_EMBARCPOTR- BA_EXP_2501530706 | 3/31/2019 | SRCASU_C103 74_01322 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47513   CWA C10703 EXPONENT TRAFFIC PLATE ASSESSMENT S1NQ | 3/31/2019 | SRCASU_C107 03_02602 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47514   CWA C11408 EXPONENT - SAP ORDER CONVERSIONS | 2/28/2019 | SRCASU_C114 08_03186 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47515   CWA C11424 EXPONENT ABANDONED PIPE IGNITION ANALYSIS S1NQ | 5/28/2019 | SRCASU_C114 24_02119 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47516 | CWA C11572 EXPONENT PROCESS DEVELOPMENT AND MAPPING S1NQ | 6/30/2019 | SRCASU_C11572_02539 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47517 | CWA C11573 EXPONENT EVALUATING EFFECTIVENESS OF CHANGING DISTRIBUTION CATHODIC PROTECTION MONITORING S1NQ | 4/30/2019 | SRCASU_C11573_02905 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47518 | CWA C11668 EXPONENT, LEAK REPAIR EFFECTIVENESS ASS. (TLA REPAIRS) MLLU | 4/30/2019 | SRCASU_C11668_01985 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47519 | CWA C11945 EXPONENT CROSSBORE DETECTION EVALUATION S1NQ | 3/31/2019 | SRCASU_C11945_02277 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47520 | CWA C11973 EXPONENT CENTRAL PLASTICS OVER CAP REPAIR M4P2 | 3/31/2019 | SRCASU_C11973_00246 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47521 | CWA C12613 EXPONENT ETMP SUPPORT M6DP | 12/31/2020 | SRCASU_C12613_02838 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47522 | CWA C12731 EXPONENT ENHANCED AND ACCELERATED INSPECTION REPAIR PROCESS PROJECT_NXWV | 2/15/2019 | SRCASU_C12731_01869 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47523 | CWA C12749 EXPONENT INC.FIMP PROBABILISTIC RISK ASSESSMENT MODEL SUPPORT AND DATA STRATEGY DEVELOPMENT SLS4 | 7/31/2019 | SRCASU_C12749_01752 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47524 | CWA C12779 EXPONENT INC FIMP PLAN DOCUMENTATON SUPPORT SLS4 | 3/31/2020 | SRCASU_C12779_01477 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47525 | CWA C12931 EXPONENT WSIP CAMP FIRE M6DP | 5/30/2019 | SRCASU_C12931_03090 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47526 | CWA C13071 EXPONENT FIMP STATION AXYZ | 3/31/2020 | SRCASU_C13071_02821 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 273 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47527 CWA C13115 EXPONENT FIMP OBSOLESCENCE AXYZ | 7/31/2019 | SRCASU_C131 15_03007 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47528 CWA C13172 EXPONENT FIMP AXYZ | 6/30/2019 | SRCASU_C131 72_02519 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47529 CWA C13285 EXPONENT INC | 2/29/2020 | SRCASU_C132 85_03121 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47530 CWA C4266 CO1 EXPONENT BACKLOG ALIGNMENT WORK 2018 | 12/31/2019 | SRCASU_C426 6_01098 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47531 CWA C5402 EXPONENT, INC. FACILITY INTEGRITY MANAGEMENT PROGRAM (FIMP) LMHL | 5/31/2019 | SRCASU_C540 2_01627 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47532 CWA C6031 EXPONENT TIMP P AND M TASKS PART 2 BAI1 | 3/29/2019 | SRCASU_C603 1_03053 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47533 CWA C6107 EXPONENT INC | 8/1/2019 | SRCASU_C610 7_03213 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47534 CWA C6148 EXPONENT PRUSF PM 42283813 PR77815 RQMA | 2/28/2019 | SRCASU_C614 8_01943 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47535 CWA C6173 EXPONENT ECA2 PM 42283942 PR77853 RQMA | 2/28/2019 | SRCASU_C617 3_01958 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47536 CWA C6312 EXPONENT CROSS BORE PROGRAM DATA ANALYTICS SUPPORT | 9/30/2019 | SRCASU_C631 2_02932 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47537 CWA C7561 EXPONENT INC DIRECT CAUSE ANALYSIS PROJECT SLS4 | 3/29/2019 | SRCASU_C756 1_01809 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47538 CWA C7651 EXPONENT 2018 ROOT CAUSE INVESTIGATIONS TIMP BAI1 | 1/31/2020 | SRCASU_C765 1_02955 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47539 CWA C7880 EXPONENT COMPLIANCE MATRIX DEV AND PROCESS IMPRVMNTS | 1/31/2020 | SRCASU_C788 0_03220 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47540 CWA C8889 EXPONENT INC PLASSON EF FITTING QUALIFICATION J0PW | 2/28/2019 | SRCASU_C8889_01551 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47541 CWA C8927 EXPONENT CORROSION DATA IMPROVEMENT SUPPORT J916 | 6/30/2019 | SRCASU_C8927_02571 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47542 CWA C9591 EXPONENT INC  T-LINE PROJECT MGMT SRV CALTRAIN HSR | 6/30/2020 | SRCASU_C9591_02011 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47543 CWA EXPONENT C11368 SI PROJ GOVERNANCE ASSESSMENT AND IMPL PLAN | 4/1/2019 | SRCASU_C11368_01733 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47544 CWA FOR SRM PO 2501568402 | 2/28/2019 | SRCASU_C7704_01522 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47545 PROJECT MANAGEMENT SERVICES T-LINE EGI AND WRO | 4/30/2020 | SRCASU_C8101_01458 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47546 PURCHASE ORDER #2501190188 DATED 05/11/2015 | Not Stated | SRCPOS_2501190188 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47547 PURCHASE ORDER #2501594012 DATED 06/02/2017 | Not Stated | SRCPOS_2501594012 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47548 PURCHASE ORDER #2700016296 DATED 10/04/2017 | Not Stated | SRCPOS_2700016296 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47549 PURCHASE ORDER #2700016393 DATED 10/04/2017 | Not Stated | SRCPOS_2700016393 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47550 PURCHASE ORDER #2700029811 DATED 11/15/2017 | Not Stated | SRCPOS_2700029811 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47551 PURCHASE ORDER #2700031552 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031552 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47552 PURCHASE ORDER #2700036369 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036369 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47553 PURCHASE ORDER #2700038961 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038961 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47554 PURCHASE ORDER #2700046082 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046082 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47555 PURCHASE ORDER #2700046085 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046085 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47556 PURCHASE ORDER #2700046852 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046852 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47557 PURCHASE ORDER #2700046895 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046895 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47558 PURCHASE ORDER #2700047215 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047215 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47559 PURCHASE ORDER #2700048308 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048308 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47560 PURCHASE ORDER #2700056920 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056920 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47561 PURCHASE ORDER #2700060193 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060193 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47562 PURCHASE ORDER #2700071717 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071717 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47563 PURCHASE ORDER #2700073863 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073863 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47564 PURCHASE ORDER #2700074631 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074631 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47565 PURCHASE ORDER #2700078938 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078938 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47566 PURCHASE ORDER #2700079962 DATED 03/14/2018 | Not Stated | SRCPOS_2700 079962 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47567 PURCHASE ORDER #2700080382 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080382 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47568 PURCHASE ORDER #2700081051 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081051 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47569 PURCHASE ORDER #2700081067 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081067 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47570 PURCHASE ORDER #2700082097 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082097 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47571  PURCHASE ORDER #2700082204 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082204 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47572  PURCHASE ORDER #2700088119 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088119 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47573  PURCHASE ORDER #2700101982 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101982 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47574  PURCHASE ORDER #2700103680 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103680 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47575  PURCHASE ORDER #2700103841 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103841 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47576  PURCHASE ORDER #2700107153 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107153 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47577  PURCHASE ORDER #2700108021 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108021 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47578  PURCHASE ORDER #2700108718 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108718 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47579  PURCHASE ORDER #2700114583 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114583 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47580  PURCHASE ORDER #2700115102 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115102 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47581    PURCHASE ORDER #2700119177 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119177 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47582    PURCHASE ORDER #2700122161 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122161 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47583    PURCHASE ORDER #2700123702 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123702 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47584    PURCHASE ORDER #2700125462 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125462 | ☐ | EXPONENT INC | EXPONENT INC USE VENDOR 1040679, DALLAS, TX |
| 2. 47585    PURCHASE ORDER #2700125894 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125894 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47586    PURCHASE ORDER #2700127390 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127390 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47587    PURCHASE ORDER #2700128899 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128899 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47588    PURCHASE ORDER #2700130099 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130099 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47589    PURCHASE ORDER #2700135913 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135913 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47590    PURCHASE ORDER #2700138482 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138482 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47591   PURCHASE ORDER #2700141409 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141409 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47592   PURCHASE ORDER #2700141466 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141466 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47593   PURCHASE ORDER #2700143962 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143962 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47594   PURCHASE ORDER #2700146851 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146851 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47595   PURCHASE ORDER #2700147974 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147974 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47596   PURCHASE ORDER #2700156487 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156487 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47597   PURCHASE ORDER #2700159945 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159945 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47598   PURCHASE ORDER #2700162266 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162266 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47599   PURCHASE ORDER #2700162561 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162561 | ☐ | EXPONENT INC | EXPONENT INC USE VENDOR 1040679, DALLAS, TX |
| 2. 47600   PURCHASE ORDER #2700164565 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164565 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47601 PURCHASE ORDER #2700165273 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165273 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47602 PURCHASE ORDER #2700166579 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166579 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47603 PURCHASE ORDER #2700167030 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167030 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47604 PURCHASE ORDER #2700167873 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167873 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47605 PURCHASE ORDER #2700177908 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177908 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47606 PURCHASE ORDER #2700178483 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178483 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47607 PURCHASE ORDER #2700178798 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178798 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47608 PURCHASE ORDER #2700179279 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179279 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47609 PURCHASE ORDER #2700180455 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180455 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47610 PURCHASE ORDER #2700181492 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181492 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  47611    PURCHASE ORDER #2700181912 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181912 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2.  47612    PURCHASE ORDER #2700185375 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185375 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2.  47613    PURCHASE ORDER #2700187334 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187334 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2.  47614    PURCHASE ORDER #2700189176 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189176 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2.  47615    PURCHASE ORDER #2700192605 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192605 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2.  47616    PURCHASE ORDER #2700198239 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198239 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2.  47617    PURCHASE ORDER #2700201782 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201782 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2.  47618    PURCHASE ORDER #2700205063 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205063 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2.  47619    PURCHASE ORDER #2700208105 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208105 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2.  47620    PURCHASE ORDER #2700208570 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208570 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 282 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47621 PURCHASE ORDER #2700208787 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208787 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47622 PURCHASE ORDER #2700209258 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209258 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47623 PURCHASE ORDER #2700209997 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209997 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47624 PURCHASE ORDER #2700210229 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210229 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47625 PURCHASE ORDER #2700211933 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211933 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47626 PURCHASE ORDER #2700213116 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213116 | ☐ | EXPONENT INC | EXPONENT INC USE VENDOR 1040679, DALLAS, TX |
| 2. 47627 PURCHASE ORDER #2700213415 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213415 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47628 PURCHASE ORDER #2700216305 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216305 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47629 PURCHASE ORDER #2700218679 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218679 | ☐ | EXPONENT INC | EXPONENT INC USE VENDOR 1040679, DALLAS, TX |
| 2. 47630 PURCHASE ORDER #2700219110 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219110 | ☐ | EXPONENT INC | EXPONENT INC USE VENDOR 1040679, DALLAS, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47631 PURCHASE ORDER #2700220829 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220829 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47632 PURCHASE ORDER #2700221581 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221581 | ☐ | EXPONENT INC | EXPONENT INC 149 COMMONWEALTH DR MENLO PARK, CA 94025 |
| 2. 47633 TABLE MTN-TESA RPLC TWR 109-429 VACA-TESLA 500KV LINE RPLC TWR | 3/31/2019 | SRCASU_C206 8_01278 | ☐ | EXPONENT INC | 149 COMMONWEALTH DRIVE MENLO PARK, CA. 94025 |
| 2. 47634 CONTRACT CHANGE ORDER NO. 04 - T-LINE ENGINEERING SUPPORT | Not Stated | SRCDAL_0124 6 | ☐ | EXPONENT, INC. | 149 COMMONWEALTH DRIVE MENLO PARK, CA. 94025 |
| 2. 47635 CONTRACT CHANGE ORDER NO. 05 - T-LINE ENGINEERING SUPPORT | Not Stated | SRCDAL_0124 7 | ☐ | EXPONENT, INC. | 149 COMMONWEALTH DRIVE MENLO PARK, CA. 94025 |
| 2. 47636 CONTRACT WORK AUTHORIZATION (CWA) - T-LINE EGI AND WRO PROJECT MANAGEMENT SERVICES | 4/30/2020 | SRCDAL_0124 4 | ☐ | EXPONENT, INC. | 149 COMMONWEALTH DRIVE MENLO PARK, CA. 94025 |
| 2. 47637 CONTRACT WORK AUTHORIZATION (CWA) CHANGE ORDER NO. 04 - PROJECT CONTROLS ANALYST SERVICES | Not Stated | SRCDAL_C130 13_01238 | ☐ | EXPONENT, INC. | 149 COMMONWEALTH DRIVE MENLO PARK, CA. 94025 |
| 2. 47638 CONTRACT WORK AUTHORIZATION (CWA) CHANGE ORDER NO. 1 - CAD WELDING ANALYSIS | Not Stated | SRCDAL_C148 _01241 | ☐ | EXPONENT, INC. | 149 COMMONWEALTH DRIVE MENLO PARK, CA. 94025 |
| 2. 47639 CONTRACT WORK AUTHORIZATION (CWA) CHANGE ORDER NO. 2 - PROJECT MANAGEMENT, TRANSMISSION LINE RELOCATION -- 3021197 | Not Stated | SRCDAL_C148 _01245 | ☐ | EXPONENT, INC. | 149 COMMONWEALTH DRIVE MENLO PARK, CA. 94025 |
| 2. 47640 CONTRACT WORK AUTHORIZATION (CWA) NO. 1 - T-LINE M&C TOWER REPLACEMENTS PROJECT COORDINATION SUPPORT | Not Stated | SRCDAL_C148 _01235 | ☐ | EXPONENT, INC. | 149 COMMONWEALTH DRIVE MENLO PARK, CA. 94025 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 284 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47641 CONTRACT WORK AUTHORIZATION (CWA) NO. 2 - T-LINE M&C TOWER REPLACEMENTS PROJECT COORDINATION SUPPORT | Not Stated | SRCDAL_C148 _01236 | ☐ | EXPONENT, INC. | 149 COMMONWEALTH DRIVE MENLO PARK, CA 94025 |
| 2. 47642 CWA C9818 SEWER CAMERA INSPECTIONS 2018 BPO M4P2 | 3/31/2020 | SRCASU_C981 8_01466 | ☐ | EXPRESS SEWER & DRAIN INC | EXPRESS SEWER & DRAIN INC 3300 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 47643 EXPRESS SEWER AND DRAIN MSA C2552 (LEGACY SEWER CAMERA INSP) | 5/30/2020 | SRCAMA_C255 2_01244 | ☐ | EXPRESS SEWER & DRAIN INC | EXPRESS SEWER & DRAIN INC 3300 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 47644 PURCHASE ORDER #2501599714 DATED 06/21/2017 | Not Stated | SRCPOS_2501 599714 | ☐ | EXPRESS SEWER & DRAIN INC | EXPRESS SEWER & DRAIN INC 3300 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 47645 PURCHASE ORDER #2700043340 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043340 | ☐ | EXPRESS SEWER & DRAIN INC | EXPRESS SEWER & DRAIN INC 3300 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 47646 PURCHASE ORDER #2700145782 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145782 | ☐ | EXPRESS SEWER & DRAIN INC | EXPRESS SEWER & DRAIN INC 3300 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 47647 CONTRACT (LONG FORM) MSA - SUPPLY GOODS AND SERVICES OF WATER STORAGE (LAKE TANK) FOR ALL WORK STREAM AT PG&E | 12/31/2021 | SRCDAL_C244 0_01250 | ☐ | EXTREME PLASTICS PLUS, LLC | 360 EPIC CIRCLE DR FAIRMONT, WV 26554 |
| 2. 47648 CONTRACT (LONG FORM) MSA - SUPPLY GOODS AND SERVICES OF WATER STORAGE (LAKE TANK) FOR ALL WORK STREAM AT PG&E | 12/31/2021 | SRCDAL_C244 0_01251 | ☐ | EXTREME PLASTICS PLUS, LLC | 360 EPIC CIRCLE DR FAIRMONT, WV 26554 |
| 2. 47649 CONTRACT FOR SUPPLY AND SERVICES OF LAKE TANK - FURNISH AND DELIVER (LONG FORM) - ATTACHMENT 2: GENERAL CONDITIONS | Not Stated | SRCDAL_C244 0_01249 | ☐ | EXTREME PLASTICS PLUS, LLC | 360 EPIC CIRCLE DR FAIRMONT, WV 26554 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47650 CONTRACT FOR SUPPLY AND SERVICES OF LAKE TANK WITHIN PG&E'S SERVICE TERRITORY - ATTACHMENT 1: SPECIFIC CONDITIONS | Not Stated | SRCDAL_C244 0_01248 | ☐ | EXTREME PLASTICS PLUS, LLC | 360 EPIC CIRCLE DR FAIRMONT, WV 26554 |
| 2. 47651 PURCHASE ORDER #2700033794 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033794 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47652 PURCHASE ORDER #2700051633 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051633 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47653 PURCHASE ORDER #2700084024 DATED 03/21/2018 | Not Stated | SRCPOS_2700 084024 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47654 PURCHASE ORDER #2700102962 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102962 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47655 PURCHASE ORDER #2700117230 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117230 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47656 PURCHASE ORDER #2700134911 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134911 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47657 PURCHASE ORDER #2700148816 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148816 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47658 PURCHASE ORDER #2700158009 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158009 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47659 PURCHASE ORDER #2700164536 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164536 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47660 PURCHASE ORDER #2700180720 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180720 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47661 PURCHASE ORDER #2700209995 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209995 | ☐ | EXXONMOBIL OIL CORP | EXXONMOBIL OIL CORP, EXXONMOBIL INDUSTRIAL PRODUCTS, ATTN BEOLA BAKER HOUSTON, TX |
| 2. 47662 EXYION TECHNICAL SME LEAD TRANSMISSION SUPPORT STRUCTURES TSS PROJECT | 12/31/2019 | SRCAST_C913 5_00600 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |
| 2. 47663 PURCHASE ORDER #2700065217 DATED 02/11/2018 | Not Stated | SRCPOS_2700 065217 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |
| 2. 47664 PURCHASE ORDER #2700094871 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094871 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |
| 2. 47665 PURCHASE ORDER #2700155987 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155987 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |
| 2. 47666 PURCHASE ORDER #2700163798 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163798 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47667  PURCHASE ORDER #2700184364 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184364 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |
| 2. 47668  PURCHASE ORDER #2700211100 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211100 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |
| 2. 47669  SAA C10397 EXYION POLE LOADING DESKTOP REVIEW RFP SUPPORT PR199088 | 5/31/2019 | SRCAST_C103 97_00411 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |
| 2. 47670  SAA C11613 EXYION DATA ANALYST | 2/28/2019 | SRCAST_C116 13_00263 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |
| 2. 47671  SAA C11794 EXYION EPIC 2.34 LINE SENSORS | 10/22/2019 | SRCAST_C117 94_00549 | ☐ | EXYION | EXYION 4790 IRVINE BLVD STE 105 327 IRVINE, CA 92620 |
| 2. 47672  CWA C13113 F AND K ROCK AND SAND 2019 BPO FRESNO | 7/31/2019 | SRCASU_C131 13_02344 | ☐ | F & K ROCK & SAND INC | PO BOX 582 CLOVIS, CA 93613 |
| 2. 47673  PURCHASE ORDER #2501633671 DATED 11/10/2017 | Not Stated | SRCPOS_2501 633671 | ☐ | F & K ROCK & SAND INC | F & K ROCK & SAND INC VENODR WENT OUT OF BUSINESS, CLOVIS, CA |
| 2. 47674  PURCHASE ORDER #2700213497 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213497 | ☐ | F & K ROCK & SAND INC | F & K ROCK & SAND INC VENODR WENT OUT OF BUSINESS, CLOVIS, CA |
| 2. 47675  SAA C13439 FD THOMAS TIGER CREEK CANAL INSTALL LINER | 6/30/2019 | SRCAST_C134 39_01108 | ☐ | F D THOMAS INC | F D THOMAS INC 217 BATEMAN DR CENTRAL POINT, OR 97502 |
| 2. 47676  CWA C5487 FES INVESTMENTS GIS AND ANALYTICAL SUPPORT FOR CPSI BPO SLS4 | 4/30/2019 | SRCASU_C548 7_01590 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47677 CWA C5529 FES 2018 BPO FOR GIS AND ANALYTICAL J916 | 4/30/2019 | SRCASU_C5529_02885 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47678 CWA C7125 FES FIMP ENGINEERING ANALYST J916 | 3/31/2019 | SRCASU_C7125_02609 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47679 PURCHASE ORDER #2501064040 DATED 09/17/2014 | Not Stated | SRCPOS_2501064040 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47680 PURCHASE ORDER #2501398442 DATED 05/09/2016 | Not Stated | SRCPOS_2501398442 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47681 PURCHASE ORDER #2700028071 DATED 11/10/2017 | Not Stated | SRCPOS_2700028071 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47682 PURCHASE ORDER #2700054381 DATED 01/19/2018 | Not Stated | SRCPOS_2700054381 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47683 PURCHASE ORDER #2700054509 DATED 01/19/2018 | Not Stated | SRCPOS_2700054509 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47684 PURCHASE ORDER #2700069335 DATED 02/21/2018 | Not Stated | SRCPOS_2700069335 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47685  PURCHASE ORDER #2700069373 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069373 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47686  PURCHASE ORDER #2700094525 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094525 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47687  PURCHASE ORDER #2700116017 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116017 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47688  PURCHASE ORDER #2700117277 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117277 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47689  PURCHASE ORDER #2700119449 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119449 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47690  PURCHASE ORDER #2700146867 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146867 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47691  PURCHASE ORDER #2700171322 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171322 | ☐ | F E S INVESTMENTS INC | F E S INVESTMENTS INC DBA FRONTLINE ENERGY SERVICES, 1855 GATEWAY BLVD STE 225 CONCORD, CA 94520 |
| 2. 47692  CONTRACT (LONG FORM) - FURNISH AND DELIVER AGGREGATE MATERIALS AND BACKFILL SAND, AND OFF-SITE HAULING OF NON-HAZ DRY SPOILS | 4/1/2019 | SRCDAL_C242 0_01252 | ☐ | F&K ROCK & SAND, INC. | PO BOX 582 CLOVIS, CA 93613 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47693 PURCHASE ORDER #2700196964 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196964 | ☐ | F3 & ASSOCIATES INC | F3 & ASSOCIATES INC 701 E H ST BENICIA, CA 94510 |
| 2. 47694 PURCHASE ORDER #2501123200 DATED 12/30/2014 | Not Stated | SRCPOS_2501 123200 | ☐ | FACILITY DYNAMICS | FACILITY DYNAMICS 6760 ALEXANDER BELL DR #200 COLUMBIA, MD 21046 |
| 2. 47695 PURCHASE ORDER #2700048313 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048313 | ☐ | FACILITY DYNAMICS | FACILITY DYNAMICS 6760 ALEXANDER BELL DR #200 COLUMBIA, MD 21046 |
| 2. 47696 PURCHASE ORDER #2700108796 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108796 | ☐ | FACILITY DYNAMICS | FACILITY DYNAMICS 6760 ALEXANDER BELL DR #200 COLUMBIA, MD 21046 |
| 2. 47697 PURCHASE ORDER #2700108800 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108800 | ☐ | FACILITY DYNAMICS | FACILITY DYNAMICS 6760 ALEXANDER BELL DR #200 COLUMBIA, MD 21046 |
| 2. 47698 PURCHASE ORDER #2700111034 DATED 05/17/2018 | Not Stated | SRCPOS_2700 111034 | ☐ | FACILITY DYNAMICS | FACILITY DYNAMICS 6760 ALEXANDER BELL DR #200 COLUMBIA, MD 21046 |
| 2. 47699 PURCHASE ORDER #2700210159 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210159 | ☐ | FACILITY DYNAMICS | FACILITY DYNAMICS 6760 ALEXANDER BELL DR #200 COLUMBIA, MD 21046 |
| 2. 47700 SAA C12666 FACILITY DYNAMICS R2S2 PEC FDE 2019 A3J1 | 12/31/2019 | SRCAST_C126 66_00696 | ☐ | FACILITY DYNAMICS | FACILITY DYNAMICS 6760 ALEXANDER BELL DR #200 COLUMBIA, MD 21046 |
| 2. 47701 CONTRACT CHANGE ORDER NO 1 - FAIR ISAAC SOFTWARE LICENSE AND MAINTENANCE RENEWAL | Evergreen | SRCDAL_C85_ 01253 | ☐ | FAIR ISAAC CORPORATION | ATTN: RICK MARSHALL 3661 VALLEY CENTRE DRIVE SAN DIEGO, CA 92130 |
| 2. 47702 PURCHASE ORDER #3501184527 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184527 | ☐ | FALCON STEEL CO | FALCON STEEL CO 4201 OLD DENTON RD HALTOM CITY, TX 76117 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 291 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47703 PURCHASE ORDER #3501184528 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184528 | ☐ | FALCON STEEL CO | FALCON STEEL CO 4201 OLD DENTON RD HALTOM CITY, TX 76117 |
| 2. 47704 PURCHASE ORDER #3501188071 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188071 | ☐ | FALCON STEEL CO | FALCON STEEL CO 4201 OLD DENTON RD HALTOM CITY, TX 76117 |
| 2. 47705 PURCHASE ORDER #3501188072 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188072 | ☐ | FALCON STEEL CO | FALCON STEEL CO 4201 OLD DENTON RD HALTOM CITY, TX 76117 |
| 2. 47706 CWA C8147 FAMILY TREE 2018 2019 MAJOR EVENT PO CW2251241 | 6/30/2019 | SRCASU_C814 7_02565 | ☐ | FAMILY TREE SERVICE INC | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47707 CWA FAMILY TREE 10575 VEGETATION NORTH COAST M6DP | 12/31/2019 | SRCASU_C105 75_02426 | ☐ | FAMILY TREE SERVICE INC | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47708 MSA C1018 FORMERLY 4400003449 FAMILY TREE SERVICE - TREE TRIM | 3/31/2020 | SRCAMA_C101 8_00720 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47709 PURCHASE ORDER #2700032001 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032001 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47710 PURCHASE ORDER #2700036773 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036773 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47711 PURCHASE ORDER #2700037331 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037331 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47712 PURCHASE ORDER #2700037334 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037334 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47713 PURCHASE ORDER #2700038968 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038968 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47714 PURCHASE ORDER #2700041401 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041401 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47715 PURCHASE ORDER #2700041404 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041404 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47716 PURCHASE ORDER #2700048073 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048073 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47717 PURCHASE ORDER #2700052118 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052118 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47718 PURCHASE ORDER #2700059468 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059468 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47719 PURCHASE ORDER #2700059470 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059470 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47720 PURCHASE ORDER #2700067813 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067813 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47721 PURCHASE ORDER #2700067814 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067814 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47722 PURCHASE ORDER #2700067815 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067815 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 293 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47723  PURCHASE ORDER #2700078062 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078062 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47724  PURCHASE ORDER #2700078063 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078063 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47725  PURCHASE ORDER #2700078064 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078064 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47726  PURCHASE ORDER #2700090966 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090966 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47727  PURCHASE ORDER #2700090967 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090967 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47728  PURCHASE ORDER #2700104645 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104645 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47729  PURCHASE ORDER #2700112613 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112613 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47730  PURCHASE ORDER #2700112614 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112614 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47731  PURCHASE ORDER #2700114446 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114446 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47732  PURCHASE ORDER #2700115608 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115608 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47733  PURCHASE ORDER #2700116488 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116488 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47734  PURCHASE ORDER #2700119078 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119078 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47735  PURCHASE ORDER #2700136773 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136773 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47736  PURCHASE ORDER #2700139842 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139842 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47737  PURCHASE ORDER #2700142146 DATED 07/29/2018 | Not Stated | SRCPOS_2700 142146 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47738  PURCHASE ORDER #2700162594 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162594 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47739  PURCHASE ORDER #2700167357 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167357 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47740  PURCHASE ORDER #2700176096 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176096 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47741  PURCHASE ORDER #2700177021 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177021 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47742  PURCHASE ORDER #2700180091 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180091 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47743 PURCHASE ORDER #2700182777 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182777 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47744 PURCHASE ORDER #2700183137 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183137 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47745 PURCHASE ORDER #2700190467 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190467 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47746 PURCHASE ORDER #2700190468 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190468 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47747 PURCHASE ORDER #2700192628 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192628 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47748 PURCHASE ORDER #2700192924 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192924 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47749 PURCHASE ORDER #2700192944 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192944 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47750 PURCHASE ORDER #2700200093 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200093 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47751 PURCHASE ORDER #2700202020 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202020 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47752 PURCHASE ORDER #2700202021 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202021 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47753  PURCHASE ORDER #2700204503 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204503 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47754  PURCHASE ORDER #2700208316 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208316 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47755  PURCHASE ORDER #2700208400 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208400 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47756  PURCHASE ORDER #2700213877 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213877 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47757  PURCHASE ORDER #2700213995 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213995 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47758  PURCHASE ORDER #2700214151 DATED 01/06/2019 | Not Stated | SRCPOS_2700 214151 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47759  PURCHASE ORDER #2700214586 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214586 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47760  PURCHASE ORDER #2700215475 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215475 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47761  PURCHASE ORDER #2700218053 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218053 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47762  PURCHASE ORDER #2700220064 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220064 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47763 PURCHASE ORDER #2700220463 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220463 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47764 PURCHASE ORDER #2700222562 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222562 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47765 PURCHASE ORDER #2700222565 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222565 | ☐ | FAMILY TREE SERVICE INC | FAMILY TREE SERVICE INC 41701 NORTH HWY 101 LAYTONVILLE, CA 95454 |
| 2. 47766 CONTRACT (LONG FORM) - MSA - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | 12/31/2019 | SRCDAL_C693 _01263 | ☐ | FAMILY TREE SERVICE, INC. | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47767 CONTRACT (LONG FORM) MSA - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | 12/31/2019 | SRCDAL_C693 _01260 | ☐ | FAMILY TREE SERVICE, INC. | 41701 N HIGHWAY 101 LAYTONVILLE, CA 95454 |
| 2. 47768 CONTRACT CHANGE ORDER NO 5 - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | 12/31/2019 | SRCDAL_C693 _01261 | ☐ | FAMILY TREE SERVICE, INC. | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47769 CONTRACT CHANGE ORDER NO 6 - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | 12/31/2019 | SRCDAL_C693 _01262 | ☐ | FAMILY TREE SERVICE, INC. | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47770 CONTRACT CHANGE ORDER NO. 1 - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | Not Stated | SRCDAL_C693 _01254 | ☐ | FAMILY TREE SERVICE, INC. | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47771 CONTRACT CHANGE ORDER NO. 2 - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | Not Stated | SRCDAL_C693 _01255 | ☐ | FAMILY TREE SERVICE, INC. | PO BOX 1325 LAYTONVILLE, CA 95454 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47772  CONTRACT CHANGE ORDER NO. 3 - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | Not Stated | SRCDAL_C693 _01256 | ☐ | FAMILY TREE SERVICE, INC. | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47773  CONTRACT CHANGE ORDER NO. 4 - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | Not Stated | SRCDAL_C693 _01257 | ☐ | FAMILY TREE SERVICE, INC. | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47774  CONTRACT CHANGE ORDER NO. 5 - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | 3/28/2021 | SRCDAL_C693 _01258 | ☐ | FAMILY TREE SERVICE, INC. | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47775  CONTRACT CHANGE ORDER NO. 6 - DISTRIBUTION TREE TRIMMING AND TREE AND BRUSH REMOVAL AND RELIABILITY TREE TRIMMING | Not Stated | SRCDAL_C693 _01259 | ☐ | FAMILY TREE SERVICE, INC. | PO BOX 1325 LAYTONVILLE, CA 95454 |
| 2. 47776  PURCHASE ORDER #3500846175 DATED 08/20/2009 | Not Stated | SRCPOS_3500 846175 | ☐ | FAR WEST TECHNOLOGY INC | FAR WEST TECHNOLOGY INC 330 S KELLOGG AVE STE D GOLETA, CA 93117 |
| 2. 47777  PURCHASE ORDER #3501088462 DATED 04/19/2016 | Not Stated | SRCPOS_3501 088462 | ☐ | FAR WEST TECHNOLOGY INC | FAR WEST TECHNOLOGY INC 330 S KELLOGG AVE STE D GOLETA, CA 93117 |
| 2. 47778  PURCHASE ORDER #2501007065 DATED 05/12/2014 | Not Stated | SRCPOS_2501 007065 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47779  PURCHASE ORDER #2501614443 DATED 07/27/2017 | Not Stated | SRCPOS_2501 614443 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47780   PURCHASE ORDER #2700008378 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008378 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47781   PURCHASE ORDER #2700018888 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018888 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47782   PURCHASE ORDER #2700023783 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023783 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47783   PURCHASE ORDER #2700024655 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024655 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47784   PURCHASE ORDER #2700025428 DATED 11/05/2017 | Not Stated | SRCPOS_2700 025428 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47785   PURCHASE ORDER #2700029252 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029252 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47786   PURCHASE ORDER #2700045525 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045525 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 300 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47787　PURCHASE ORDER #2700089877 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089877 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47788　PURCHASE ORDER #2700094657 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094657 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47789　PURCHASE ORDER #2700108121 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108121 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47790　PURCHASE ORDER #2700119518 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119518 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47791　PURCHASE ORDER #2700126754 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126754 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47792　PURCHASE ORDER #2700140525 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140525 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47793　PURCHASE ORDER #2700156059 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156059 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47794  PURCHASE ORDER #2700188047 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188047 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47795  PURCHASE ORDER #2700188113 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188113 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47796  PURCHASE ORDER #2700191231 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191231 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47797  PURCHASE ORDER #2700209228 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209228 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47798  PURCHASE ORDER #2700211042 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211042 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47799  PURCHASE ORDER #2700214881 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214881 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47800  SAA C10390 FAR WESTERN ANTHROPOLOGICAL RESEARCH GROUP, INC. PG AND E CULTURAL RESOURCE SERVICES STAFF SUPPORT | 7/31/2019 | SRCAST_C103 90_01454 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 302 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47801 | SAA C10390 FAR WESTERN ANTHROPOLOGICAL RESEARCH GROUP, INC. PG AND E CULTURAL RESOURCES STUDIES FRENCH MEADOW MIDDLE | 4/6/2020 | SRCAST_C136 76_00374 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47802 | SAA C10515 FAR WESTERN ANTHROPOLOGICAL CULTURAL SUPPORT HXKN | 6/3/2019 | SRCAST_C105 15_01197 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47803 | SAA C12847 CULTURAL RESOURCES STAFF AUG FAR WESTERN MLLU | 6/28/2019 | SRCAST_C128 47_00543 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47804 | SAA C9619, FAR WESTERN ANTHROPOLOGICAL, ON CALL CULTURAL RESOURCE SUPPORT, EJA9 | 7/31/2019 | SRCAST_C961 9_00458 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47805 | SSA C11698 FAR WESTERN ANTHROPOLOGICAL RESEARCH GROUP, INC. - CULTURAL RESOURCE SUPPORT FOR DRUM-RIO OSO 1 PROJECT C | 9/4/2019 | SRCAST_C116 98_00359 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47806 | SSA C11732 FAR WESTERN ANTHROPOLOGICAL RESEARCH GROUP, INC. - MOSS LANDING BANK DEMO PROJECT CULTURAL RESOURCES INVE | 7/1/2019 | SRCAST_C117 32_00470 | ☐ | FAR WESTERN ANTHROPOLOGICAL | FAR WESTERN ANTHROPOLOGICAL, RESEARCH GROUP, 2727 DEL RIO PLACE STE A DAVIS, CA 95673 |
| 2. 47807 | CWA C10826 FARWEST CORROSION SWINGLE STATION REBUILD S1NQ | 12/31/2019 | SRCASU_C108 26_02482 | ☐ | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE DOWNEY, CA 90241 |
| 2. 47808 | CWA C4778 FARWEST CORROSION GT 2018 BPO BAI1 | 6/28/2019 | SRCASU_C477 8_03108 | ☐ | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE DOWNEY, CA 90241 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47809 | CWA C6862 FARWEST INSTALL DEEP WELL ANODES OLIVER AND ORCHARD, FREMONT | 3/31/2019 | SRCASU_C6862_02249 | ☐ | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE DOWNEY, CA 90241 |
| 2. 47810 | CWA C7196 FARWEST 2018 BPO FOR DISTRIBUTION CORROSION | 3/31/2019 | SRCASU_C7196_02639 | ☐ | FARWEST CORROSION CONTROL CO | 12029 REGENTVIEW AVE DOWNEY, CA 90241 |
| 2. 47811 | PURCHASE ORDER #2501594676 DATED 07/14/2017 | Not Stated | SRCPOS_2501594676 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47812 | PURCHASE ORDER #2700064367 DATED 02/08/2018 | Not Stated | SRCPOS_2700064367 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47813 | PURCHASE ORDER #2700102007 DATED 05/01/2018 | Not Stated | SRCPOS_2700102007 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47814 | PURCHASE ORDER #2700164890 DATED 09/18/2018 | Not Stated | SRCPOS_2700164890 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47815 | PURCHASE ORDER #2700200908 DATED 12/03/2018 | Not Stated | SRCPOS_2700200908 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47816 | PURCHASE ORDER #2700222677 DATED 01/25/2019 | Not Stated | SRCPOS_2700222677 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47817 | PURCHASE ORDER #2700222678 DATED 01/25/2019 | Not Stated | SRCPOS_2700222678 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47818 PURCHASE ORDER #2700222680 DATED 01/25/2019 | Not Stated | SRCPOS_2700222680 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47819 PURCHASE ORDER #3501133133 DATED 06/07/2017 | Not Stated | SRCPOS_3501133133 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47820 PURCHASE ORDER #3501138674 DATED 08/03/2017 | Not Stated | SRCPOS_3501138674 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47821 PURCHASE ORDER #3501143130 DATED 09/19/2017 | Not Stated | SRCPOS_3501143130 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47822 PURCHASE ORDER #3501144904 DATED 10/06/2017 | Not Stated | SRCPOS_3501144904 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47823 PURCHASE ORDER #3501145038 DATED 10/09/2017 | Not Stated | SRCPOS_3501145038 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47824 PURCHASE ORDER #3501145605 DATED 10/12/2017 | Not Stated | SRCPOS_3501145605 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47825 PURCHASE ORDER #3501148075 DATED 11/07/2017 | Not Stated | SRCPOS_3501148075 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  47826    PURCHASE ORDER #3501148089 DATED 11/07/2017 | Not Stated | SRCPOS_3501 148089 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2.  47827    PURCHASE ORDER #3501148472 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148472 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2.  47828    PURCHASE ORDER #3501148799 DATED 11/15/2017 | Not Stated | SRCPOS_3501 148799 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47829    PURCHASE ORDER #3501153138 DATED 01/09/2018 | Not Stated | SRCPOS_3501 153138 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47830    PURCHASE ORDER #3501157530 DATED 02/22/2018 | Not Stated | SRCPOS_3501 157530 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47831    PURCHASE ORDER #3501171556 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171556 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47832    PURCHASE ORDER #3501176962 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176962 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47833    PURCHASE ORDER #3501178153 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178153 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47834  PURCHASE ORDER #3501178273 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178273 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47835  PURCHASE ORDER #3501178480 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178480 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47836  PURCHASE ORDER #3501178831 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178831 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47837  PURCHASE ORDER #3501179620 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179620 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47838  PURCHASE ORDER #3501181200 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181200 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47839  PURCHASE ORDER #3501182285 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182285 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47840  PURCHASE ORDER #3501182300 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182300 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47841  PURCHASE ORDER #3501182301 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182301 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47842   PURCHASE ORDER #3501182302 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182302 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47843   PURCHASE ORDER #3501182401 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182401 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47844   PURCHASE ORDER #3501183443 DATED 11/23/2018 | Not Stated | SRCPOS_3501 183443 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47845   PURCHASE ORDER #3501183467 DATED 11/25/2018 | Not Stated | SRCPOS_3501 183467 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47846   PURCHASE ORDER #3501184350 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184350 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47847   PURCHASE ORDER #3501184674 DATED 12/09/2018 | Not Stated | SRCPOS_3501 184674 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47848   PURCHASE ORDER #3501186026 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186026 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47849   PURCHASE ORDER #3501186045 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186045 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  47850    PURCHASE ORDER #3501186059 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186059 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2.  47851    PURCHASE ORDER #3501186271 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186271 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47852    PURCHASE ORDER #3501186273 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186273 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47853    PURCHASE ORDER #3501186277 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186277 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2.  47854    PURCHASE ORDER #3501186543 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186543 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47855    PURCHASE ORDER #3501186608 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186608 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47856    PURCHASE ORDER #3501186754 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186754 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2.  47857    PURCHASE ORDER #3501186756 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186756 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 309 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47858   PURCHASE ORDER #3501186956 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186956 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47859   PURCHASE ORDER #3501186957 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186957 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47860   PURCHASE ORDER #3501186959 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186959 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47861   PURCHASE ORDER #3501187022 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187022 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47862   PURCHASE ORDER #3501187027 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187027 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47863   PURCHASE ORDER #3501187055 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187055 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47864   PURCHASE ORDER #3501187067 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187067 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47865   PURCHASE ORDER #3501187393 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187393 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47866 PURCHASE ORDER #3501187399 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187399 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47867 PURCHASE ORDER #3501187417 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187417 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47868 PURCHASE ORDER #3501187432 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187432 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47869 PURCHASE ORDER #3501187491 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187491 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47870 PURCHASE ORDER #3501187647 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187647 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47871 PURCHASE ORDER #3501187811 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187811 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47872 PURCHASE ORDER #3501187854 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187854 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47873 PURCHASE ORDER #3501187855 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187855 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47874   PURCHASE ORDER #3501187865 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187865 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 12029 REGENTVIEW AVE DOWNEY, CA |
| 2. 47875   PURCHASE ORDER #3501188042 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188042 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47876   PURCHASE ORDER #3501188043 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188043 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47877   PURCHASE ORDER #3501188044 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188044 | ☐ | FARWEST CORROSION CONTROL CO | FARWEST CORROSION CONTROL CO 1120 CARRIER PARKWAY BAKERSFIELD, CA |
| 2. 47878   CONTRACT (LONG FORM) MSA - CORROSION TECHNICAL SERVICES | 4/30/2019 | SRCDAL_C245 6_01264 | ☐ | FARWEST CORROSION CONTROL COMPANY | 12029 REGENTVIEW AVE DOWNEY, CA 90241 |
| 2. 47879   PURCHASE ORDER #3501120255 DATED 01/26/2017 | Not Stated | SRCPOS_3501 120255 | ☐ | FARWEST INSULATION CONTRACTING | FARWEST INSULATION CONTRACTING 1220 S SHERMAN ST ANAHEIM, CA 92805 |
| 2. 47880   PURCHASE ORDER #3501179539 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179539 | ☐ | FARWEST INSULATION CONTRACTING | FARWEST INSULATION CONTRACTING 1220 S SHERMAN ST ANAHEIM, CA 92805 |
| 2. 47881   PURCHASE ORDER #3501186397 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186397 | ☐ | FARWEST INSULATION CONTRACTING | FARWEST INSULATION CONTRACTING 1220 S SHERMAN ST ANAHEIM, CA 92805 |
| 2. 47882   PURCHASE ORDER #3500896726 DATED 04/25/2011 | Not Stated | SRCPOS_3500 896726 | ☐ | FASTENAL COMPANY | FASTENAL COMPANY WINONA, MN |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47883 PURCHASE ORDER #3500931463 DATED 04/12/2012 | Not Stated | SRCPOS_3500 931463 | ☐ | FASTENAL COMPANY | FASTENAL COMPANY WINONA, MN |
| 2. 47884 PURCHASE ORDER #3501083920 DATED 03/14/2016 | Not Stated | SRCPOS_3501 083920 | ☐ | FASTENAL COMPANY | FASTENAL COMPANY WINONA, MN |
| 2. 47885 PURCHASE ORDER #3501133325 DATED 06/08/2017 | Not Stated | SRCPOS_3501 133325 | ☐ | FASTENAL COMPANY | FASTENAL COMPANY WINONA, MN |
| 2. 47886 PURCHASE ORDER #3501183205 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183205 | ☐ | FASTENAL COMPANY | FASTENAL COMPANY WINONA, MN |
| 2. 47887 PURCHASE ORDER #3501184462 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184462 | ☐ | FASTENAL COMPANY | FASTENAL COMPANY WINONA, MN |
| 2. 47888 PURCHASE ORDER #3501185945 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185945 | ☐ | FASTENAL COMPANY | FASTENAL COMPANY WINONA, MN |
| 2. 47889 PURCHASE ORDER #3501186748 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186748 | ☐ | FASTENAL COMPANY | FASTENAL COMPANY WINONA, MN |
| 2. 47890 C10838_2018-2019 AWRR WOOD MGMT SERVICE_NXWV | 6/1/2019 | SRCASU_C108 38_01838 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47891 C13094_FORESTRY MANAGEMENT_NXWV | 1/31/2020 | SRCASU_C130 94_01692 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47892 CWA 13551 FCO FORESTERS INC ACCESS ROADS PROGRAM FORESTER SUPPORT 2019P1 | 12/31/2019 | SRCASU_C135 51_02445 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47893 CWA C10241 FCO FORESTERS VM CEMA FUEL REDUCTION PI WORK | 1/31/2020 | SRCASU_C102 41_02956 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47894  CWA C11394 FCO FORESTERS AWRR CONSULTING FOR WOOD OPS FOR NRM GROUP | 6/1/2019 | SRCASU_C113 94_03078 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47895  FCO FORESTER'S INC DBA FORESTER'S CO-OP | 5/1/2019 | SRCAST_C806 _01541 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47896  PURCHASE ORDER #2700023267 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023267 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47897  PURCHASE ORDER #2700145089 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145089 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47898  PURCHASE ORDER #2700151226 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151226 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47899  PURCHASE ORDER #2700167770 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167770 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47900  PURCHASE ORDER #2700177683 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177683 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47901  PURCHASE ORDER #2700179950 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179950 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47902　PURCHASE ORDER #2700212958 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212958 | ☐ | FCO FORESTERS INC | FCO FORESTERS INC FORESTERS CO-OP, 415 COLFAX AVE GRASS VALLEY, CA 95945 |
| 2. 47903　PURCHASE ORDER #2700038193 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038193 | ☐ | FEDERAL AIRWAYS & AIRSPACE INC | FEDERAL AIRWAYS & AIRSPACE INC 1423 S PATRICK DR SATELLITE BEACH, FL 32937 |
| 2. 47904　PURCHASE ORDER #2700219741 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219741 | ☐ | FEDERAL AIRWAYS & AIRSPACE INC | FEDERAL AIRWAYS & AIRSPACE INC 1423 S PATRICK DR SATELLITE BEACH, FL 32937 |
| 2. 47905　PURCHASE ORDER #2700122049 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122049 | ☐ | FEDERAL SIGNAL CORPORATION | FEDERAL SIGNAL CORPORATION 2645 FEDERAL SIGNAL DR UNIVERSITY PARK, IL 60484 |
| 2. 47906　SAA C13653 UPGRADE OF THE SMARTMESSAGE APPLICATION AT DCPP FEDERAL SIGNAL CONSULTING SERVICES | 2/18/2019 | SRCAST_C136 53_00124 | ☐ | FEDERAL SIGNAL CORPORATION | FEDERAL SIGNAL CORPORATION 2645 FEDERAL SIGNAL DR UNIVERSITY PARK, IL 60484 |
| 2. 47907　C7920 CW2250313 FENCE IT 05082018 E2HA | 3/31/2019 | SRCAST_C792 0_00092 | ☐ | FENCE IT INC | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE, 2485 NOTRE DAME BLVD STE 370 #31 CHICO, CA 95928 |
| 2. 47908　PURCHASE ORDER #2700066962 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066962 | ☐ | FENCE IT INC | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE, 2485 NOTRE DAME BLVD STE 370 #31 CHICO, CA 95928 |
| 2. 47909　PURCHASE ORDER #2700110641 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110641 | ☐ | FENCE IT INC | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE, 2485 NOTRE DAME BLVD STE 370 #31 CHICO, CA 95928 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47910 PURCHASE ORDER #2700110647 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110647 | ☐ | FENCE IT INC | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE, 2485 NOTRE DAME BLVD STE 370 #31 CHICO, CA 95928 |
| 2. 47911 PURCHASE ORDER #2700159452 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159452 | ☐ | FENCE IT INC | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE, 2485 NOTRE DAME BLVD STE 370 #31 CHICO, CA 95928 |
| 2. 47912 PURCHASE ORDER #2700165907 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165907 | ☐ | FENCE IT INC | FENCE IT INC DBA NORTHERN CALIFORNIA FENCE, 2485 NOTRE DAME BLVD STE 370 #31 CHICO, CA 95928 |
| 2. 47913 PURCHASE ORDER #3500833714 DATED 03/11/2009 | Not Stated | SRCPOS_3500 833714 | ☐ | FERGUSON ENTERPRISES INC | FERGUSON ENTERPRISES INC 2112 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 47914 PURCHASE ORDER #3500867126 DATED 06/07/2010 | Not Stated | SRCPOS_3500 867126 | ☐ | FERGUSON ENTERPRISES INC | FERGUSON ENTERPRISES INC 2112 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 47915 PURCHASE ORDER #3501185654 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185654 | ☐ | FERGUSON ENTERPRISES INC | FERGUSON ENTERPRISES INC 2112 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 47916 PURCHASE ORDER #3501186849 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186849 | ☐ | FERGUSON ENTERPRISES INC | FERGUSON ENTERPRISES INC 2112 LOVERIDGE RD PITTSBURG, CA 94565 |
| 2. 47917 PURCHASE ORDER #2700121289 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121289 | ☐ | FIDELITY INVESTMENTS INSTITUTIONAL | FIDELITY INVESTMENTS INSTITUTIONAL, OPERATIONS CO INC CHICAGO, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47918  C10958 MSA FILIPINO AMERICAN DEVELOPMENT  - CARE | 12/31/2020 | SRCAMA_C109 58_00305 | ☐ | FILIPINO-AMERICAN DEVELOPMENT | FILIPINO-AMERICAN DEVELOPMENT, FOUNDATION, 1010 MISSION ST SAN FRANCISCO, CA 94103 |
| 2. 47919  PURCHASE ORDER #2501502730 DATED 11/04/2016 | Not Stated | SRCPOS_2501 502730 | ☐ | FILIPINO-AMERICAN DEVELOPMENT | FILIPINO-AMERICAN DEVELOPMENT, FOUNDATION, 1010 MISSION ST SAN FRANCISCO, CA 94103 |
| 2. 47920  PURCHASE ORDER #2700187715 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187715 | ☐ | FILIPINO-AMERICAN DEVELOPMENT | FILIPINO-AMERICAN DEVELOPMENT, FOUNDATION, 1010 MISSION ST SAN FRANCISCO, CA 94103 |
| 2. 47921  CWA C9843 FINANCIAL ENGINES INC. ANNUAL PLATFORM FEES | 8/19/2019 | SRCAST_C984 3_01190 | ☐ | FINANCIAL ENGINES INC | FINANCIAL ENGINES INC 1050 ENTERPRISE WAY  3RD FLOOR SUNNYVALE, CA 94089 |
| 2. 47922  SAA C7587 FINANCIAL STRATEGIES GRP CPUC REG FILING SUPPORT | 2/28/2019 | SRCAST_C758 7_00264 | ☐ | FINANCIAL STRATEGIES GROUP LLC | FINANCIAL STRATEGIES GROUP LLC 2121 N CALIFORNIA BLVD STE 290 WALNUT CREEK, CA |
| 2. 47923  FINCAP LEGAL CONSULTING | 12/31/2020 | SRCAST_C694 2_00594 | ☐ | FINCAP INC | FINCAP INC FINANCIAL CONCEPTS AND, APPLICATIONS INC 3907 RED RIVER AUSTIN, TX 78751 |
| 2. 47924  PURCHASE ORDER #2501622439 DATED 09/14/2017 | Not Stated | SRCPOS_2501 622439 | ☐ | FINCAP INC | FINCAP INC FINANCIAL CONCEPTS AND, APPLICATIONS INC 3907 RED RIVER AUSTIN, TX 78751 |
| 2. 47925  PURCHASE ORDER #2700107887 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107887 | ☐ | FINCAP INC | FINCAP INC FINANCIAL CONCEPTS AND, APPLICATIONS INC 3907 RED RIVER AUSTIN, TX 78751 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47926 PURCHASE ORDER #2700060737 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060737 | ☐ | FIRE & RISK ALLIANCE LLC | FIRE & RISK ALLIANCE LLC 7640 STANDISH PL ROCKVILLE, MD 20855 |
| 2. 47927 PURCHASE ORDER #2700176745 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176745 | ☐ | FIRE & RISK ALLIANCE LLC | FIRE & RISK ALLIANCE LLC 7640 STANDISH PL ROCKVILLE, MD 20855 |
| 2. 47928 CWA C13058 FIRSTFUEL - ENGAGEMENT RBA PLATFORM SUBSCRIPTION (FIRSTADVISOR) | 6/30/2019 | SRCASU_C130 58_01200 | ☐ | FIRSTFUEL SOFTWARE INC | ATTN: SAM KRASNOW 420 BEDFORD STREET LEXINGTON, MA 2420 |
| 2. 47929 CWA C7965 CW2250465 FIRSTFUEL 05112018 E2HA | 12/31/2019 | SRCASU_C796 5_00091 | ☐ | FIRSTFUEL SOFTWARE INC | ATTN: SAM KRASNOW 420 BEDFORD STREET LEXINGTON, MA 2420 |
| 2. 47930 FIRSTFUEL SOFTWARE - SUBSCRIPTION AGREEMENT - 4400008350 | 12/31/2020 | SRCAMA_C413 4_00079 | ☐ | FIRSTFUEL SOFTWARE INC | FIRSTFUEL SOFTWARE INC 420 BEDFORD ST LEXINGTON, MA 2420 |
| 2. 47931 PURCHASE ORDER #2700110137 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110137 | ☐ | FIRSTFUEL SOFTWARE INC | FIRSTFUEL SOFTWARE INC 420 BEDFORD ST LEXINGTON, MA 2420 |
| 2. 47932 CONTRACT CHANGE ORDER NO 3 - MASTER SERVICES AGREEMENT | 12/31/2020 | SRCDAL_C562 4_01282 | ☐ | FIRSTFUEL SOFTWARE, INC. | ATTN: SAM KRASNOW 420 BEDFORD STREET LEXINGTON, MA 2420 |
| 2. 47933 CHECKFREE FISERV - EBILL (FMR4600015257) | Not Stated | SRCAST_C83_ 00935 | ☐ | FISERV CHECKFREE SERVICES CORP | FISERV CHECKFREE SERVICES CORP 4411 E JONES BRIDGE RD NORCROSS, GA 30092 |
| 2. 47934 CWA C12295 FISERV CHECKFREE CA CLIMATE CREDIT EMAIL DEPLOYMENTS OCT 2018 - OCT 2019 OOP | 10/31/2019 | SRCASU_C122 95_00365 | ☐ | FISERV CHECKFREE SERVICES CORP | FISERV CHECKFREE SERVICES CORP 4411 E JONES BRIDGE RD NORCROSS, GA 30092 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47935   PURCHASE ORDER #2501524930 DATED 01/12/2017 | Not Stated | SRCPOS_2501 524930 | ☐ | FISERV CHECKFREE SERVICES CORP | FISERV CHECKFREE SERVICES CORP<br>4411 E JONES BRIDGE RD<br>NORCROSS, GA 30092 |
| 2. 47936   PURCHASE ORDER #2700147298 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147298 | ☐ | FISERV CHECKFREE SERVICES CORP | FISERV CHECKFREE SERVICES CORP<br>4411 E JONES BRIDGE RD<br>NORCROSS, GA 30092 |
| 2. 47937   PURCHASE ORDER #2700174532 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174532 | ☐ | FISERV CHECKFREE SERVICES CORP | FISERV CHECKFREE SERVICES CORP<br>4411 E JONES BRIDGE RD<br>NORCROSS, GA 30092 |
| 2. 47938   PURCHASE ORDER #2700209806 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209806 | ☐ | FISERV CHECKFREE SERVICES CORP | FISERV CHECKFREE SERVICES CORP<br>4411 E JONES BRIDGE RD<br>NORCROSS, GA 30092 |
| 2. 47939   PURCHASE ORDER #3501143854 DATED 09/26/2017 | Not Stated | SRCPOS_3501 143854 | ☐ | FISHER CONTROLS INTL INC | FISHER CONTROLS INTL INC %<br>ASSOCIATED PROCESS CONTROLS,<br>7150 KOLL CENTER PKY<br>PLEASANTON, CA 94566 |
| 2. 47940   PURCHASE ORDER #2700122160 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122160 | ☐ | FLEISHMAN HILLARD INC | FLEISHMAN HILLARD INC DDC ADVOCACY LLC,<br>805 15TH ST NW STE 300<br>WASHINGTON, DC 20005 |
| 2. 47941   CWA C13157 FLETCHER'S PLUMBING 2019 BPO SACRAMENTO | 6/30/2020 | SRCASU_C131 57_02318 | ☐ | FLETCHERS PLUMBING | 219 BURNS DRIVE<br>YUBA CITY, CA 95991 |
| 2. 47942   CWA C13179 FLETCHERS PLUMBING 2019 BPO PLUMBING SACRAMENTO J916 | 9/30/2020 | SRCASU_C131 79_02363 | ☐ | FLETCHERS PLUMBING | 219 BURNS DRIVE<br>YUBA CITY, CA 95991 |
| 2. 47943   CWA C13359 FLETCHER'S PLUMBING 2019 PLUMBING BPO SLS4 | 12/31/2020 | SRCASU_C133 59_01494 | ☐ | FLETCHERS PLUMBING | 219 BURNS DRIVE<br>YUBA CITY, CA 95991 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 319 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47944 CWA C13378 FLETCHERS PLUMBING SI-AUBURN 2019 PLUMBING BPO SLS4 | 12/31/2020 | SRCASU_C133 78_01491 | ☐ | FLETCHERS PLUMBING | 219 BURNS DRIVE YUBA CITY, CA 95991 |
| 2. 47945 PURCHASE ORDER #2501548851 DATED 02/23/2017 | Not Stated | SRCPOS_2501 548851 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47946 PURCHASE ORDER #2700024092 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024092 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47947 PURCHASE ORDER #2700026583 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026583 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47948 PURCHASE ORDER #2700032731 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032731 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47949 PURCHASE ORDER #2700042962 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042962 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47950 PURCHASE ORDER #2700047235 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047235 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47951 PURCHASE ORDER #2700047251 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047251 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47952 PURCHASE ORDER #2700048633 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048633 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 320 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47953 PURCHASE ORDER #2700053674 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053674 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47954 PURCHASE ORDER #2700066275 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066275 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47955 PURCHASE ORDER #2700079674 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079674 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47956 PURCHASE ORDER #2700083066 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083066 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47957 PURCHASE ORDER #2700083401 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083401 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47958 PURCHASE ORDER #2700083902 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083902 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47959 PURCHASE ORDER #2700085241 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085241 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47960 PURCHASE ORDER #2700093941 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093941 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47961  PURCHASE ORDER #2700113403 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113403 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47962  PURCHASE ORDER #2700124439 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124439 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47963  PURCHASE ORDER #2700125205 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125205 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47964  PURCHASE ORDER #2700137448 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137448 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47965  PURCHASE ORDER #2700155554 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155554 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47966  PURCHASE ORDER #2700160006 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160006 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47967  PURCHASE ORDER #2700162783 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162783 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47968  PURCHASE ORDER #2700171490 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171490 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47969　PURCHASE ORDER #2700178107 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178107 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47970　PURCHASE ORDER #2700185244 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185244 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47971　PURCHASE ORDER #2700193672 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193672 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47972　PURCHASE ORDER #2700196608 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196608 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47973　PURCHASE ORDER #2700199919 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199919 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47974　PURCHASE ORDER #2700201732 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201732 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47975　PURCHASE ORDER #2700202580 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202580 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47976　PURCHASE ORDER #2700202634 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202634 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47977 PURCHASE ORDER #2700203163 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203163 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47978 PURCHASE ORDER #2700203164 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203164 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47979 PURCHASE ORDER #2700206083 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206083 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47980 PURCHASE ORDER #2700214450 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214450 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47981 PURCHASE ORDER #2700215889 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215889 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47982 PURCHASE ORDER #2700215919 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215919 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47983 PURCHASE ORDER #2700217795 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217795 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47984 PURCHASE ORDER #2700220973 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220973 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47985  PURCHASE ORDER #2700221714 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221714 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47986  PURCHASE ORDER #2700221820 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221820 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47987  PURCHASE ORDER #2700222232 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222232 | ☐ | FLETCHERS PLUMBING | FLETCHERS PLUMBING, AND CONTRACTING INC 219 BURNS DR YUBA CITY, CA 95991 |
| 2. 47988  CONTRACT (LONG FORM) MSA - GAS PLUMBING SERVICES | 12/31/2021 | SRCDAL_C120 40_01284 | ☐ | FLETCHER'S PLUMBING & CONTRACTING, INC | 219 BURNS DRIVE YUBA CITY, CA 95991 |
| 2. 47989  FLEXERA SOFTWARE AND SERVICE LICENSE | Not Stated | SRCAST_C28_ 00812 | ☐ | FLEXERA SOFTWARE LLC | FLEXERA SOFTWARE LLC 300 PARK BLVD STE 500 ITASCA, IL 60143 |
| 2. 47990  PURCHASE ORDER #2700134452 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134452 | ☐ | FLEXIM AMERICAS CORPORATION | FLEXIM AMERICAS CORPORATION 250 V EXECUTIVE DR EDGEWOOD, NY 11717 |
| 2. 47991  PURCHASE ORDER #2700092581 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092581 | ☐ | FLIGHTSAFETY INTERNATIONAL INC | FLIGHTSAFETY INTERNATIONAL INC MARINE AIR TRMNL LA GUARDIA ARPT FLUSHING, NY |
| 2. 47992  PURCHASE ORDER #3501150950 DATED 12/12/2017 | Not Stated | SRCPOS_3501 150950 | ☐ | FLORIDA PRECISION AEROSPACE INC | FLORIDA PRECISION AEROSPACE INC 821 NW 57 PL FORT LAUDERDALE, FL 33309 |
| 2. 47993  PURCHASE ORDER #3501182718 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182718 | ☐ | FLOW CONTROL US HOLDING CORP | FLOW CONTROL US HOLDING CORP, EMERSON AUTOMATION SOLUTIONS, 10707 CLAY RD HOUSTON, TX 77041 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 325 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 47994 PURCHASE ORDER #3501183179 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183179 | ☐ | FLOW CONTROL US HOLDING CORP | FLOW CONTROL US HOLDING CORP, EMERSON AUTOMATION SOLUTIONS, 10707 CLAY RD HOUSTON, TX 77041 |
| 2. 47995 PURCHASE ORDER #3501187430 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187430 | ☐ | FLOW CONTROL US HOLDING CORP | FLOW CONTROL US HOLDING CORP, EMERSON AUTOMATION SOLUTIONS, 10707 CLAY RD HOUSTON, TX 77041 |
| 2. 47996 CONTRACT CHANGE ORDER NO 6 - MAINTENANCE, SUPPORT AND SERVICE OF FLOW-CAL SOFTWARE | 12/31/2020 | SRCDAL_C113 1_01286 | ☐ | FLOW-CAL, INC. | 2525 BAY AREA BLVD, SUITE 500 HOUSTON, TX 77058 |
| 2. 47997 PURCHASE ORDER #2700163956 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163956 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC FLOWSERVE PUMP DIVISION, 5215 N OCONNOR BLVD STE 2300 IRVING, TX 75039 |
| 2. 47998 PURCHASE ORDER #2700171173 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171173 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC FLOWSERVE PUMP DIVISION, 5215 N OCONNOR BLVD STE 2300 IRVING, TX 75039 |
| 2. 47999 PURCHASE ORDER #3500821120 DATED 10/03/2008 | Not Stated | SRCPOS_3500 821120 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC 6077 EGRET CT BENICIA, CA 94510 |
| 2. 48000 PURCHASE ORDER #3500842831 DATED 07/07/2009 | Not Stated | SRCPOS_3500 842831 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC 6077 EGRET CT BENICIA, CA 94510 |
| 2. 48001 PURCHASE ORDER #3500845573 DATED 08/12/2009 | Not Stated | SRCPOS_3500 845573 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC 6077 EGRET CT BENICIA, CA 94510 |
| 2. 48002 PURCHASE ORDER #3500851186 DATED 10/30/2009 | Not Stated | SRCPOS_3500 851186 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC 6077 EGRET CT BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48003 PURCHASE ORDER #3501123388 DATED 03/01/2017 | Not Stated | SRCPOS_3501 123388 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC FLOW CONTROL DIVISION, 1900 SOUTH SAUNDERS ST RALEIGH, NC 27603 |
| 2. 48004 PURCHASE ORDER #3501166781 DATED 05/23/2018 | Not Stated | SRCPOS_3501 166781 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC FLOWSERVE PUMP DIVISION, 5215 N OCONNOR BLVD STE 2300 IRVING, TX 75039 |
| 2. 48005 PURCHASE ORDER #3501172156 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172156 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC FLOW CONTROL DIVISION, 1900 SOUTH SAUNDERS ST RALEIGH, NC 27603 |
| 2. 48006 PURCHASE ORDER #3501178317 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178317 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC FLOW CONTROL DIVISION, 1900 SOUTH SAUNDERS ST RALEIGH, NC 27603 |
| 2. 48007 PURCHASE ORDER #3501184788 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184788 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC FLOWSERVE PUMP DIVISION, 5215 N OCONNOR BLVD STE 2300 IRVING, TX 75039 |
| 2. 48008 PURCHASE ORDER #3501186220 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186220 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC FLOWSERVE PUMP DIVISION, 5215 N OCONNOR BLVD STE 2300 IRVING, TX 75039 |
| 2. 48009 PURCHASE ORDER #3501186455 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186455 | ☐ | FLOWSERVE US INC | FLOWSERVE US INC FLOW CONTROL DIVISION, 1900 SOUTH SAUNDERS ST RALEIGH, NC 27603 |
| 2. 48010 CONTRACT CHANGE ORDER NO 1 - FURNISH AND DELIVER PARTS, MATERIALS, EQUIPMENT AND REPAIR SERVICES | 12/31/2025 | SRCDAL_4600 018201_01292 | ☐ | FLOWSERVE US, INC. FLOW SOLUTIONS GROUP | FLOWSERVE US INC FLOWSERVE PUMP DIVISION, 5215 N OCONNOR BLVD STE 2300 IRVING, TX 75039 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48011 PURCHASE ORDER #3501148434 DATED 11/10/2017 | Not Stated | SRCPOS_3501 148434 | ☐ | FLUID COMPONENTS INTERNATIONAL LLC | FLUID COMPONENTS INTERNATIONAL LLC 1755 LA COSTA MEADOWS DR SAN MARCOS, CA 92078 |
| 2. 48012 PURCHASE ORDER #3500987629 DATED 10/23/2013 | Not Stated | SRCPOS_3500 987629 | ☐ | FLUKE CORP | 6920 SEAWAY BOULEVARD EVERETT, WA |
| 2. 48013 PURCHASE ORDER #3500988929 DATED 11/06/2013 | Not Stated | SRCPOS_3500 988929 | ☐ | FLUKE CORP | 6920 SEAWAY BOULEVARD EVERETT, WA |
| 2. 48014 PURCHASE ORDER #3500990388 DATED 11/21/2013 | Not Stated | SRCPOS_3500 990388 | ☐ | FLUKE CORP | 6920 SEAWAY BOULEVARD EVERETT, WA |
| 2. 48015 PURCHASE ORDER #3501017122 DATED 08/07/2014 | Not Stated | SRCPOS_3501 017122 | ☐ | FLUKE CORP | 6920 SEAWAY BOULEVARD EVERETT, WA |
| 2. 48016 PURCHASE ORDER #3501021740 DATED 09/23/2014 | Not Stated | SRCPOS_3501 021740 | ☐ | FLUKE ELECTRONICS | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN PHOENIX, AZ |
| 2. 48017 PURCHASE ORDER #3501114794 DATED 11/29/2016 | Not Stated | SRCPOS_3501 114794 | ☐ | FLUKE ELECTRONICS | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN PHOENIX, AZ |
| 2. 48018 PURCHASE ORDER #3501165819 DATED 05/14/2018 | Not Stated | SRCPOS_3501 165819 | ☐ | FLUKE ELECTRONICS | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN PHOENIX, AZ |
| 2. 48019 PURCHASE ORDER #3501182996 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182996 | ☐ | FLUKE ELECTRONICS | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN PHOENIX, AZ |
| 2. 48020 PURCHASE ORDER #3501185775 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185775 | ☐ | FLUKE ELECTRONICS | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN PHOENIX, AZ |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48021 PURCHASE ORDER #3501186416 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186416 | ☐ | FLUKE ELECTRONICS | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN PHOENIX, AZ |
| 2. 48022 PURCHASE ORDER #3501187539 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187539 | ☐ | FLUKE ELECTRONICS | FLUKE ELECTRONICS, DH INSTRUMENTS DIVISION, 4765 E BEAUTIFUL LN PHOENIX, AZ |
| 2. 48023 PURCHASE ORDER #3501156467 DATED 02/13/2018 | Not Stated | SRCPOS_3501 156467 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH |
| 2. 48024 PURCHASE ORDER #3501162470 DATED 04/11/2018 | Not Stated | SRCPOS_3501 162470 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH |
| 2. 48025 PURCHASE ORDER #3501166998 DATED 05/25/2018 | Not Stated | SRCPOS_3501 166998 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH |
| 2. 48026 PURCHASE ORDER #3501175285 DATED 08/23/2018 | Not Stated | SRCPOS_3501 175285 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH |
| 2. 48027 PURCHASE ORDER #3501178119 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178119 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH |
| 2. 48028 PURCHASE ORDER #3501179889 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179889 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48029 PURCHASE ORDER #3501181413 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181413 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH |
| 2. 48030 PURCHASE ORDER #3501182627 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182627 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 |
| 2. 48031 PURCHASE ORDER #3501183804 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183804 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH |
| 2. 48032 PURCHASE ORDER #3501184600 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184600 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH |
| 2. 48033 PURCHASE ORDER #3501185072 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185072 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 |
| 2. 48034 PURCHASE ORDER #3501186399 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186399 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6045 COCHRAN RD CLEVELAND, OH |
| 2. 48035 PURCHASE ORDER #3501186680 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186680 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 |
| 2. 48036 PURCHASE ORDER #3501186882 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186882 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48037   PURCHASE ORDER #3501187524 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187524 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 |
| 2. 48038   PURCHASE ORDER #3501187525 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187525 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 |
| 2. 48039   PURCHASE ORDER #3501187538 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187538 | ☐ | FLUKE ELECTRONICS CORPORATION | FLUKE ELECTRONICS CORPORATION 6920 SEAWAY BLVD EVERETT, WA 98203 |
| 2. 48040   PURCHASE ORDER #3501154363 DATED 01/22/2018 | Not Stated | SRCPOS_3501 154363 | ☐ | FLUOR ENTERPRISES INC | FLUOR ENTERPRISES INC 6700 LAS COLINAS BLVD IRVING, TX 75039 |
| 2. 48041   CONTRACT CHANGE ORDER NO. 3 - INTEGRATED SERVICES SUPPLIER | Not Stated | SRCDAL_4600 018351_01294 | ☐ | FLUOR ENTERPRISES, INC | 5001 SPRING VALLEY RD. SUITE 700 WEST DALLAS, TX 75244 |
| 2. 48042   CONTRACT CHANGE ORDER NO. 1 - INTEGRATED SERVICES SUPPLIER | Not Stated | SRCDAL_4600 018351_01296 | ☐ | FLUOR ENTERPRISES, INCDBA FLUOR CORPORATION | 5001 SPRING VALLEY RD. SUITE 700 WEST DALLAS, TX 75244 |
| 2. 48043   CONTRACT CHANGE ORDER NO. 2 - INTEGRATED SERVICES SUPPLIER | Not Stated | SRCDAL_4600 018351_01297 | ☐ | FLUOR ENTERPRISES, INCDBA FLUOR CORPORATION | 5001 SPRING VALLEY RD. SUITE 700 WEST DALLAS, TX 75244 |
| 2. 48044   FM SYSTEMS (1110051) MSLA | Not Stated | SRCAMA_C101 _00681 | ☐ | FM SYSTEMS INC | FM SYSTEMS INC 2301 SUGAR BUSH RD STE 500 RALEIGH, NC 27612 |
| 2. 48045   CONTRACT (LONG FORM) - IWMS | Not Stated | SRCDAL_0129 8 | ☐ | FM:SYSTEMS, INC. | 2301 SUGAR BUSH RD SUITE 500 RALEIGH, NC 27612 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 331 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48046   PURCHASE ORDER #2700031140 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031140 | ☐ | FOCAL POINT DATA RISK LLC | FOCAL POINT DATA RISK LLC, FOCAL POINT DATA RISK ADVISORS, FOCAL POINT DATA RISK FORCE 201 E KENNEDY BLVD STE 1750 TAMPA, FL 33602 |
| 2. 48047   PURCHASE ORDER #2700108097 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108097 | ☐ | FOCUS LEARNING CORPORATION | FOCUS LEARNING CORPORATION 1880 SANTA BARBARA ST STE 120 SAN LUIS OBISPO, CA 93401 |
| 2. 48048   MSA C2426 FOLSOM  SAND AND CONCRETE SLURRY (4400010792) | 4/1/2019 | SRCAMA_C242 6_01137 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48049   PURCHASE ORDER #2501570008 DATED 04/06/2017 | Not Stated | SRCPOS_2501 570008 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48050   PURCHASE ORDER #2700047255 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047255 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48051   PURCHASE ORDER #2700067210 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067210 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48052   PURCHASE ORDER #2700091224 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091224 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48053   PURCHASE ORDER #2700091253 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091253 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48054   PURCHASE ORDER #2700125111 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125111 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48055　PURCHASE ORDER #2700181211 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181211 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48056　PURCHASE ORDER #2700198213 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198213 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48057　PURCHASE ORDER #2700208221 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208221 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48058　PURCHASE ORDER #2700210703 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210703 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48059　PURCHASE ORDER #2700220804 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220804 | ☐ | FOLSOM READY MIX INC | FOLSOM READY MIX INC 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48060　CONTRACT (LONG FORM) - MSA - FURNISH AND DELIVER SAND AND CEMENT SLURRIES, READY MIX AND FLOWABLE FLASH MATERIALS VIA CEMENT MIXER TRUCKS | 4/1/2019 | SRCDAL_0129 9 | ☐ | FOLSOM READY MIX, INC. | 3401 FITZGERALD RD RANCHO CORDOVA, CA 95742 |
| 2. 48061　PURCHASE ORDER #2500015099 DATED 12/07/2007 | Not Stated | SRCPOS_2500 015099 | ☐ | FONG BROTHERS PRINTING INC | FONG BROTHERS PRINTING INC 320 VALLEY DR BRISBANE, CA 94005 |
| 2. 48062　PURCHASE ORDER #2700194006 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194006 | ☐ | FOOTHILL ELECTRIC INC | FOOTHILL ELECTRIC INC 12122 DRY CREEK RD STE 103 AUBURN, CA 95602 |
| 2. 48063　PURCHASE ORDER #2700216333 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216333 | ☐ | FOOTHILL ELECTRIC INC | FOOTHILL ELECTRIC INC 12122 DRY CREEK RD STE 103 AUBURN, CA 95602 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48064  PURCHASE ORDER #2501602422 DATED 06/22/2017 | Not Stated | SRCPOS_2501 602422 | ☐ | FORELL/ELSESSER ENGINEERS INC | FORELL/ELSESSER ENGINEERS INC 160 PINE ST #600 SAN FRANCISCO, CA |
| 2. 48065  PURCHASE ORDER #2700095061 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095061 | ☐ | FORELL/ELSESSER ENGINEERS INC | FORELL/ELSESSER ENGINEERS INC 160 PINE ST #600 SAN FRANCISCO, CA |
| 2. 48066  PURCHASE ORDER #3500673702 DATED 11/18/2005 | Not Stated | SRCPOS_3500 673702 | ☐ | FORENSIC ANALYTICAL SPECIALTIES INC | 3777 DEPOT ROAD HAYWARD, CA |
| 2. 48067  PURCHASE ORDER #2700205238 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205238 | ☐ | FORM 3D FOUNDRY LLC | FORM 3D FOUNDRY LLC 2808 SE 9TH AVE PORTLAND, OR 97202 |
| 2. 48068  PURCHASE ORDER #2700184167 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184167 | ☐ | FORMATION ENVIRONMENTAL LLC | FORMATION ENVIRONMENTAL LLC 2500 55TH ST STE 200 BOULDER, CO 80301 |
| 2. 48069  SAA C11340 FORMATION ENVIRONMENTAL HISTORIC WIND EVENT MODELING AND ANALYSIS | 12/31/2019 | SRCAST_C113 40_00596 | ☐ | FORMATION ENVIRONMENTAL LLC | FORMATION ENVIRONMENTAL LLC 2500 55TH ST STE 200 BOULDER, CO 80301 |
| 2. 48070  PURCHASE ORDER #3501034857 DATED 01/30/2015 | Not Stated | SRCPOS_3501 034857 | ☐ | FORREST TELECOM ENGINEERING INC | FORREST TELECOM ENGINEERING INC 2732 CAMINO SEGURA PLEASANTON, CA 94566 |
| 2. 48071  CWA C10828 FORRESTER RESEARCH, INC CX CERTIFICATION B2GI | 9/9/2019 | SRCASU_C108 28_02085 | ☐ | FORRESTER RESEARCH INC | 60 ACORN PARK DRIVE CAMBRIDGE, MA 2140 |
| 2. 48072  DIRECT AWARD DOCUMENTATION | Not Stated | SRCDAL_0130 1 | ☐ | FORRESTER RESEARCH, INC. | 60 ACORN PARK DRIVE CAMBRIDGE, MA 2140 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 334 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48073  MASTER AGREEMENT FOR LICENSED RESEARCH OR CONSULTING & ADVISORY SERVICES - ACCESS TO FORRESTER WORKS, CONSULTING OR ADVISORY SERVICES OR SERVICE UNITS. | Not Stated | SRCDAL_0130 0 | ☐ | FORRESTER RESEARCH, INC. | 60 ACORN PARK DRIVE CAMBRIDGE, MA 2140 |
| 2. 48074  MASTER AGREEMENT FOR LICENSED RESEARCH OR CONSULTING & ADVISORY SERVICES - ACCESS TO FORRESTER WORKS, CONSULTING OR ADVISORY SERVICES OR SERVICE UNITS. | Evergreen | SRCDAL_C60_ 01302 | ☐ | FORRESTER RESEARCH, INC. | 60 ACORN PARK DRIVE CAMBRIDGE, MA 2140 |
| 2. 48075  PURCHASE ORDER #2501596267 DATED 07/06/2017 | Not Stated | SRCPOS_2501 596267 | ☐ | FOTRONIC CORPORATION | FOTRONIC CORPORATION, DBA TEST EQUIPMENT, 99 WASHINGTON ST MELROSE, MA 2176 |
| 2. 48076  PURCHASE ORDER #3501141286 DATED 08/31/2017 | Not Stated | SRCPOS_3501 141286 | ☐ | FOX THERMAL INSTRUMENTS INC | FOX THERMAL INSTRUMENTS INC 399 RESERVATION RD MARINA, CA 93933 |
| 2. 48077  PURCHASE ORDER #2700205591 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205591 | ☐ | FPL ENERGY MONTEZUMA WIND LLC | FPL ENERGY MONTEZUMA WIND LLC 700 UNIVERSE BLVD JUNO BEACH, FL 33408 |
| 2. 48078  PURCHASE ORDER #3501176991 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176991 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48079  PURCHASE ORDER #3501177211 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177211 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48080  PURCHASE ORDER #3501179911 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179911 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48081 PURCHASE ORDER #3501182818 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182818 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48082 PURCHASE ORDER #3501183318 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183318 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48083 PURCHASE ORDER #3501184480 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184480 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48084 PURCHASE ORDER #3501184586 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184586 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48085 PURCHASE ORDER #3501186450 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186450 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48086 PURCHASE ORDER #3501186697 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186697 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48087 PURCHASE ORDER #3501187261 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187261 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48088 PURCHASE ORDER #3501187308 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187308 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48089 PURCHASE ORDER #3501187322 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187322 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |
| 2. 48090 PURCHASE ORDER #3501187888 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187888 | ☐ | FRAMATOME INC | FRAMATOME INC 3315 OLD FOREST RD LYNCHBURG, VA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48091 PURCHASE ORDER #2700096725 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096725 | ☐ | FRANK E ESPINOSA | FRANK E ESPINOSA,  DBA PERMA-COTE SYSTEMS, 3953 ALMA CT PLEASANTON, CA 94566 |
| 2. 48092 PURCHASE ORDER #2700038498 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038498 | ☐ | FRANK ESQUIVEL | FRANK ESQUIVEL, FRANKS JANITORIAL SERVICE, 711 E ADAMS FOWLER, CA 93625 |
| 2. 48093 PURCHASE ORDER #2700204569 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204569 | ☐ | FRANK ESQUIVEL | FRANK ESQUIVEL, FRANKS JANITORIAL SERVICE, 711 E ADAMS FOWLER, CA 93625 |
| 2. 48094 SFC C12449 FRANK ESQUIVEL  2019 JANITORIAL SERVICE ANNUAL CONTRACT B2GI | 12/31/2019 | SRCAST_C124 49_00214 | ☐ | FRANK ESQUIVEL | FRANK ESQUIVEL, FRANKS JANITORIAL SERVICE, 711 E ADAMS FOWLER, CA 93625 |
| 2. 48095 C12640_DRUM HYDRO TREE AND ROAD WORK_NXWV | 12/31/2020 | SRCAST_C126 40_00236 | ☐ | FRANK NORMAL DIAL | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING, 23345 CELESTIAL VALLEY RD GRASS VALLEY, CA 95945 |
| 2. 48096 PURCHASE ORDER #2700023265 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023265 | ☐ | FRANK NORMAL DIAL | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING, 23345 CELESTIAL VALLEY RD GRASS VALLEY, CA 95945 |
| 2. 48097 PURCHASE ORDER #2700030353 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030353 | ☐ | FRANK NORMAL DIAL | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING, 23345 CELESTIAL VALLEY RD GRASS VALLEY, CA 95945 |
| 2. 48098 PURCHASE ORDER #2700113934 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113934 | ☐ | FRANK NORMAL DIAL | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING, 23345 CELESTIAL VALLEY RD GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48099 PURCHASE ORDER #2700193558 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193558 | ☐ | FRANK NORMAL DIAL | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING, 23345 CELESTIAL VALLEY RD GRASS VALLEY, CA 95945 |
| 2. 48100 PURCHASE ORDER #2700193569 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193569 | ☐ | FRANK NORMAL DIAL | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING, 23345 CELESTIAL VALLEY RD GRASS VALLEY, CA 95945 |
| 2. 48101 PURCHASE ORDER #2700205418 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205418 | ☐ | FRANK NORMAL DIAL | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING, 23345 CELESTIAL VALLEY RD GRASS VALLEY, CA 95945 |
| 2. 48102 SAA C12073 FRANK DIAL AWRR PLACER AND NEVADA COUNTIES FEE LANDS | 12/31/2020 | SRCAST_C120 73_01024 | ☐ | FRANK NORMAL DIAL | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING, 23345 CELESTIAL VALLEY RD GRASS VALLEY, CA 95945 |
| 2. 48103 SAA C8014 FRANK NORMAL DIAL - DIAL LOGGING CW2250684 | 12/31/2019 | SRCAST_C801 4_00796 | ☐ | FRANK NORMAL DIAL | FRANK NORMAL DIAL, DBA FRANK DIAL LOGGING, 23345 CELESTIAL VALLEY RD GRASS VALLEY, CA 95945 |
| 2. 48104 PURCHASE ORDER #2500543934 DATED 09/19/2011 | Not Stated | SRCPOS_2500 543934 | ☐ | FRANKLIN CHAN | 1230 DEODARA ST DAVIS, CA 95616 |
| 2. 48105 PURCHASE ORDER #3500061633 DATED 09/13/2001 | Not Stated | SRCPOS_3500 061633 | ☐ | FRANKLIN FUELING SYSTEMS INCON | FRANKLIN FUELING SYSTEMS INCON, FRANKLIN ELECTRIC, 34 SPRING HILL RD SACO, ME 4072 |
| 2. 48106 CONTRACT CHANGE ORDER NO 5 - POST EARTHQUAKE STRUCTURAL ENGINEERING INSPECTION SERVICES | 12/31/2019 | SRCDAL_0130 8 | ☐ | FRATESSA FORBES WONG | 487 8TH STREET OAKLAND, CA 94607 |
| 2. 48107 PURCHASE ORDER #2501555235 DATED 03/13/2017 | Not Stated | SRCPOS_2501 555235 | ☐ | FRATESSA FORBES WONG | FRATESSA FORBES WONG 487 8TH ST OAKLAND, CA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48108    R3 OA 4600006987 | 12/31/2019 | SRCAST_C511_00693 | ☐ | FRATESSA FORBES WONG | FRATESSA FORBES WONG<br>487 8TH ST<br>OAKLAND, CA 94607 |
| 2. 48109    PURCHASE ORDER #2501507148 DATED 11/15/2016 | Not Stated | SRCPOS_2501507148 | ☐ | FRESNO HOUSING AUTHORITY | FRESNO HOUSING AUTHORITY<br>1331 FULTON MALL<br>FRESNO, CA 93721 |
| 2. 48110    PURCHASE ORDER #2700199002 DATED 11/29/2018 | Not Stated | SRCPOS_2700199002 | ☐ | FRESNO HOUSING AUTHORITY | FRESNO HOUSING AUTHORITY<br>1331 FULTON MALL<br>FRESNO, CA 93721 |
| 2. 48111    PURCHASE ORDER #2700211896 DATED 12/28/2018 | Not Stated | SRCPOS_2700211896 | ☐ | FRESNO INTERDENOMINATIONAL REFUGEE | FRESNO INTERDENOMINATIONAL REFUGEE, MINISTRIES,<br>1940 N FRESNO ST<br>FRESNO, CA 93703 |
| 2. 48112    SAA C12989 FRESNO INTERDENOMINATIONAL REFUGEE A3J1 | 12/31/2019 | SRCAST_C12989_00672 | ☐ | FRESNO INTERDENOMINATIONAL REFUGEE | FRESNO INTERDENOMINATIONAL REFUGEE, MINISTRIES,<br>1940 N FRESNO ST<br>FRESNO, CA 93703 |
| 2. 48113    PURCHASE ORDER #2700220113 DATED 01/18/2019 | Not Stated | SRCPOS_2700220113 | ☐ | FRESNO PIPE & SUPPLY INC | FRESNO PIPE & SUPPLY INC<br>4696 E COMMERCE AVE<br>FRESNO, CA 93745 |
| 2. 48114    PURCHASE ORDER #3500093287 DATED 11/19/2001 | Not Stated | SRCPOS_3500093287 | ☐ | FRESNO PIPE & SUPPLY INC | FRESNO PIPE & SUPPLY INC<br>4696 E COMMERCE AVE<br>FRESNO, CA 93745 |
| 2. 48115    PURCHASE ORDER #3501134113 DATED 06/16/2017 | Not Stated | SRCPOS_3501134113 | ☐ | FRESNO PIPE & SUPPLY INC | FRESNO PIPE & SUPPLY INC<br>4696 E COMMERCE AVE<br>FRESNO, CA 93745 |
| 2. 48116    PURCHASE ORDER #3501184051 DATED 12/01/2018 | Not Stated | SRCPOS_3501184051 | ☐ | FRESNO PIPE & SUPPLY INC | FRESNO PIPE & SUPPLY INC<br>4696 E COMMERCE AVE<br>FRESNO, CA 93745 |
| 2. 48117    PURCHASE ORDER #3501187392 DATED 01/16/2019 | Not Stated | SRCPOS_3501187392 | ☐ | FRESNO PIPE & SUPPLY INC | FRESNO PIPE & SUPPLY INC<br>4696 E COMMERCE AVE<br>FRESNO, CA 93745 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48118  PURCHASE ORDER #3501187605 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187605 | ☐ | FRESNO PIPE & SUPPLY INC | FRESNO PIPE & SUPPLY INC 4696 E COMMERCE AVE FRESNO, CA 93745 |
| 2. 48119  PURCHASE ORDER #2700152676 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152676 | ☐ | FRESNO RACK & SHELVING CO INC | FRESNO RACK & SHELVING CO INC 4736 N BENDEL AVE FRESNO, CA 93722 |
| 2. 48120  PURCHASE ORDER #2700202025 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202025 | ☐ | FRESNO RACK & SHELVING CO INC | FRESNO RACK & SHELVING CO INC 4736 N BENDEL AVE FRESNO, CA 93722 |
| 2. 48121  PURCHASE ORDER #3500888792 DATED 02/01/2011 | Not Stated | SRCPOS_3500 888792 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |
| 2. 48122  PURCHASE ORDER #3500890540 DATED 02/17/2011 | Not Stated | SRCPOS_3500 890540 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |
| 2. 48123  PURCHASE ORDER #3500896834 DATED 04/26/2011 | Not Stated | SRCPOS_3500 896834 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |
| 2. 48124  PURCHASE ORDER #3500914220 DATED 10/18/2011 | Not Stated | SRCPOS_3500 914220 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |
| 2. 48125  PURCHASE ORDER #3500920574 DATED 01/04/2012 | Not Stated | SRCPOS_3500 920574 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |
| 2. 48126  PURCHASE ORDER #3500952962 DATED 11/10/2012 | Not Stated | SRCPOS_3500 952962 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |
| 2. 48127  PURCHASE ORDER #3500976967 DATED 07/10/2013 | Not Stated | SRCPOS_3500 976967 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48128 PURCHASE ORDER #3500984120 DATED 09/19/2013 | Not Stated | SRCPOS_3500 984120 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |
| 2. 48129 PURCHASE ORDER #3501001542 DATED 03/12/2014 | Not Stated | SRCPOS_3501 001542 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |
| 2. 48130 PURCHASE ORDER #3501133847 DATED 06/14/2017 | Not Stated | SRCPOS_3501 133847 | ☐ | FRHAM SAFETY PRODUCTS INC | FRHAM SAFETY PRODUCTS INC 318 HILL AVE NASHVILLE, TN 37210 |
| 2. 48131 CWA C12127 FRISSON INC 2019 SAFETY MEDIA CAMPAIGN OOP A3J1 | 12/21/2019 | SRCASU_C121 27_02773 | ☐ | FRISSON INC | PO BOX 471810 SAN FRANCISCO, CA 94147 |
| 2. 48132 CWA C12203 FRISSON INC 2019 CARE SEM AND GSP DIGITAL CAMPAIGN OOP A3J1 | 3/31/2019 | SRCASU_C122 03_02608 | ☐ | FRISSON INC | PO BOX 471810 SAN FRANCISCO, CA 94147 |
| 2. 48133 CWA C12222 FRISSON BRAINCHILD HEC SEM GSP CAMPAIGN MEDIA OOP | 6/30/2019 | SRCASU_C122 22_00215 | ☐ | FRISSON INC | PO BOX 471810 SAN FRANCISCO, CA 94147 |
| 2. 48134 CWA C12240 FRISSON BRAINCHILD 2019 ESA SEM CAMPAIGN OOP | 3/31/2019 | SRCASU_C122 40_00242 | ☐ | FRISSON INC | PO BOX 471810 SAN FRANCISCO, CA 94147 |
| 2. 48135 CWA C12246 FRISSON BRAINCHILD 2019 SMB CONTENT SEM MEDIA OOP | 11/30/2019 | SRCASU_C122 46_00272 | ☐ | FRISSON INC | PO BOX 471810 SAN FRANCISCO, CA 94147 |
| 2. 48136 CWA C12716 FRISSON INC - 2019 MEDICAL BASELINE SEM-GSP Q1 MEDIA | 6/30/2019 | SRCASU_C127 16_00213 | ☐ | FRISSON INC | PO BOX 471810 SAN FRANCISCO, CA 94147 |
| 2. 48137 CWA C12977 FRISSON BRAINCHILD RATE OPTIONS MEDIA OOP | 6/30/2019 | SRCASU_C129 77_00221 | ☐ | FRISSON INC | PO BOX 471810 SAN FRANCISCO, CA 94147 |
| 2. 48138 CWA C8641 FRISSON 2018 SOLAR WATER HEATING MEDIA OOP | 3/31/2019 | SRCASU_C864 1_02634 | ☐ | FRISSON INC | PO BOX 471810 SAN FRANCISCO, CA 94147 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48139  PURCHASE ORDER #2700009501 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009501 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48140  PURCHASE ORDER #2700017035 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017035 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48141  PURCHASE ORDER #2700018836 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018836 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48142  PURCHASE ORDER #2700031908 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031908 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48143  PURCHASE ORDER #2700043852 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043852 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48144  PURCHASE ORDER #2700060221 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060221 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48145  PURCHASE ORDER #2700070075 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070075 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48146  PURCHASE ORDER #2700072967 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072967 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48147   PURCHASE ORDER #2700084574 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084574 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48148   PURCHASE ORDER #2700088997 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088997 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48149   PURCHASE ORDER #2700094187 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094187 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48150   PURCHASE ORDER #2700104240 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104240 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48151   PURCHASE ORDER #2700117169 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117169 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48152   PURCHASE ORDER #2700136826 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136826 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48153   PURCHASE ORDER #2700142684 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142684 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48154   PURCHASE ORDER #2700149257 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149257 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48155   PURCHASE ORDER #2700171368 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171368 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48156   PURCHASE ORDER #2700187128 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187128 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48157   PURCHASE ORDER #2700191549 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191549 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48158   PURCHASE ORDER #2700191619 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191619 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48159   PURCHASE ORDER #2700191819 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191819 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48160   PURCHASE ORDER #2700192536 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192536 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48161   PURCHASE ORDER #2700192581 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192581 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48162   PURCHASE ORDER #2700193450 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193450 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48163  PURCHASE ORDER #2700196259 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196259 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48164  PURCHASE ORDER #2700199706 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199706 | ☐ | FRISSON INC | FRISSON INC DBA BRAINCHILD CREATIVE, 12 GEARY ST STE 607 SAN FRANCISCO, CA 94108 |
| 2. 48165  CONTRACT (LONG FORM) - MARKETING SERVICES | 4/30/2019 | SRCDAL_C629 _01311 | ☐ | FRISSON INC. DBA BRAINCHILD CREATIVE | PO BOX 471810 SAN FRANCISCO, CA 94147 |
| 2. 48166  CO1 CWA C6765, FRONTIER ENERGY, CENTRAL VALLEY RESEARCH HOMES - 2018 RESEARCH AND REPORTING, EJA9 | 2/28/2020 | SRCASU_C676 5_01787 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48167  CWA C10544FRONTIER ENERGY-ZNE BUILDER DEMONSTRATION-A3J1 | 3/31/2020 | SRCASU_C105 44_02804 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48168  CWA C10888 FRONTIER ENERGY 2019 TITLE24 PROPER PROCEDURES FOR CHARGING AC AND HEAT PUMPS - A3J1 | 3/31/2020 | SRCASU_C108 88_01924 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48169  CWA C10953, FRONTIER ENERGY, 2022 BUILDING ENERGY EFFICIENCY STANDARDS CASE PROPOSAL DEVELOPMENT FOR LOW-RISE RESIDE | 12/15/2021 | SRCASU_C109 53_02759 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48170  CWA C11444 FRONTIER ENERGY 2019 COMM FOOD SER TECH SER AND SUP | 3/31/2020 | SRCASU_C114 44_02808 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48171  CWA C11637 (2501539957) CO1 FRONTIER ENERGY ZNE MONITORING AND EVALUATION-A3J1 | 10/31/2019 | SRCASU_C116 37_03083 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48172  CWA C11724 FRONTIER ENERGY TITLE 24 CODES AND STANDARDS REACH CODE TECHNICAL SUPPORT - A3J1 | 12/31/2019 | SRCASU_C117 24_02497 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48173 CWA C12147 FRONTIER ENERGY INC CREEKSIDE MULTIFAMILY HEAT PUMP WATER HEATER LOAD SHIFTING FIELD MONITORING PROJECT A | 12/31/2021 | SRCASU_C121 47_03010 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48174 CWA C12442, FRONTIER ENERGY, ZNE PRODUCTION BUILDER DEMONSTRATION, EJA9 | 3/31/2021 | SRCASU_C124 42_01796 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48175 CWA C12794 FRONTIER ENERGY ZNE PRODUCTION BUILDER DEMONSTRATION A3J1 | 3/31/2021 | SRCASU_C127 94_03034 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48176 CWA C12801 FRONTIER ENERGY INC FSTC CUSTOMER ENERGY EFFICIENCY AUDITS A3J1 | 12/31/2019 | SRCASU_C128 01_02393 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48177 CWA C6617 FRONTIER ENERGY 2018 CA ENERGY WISE COMM FOOD SERVICE TECHNICAL SERVICES AND CFA | 8/31/2019 | SRCASU_C661 7_03020 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48178 CWA C7360 FRONTIER ENERGY TECHNICAL SUPPORT-SERVICES B2GI | 2/28/2019 | SRCASU_C736 0_01946 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48179 CWA C7987 ZNE BUILDER DEMONSTRATION-INITIAL ASSESSMENT | 3/31/2019 | SRCASU_C798 7_01407 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48180 CWA C8056, FRONTIER ENERGY, PROP 39 ZERO NET ENERGY PILOT - CLEVELAND ELEMENTARY, EJA9 | 12/31/2019 | SRCASU_C805 6_01041 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48181 CWA CR6069  DEEMED WORKPAPER REVIEW AND UPDATE SUPPORT | 6/30/2019 | SRCASU_C606 9_01212 | ☐ | FRONTIER ENERGY INC | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48182 PURCHASE ORDER #2501552556 DATED 03/08/2017 | Not Stated | SRCPOS_2501 552556 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48183 PURCHASE ORDER #2501553552 DATED 03/08/2017 | Not Stated | SRCPOS_2501 553552 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48184 PURCHASE ORDER #2501569698 DATED 04/14/2017 | Not Stated | SRCPOS_2501 569698 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48185 PURCHASE ORDER #2501601260 DATED 06/30/2017 | Not Stated | SRCPOS_2501 601260 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48186 PURCHASE ORDER #2501601345 DATED 06/19/2017 | Not Stated | SRCPOS_2501 601345 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48187 PURCHASE ORDER #2700017726 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017726 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48188 PURCHASE ORDER #2700025864 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025864 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48189 PURCHASE ORDER #2700073349 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073349 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48190 PURCHASE ORDER #2700077582 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077582 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48191 PURCHASE ORDER #2700088198 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088198 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48192 PURCHASE ORDER #2700091773 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091773 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48193   PURCHASE ORDER #2700098219 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098219 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48194   PURCHASE ORDER #2700108044 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108044 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48195   PURCHASE ORDER #2700110429 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110429 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48196   PURCHASE ORDER #2700110430 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110430 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48197   PURCHASE ORDER #2700124786 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124786 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48198   PURCHASE ORDER #2700129590 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129590 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48199   PURCHASE ORDER #2700142846 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142846 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48200   PURCHASE ORDER #2700161602 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161602 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48201   PURCHASE ORDER #2700166819 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166819 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48202   PURCHASE ORDER #2700169378 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169378 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48203   PURCHASE ORDER #2700169379 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169379 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48204   PURCHASE ORDER #2700180827 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180827 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48205   PURCHASE ORDER #2700185197 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185197 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48206   PURCHASE ORDER #2700188715 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188715 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48207   PURCHASE ORDER #2700202188 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202188 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48208   PURCHASE ORDER #2700202390 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202390 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48209   PURCHASE ORDER #2700202391 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202391 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48210   PURCHASE ORDER #2700205019 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205019 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48211   PURCHASE ORDER #2700205020 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205020 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48212   PURCHASE ORDER #2700209127 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209127 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 349 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48213 PURCHASE ORDER #2700211931 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211931 | ☐ | FRONTIER ENERGY INC | FRONTIER ENERGY INC 1000 BROADWAY STE 410 OAKLAND, CA 94607 |
| 2. 48214 CONTRACT (LONG FORM) - MSA - CUSTOMER ENERGY SOLUTIONS (CES) SERVICE SUPPLIER | 6/30/2020 | SRCDAL_C184 1_01312 | ☐ | FRONTIER ENERGY, INC. | 1000 BROADWAY #410 OAKLAND, CA 94607 |
| 2. 48215 PURCHASE ORDER #2700054436 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054436 | ☐ | FRONTLINE MANAGEMENT | FRONTLINE MANAGEMENT 22691 LAMBERT ST SUITE 503 LAKE FOREST, CA 92630 |
| 2. 48216 PURCHASE ORDER #2700062636 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062636 | ☐ | FRONTLINE MANAGEMENT | FRONTLINE MANAGEMENT 22691 LAMBERT ST SUITE 503 LAKE FOREST, CA 92630 |
| 2. 48217 PURCHASE ORDER #3500731165 DATED 09/04/2006 | Not Stated | SRCPOS_3500 731165 | ☐ | FRUIT GROWERS LABORATORY INC | 853 CORPORATION STREET SANTA PAULA, CA |
| 2. 48218 PURCHASE ORDER #3500900264 DATED 05/26/2011 | Not Stated | SRCPOS_3500 900264 | ☐ | FUEL CELL ENERGY INC | FUEL CELL ENERGY INC 3 GREAT PASTURE RD DANBURY, CT 6813 |
| 2. 48219 PURCHASE ORDER #3500900265 DATED 05/26/2011 | Not Stated | SRCPOS_3500 900265 | ☐ | FUEL CELL ENERGY INC | FUEL CELL ENERGY INC 3 GREAT PASTURE RD DANBURY, CT 6813 |
| 2. 48220 PURCHASE ORDER #2501544878 DATED 02/09/2017 | Not Stated | SRCPOS_2501 544878 | ☐ | FUGRO CONSULTANTS INC | FUGRO CONSULTANTS INC 6100 HILLCROFT ST HOUSTON, TX 77081 |
| 2. 48221 PURCHASE ORDER #2700047690 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047690 | ☐ | FULL WHEEL LLC | FULL WHEEL LLC, WHEEL HOUSE, 1 EMBARCADERO CENTER LOBBY LVL SAN FRANCISCO, CA 94111 |
| 2. 48222 EMERGENCY MANAGEMENT SOFTWARE AND SERVICES | 6/17/2021 | SRCAMA_C797 3_00027 | ☐ | FUSION RISK MANAGEMENT INC | FUSION RISK MANAGEMENT INC 3601 ALGONQUIN RD STE 500 ROLLING MEADOWS, IL 60008 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48223  PURCHASE ORDER #2700139540 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139540 | ☐ | FUSION RISK MANAGEMENT INC | FUSION RISK MANAGEMENT INC 3601 ALGONQUIN RD STE 500 ROLLING MEADOWS, IL 60008 |
| 2. 48224  PURCHASE ORDER #3500726620 DATED 08/10/2006 | Not Stated | SRCPOS_3500 726620 | ☐ | FUSIONSTORM | FUSIONSTORM 2880 SAN TOMAS EXPRESSWAY #140 SANTA CLARA, CA 95051 |
| 2. 48225  PURCHASE ORDER #3501165978 DATED 05/15/2018 | Not Stated | SRCPOS_3501 165978 | ☐ | G & W ELECTRIC CO | G & W ELECTRIC CO, CREDIT DEPT, 305 W CROSSROADS PKWY BOLINGBROOK, IL 60440 |
| 2. 48226  PURCHASE ORDER #3501188024 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188024 | ☐ | G & W ELECTRIC CO | G & W ELECTRIC CO, CREDIT DEPT, 305 W CROSSROADS PKWY BOLINGBROOK, IL 60440 |
| 2. 48227  PURCHASE ORDER #3501164112 DATED 04/27/2018 | Not Stated | SRCPOS_3501 164112 | ☐ | G P M INC | G P M INC AQUA CARE SYSTEMS INC, 737 S STOCKTON ST RIPON, CA 95366 |
| 2. 48228  C12521 G2 INTEGRATED CROSS BORE DATA PROCESING AND GIS SUPPORT BPO K3L9 | 12/31/2019 | SRCASU_C125 21_03229 | ☐ | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE., SUITE 200 HOUSTON, TX 77042 |
| 2. 48229  CWA C11317 G2 INTEGRATED SOLUTIONS GT CONTRACT ADMIN BAI1 | 8/30/2019 | SRCASU_C113 17_02877 | ☐ | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE., SUITE 200 HOUSTON, TX 77042 |
| 2. 48230  CWA C11563 GE INTEGRATED SOLUTIONS, LLC | 12/31/2019 | SRCASU_C115 63_02146 | ☐ | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE., SUITE 200 HOUSTON, TX 77042 |
| 2. 48231  CWA C11580 G2 VIDEO QC SEWER INSPECTION | 12/31/2019 | SRCASU_C115 80_02170 | ☐ | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE., SUITE 200 HOUSTON, TX 77042 |
| 2. 48232  CWA C13156 ENV ANALYST SVCS FOR GAS TRANS G2 | 5/31/2019 | SRCASU_C131 56_02001 | ☐ | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE., SUITE 200 HOUSTON, TX 77042 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48233 | CWA C13590 G2 PROJECT ENGINEER STATIONS AND ICE M4P2 | 3/31/2020 | SRCASU_C135 90_01482 | ☐ | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE., SUITE 200 HOUSTON, TX 77042 |
| 2. 48234 | CWA CXXX G2 INTEGRATION EARLY WRO IDENTIFICATION PORTAL M4P2 | 3/31/2020 | SRCASU_C127 85_00019 | ☐ | G2 INTEGRATED SOLUTIONS LLC | 10850 RICHMOND AVE., SUITE 200 HOUSTON, TX 77042 |
| 2. 48235 | PURCHASE ORDER #2700036991 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036991 | ☐ | G2 INTEGRATED SOLUTIONS LLC | G2 INTEGRATED SOLUTIONS LLC 10850 RICHMOND AVE STE 200 HOUSTON, TX 77042 |
| 2. 48236 | PURCHASE ORDER #2700116214 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116214 | ☐ | G2 INTEGRATED SOLUTIONS LLC | G2 INTEGRATED SOLUTIONS LLC 10850 RICHMOND AVE STE 200 HOUSTON, TX 77042 |
| 2. 48237 | PURCHASE ORDER #2700180864 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180864 | ☐ | G2 INTEGRATED SOLUTIONS LLC | G2 INTEGRATED SOLUTIONS LLC 10850 RICHMOND AVE STE 200 HOUSTON, TX 77042 |
| 2. 48238 | PURCHASE ORDER #2700182061 DATED 10/22/2018 | Not Stated | SRCPOS_2700 182061 | ☐ | G2 INTEGRATED SOLUTIONS LLC | G2 INTEGRATED SOLUTIONS LLC 10850 RICHMOND AVE STE 200 HOUSTON, TX 77042 |
| 2. 48239 | PURCHASE ORDER #2700187740 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187740 | ☐ | G2 INTEGRATED SOLUTIONS LLC | G2 INTEGRATED SOLUTIONS LLC 10850 RICHMOND AVE STE 200 HOUSTON, TX 77042 |
| 2. 48240 | PURCHASE ORDER #2700204952 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204952 | ☐ | G2 INTEGRATED SOLUTIONS LLC | G2 INTEGRATED SOLUTIONS LLC 10850 RICHMOND AVE STE 200 HOUSTON, TX 77042 |
| 2. 48241 | PURCHASE ORDER #2700208041 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208041 | ☐ | G2 INTEGRATED SOLUTIONS LLC | G2 INTEGRATED SOLUTIONS LLC 10850 RICHMOND AVE STE 200 HOUSTON, TX 77042 |
| 2. 48242 | PURCHASE ORDER #2700214555 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214555 | ☐ | G2 INTEGRATED SOLUTIONS LLC | G2 INTEGRATED SOLUTIONS LLC 10850 RICHMOND AVE STE 200 HOUSTON, TX 77042 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48243   SAA C7014 G2 INTEGRATED PCA SERVICES BAI1 | 4/30/2019 | SRCAST_C7014_01692 | ☐ | G2 INTEGRATED SOLUTIONS LLC | G2 INTEGRATED SOLUTIONS LLC 10850 RICHMOND AVE STE 200 HOUSTON, TX 77042 |
| 2. 48244   CONTRACT (LONG FORM) MSA - PROJECT MANAGEMENT SERVICES | 9/1/2021 | SRCDAL_C10063_01326 | ☐ | G2 INTEGRATED SOLUTIONS, LLC | 10850 RICHMOND AVE., SUITE 200 HOUSTON, TX 77042 |
| 2. 48245   CONTRACT CHANGE ORDER NO. 1 - PROJECT MANAGEMENT SERVICES | Not Stated | SRCDAL_C10063_01325 | ☐ | G2 INTEGRATED SOLUTIONS, LLC | 10850 RICHMOND AVE., SUITE 200 HOUSTON, TX 77042 |
| 2. 48246   SAA C10181 G2ND SYSTEMS LLC CONSULTING SERVICES EMPLOYEE TRAINING | 5/1/2019 | SRCAST_C10181_00649 | ☐ | G2ND SYSTEMS LLC | G2ND SYSTEMS LLC SAN DIEGO, CA |
| 2. 48247   CWA C12317 G4S SECURE INTEGRATION 2019 TOP 15 NERC SS MAINT PR254468 | 12/31/2019 | SRCASU_C12317_00970 | ☐ | G4S SECURE INTEGRATION LLC | G4S TECHNOLOGY LLC ATTN: PRESIDENT & GENERAL COUNSEL 1200 LANDMARK CENTER, SUITE 1300 OMAHA, NE 68102 |
| 2. 48248   MSA C13287 G4S SECURE INTEGRATION (ASSET TECHNOLOGY) | 1/23/2022 | SRCAMA_C13287_00056 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48249   PURCHASE ORDER #2700008196 DATED 08/31/2017 | Not Stated | SRCPOS_2700008196 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48250   PURCHASE ORDER #2700018142 DATED 10/10/2017 | Not Stated | SRCPOS_2700018142 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48251   PURCHASE ORDER #2700023765 DATED 10/31/2017 | Not Stated | SRCPOS_2700023765 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48252   PURCHASE ORDER #2700038237 DATED 12/07/2017 | Not Stated | SRCPOS_2700038237 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48253   PURCHASE ORDER #2700071521 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071521 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48254   PURCHASE ORDER #2700071524 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071524 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48255   PURCHASE ORDER #2700071526 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071526 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48256   PURCHASE ORDER #2700071527 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071527 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48257   PURCHASE ORDER #2700071529 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071529 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48258   PURCHASE ORDER #2700071530 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071530 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48259   PURCHASE ORDER #2700082198 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082198 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48260   PURCHASE ORDER #2700094297 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094297 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48261   PURCHASE ORDER #2700104001 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104001 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48262   PURCHASE ORDER #2700104004 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104004 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48263  PURCHASE ORDER #2700104006 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104006 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48264  PURCHASE ORDER #2700104007 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104007 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48265  PURCHASE ORDER #2700104012 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104012 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48266  PURCHASE ORDER #2700104018 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104018 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48267  PURCHASE ORDER #2700104019 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104019 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48268  PURCHASE ORDER #2700113901 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113901 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48269  PURCHASE ORDER #2700113904 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113904 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48270  PURCHASE ORDER #2700160253 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160253 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48271  PURCHASE ORDER #2700169340 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169340 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48272  PURCHASE ORDER #2700169373 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169373 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48273   PURCHASE ORDER #2700170184 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170184 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48274   PURCHASE ORDER #2700172110 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172110 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48275   PURCHASE ORDER #2700176160 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176160 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48276   PURCHASE ORDER #2700194050 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194050 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48277   PURCHASE ORDER #2700194051 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194051 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48278   PURCHASE ORDER #2700194052 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194052 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48279   PURCHASE ORDER #2700195074 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195074 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48280   PURCHASE ORDER #2700197140 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197140 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48281   PURCHASE ORDER #2700199256 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199256 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48282   PURCHASE ORDER #2700203412 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203412 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48283   PURCHASE ORDER #2700205243 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205243 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48284   PURCHASE ORDER #2700206208 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206208 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48285   PURCHASE ORDER #3501099652 DATED 07/19/2016 | Not Stated | SRCPOS_3501 099652 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48286   PURCHASE ORDER #3501143961 DATED 09/27/2017 | Not Stated | SRCPOS_3501 143961 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48287   PURCHASE ORDER #3501150535 DATED 12/08/2017 | Not Stated | SRCPOS_3501 150535 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48288   PURCHASE ORDER #3501150619 DATED 12/08/2017 | Not Stated | SRCPOS_3501 150619 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48289   PURCHASE ORDER #3501172441 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172441 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48290   PURCHASE ORDER #3501175595 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175595 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48291   PURCHASE ORDER #3501181150 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181150 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2. 48292   PURCHASE ORDER #3501182953 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182953 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  48293  PURCHASE ORDER #3501186239 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186239 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2.  48294  PURCHASE ORDER #3501186259 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186259 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2.  48295  PURCHASE ORDER #3501187622 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187622 | ☐ | G4S SECURE INTEGRATION LLC | G4S SECURE INTEGRATION LLC 1200 LANDMARK CTR STE 1300 OMAHA, NE 68102 |
| 2.  48296  CONTRACT CHANGE ORDER NO. 1 - VIDEO MANAGEMENT SYSTEM UPGRADE | Not Stated | SRCDAL_4600 018453_01341 | ☐ | G4S SECURE INTEGRATION, LLC | 1200 LANDMARK CENTER, SUITE 1300 OMAHA, NE 68102 |
| 2.  48297  CONTRACT CHANGE ORDER NO. 1 - VIDEO MANAGEMENT SYSTEM UPGRADE | Not Stated | SRCDAL_4600 018453_01346 | ☐ | G4S SECURE INTEGRATION, LLC | 1200 LANDMARK CENTER, SUITE 1300 OMAHA, NE 68102 |
| 2.  48298  CONTRACT CHANGE ORDER NO. 2 - VIDEO MANAGEMENT SYSTEM UPGRADE | 12/31/2019 | SRCDAL_4600 018453_01340 | ☐ | G4S SECURE INTEGRATION, LLC | 1200 LANDMARK CENTER, SUITE 1300 OMAHA, NE 68102 |
| 2.  48299  CONTRACT CHANGE ORDER NO. 2 - VIDEO MANAGEMENT SYSTEM UPGRADE | 12/31/2019 | SRCDAL_4600 018453_01345 | ☐ | G4S SECURE INTEGRATION, LLC | 1200 LANDMARK CENTER, SUITE 1300 OMAHA, NE 68102 |
| 2.  48300  CONTRACT CHANGE ORDER NO. 3 - CONSULTING AND ENGINEERING SERVICES | 7/31/2019 | SRCDAL_4600 018254_01342 | ☐ | G4S SECURE INTEGRATION, LLC | 1200 LANDMARK CENTER, SUITE 1300 OMAHA, NE 68102 |
| 2.  48301  CONTRACT CHANGE ORDER NO. 6 - MASTER SERVICE AGREEMENT | 1/31/2019 | SRCDAL_C100 1_01329 | ☐ | G4S SECURE INTEGRATION, LLC | G4S TECHNOLOGY LLC ATTN: PRESIDENT & GENERAL COUNSEL 1200 LANDMARK CENTER, SUITE 1300 OMAHA, NE 68102 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48302  CONTRACT CHANGE ORDER NO. 6 - MASTER SERVICE AGREEMENT | 1/31/2019 | SRCDAL_C100 1_01337 | ☐ | G4S SECURE INTEGRATION, LLC | G4S TECHNOLOGY LLC ATTN: PRESIDENT & GENERAL COUNSEL 1200 LANDMARK CENTER, SUITE 1300 OMAHA, NE 68102 |
| 2. 48303  CONTRACT (LONG FORM) - ARMED AND UNARMED SECURITY GUARD SERVICES | 3/31/2020 | SRCDAL_C620 _01348 | ☐ | G4S SECURE SOLUTIONS (USA) INC. | 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48304  CONTRACT CHANGE ORDER NO 1 - ARMED AND UNARMED SECURITY GUARD SERVICES | 12/31/2022 | SRCDAL_C620 _01347 | ☐ | G4S SECURE SOLUTIONS (USA) INC. | 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48305  CWA C11382 G4S (USA) GUARD SERVICES AT STOCKTON SUBSTATION R9H9 | 10/31/2019 | SRCASU_C113 82_03237 | ☐ | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48306  CWA C13402 G4S SECURE SOLUTIONS USA INC CEO PROTECTION DETAIL | 12/31/2019 | SRCASU_C134 02_02397 | ☐ | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48307  CWA C7137 G4S SECURE SOLUTIONS - UNARMED GUARD SERVICES AT PERMANENT PGE FACILITIES | 4/30/2019 | SRCASU_C713 7_03250 | ☐ | G4S SECURE SOLUTIONS USA INC | 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48308  PURCHASE ORDER #2501602823 DATED 07/24/2017 | Not Stated | SRCPOS_2501 602823 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48309  PURCHASE ORDER #2501614528 DATED 07/24/2017 | Not Stated | SRCPOS_2501 614528 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48310  PURCHASE ORDER #2501618314 DATED 08/01/2017 | Not Stated | SRCPOS_2501 618314 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48311  PURCHASE ORDER #2700005431 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005431 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088     Doc# 907-6     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 359 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48312 PURCHASE ORDER #2700008629 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008629 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48313 PURCHASE ORDER #2700009474 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009474 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48314 PURCHASE ORDER #2700009496 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009496 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48315 PURCHASE ORDER #2700009651 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009651 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48316 PURCHASE ORDER #2700009679 DATED 09/08/2017 | Not Stated | SRCPOS_2700 009679 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48317 PURCHASE ORDER #2700010054 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010054 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48318 PURCHASE ORDER #2700011934 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011934 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48319 PURCHASE ORDER #2700011939 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011939 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48320 PURCHASE ORDER #2700013067 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013067 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48321 PURCHASE ORDER #2700014152 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014152 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48322　PURCHASE ORDER #2700015571 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015571 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48323　PURCHASE ORDER #2700015690 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015690 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48324　PURCHASE ORDER #2700016053 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016053 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48325　PURCHASE ORDER #2700016056 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016056 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48326　PURCHASE ORDER #2700016281 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016281 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48327　PURCHASE ORDER #2700017974 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017974 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48328　PURCHASE ORDER #2700018780 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018780 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48329　PURCHASE ORDER #2700018791 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018791 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48330　PURCHASE ORDER #2700018889 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018889 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48331　PURCHASE ORDER #2700018890 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018890 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088　Doc# 907-6　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 361 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48332  PURCHASE ORDER #2700018892 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018892 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48333  PURCHASE ORDER #2700018896 DATED 10/13/2017 | Not Stated | SRCPOS_2700 018896 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48334  PURCHASE ORDER #2700019195 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019195 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48335  PURCHASE ORDER #2700019198 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019198 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48336  PURCHASE ORDER #2700019407 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019407 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48337  PURCHASE ORDER #2700020319 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020319 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48338  PURCHASE ORDER #2700020552 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020552 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48339  PURCHASE ORDER #2700020740 DATED 10/20/2017 | Not Stated | SRCPOS_2700 020740 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48340  PURCHASE ORDER #2700020802 DATED 10/20/2017 | Not Stated | SRCPOS_2700 020802 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48341  PURCHASE ORDER #2700021867 DATED 10/25/2017 | Not Stated | SRCPOS_2700 021867 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48342 PURCHASE ORDER #2700022613 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022613 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48343 PURCHASE ORDER #2700023532 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023532 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48344 PURCHASE ORDER #2700025110 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025110 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48345 PURCHASE ORDER #2700026720 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026720 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48346 PURCHASE ORDER #2700026773 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026773 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48347 PURCHASE ORDER #2700027789 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027789 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48348 PURCHASE ORDER #2700028242 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028242 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48349 PURCHASE ORDER #2700028372 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028372 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48350 PURCHASE ORDER #2700028381 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028381 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48351 PURCHASE ORDER #2700028849 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028849 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48352    PURCHASE ORDER #2700029119 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029119 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48353    PURCHASE ORDER #2700029196 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029196 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48354    PURCHASE ORDER #2700030884 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030884 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48355    PURCHASE ORDER #2700031077 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031077 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48356    PURCHASE ORDER #2700031506 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031506 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48357    PURCHASE ORDER #2700031636 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031636 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48358    PURCHASE ORDER #2700031849 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031849 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48359    PURCHASE ORDER #2700031852 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031852 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48360    PURCHASE ORDER #2700031854 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031854 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48361    PURCHASE ORDER #2700032402 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032402 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48362  PURCHASE ORDER #2700032672 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032672 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48363  PURCHASE ORDER #2700032986 DATED 11/27/2017 | Not Stated | SRCPOS_2700 032986 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48364  PURCHASE ORDER #2700034063 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034063 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48365  PURCHASE ORDER #2700034070 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034070 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48366  PURCHASE ORDER #2700034082 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034082 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48367  PURCHASE ORDER #2700036455 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036455 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48368  PURCHASE ORDER #2700038476 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038476 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48369  PURCHASE ORDER #2700038650 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038650 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48370  PURCHASE ORDER #2700038654 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038654 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48371  PURCHASE ORDER #2700038672 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038672 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48372  PURCHASE ORDER #2700038762 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038762 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48373  PURCHASE ORDER #2700039780 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039780 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48374  PURCHASE ORDER #2700039784 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039784 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48375  PURCHASE ORDER #2700039798 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039798 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48376  PURCHASE ORDER #2700040292 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040292 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48377  PURCHASE ORDER #2700040315 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040315 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48378  PURCHASE ORDER #2700040338 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040338 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48379  PURCHASE ORDER #2700041004 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041004 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48380  PURCHASE ORDER #2700043325 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043325 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48381  PURCHASE ORDER #2700044042 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044042 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48382 PURCHASE ORDER #2700045286 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045286 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48383 PURCHASE ORDER #2700045693 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045693 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48384 PURCHASE ORDER #2700046793 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046793 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48385 PURCHASE ORDER #2700047278 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047278 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48386 PURCHASE ORDER #2700047291 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047291 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48387 PURCHASE ORDER #2700047691 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047691 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48388 PURCHASE ORDER #2700047692 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047692 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48389 PURCHASE ORDER #2700048451 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048451 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48390 PURCHASE ORDER #2700048573 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048573 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48391 PURCHASE ORDER #2700048575 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048575 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48392 PURCHASE ORDER #2700048576 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048576 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48393 PURCHASE ORDER #2700048577 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048577 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48394 PURCHASE ORDER #2700048941 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048941 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48395 PURCHASE ORDER #2700050309 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050309 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48396 PURCHASE ORDER #2700051109 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051109 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48397 PURCHASE ORDER #2700051119 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051119 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48398 PURCHASE ORDER #2700051672 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051672 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48399 PURCHASE ORDER #2700052438 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052438 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48400 PURCHASE ORDER #2700052440 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052440 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48401 PURCHASE ORDER #2700052471 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052471 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48402 PURCHASE ORDER #2700052474 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052474 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48403 PURCHASE ORDER #2700053388 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053388 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48404 PURCHASE ORDER #2700055230 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055230 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48405 PURCHASE ORDER #2700059015 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059015 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48406 PURCHASE ORDER #2700059036 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059036 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48407 PURCHASE ORDER #2700059505 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059505 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48408 PURCHASE ORDER #2700061780 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061780 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48409 PURCHASE ORDER #2700062430 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062430 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48410 PURCHASE ORDER #2700063422 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063422 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48411 PURCHASE ORDER #2700065097 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065097 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48412  PURCHASE ORDER #2700066354 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066354 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48413  PURCHASE ORDER #2700068775 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068775 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48414  PURCHASE ORDER #2700068801 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068801 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48415  PURCHASE ORDER #2700069199 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069199 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48416  PURCHASE ORDER #2700069396 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069396 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48417  PURCHASE ORDER #2700069911 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069911 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48418  PURCHASE ORDER #2700070416 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070416 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48419  PURCHASE ORDER #2700071518 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071518 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48420  PURCHASE ORDER #2700072007 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072007 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48421  PURCHASE ORDER #2700073194 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073194 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48422 PURCHASE ORDER #2700074333 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074333 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48423 PURCHASE ORDER #2700075229 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075229 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48424 PURCHASE ORDER #2700075544 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075544 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48425 PURCHASE ORDER #2700082028 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082028 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48426 PURCHASE ORDER #2700082540 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082540 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48427 PURCHASE ORDER #2700083793 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083793 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48428 PURCHASE ORDER #2700084999 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084999 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48429 PURCHASE ORDER #2700085000 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085000 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48430 PURCHASE ORDER #2700085252 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085252 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48431 PURCHASE ORDER #2700085535 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085535 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48432 PURCHASE ORDER #2700086250 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086250 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48433 PURCHASE ORDER #2700087830 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087830 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48434 PURCHASE ORDER #2700087835 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087835 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48435 PURCHASE ORDER #2700088166 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088166 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48436 PURCHASE ORDER #2700088796 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088796 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48437 PURCHASE ORDER #2700089602 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089602 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48438 PURCHASE ORDER #2700089608 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089608 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48439 PURCHASE ORDER #2700089620 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089620 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48440 PURCHASE ORDER #2700090530 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090530 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48441 PURCHASE ORDER #2700090546 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090546 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48442  PURCHASE ORDER #2700090547 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090547 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48443  PURCHASE ORDER #2700090549 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090549 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48444  PURCHASE ORDER #2700090551 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090551 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48445  PURCHASE ORDER #2700091236 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091236 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48446  PURCHASE ORDER #2700091237 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091237 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48447  PURCHASE ORDER #2700091553 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091553 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48448  PURCHASE ORDER #2700092015 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092015 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48449  PURCHASE ORDER #2700092580 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092580 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48450  PURCHASE ORDER #2700093209 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093209 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48451  PURCHASE ORDER #2700093639 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093639 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 373 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48452 PURCHASE ORDER #2700094285 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094285 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48453 PURCHASE ORDER #2700094454 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094454 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48454 PURCHASE ORDER #2700094455 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094455 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48455 PURCHASE ORDER #2700095215 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095215 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48456 PURCHASE ORDER #2700096284 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096284 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48457 PURCHASE ORDER #2700097553 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097553 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48458 PURCHASE ORDER #2700098021 DATED 04/20/2018 | Not Stated | SRCPOS_2700 098021 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48459 PURCHASE ORDER #2700098253 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098253 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48460 PURCHASE ORDER #2700099499 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099499 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48461 PURCHASE ORDER #2700099501 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099501 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48462 PURCHASE ORDER #2700100819 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100819 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48463 PURCHASE ORDER #2700103382 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103382 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48464 PURCHASE ORDER #2700104000 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104000 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48465 PURCHASE ORDER #2700104299 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104299 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48466 PURCHASE ORDER #2700105950 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105950 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48467 PURCHASE ORDER #2700106601 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106601 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48468 PURCHASE ORDER #2700107840 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107840 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48469 PURCHASE ORDER #2700108194 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108194 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48470 PURCHASE ORDER #2700111615 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111615 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48471 PURCHASE ORDER #2700112572 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112572 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 375 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48472 PURCHASE ORDER #2700114601 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114601 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48473 PURCHASE ORDER #2700114929 DATED 05/29/2018 | Not Stated | SRCPOS_2700 114929 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48474 PURCHASE ORDER #2700114933 DATED 05/29/2018 | Not Stated | SRCPOS_2700 114933 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48475 PURCHASE ORDER #2700114936 DATED 05/29/2018 | Not Stated | SRCPOS_2700 114936 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48476 PURCHASE ORDER #2700115868 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115868 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48477 PURCHASE ORDER #2700116431 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116431 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48478 PURCHASE ORDER #2700116445 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116445 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48479 PURCHASE ORDER #2700117870 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117870 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48480 PURCHASE ORDER #2700118208 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118208 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48481 PURCHASE ORDER #2700118209 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118209 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48482   PURCHASE ORDER #2700120417 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120417 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48483   PURCHASE ORDER #2700120673 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120673 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48484   PURCHASE ORDER #2700120677 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120677 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48485   PURCHASE ORDER #2700120678 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120678 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48486   PURCHASE ORDER #2700122811 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122811 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48487   PURCHASE ORDER #2700123825 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123825 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48488   PURCHASE ORDER #2700124289 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124289 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48489   PURCHASE ORDER #2700125316 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125316 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48490   PURCHASE ORDER #2700125935 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125935 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48491   PURCHASE ORDER #2700126392 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126392 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48492  PURCHASE ORDER #2700126635 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126635 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48493  PURCHASE ORDER #2700127829 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127829 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48494  PURCHASE ORDER #2700128945 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128945 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48495  PURCHASE ORDER #2700128947 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128947 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48496  PURCHASE ORDER #2700128950 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128950 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48497  PURCHASE ORDER #2700129878 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129878 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48498  PURCHASE ORDER #2700130229 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130229 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48499  PURCHASE ORDER #2700132871 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132871 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48500  PURCHASE ORDER #2700133431 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133431 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48501  PURCHASE ORDER #2700133455 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133455 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48502  PURCHASE ORDER #2700133456 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133456 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48503  PURCHASE ORDER #2700133461 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133461 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48504  PURCHASE ORDER #2700133463 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133463 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48505  PURCHASE ORDER #2700133880 DATED 07/11/2018 | Not Stated | SRCPOS_2700 133880 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48506  PURCHASE ORDER #2700134525 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134525 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48507  PURCHASE ORDER #2700135876 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135876 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48508  PURCHASE ORDER #2700138457 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138457 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48509  PURCHASE ORDER #2700139439 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139439 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48510  PURCHASE ORDER #2700140284 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140284 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48511  PURCHASE ORDER #2700140963 DATED 07/26/2018 | Not Stated | SRCPOS_2700 140963 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 379 of 690

**Pacific Gas and Electric Company**

**Case Number:** **19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48512 PURCHASE ORDER #2700142396 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142396 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48513 PURCHASE ORDER #2700143012 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143012 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48514 PURCHASE ORDER #2700143013 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143013 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48515 PURCHASE ORDER #2700144179 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144179 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48516 PURCHASE ORDER #2700144190 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144190 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48517 PURCHASE ORDER #2700144326 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144326 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48518 PURCHASE ORDER #2700144826 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144826 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48519 PURCHASE ORDER #2700144828 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144828 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48520 PURCHASE ORDER #2700145409 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145409 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48521 PURCHASE ORDER #2700146835 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146835 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 380 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48522 PURCHASE ORDER #2700147642 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147642 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48523 PURCHASE ORDER #2700147770 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147770 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48524 PURCHASE ORDER #2700147771 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147771 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48525 PURCHASE ORDER #2700148416 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148416 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48526 PURCHASE ORDER #2700148417 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148417 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48527 PURCHASE ORDER #2700149862 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149862 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48528 PURCHASE ORDER #2700150569 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150569 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48529 PURCHASE ORDER #2700152056 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152056 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48530 PURCHASE ORDER #2700155172 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155172 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48531 PURCHASE ORDER #2700155583 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155583 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 381 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48532 PURCHASE ORDER #2700155595 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155595 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48533 PURCHASE ORDER #2700155942 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155942 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48534 PURCHASE ORDER #2700156380 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156380 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48535 PURCHASE ORDER #2700156381 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156381 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48536 PURCHASE ORDER #2700156492 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156492 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48537 PURCHASE ORDER #2700156548 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156548 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48538 PURCHASE ORDER #2700157078 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157078 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48539 PURCHASE ORDER #2700158653 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158653 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48540 PURCHASE ORDER #2700158655 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158655 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48541 PURCHASE ORDER #2700158657 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158657 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 382 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48542 PURCHASE ORDER #2700159616 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159616 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48543 PURCHASE ORDER #2700160085 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160085 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48544 PURCHASE ORDER #2700160087 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160087 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48545 PURCHASE ORDER #2700162116 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162116 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48546 PURCHASE ORDER #2700162680 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162680 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48547 PURCHASE ORDER #2700162681 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162681 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48548 PURCHASE ORDER #2700162683 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162683 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48549 PURCHASE ORDER #2700162684 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162684 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48550 PURCHASE ORDER #2700162686 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162686 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48551 PURCHASE ORDER #2700162689 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162689 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48552 PURCHASE ORDER #2700162690 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162690 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48553 PURCHASE ORDER #2700163762 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163762 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48554 PURCHASE ORDER #2700164444 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164444 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48555 PURCHASE ORDER #2700164446 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164446 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48556 PURCHASE ORDER #2700164447 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164447 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48557 PURCHASE ORDER #2700164448 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164448 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48558 PURCHASE ORDER #2700164827 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164827 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48559 PURCHASE ORDER #2700166603 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166603 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48560 PURCHASE ORDER #2700166604 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166604 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48561 PURCHASE ORDER #2700166605 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166605 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48562 PURCHASE ORDER #2700166606 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166606 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48563 PURCHASE ORDER #2700166607 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166607 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48564 PURCHASE ORDER #2700166608 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166608 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48565 PURCHASE ORDER #2700167254 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167254 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48566 PURCHASE ORDER #2700167255 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167255 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48567 PURCHASE ORDER #2700167342 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167342 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48568 PURCHASE ORDER #2700167850 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167850 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48569 PURCHASE ORDER #2700169270 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169270 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48570 PURCHASE ORDER #2700169276 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169276 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48571 PURCHASE ORDER #2700169277 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169277 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 385 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48572   PURCHASE ORDER #2700170010 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170010 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48573   PURCHASE ORDER #2700170675 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170675 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48574   PURCHASE ORDER #2700171884 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171884 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48575   PURCHASE ORDER #2700172875 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172875 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48576   PURCHASE ORDER #2700173965 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173965 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48577   PURCHASE ORDER #2700173966 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173966 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48578   PURCHASE ORDER #2700173967 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173967 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48579   PURCHASE ORDER #2700173968 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173968 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48580   PURCHASE ORDER #2700174153 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174153 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48581   PURCHASE ORDER #2700174790 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174790 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48582 PURCHASE ORDER #2700174791 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174791 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48583 PURCHASE ORDER #2700176183 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176183 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48584 PURCHASE ORDER #2700176185 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176185 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48585 PURCHASE ORDER #2700176383 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176383 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48586 PURCHASE ORDER #2700177362 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177362 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48587 PURCHASE ORDER #2700177363 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177363 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48588 PURCHASE ORDER #2700177364 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177364 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48589 PURCHASE ORDER #2700177940 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177940 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48590 PURCHASE ORDER #2700178566 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178566 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48591 PURCHASE ORDER #2700178629 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178629 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48592  PURCHASE ORDER #2700178851 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178851 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48593  PURCHASE ORDER #2700179206 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179206 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48594  PURCHASE ORDER #2700179212 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179212 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48595  PURCHASE ORDER #2700179350 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179350 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48596  PURCHASE ORDER #2700179379 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179379 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48597  PURCHASE ORDER #2700179673 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179673 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48598  PURCHASE ORDER #2700179935 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179935 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48599  PURCHASE ORDER #2700180089 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180089 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48600  PURCHASE ORDER #2700180526 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180526 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48601  PURCHASE ORDER #2700180694 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180694 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48602　PURCHASE ORDER #2700181286 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181286 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48603　PURCHASE ORDER #2700181338 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181338 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48604　PURCHASE ORDER #2700181339 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181339 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48605　PURCHASE ORDER #2700181340 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181340 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48606　PURCHASE ORDER #2700184024 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184024 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48607　PURCHASE ORDER #2700185434 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185434 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48608　PURCHASE ORDER #2700185513 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185513 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48609　PURCHASE ORDER #2700185862 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185862 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48610　PURCHASE ORDER #2700186684 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186684 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48611　PURCHASE ORDER #2700186685 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186685 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48612 PURCHASE ORDER #2700188267 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188267 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48613 PURCHASE ORDER #2700189099 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189099 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48614 PURCHASE ORDER #2700189381 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189381 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48615 PURCHASE ORDER #2700189382 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189382 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48616 PURCHASE ORDER #2700190250 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190250 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48617 PURCHASE ORDER #2700190253 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190253 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48618 PURCHASE ORDER #2700191219 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191219 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48619 PURCHASE ORDER #2700191960 DATED 11/11/2018 | Not Stated | SRCPOS_2700 191960 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48620 PURCHASE ORDER #2700191961 DATED 11/11/2018 | Not Stated | SRCPOS_2700 191961 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48621 PURCHASE ORDER #2700192004 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192004 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48622 PURCHASE ORDER #2700192005 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192005 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48623 PURCHASE ORDER #2700192009 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192009 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48624 PURCHASE ORDER #2700192164 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192164 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48625 PURCHASE ORDER #2700192193 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192193 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48626 PURCHASE ORDER #2700193058 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193058 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48627 PURCHASE ORDER #2700193302 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193302 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48628 PURCHASE ORDER #2700193515 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193515 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48629 PURCHASE ORDER #2700193584 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193584 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48630 PURCHASE ORDER #2700193586 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193586 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48631 PURCHASE ORDER #2700193591 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193591 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48632  PURCHASE ORDER #2700193593 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193593 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48633  PURCHASE ORDER #2700193594 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193594 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48634  PURCHASE ORDER #2700193595 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193595 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48635  PURCHASE ORDER #2700193867 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193867 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48636  PURCHASE ORDER #2700194475 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194475 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48637  PURCHASE ORDER #2700194912 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194912 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48638  PURCHASE ORDER #2700195332 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195332 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48639  PURCHASE ORDER #2700196007 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196007 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48640  PURCHASE ORDER #2700196124 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196124 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48641  PURCHASE ORDER #2700196138 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196138 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 392 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48642  PURCHASE ORDER #2700196285 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196285 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48643  PURCHASE ORDER #2700196708 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196708 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48644  PURCHASE ORDER #2700197169 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197169 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48645  PURCHASE ORDER #2700197178 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197178 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48646  PURCHASE ORDER #2700197391 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197391 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48647  PURCHASE ORDER #2700197624 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197624 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48648  PURCHASE ORDER #2700198297 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198297 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48649  PURCHASE ORDER #2700198569 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198569 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48650  PURCHASE ORDER #2700198705 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198705 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48651  PURCHASE ORDER #2700199038 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199038 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48652 PURCHASE ORDER #2700199040 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199040 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48653 PURCHASE ORDER #2700199043 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199043 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48654 PURCHASE ORDER #2700199045 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199045 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48655 PURCHASE ORDER #2700199046 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199046 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48656 PURCHASE ORDER #2700199047 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199047 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48657 PURCHASE ORDER #2700199048 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199048 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48658 PURCHASE ORDER #2700199051 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199051 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48659 PURCHASE ORDER #2700199052 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199052 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48660 PURCHASE ORDER #2700199053 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199053 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48661 PURCHASE ORDER #2700199054 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199054 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48662  PURCHASE ORDER #2700199056 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199056 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48663  PURCHASE ORDER #2700199059 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199059 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48664  PURCHASE ORDER #2700199061 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199061 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48665  PURCHASE ORDER #2700199254 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199254 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48666  PURCHASE ORDER #2700199305 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199305 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48667  PURCHASE ORDER #2700199504 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199504 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48668  PURCHASE ORDER #2700199538 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199538 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48669  PURCHASE ORDER #2700199564 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199564 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48670  PURCHASE ORDER #2700200342 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200342 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48671  PURCHASE ORDER #2700200478 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200478 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48672  PURCHASE ORDER #2700200909 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200909 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48673  PURCHASE ORDER #2700200910 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200910 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48674  PURCHASE ORDER #2700201752 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201752 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48675  PURCHASE ORDER #2700202008 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202008 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48676  PURCHASE ORDER #2700202513 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202513 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48677  PURCHASE ORDER #2700202514 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202514 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48678  PURCHASE ORDER #2700202515 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202515 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48679  PURCHASE ORDER #2700202516 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202516 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48680  PURCHASE ORDER #2700202520 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202520 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48681  PURCHASE ORDER #2700202531 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202531 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 396 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48682　PURCHASE ORDER #2700203348 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203348 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48683　PURCHASE ORDER #2700203349 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203349 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48684　PURCHASE ORDER #2700203350 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203350 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48685　PURCHASE ORDER #2700203351 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203351 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48686　PURCHASE ORDER #2700203352 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203352 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48687　PURCHASE ORDER #2700203353 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203353 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48688　PURCHASE ORDER #2700203402 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203402 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48689　PURCHASE ORDER #2700203403 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203403 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48690　PURCHASE ORDER #2700203731 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203731 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48691　PURCHASE ORDER #2700203807 DATED 12/09/2018 | Not Stated | SRCPOS_2700 203807 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48692 PURCHASE ORDER #2700204635 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204635 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48693 PURCHASE ORDER #2700205501 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205501 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48694 PURCHASE ORDER #2700205589 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205589 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48695 PURCHASE ORDER #2700205604 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205604 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48696 PURCHASE ORDER #2700205842 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205842 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48697 PURCHASE ORDER #2700205844 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205844 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48698 PURCHASE ORDER #2700205880 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205880 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48699 PURCHASE ORDER #2700206064 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206064 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48700 PURCHASE ORDER #2700206065 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206065 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48701 PURCHASE ORDER #2700206066 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206066 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48702  PURCHASE ORDER #2700206069 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206069 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48703  PURCHASE ORDER #2700206070 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206070 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48704  PURCHASE ORDER #2700206073 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206073 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48705  PURCHASE ORDER #2700206074 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206074 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48706  PURCHASE ORDER #2700206075 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206075 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48707  PURCHASE ORDER #2700206076 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206076 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48708  PURCHASE ORDER #2700206077 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206077 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48709  PURCHASE ORDER #2700206080 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206080 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48710  PURCHASE ORDER #2700206081 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206081 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48711  PURCHASE ORDER #2700206219 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206219 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48712 PURCHASE ORDER #2700206591 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206591 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48713 PURCHASE ORDER #2700206602 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206602 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48714 PURCHASE ORDER #2700206605 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206605 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48715 PURCHASE ORDER #2700206677 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206677 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48716 PURCHASE ORDER #2700206752 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206752 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48717 PURCHASE ORDER #2700206753 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206753 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48718 PURCHASE ORDER #2700206963 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206963 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48719 PURCHASE ORDER #2700207075 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207075 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48720 PURCHASE ORDER #2700207190 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207190 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48721 PURCHASE ORDER #2700207261 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207261 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 400 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48722  PURCHASE ORDER #2700207262 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207262 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48723  PURCHASE ORDER #2700207309 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207309 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48724  PURCHASE ORDER #2700207310 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207310 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48725  PURCHASE ORDER #2700207885 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207885 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48726  PURCHASE ORDER #2700208299 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208299 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48727  PURCHASE ORDER #2700208416 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208416 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48728  PURCHASE ORDER #2700208481 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208481 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48729  PURCHASE ORDER #2700208512 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208512 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48730  PURCHASE ORDER #2700208676 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208676 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48731  PURCHASE ORDER #2700208826 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208826 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 401 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48732   PURCHASE ORDER #2700208980 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208980 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48733   PURCHASE ORDER #2700208986 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208986 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48734   PURCHASE ORDER #2700209200 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209200 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48735   PURCHASE ORDER #2700209331 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209331 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48736   PURCHASE ORDER #2700209332 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209332 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48737   PURCHASE ORDER #2700209368 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209368 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48738   PURCHASE ORDER #2700209567 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209567 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48739   PURCHASE ORDER #2700209568 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209568 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48740   PURCHASE ORDER #2700209890 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209890 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48741   PURCHASE ORDER #2700210068 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210068 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48742 PURCHASE ORDER #2700210069 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210069 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48743 PURCHASE ORDER #2700210070 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210070 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48744 PURCHASE ORDER #2700210071 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210071 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48745 PURCHASE ORDER #2700210073 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210073 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48746 PURCHASE ORDER #2700210074 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210074 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48747 PURCHASE ORDER #2700210075 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210075 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48748 PURCHASE ORDER #2700210076 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210076 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48749 PURCHASE ORDER #2700210077 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210077 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48750 PURCHASE ORDER #2700210078 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210078 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48751 PURCHASE ORDER #2700210079 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210079 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 403 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48752  PURCHASE ORDER #2700210080 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210080 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48753  PURCHASE ORDER #2700210224 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210224 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48754  PURCHASE ORDER #2700210258 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210258 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48755  PURCHASE ORDER #2700210303 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210303 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48756  PURCHASE ORDER #2700210348 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210348 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48757  PURCHASE ORDER #2700210371 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210371 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48758  PURCHASE ORDER #2700210554 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210554 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48759  PURCHASE ORDER #2700210720 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210720 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48760  PURCHASE ORDER #2700210721 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210721 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48761  PURCHASE ORDER #2700210745 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210745 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48762 PURCHASE ORDER #2700210763 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210763 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48763 PURCHASE ORDER #2700210773 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210773 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48764 PURCHASE ORDER #2700211055 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211055 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48765 PURCHASE ORDER #2700211088 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211088 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48766 PURCHASE ORDER #2700211097 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211097 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48767 PURCHASE ORDER #2700211234 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211234 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48768 PURCHASE ORDER #2700211480 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211480 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48769 PURCHASE ORDER #2700212212 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212212 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48770 PURCHASE ORDER #2700212298 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212298 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48771 PURCHASE ORDER #2700212299 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212299 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48772 PURCHASE ORDER #2700212300 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212300 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48773 PURCHASE ORDER #2700212301 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212301 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48774 PURCHASE ORDER #2700212302 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212302 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48775 PURCHASE ORDER #2700212303 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212303 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48776 PURCHASE ORDER #2700212323 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212323 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48777 PURCHASE ORDER #2700212566 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212566 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48778 PURCHASE ORDER #2700212583 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212583 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48779 PURCHASE ORDER #2700212596 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212596 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48780 PURCHASE ORDER #2700212634 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212634 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48781 PURCHASE ORDER #2700212879 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212879 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48782  PURCHASE ORDER #2700212903 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212903 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48783  PURCHASE ORDER #2700213321 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213321 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48784  PURCHASE ORDER #2700213329 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213329 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48785  PURCHASE ORDER #2700213331 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213331 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48786  PURCHASE ORDER #2700213460 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213460 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48787  PURCHASE ORDER #2700213585 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213585 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48788  PURCHASE ORDER #2700213771 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213771 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48789  PURCHASE ORDER #2700213994 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213994 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48790  PURCHASE ORDER #2700214461 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214461 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48791  PURCHASE ORDER #2700214576 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214576 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48792   PURCHASE ORDER #2700215418 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215418 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48793   PURCHASE ORDER #2700215571 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215571 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48794   PURCHASE ORDER #2700216246 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216246 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48795   PURCHASE ORDER #2700216782 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216782 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48796   PURCHASE ORDER #2700217404 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217404 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48797   PURCHASE ORDER #2700217560 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217560 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48798   PURCHASE ORDER #2700218683 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218683 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48799   PURCHASE ORDER #2700218870 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218870 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48800   PURCHASE ORDER #2700218932 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218932 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48801   PURCHASE ORDER #2700218933 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218933 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48802  PURCHASE ORDER #2700218934 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218934 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48803  PURCHASE ORDER #2700219561 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219561 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48804  PURCHASE ORDER #2700220817 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220817 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48805  PURCHASE ORDER #2700221113 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221113 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48806  PURCHASE ORDER #2700221114 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221114 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48807  PURCHASE ORDER #2700222162 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222162 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48808  PURCHASE ORDER #2700222164 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222164 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48809  PURCHASE ORDER #2700222165 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222165 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48810  PURCHASE ORDER #2700222167 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222167 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48811  PURCHASE ORDER #2700222504 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222504 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48812 PURCHASE ORDER #2700222643 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222643 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48813 PURCHASE ORDER #2700222694 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222694 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48814 PURCHASE ORDER #3501151341 DATED 12/18/2017 | Not Stated | SRCPOS_3501 151341 | ☐ | G4S SECURE SOLUTIONS USA INC | G4S SECURE SOLUTIONS USA INC 1395 UNIVERSITY BLVD JUPITER, FL 33458 |
| 2. 48815 CONTRACT CHANGE ORDER NO. 2 - CONSULTING AND ENGINEERING SERVICES | Not Stated | SRCDAL_0135 1 | ☐ | G4S TECHNOLOGY, LLC | 1200 LANDMARK CENTER, SUITE 1300 OMAHA, NE 68102 |
| 2. 48816 PURCHASE ORDER #2501541823 DATED 02/08/2017 | Not Stated | SRCPOS_2501 541823 | ☐ | GABEL ASSOCIATES LLC | GABEL ASSOCIATES LLC, DBA GABEL ENERGY, 20825 NUNES AVE STE A CASTRO VALLEY, CA 94546 |
| 2. 48817 PURCHASE ORDER #2700058638 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058638 | ☐ | GABEL ASSOCIATES LLC | GABEL ASSOCIATES LLC 20825 NUNES AVE STE A CASTRO VALLEY, CA 94546 |
| 2. 48818 PURCHASE ORDER #2700098287 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098287 | ☐ | GABEL ASSOCIATES LLC | GABEL ASSOCIATES LLC, DBA GABEL ENERGY, 20825 NUNES AVE STE A CASTRO VALLEY, CA 94546 |
| 2. 48819 PURCHASE ORDER #2700163697 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163697 | ☐ | GABEL ASSOCIATES LLC | GABEL ASSOCIATES LLC, DBA GABEL ENERGY, 20825 NUNES AVE STE A CASTRO VALLEY, CA 94546 |
| 2. 48820 PURCHASE ORDER #2700206909 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206909 | ☐ | GABEL ASSOCIATES LLC | GABEL ASSOCIATES LLC, DBA GABEL ENERGY, 20825 NUNES AVE STE A CASTRO VALLEY, CA 94546 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48821 SAA C10642 GABEL ASSOCIATES TITLE 24 PART 6 AND PART 11 BUILDING CODES ADVOCACY TECHNICAL ASSISTANCE | 12/31/2019 | SRCAST_C106 42_00756 | ☐ | GABEL ASSOCIATES LLC | GABEL ASSOCIATES LLC, DBA GABEL ENERGY, 20825 NUNES AVE STE A CASTRO VALLEY, CA 94546 |
| 2. 48822 SAA C12395 GABEL ASSOCIATES LLC TITLE 24 PART 6 TRAINING DEV DELIVERY AND TECH ASSIST - STATEWIDE C AND S PROGRAM 20 | 1/31/2020 | SRCAST_C123 95_00097 | ☐ | GABEL ASSOCIATES LLC | GABEL ASSOCIATES LLC, DBA GABEL ENERGY, 20825 NUNES AVE STE A CASTRO VALLEY, CA 94546 |
| 2. 48823 SAA C5218 GABEL ASSOC CS TITLE 24 PART 6 TRAINING | 1/31/2020 | SRCAST_C521 8_00434 | ☐ | GABEL ASSOCIATES LLC | GABEL ASSOCIATES LLC, DBA GABEL ENERGY, 20825 NUNES AVE STE A CASTRO VALLEY, CA 94546 |
| 2. 48824 C7215 GFVRC 2018 THRU 2019 DEPRECIATION STUDY ANALYSIS AND CONSULTATION SERVICES | 12/31/2020 | SRCAST_C721 5_00563 | ☐ | GANNETT FLEMING VALUATION AND RATE | GANNETT FLEMING VALUATION AND RATE, CONSULTANTS LLC, HARRISBURG, PA |
| 2. 48825 PURCHASE ORDER #2700102074 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102074 | ☐ | GANNETT FLEMING VALUATION AND RATE | GANNETT FLEMING VALUATION AND RATE, CONSULTANTS LLC, HARRISBURG, PA |
| 2. 48826 PURCHASE ORDER #2700113682 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113682 | ☐ | GANNETT FLEMING VALUATION AND RATE | GANNETT FLEMING VALUATION AND RATE, CONSULTANTS LLC, HARRISBURG, PA |
| 2. 48827 MSA C13417 GARMIN SERVICES | 1/27/2024 | SRCAMA_C134 17_00057 | ☐ | GARMIN SERVICES INC | GARMIN SERVICES INC 2 DELORME DR STE 200 YARMOUTH, ME 4096 |
| 2. 48828 CO1 CWA C2391 GARTNER, GARTNER SERVICE OPTIMIZATION DETAILS TOS, EJA9 | 12/31/2019 | SRCASU_C239 1_01053 | ☐ | GARTNER INC | 251 RIVER OAKS PARKWAY SAN JOSE, CA 95134 |
| 2. 48829 CWA C12946 GARTNER INC. CORP LEADERSHIP CLASSIC MEMBERSHIP | 12/31/2019 | SRCASU_C129 46_02166 | ☐ | GARTNER INC | 251 RIVER OAKS PARKWAY SAN JOSE, CA 95134 |
| 2. 48830 GARTNER LICENSE RENEWAL 2018-2020 | 3/27/2020 | SRCASU_C657 0_02117 | ☐ | GARTNER INC | 251 RIVER OAKS PARKWAY SAN JOSE, CA 95134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48831  PURCHASE ORDER #2700190290 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190290 | ☐ | GARTNER INC | GARTNER INC DALLAS, TX |
| 2. 48832  PURCHASE ORDER #2700211241 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211241 | ☐ | GARTNER INC | GARTNER INC DALLAS, TX |
| 2. 48833  PURCHASE ORDER #2700212223 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212223 | ☐ | GARTNER INC | GARTNER INC DALLAS, TX |
| 2. 48834  US MASTER CLIENT AGREEMENT - VARIOUS SUBSCRIPTIONS AND CONSULTING SERVICES AS REQUESTED | Evergreen | SRCDAL_0135 2 | ☐ | GARTNER, INC. | CONTRACT ADMINISTRATION DEPT 56 TOP GALLANT ROAD PO BOX 10212 STAMFORD, CT |
| 2. 48835  PURCHASE ORDER #3500875390 DATED 09/09/2010 | Not Stated | SRCPOS_3500 875390 | ☐ | GARY E MCGUIRE | NOT AVAILABLE |
| 2. 48836  PURCHASE ORDER #3500943385 DATED 08/06/2012 | Not Stated | SRCPOS_3500 943385 | ☐ | GARY G KAUFMAN | GARY G KAUFMAN, DBA HUMAN RESOURCES CONSULTING, 1561 OXFORD COURT GALLATIN, TN 37066 |
| 2. 48837  PURCHASE ORDER #2700183303 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183303 | ☐ | GARY JAEGER | GARY JAEGER, CORE STUDIO, 249 PRINCETON AVE HALF MOON BAY, CA 94109 |
| 2. 48838  PURCHASE ORDER #3500956222 DATED 12/19/2012 | Not Stated | SRCPOS_3500 956222 | ☐ | GARY L PARKEY | GARY L PARKEY, PARKEY CONSULTING, 896 TIMBERLINE DRIVE BAY CITY, TX 77414 |
| 2. 48839  SAA C12600 GARY VALENTINE APPRAISAL 12082018 AXYZ | 3/20/2019 | SRCAST_C126 00_01422 | ☐ | GARY VALENTINE | GARY VALENTINE, VALENTINE APPRAISAL AND ASSOCIATES, 19968 RHONA PL SANTA CLARITA, CA 91350 |
| 2. 48840  CCO1 C12681 GAS TRANSMISSION CAMP FIRE AXYZ | 7/31/2019 | SRCASU_C126 81_03008 | ☐ | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE, SUITE 134 CHICO, CA 95973 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48841 CWA C11122 GAS TRANSMISSION SYSTEMS 2018-19 IIT PERMIT EXHIBITS BPO J0PW | 11/29/2019 | SRCASU_C111 22_02056 | ☐ | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE, SUITE 134 CHICO, CA 95973 |
| 2. 48842 CWA C12932 GAS TRANSMISSION SYSTEMS PIPELINE SERVICE AXYZ | 12/31/2019 | SRCASU_C129 32_02394 | ☐ | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE, SUITE 134 CHICO, CA 95973 |
| 2. 48843 CWA C12962 GAS TRANSMISSION BRIDGE DESIGN AXYZ | 3/31/2019 | SRCASU_C129 62_01332 | ☐ | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE, SUITE 134 CHICO, CA 95973 |
| 2. 48844 CWA C6073 GAS TRANSMISSION SYSTEMS ENGINEERING AND DESIGN SERVICES FOR GAS TRANSMISSION BPO SLS4 | 6/28/2019 | SRCASU_C607 3_01877 | ☐ | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE, SUITE 134 CHICO, CA 95973 |
| 2. 48845 CWA C6965 GTS GAS TRANSMISSION LEVEL 2 SCOPING J916 | 3/31/2019 | SRCASU_C696 5_02583 | ☐ | GAS TRANSMISSION SYSTEMS INC | 130 AMBER GROVE, SUITE 134 CHICO, CA 95973 |
| 2. 48846 PURCHASE ORDER #2501206144 DATED 06/26/2015 | Not Stated | SRCPOS_2501 206144 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48847 PURCHASE ORDER #2501232680 DATED 07/28/2015 | Not Stated | SRCPOS_2501 232680 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48848 PURCHASE ORDER #2501276176 DATED 10/14/2015 | Not Stated | SRCPOS_2501 276176 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48849 PURCHASE ORDER #2501335070 DATED 01/21/2016 | Not Stated | SRCPOS_2501 335070 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48850 PURCHASE ORDER #2501339327 DATED 01/28/2016 | Not Stated | SRCPOS_2501 339327 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48851 PURCHASE ORDER #2501364741 DATED 03/10/2016 | Not Stated | SRCPOS_2501 364741 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48852 PURCHASE ORDER #2501533492 DATED 01/23/2017 | Not Stated | SRCPOS_2501 533492 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48853 PURCHASE ORDER #2700085137 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085137 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48854 PURCHASE ORDER #2700093919 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093919 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48855 PURCHASE ORDER #2700114263 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114263 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48856 PURCHASE ORDER #2700137423 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137423 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48857 PURCHASE ORDER #2700142089 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142089 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48858 PURCHASE ORDER #2700153627 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153627 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48859 PURCHASE ORDER #2700172950 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172950 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48860 PURCHASE ORDER #2700197662 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197662 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48861  PURCHASE ORDER #2700207081 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207081 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48862  PURCHASE ORDER #2700210344 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210344 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48863  PURCHASE ORDER #2700211601 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211601 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48864  PURCHASE ORDER #2700222088 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222088 | ☐ | GAS TRANSMISSION SYSTEMS INC | GAS TRANSMISSION SYSTEMS INC 130 AMBER GROVE DR #134 CHICO, CA 95973 |
| 2. 48865  CONTRACT (LONG FORM) - MSA - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C354 5_01361 | ☐ | GAS TRANSMISSION SYSTEMS, INC. | 130 AMBER GROVE, SUITE 134 CHICO, CA 95973 |
| 2. 48866  CONTRACT CHANGE ORDER NO 1 - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C354 5_01360 | ☐ | GAS TRANSMISSION SYSTEMS, INC. | 130 AMBER GROVE, SUITE 134 CHICO, CA 95973 |
| 2. 48867  PURCHASE ORDER #3501186004 DATED 12/26/2018 | Not Stated | SRCPOS_3501 186004 | ☐ | GASTECH ENGINEERING CORP | GASTECH ENGINEERING CORP 1007 E ADMIRAL BLVD TULSA, OK 74120 |
| 2. 48868  PURCHASE ORDER #3500956744 DATED 12/26/2012 | Not Stated | SRCPOS_3500 956744 | ☐ | GAWRON CONSULTING INC | GAWRON CONSULTING INC 1015 CAPTAIN ADKINS DR SOUTHPORT, NC 28461 |
| 2. 48869  PURCHASE ORDER #3500260986 DATED 11/12/2002 | Not Stated | SRCPOS_3500 260986 | ☐ | GE ENERGY MGMT SVCS INC | 4200 WILDWOOD PARKWAY ATLANTA, GA |
| 2. 48870  PURCHASE ORDER #2700083489 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083489 | ☐ | GE ENERGY POWER CONVERSION INC | GE ENERGY POWER CONVERSION INC 100 E KENSINGER DR #500 BLDG 1 CRANBERRY TWP, PA 16066 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48871 PURCHASE ORDER #2700155389 DATED 08/27/2018 | Not Stated | SRCPOS_2700155389 | ☐ | GE FLIGHT EFFICIENCY SERVICES INC | GE FLIGHT EFFICIENCY SERVICES INC<br>400 W 15TH ST STE 1000<br>AUSTIN, TX |
| 2. 48872 67-MOSS LANDING 115 KV AUTO - MPAC | 6/1/2019 | SRCASU_C5733_01839 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC,<br>4200 WILDWOOD PKWY BLDG 2018<br>ATLANTA, GA 30339 |
| 2. 48873 BORDEN 230 KV VOLTAGE SUPPORT (SUB) - GE | 4/30/2019 | SRCAST_C5095_00393 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC,<br>4200 WILDWOOD PKWY BLDG 2018<br>ATLANTA, GA 30339 |
| 2. 48874 C1720 GE PITTSBURG 74004443 | 2/28/2019 | SRCASU_C1720_01552 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC,<br>4200 WILDWOOD PKWY BLDG 2018<br>ATLANTA, GA 30339 |
| 2. 48875 CAMP EVERS GE 74022688 | 6/30/2019 | SRCASU_C12657_01196 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC,<br>4200 WILDWOOD PKWY BLDG 2018<br>ATLANTA, GA 30339 |
| 2. 48876 CWA C10380 GE GRID SOLUTIONS TRES VIAS SUB INSTALL 2 DTT RECEIVERS | 12/31/2019 | SRCASU_C10380_02502 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC,<br>4200 WILDWOOD PKWY BLDG 2018<br>ATLANTA, GA 30339 |
| 2. 48877 CWA C12566 GE GRID SOLUTIONS AVC MODIFICATION PROJECT VACA DIXON SUB | 6/30/2019 | SRCASU_C12566_01265 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC,<br>4200 WILDWOOD PKWY BLDG 2018<br>ATLANTA, GA 30339 |
| 2. 48878 CWA C1719 GE PITTSBURG 74012592 PR18321 | 2/18/2019 | SRCASU_C1719_03257 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC,<br>4200 WILDWOOD PKWY BLDG 2018<br>ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48879   DINUBA 74019021 GE | 6/30/2019 | SRCASU_C12097_01252 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48880   EL CERRITO G 115KV BUS UPGRADE PHASE 1 | 6/1/2019 | SRCASU_C5738_01840 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48881   ENGG ONLY GRAND ISLAND GE 74021205 | 12/31/2019 | SRCASU_C13495_00984 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48882   ENGG ONLY GUALALA GE 74015245 | 6/30/2019 | SRCASU_C12809_01154 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48883   ENGG ONLY IGNACIO AVC GE | 12/31/2019 | SRCASU_C10891_00994 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48884   GATES BAAH NO.2 500-230 KV | 6/1/2019 | SRCASU_C5720_01841 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48885   GE GRID SOLUTIONS MSA C797 FORMERY 4400009880 VNUMBER 1108325 | 2/28/2021 | SRCAMA_C797_01320 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48886   GOLDTREE 74021002 GE | 6/30/2019 | SRCASU_C12096_01151 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48887  GREEN VALLEY SUB 115KV MPAC | 6/1/2019 | SRCASU_C5735_01844 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48888  GUALALA GE 74019880 | 12/31/2019 | SRCASU_C8776_01079 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48889  HARDWICK 74020306 GE | 6/30/2019 | SRCASU_C12036_01222 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48890  HARDWICK GE 74020300 | 6/30/2019 | SRCASU_C13168_01139 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48891  HARDWICK GE 74020309 | 6/30/2019 | SRCASU_C13167_01227 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48892  MONTA VISTA LO GATOS GE 74020540 | 6/30/2019 | SRCASU_C9604_01234 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48893  NC CASCADE INSTALL MPAC | 12/31/2019 | SRCASU_C5732_01075 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48894  ORLAND B GE 74021621 | 6/30/2019 | SRCASU_C11114_01202 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48895   PURCHASE ORDER #2501238410 DATED 08/31/2015 | Not Stated | SRCPOS_2501 238410 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48896   PURCHASE ORDER #2501260603 DATED 09/29/2015 | Not Stated | SRCPOS_2501 260603 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48897   PURCHASE ORDER #2501346402 DATED 02/11/2016 | Not Stated | SRCPOS_2501 346402 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48898   PURCHASE ORDER #2501350131 DATED 02/18/2016 | Not Stated | SRCPOS_2501 350131 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48899   PURCHASE ORDER #2501354191 DATED 02/29/2016 | Not Stated | SRCPOS_2501 354191 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48900   PURCHASE ORDER #2501439289 DATED 07/26/2016 | Not Stated | SRCPOS_2501 439289 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48901   PURCHASE ORDER #2501439311 DATED 07/26/2016 | Not Stated | SRCPOS_2501 439311 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48902   PURCHASE ORDER #2501439314 DATED 07/26/2016 | Not Stated | SRCPOS_2501 439314 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 419 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48903   PURCHASE ORDER #2501481054 DATED 10/05/2016 | Not Stated | SRCPOS_2501 481054 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48904   PURCHASE ORDER #2501546147 DATED 02/15/2017 | Not Stated | SRCPOS_2501 546147 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48905   PURCHASE ORDER #2501548418 DATED 02/23/2017 | Not Stated | SRCPOS_2501 548418 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48906   PURCHASE ORDER #2501548967 DATED 02/21/2017 | Not Stated | SRCPOS_2501 548967 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48907   PURCHASE ORDER #2501558983 DATED 03/13/2017 | Not Stated | SRCPOS_2501 558983 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48908   PURCHASE ORDER #2501559660 DATED 03/15/2017 | Not Stated | SRCPOS_2501 559660 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48909   PURCHASE ORDER #2501567607 DATED 03/29/2017 | Not Stated | SRCPOS_2501 567607 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48910   PURCHASE ORDER #2501591933 DATED 05/24/2017 | Not Stated | SRCPOS_2501 591933 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 420 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48911  PURCHASE ORDER #2700010282 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010282 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48912  PURCHASE ORDER #2700011995 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011995 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48913  PURCHASE ORDER #2700022915 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022915 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48914  PURCHASE ORDER #2700023823 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023823 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48915  PURCHASE ORDER #2700038319 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038319 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48916  PURCHASE ORDER #2700045162 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045162 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48917  PURCHASE ORDER #2700068495 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068495 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48918  PURCHASE ORDER #2700072182 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072182 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48919 PURCHASE ORDER #2700077303 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077303 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48920 PURCHASE ORDER #2700077345 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077345 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48921 PURCHASE ORDER #2700077379 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077379 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48922 PURCHASE ORDER #2700077727 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077727 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48923 PURCHASE ORDER #2700077740 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077740 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48924 PURCHASE ORDER #2700078516 DATED 03/10/2018 | Not Stated | SRCPOS_2700 078516 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48925 PURCHASE ORDER #2700105318 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105318 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48926 PURCHASE ORDER #2700106048 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106048 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48927  PURCHASE ORDER #2700107197 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107197 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48928  PURCHASE ORDER #2700107232 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107232 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48929  PURCHASE ORDER #2700109448 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109448 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48930  PURCHASE ORDER #2700110918 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110918 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48931  PURCHASE ORDER #2700112911 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112911 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48932  PURCHASE ORDER #2700119444 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119444 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48933  PURCHASE ORDER #2700119902 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119902 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48934  PURCHASE ORDER #2700121648 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121648 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48935 PURCHASE ORDER #2700123115 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123115 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48936 PURCHASE ORDER #2700123242 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123242 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48937 PURCHASE ORDER #2700124217 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124217 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48938 PURCHASE ORDER #2700131867 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131867 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48939 PURCHASE ORDER #2700133471 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133471 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48940 PURCHASE ORDER #2700135706 DATED 07/15/2018 | Not Stated | SRCPOS_2700 135706 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48941 PURCHASE ORDER #2700148967 DATED 08/14/2018 | Not Stated | SRCPOS_2700 148967 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48942 PURCHASE ORDER #2700155562 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155562 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48943  PURCHASE ORDER #2700157527 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157527 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48944  PURCHASE ORDER #2700160664 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160664 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48945  PURCHASE ORDER #2700165598 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165598 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48946  PURCHASE ORDER #2700171425 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171425 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48947  PURCHASE ORDER #2700174264 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174264 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48948  PURCHASE ORDER #2700183413 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183413 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48949  PURCHASE ORDER #2700184229 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184229 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48950  PURCHASE ORDER #2700186510 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186510 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 425 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48951   PURCHASE ORDER #2700186818 DATED 10/31/2018 | Not Stated | SRCPOS_2700186818 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48952   PURCHASE ORDER #2700194005 DATED 11/15/2018 | Not Stated | SRCPOS_2700194005 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48953   PURCHASE ORDER #2700194457 DATED 11/16/2018 | Not Stated | SRCPOS_2700194457 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48954   PURCHASE ORDER #2700195180 DATED 11/19/2018 | Not Stated | SRCPOS_2700195180 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48955   PURCHASE ORDER #2700195181 DATED 11/19/2018 | Not Stated | SRCPOS_2700195181 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48956   PURCHASE ORDER #2700196408 DATED 11/23/2018 | Not Stated | SRCPOS_2700196408 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48957   PURCHASE ORDER #2700203903 DATED 12/10/2018 | Not Stated | SRCPOS_2700203903 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48958   PURCHASE ORDER #2700205279 DATED 12/11/2018 | Not Stated | SRCPOS_2700205279 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48959   PURCHASE ORDER #2700207941 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207941 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48960   PURCHASE ORDER #2700209879 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209879 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48961   PURCHASE ORDER #2700210757 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210757 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48962   PURCHASE ORDER #2700212829 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212829 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48963   PURCHASE ORDER #2700214703 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214703 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48964   PURCHASE ORDER #2700215126 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215126 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48965   PURCHASE ORDER #2700216656 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216656 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48966   PURCHASE ORDER #2700217188 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217188 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 427 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48967 PURCHASE ORDER #2700217331 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217331 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48968 PURCHASE ORDER #3501090268 DATED 05/03/2016 | Not Stated | SRCPOS_3501 090268 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48969 PURCHASE ORDER #3501161598 DATED 04/02/2018 | Not Stated | SRCPOS_3501 161598 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48970 PURCHASE ORDER #3501163487 DATED 04/22/2018 | Not Stated | SRCPOS_3501 163487 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48971 PURCHASE ORDER #3501166013 DATED 05/15/2018 | Not Stated | SRCPOS_3501 166013 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48972 PURCHASE ORDER #3501167172 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167172 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48973 PURCHASE ORDER #3501167173 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167173 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48974 PURCHASE ORDER #3501167186 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167186 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 428 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48975 PURCHASE ORDER #3501179883 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179883 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48976 PURCHASE ORDER #3501181813 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181813 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48977 PURCHASE ORDER #3501184044 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184044 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48978 PURCHASE ORDER #3501184045 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184045 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48979 PURCHASE ORDER #3501184046 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184046 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48980 PURCHASE ORDER #3501184524 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184524 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48981 PURCHASE ORDER #3501185228 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185228 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48982 PURCHASE ORDER #3501185555 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185555 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48983 PURCHASE ORDER #3501186211 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186211 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48984 PURCHASE ORDER #3501186426 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186426 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48985 PURCHASE ORDER #3501186925 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186925 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48986 PURCHASE ORDER #3501186954 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186954 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48987 PURCHASE ORDER #3501186999 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186999 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48988 PURCHASE ORDER #3501187766 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187766 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48989 PURCHASE ORDER #3501187839 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187839 | ☐ | GE GRID SOLUTIONS LLC | GE GRID SOLUTIONS LLC, GRID SOLUTIONS US LLC, 4200 WILDWOOD PKWY BLDG 2018 ATLANTA, GA 30339 |
| 2. 48990 PURCHASE ORDER #3501156404 DATED 02/12/2018 | Not Stated | SRCPOS_3501 156404 | ☐ | GE HITACHI NUCLEAR ENERGY | GE HITACHI NUCLEAR ENERGY, AMERICAS LLC, 3901 CASTLE HAYNE RD WILMINGTON, NC 28402 |

Case: 19-30088  Doc# 907-6  Filed: 03/14/19  Entered: 03/14/19 23:07:35  Page 430 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48991　PURCHASE ORDER #3501184236 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184236 | ☐ | GE HITACHI NUCLEAR ENERGY | GE HITACHI NUCLEAR ENERGY, AMERICAS LLC, 3901 CASTLE HAYNE RD WILMINGTON, NC 28402 |
| 2. 48992　PURCHASE ORDER #3501187907 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187907 | ☐ | GE HITACHI NUCLEAR ENERGY | GE HITACHI NUCLEAR ENERGY, AMERICAS LLC, 3901 CASTLE HAYNE RD WILMINGTON, NC 28402 |
| 2. 48993　PURCHASE ORDER #2700213581 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213581 | ☐ | GE INTELLIGENT PLATFORMS INC | GE INTELLIGENT PLATFORMS INC 2500 AUSTIN DR CHARLOTTESVILLE, VA |
| 2. 48994　PURCHASE ORDER #2700001423 DATED 06/21/2017 | Not Stated | SRCPOS_2700 001423 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 48995　PURCHASE ORDER #2700044768 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044768 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 48996　PURCHASE ORDER #2700103585 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103585 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 48997　PURCHASE ORDER #2700131817 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131817 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 48998　PURCHASE ORDER #2700131824 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131824 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 48999　PURCHASE ORDER #2700132270 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132270 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49000　PURCHASE ORDER #2700132278 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132278 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49001 PURCHASE ORDER #2700132315 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132315 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49002 PURCHASE ORDER #2700133632 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133632 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49003 PURCHASE ORDER #2700186240 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186240 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49004 PURCHASE ORDER #2700195849 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195849 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49005 PURCHASE ORDER #2700208737 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208737 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49006 PURCHASE ORDER #2700208743 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208743 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49007 PURCHASE ORDER #2700211713 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211713 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49008 PURCHASE ORDER #2700218141 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218141 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49009 PURCHASE ORDER #2700218660 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218660 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49010 PURCHASE ORDER #2700221650 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221650 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |

Case: 19-30088     Doc# 907-6     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 432 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49011 PURCHASE ORDER #3501186822 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186822 | ☐ | GE MDS LLC | GE MDS LLC 175 SCIENCE PKWY ROCHESTER, NY 14620 |
| 2. 49012 PURCHASE ORDER #2700087784 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087784 | ☐ | GE OIL & GAS COMPRESSION SYSTEMS | GE OIL & GAS COMPRESSION SYSTEMS, LLC, 16250 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 49013 PURCHASE ORDER #2700175588 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175588 | ☐ | GE OIL & GAS COMPRESSION SYSTEMS | GE OIL & GAS COMPRESSION SYSTEMS, LLC, 16250 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 49014 PURCHASE ORDER #3501163379 DATED 04/19/2018 | Not Stated | SRCPOS_3501 163379 | ☐ | GE OIL & GAS COMPRESSION SYSTEMS | GE OIL & GAS COMPRESSION SYSTEMS, LLC, 16250 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 49015 CWA C11481 GEI CONSULTANTS 2018 COMBINED DAM SAFETY SURVEILLANCE AND MONITORING PLANS HXKN | 12/31/2019 | SRCASU_C114 81_02428 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49016 CWA C5048 GENERAL 2018 PART 12D SUPPORT SERVICE GEI HXKN | 12/31/2019 | SRCASU_C504 8_00093 | ☐ | GEI CONSULTANTS INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. 49017 CWA C5963 GEI LAKE FORDYCE DAM-BOARD OF CONSULTANTS HXKN | 12/31/2019 | SRCASU_C596 3_02163 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49018 MSA C11056 GEI CONSULTANTS FERC PART 12 5-YEAR REVIEW OF SAFETY REPORTS J2TS | 12/31/2021 | SRCAMA_C110 56_00188 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49019 PURCHASE ORDER #2700019969 DATED 10/18/2017 | Not Stated | SRCPOS_2700 019969 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 433 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49020　PURCHASE ORDER #2700070527 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070527 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49021　PURCHASE ORDER #2700070537 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070537 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49022　PURCHASE ORDER #2700076080 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076080 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49023　PURCHASE ORDER #2700076583 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076583 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49024　PURCHASE ORDER #2700139589 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139589 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49025　PURCHASE ORDER #2700144280 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144280 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49026　PURCHASE ORDER #2700162225 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162225 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49027　PURCHASE ORDER #2700179314 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179314 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49028　PURCHASE ORDER #2700210553 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210553 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |
| 2. 49029　SAA C1865 GEI CONSULTANTS INC SALT SPRINGS-TIGER CREEK NERC PROJECT | 3/1/2019 | SRCAST_C186 5_00119 | ☐ | GEI CONSULTANTS INC | GEI CONSULTANTS INC 180 GRAND AVE STE 1410 OAKLAND, CA 94612 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 434 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49030　PURCHASE ORDER #3501118573 DATED 01/10/2017 | Not Stated | SRCPOS_3501 118573 | ☐ | GEL GROUP INC | GEL GROUP INC GEL LABORATORIES LLC, 2040 SAVAGE RD CHARLESTON, SC 29407 |
| 2. 49031　PURCHASE ORDER #3501120201 DATED 01/26/2017 | Not Stated | SRCPOS_3501 120201 | ☐ | GEL GROUP INC | GEL GROUP INC GEL LABORATORIES LLC, 2040 SAVAGE RD CHARLESTON, SC 29407 |
| 2. 49032　PURCHASE ORDER #3501121709 DATED 02/10/2017 | Not Stated | SRCPOS_3501 121709 | ☐ | GEL GROUP INC | GEL GROUP INC GEL LABORATORIES LLC, 2040 SAVAGE RD CHARLESTON, SC 29407 |
| 2. 49033　PURCHASE ORDER #3501154325 DATED 01/22/2018 | Not Stated | SRCPOS_3501 154325 | ☐ | GEL GROUP INC | GEL GROUP INC GEL LABORATORIES LLC, 2040 SAVAGE RD CHARLESTON, SC 29407 |
| 2. 49034　PURCHASE ORDER #3501185232 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185232 | ☐ | GEL GROUP INC | GEL GROUP INC GEL LABORATORIES LLC, 2040 SAVAGE RD CHARLESTON, SC 29407 |
| 2. 49035　PURCHASE ORDER #3501185367 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185367 | ☐ | GEL GROUP INC | GEL GROUP INC GEL LABORATORIES LLC, 2040 SAVAGE RD CHARLESTON, SC 29407 |
| 2. 49036　CONTRACT CHANGE ORDER NO 17 - CHEMICAL ANALYSIS OF RADIOACTIVE AND NON-RADIOACTIVE SAMPLES | 12/31/2019 | SRCDAL_4600 016843_01370 | ☐ | GEL LABORATORIES, LLC | 2040 SAVAGE ROAD CHARLESTON, SC 29714 |
| 2. 49037　PURCHASE ORDER #3501172488 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172488 | ☐ | GENERAL ATOMICS-ELECTRONIC SYS INC | GENERAL ATOMICS-ELECTRONIC SYS INC 4949 GREENCRAIG LN SAN DIEGO, CA 92123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49038 PURCHASE ORDER #2700100466 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100466 | ☐ | GENERAL CABLE INDUSTRIES INC | GENERAL CABLE INDUSTRIES INC UTILITY DIVISION, 4 TESSENEER DR HIGHLAND HEIIGHTS, KY 41076 |
| 2. 49039 PURCHASE ORDER #2500589762 DATED 01/04/2012 | Not Stated | SRCPOS_2500 589762 | ☐ | GENERAL CRANE SERVICE INC | GENERAL CRANE SERVICE INC FRESNO, CA |
| 2. 49040 GE ENERGY - PERPETUAL LICENSE AGREEMENT | Not Stated | SRCAST_C579 6_00889 | ☐ | GENERAL ELECTRIC CO | GENERAL ELECTRIC CO, ELECTRIC UTILITY SYS ENG REF6789, 1 RIVER RD SCHENECTADY, NY 12345 |
| 2. 49041 PURCHASE ORDER #2700156601 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156601 | ☐ | GENERAL ELECTRIC CO | GENERAL ELECTRIC CO, ELECTRIC UTILITY SYS ENG REF6789, 1 RIVER RD SCHENECTADY, NY 12345 |
| 2. 49042 PURCHASE ORDER #2700184799 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184799 | ☐ | GENERAL ELECTRIC CO | GENERAL ELECTRIC CO, ELECTRIC UTILITY SYS ENG REF6789, 1 RIVER RD SCHENECTADY, NY 12345 |
| 2. 49043 PURCHASE ORDER #3501010717 DATED 06/05/2014 | Not Stated | SRCPOS_3501 010717 | ☐ | GENERAL ELECTRIC CO | GENERAL ELECTRIC CO, GE CONSUMER & INDUSTRIAL, 4601 PARK RD CHARLOTTE, NC 28209 |
| 2. 49044 PURCHASE ORDER #3501010719 DATED 06/05/2014 | Not Stated | SRCPOS_3501 010719 | ☐ | GENERAL ELECTRIC CO | GENERAL ELECTRIC CO, GE CONSUMER & INDUSTRIAL, 4601 PARK RD CHARLOTTE, NC 28209 |
| 2. 49045 PURCHASE ORDER #3501026696 DATED 11/06/2014 | Not Stated | SRCPOS_3501 026696 | ☐ | GENERAL ELECTRIC CO | GENERAL ELECTRIC CO 4601 PARK RD #600 CHARLOTTE, NC 28209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49046    PURCHASE ORDER #3501113282 DATED 11/10/2016 | Not Stated | SRCPOS_3501 113282 | ☐ | GENERAL ELECTRIC CO | GENERAL ELECTRIC CO, GE CONSUMER & INDUSTRIAL, 4601 PARK RD CHARLOTTE, NC 28209 |
| 2. 49047    PURCHASE ORDER #3501129529 DATED 05/02/2017 | Not Stated | SRCPOS_3501 129529 | ☐ | GENERAL ELECTRIC CO | GENERAL ELECTRIC CO, ELECTRIC UTILITY SYS ENG REF6789, 1 RIVER RD SCHENECTADY, NY 12345 |
| 2. 49048    PURCHASE ORDER #3501181335 DATED 10/29/2018 | Not Stated | SRCPOS_3501 181335 | ☐ | GENERAL ELECTRIC CO | GENERAL ELECTRIC CO, GE CONSUMER & INDUSTRIAL, 4601 PARK RD CHARLOTTE, NC 28209 |
| 2. 49049    C1722 GENERAL ELECTRIC OPERATIONALIZING SYNCHROPHASORS | 3/19/2019 | SRCAST_C172 2_00653 | ☐ | GENERAL ELECTRIC COMPANY | GENERAL ELECTRIC COMPANY, GE GLOBAL RESEARCH, ONE RESEARCH CIRCLE KW-C249 NISKAYUNA, NY 12309 |
| 2. 49050    CONTRACT CHANGE ORDER NO. 1 - BLANKET AGREEMENT FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | Not Stated | SRCDAL_4600 018029_01380 | ☐ | GENERAL ELECTRIC COMPANY | 2120 DIAMOND BLVD., SUITE 100 CONCORD, CA |
| 2. 49051    CONTRACT CHANGE ORDER NO. 2 - BLANKET AGREEMENT FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | Not Stated | SRCDAL_4600 018029_01378 | ☐ | GENERAL ELECTRIC COMPANY | 2120 DIAMOND BLVD., SUITE 100 CONCORD, CA |
| 2. 49052    CONTRACT CHANGE ORDER NO. 3 - BLANKET AGREEMENT FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | Not Stated | SRCDAL_4600 018029_01377 | ☐ | GENERAL ELECTRIC COMPANY | 2120 DIAMOND BLVD., SUITE 100 CONCORD, CA |
| 2. 49053    CONTRACT CHANGE ORDER NO. 5 - STRATEGIC ALLIANCE FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | 8/17/2019 | SRCDAL_4600 018029_01379 | ☐ | GENERAL ELECTRIC COMPANY | 2120 DIAMOND BLVD., SUITE 100 CONCORD, CA |
| 2. 49054    CONTRACT CHANGE ORDER NO. 5 - STRATEGIC ALLIANCE FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | 8/18/2019 | SRCDAL_4600 018394_01374 | ☐ | GENERAL ELECTRIC COMPANY | 2120 DIAMOND BLVD., SUITE 100 CONCORD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  49055  DESIGNATED USER AGREEMENT UNDER SOFTWARE AGREEMENT NO PSED 95-0027L | Evergreen | SRCDAL_0137 2 | ☐ | GENERAL ELECTRIC COMPANY | POWER SYSTEMS ENGINEERING DEPT ATTN: MR. R.F. WILSON 1 RIVER ROAD, BUILDING 2, ROOM 608 SCHENECTADY, NY 12345 |
| 2.  49056  SOFTWARE AGREEMENT - SOFTWARE AGREEMENT | Evergreen | SRCDAL_0137 3 | ☐ | GENERAL ELECTRIC COMPANY | POWER SYSTEMS ENGINEERING DEPT ATTN: MR. R.F. WILSON 1 RIVER ROAD, BUILDING 2, ROOM 608 SCHENECTADY, NY 12345 |
| 2.  49057  CONTRACT CHANGE ORDER NO. 4 - BLANKET AGREEMENT FOR THE SUPPLY OF ELECTRICAL EQUIPMENT | Not Stated | SRCDAL_4600 018029_01382 | ☐ | GENERAL ELECTRIC COMPANY/ GENERAL ELECTRIC GRID SOLUTIONS, LLC | 2120 DIAMOND BLVD., SUITE 100 CONCORD, CA |
| 2.  49058  CWA C13744 GENERAL ELECTRIC ENERGY SERVICES STEAM TURBINE UNIT 270T524 LAST STAGE BUCKET EROSION MEASUREMENT | 6/30/2019 | SRCAST_C137 44_01712 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2.  49059  PURCHASE ORDER #2700170830 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170830 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2.  49060  PURCHASE ORDER #3500958941 DATED 01/18/2013 | Not Stated | SRCPOS_3500 958941 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2.  49061  PURCHASE ORDER #3501028452 DATED 11/24/2014 | Not Stated | SRCPOS_3501 028452 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2.  49062  PURCHASE ORDER #3501030975 DATED 12/19/2014 | Not Stated | SRCPOS_3501 030975 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49063　PURCHASE ORDER #3501129530 DATED 05/02/2017 | Not Stated | SRCPOS_3501 129530 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49064　PURCHASE ORDER #3501139819 DATED 08/15/2017 | Not Stated | SRCPOS_3501 139819 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49065　PURCHASE ORDER #3501154440 DATED 01/23/2018 | Not Stated | SRCPOS_3501 154440 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49066　PURCHASE ORDER #3501154441 DATED 01/23/2018 | Not Stated | SRCPOS_3501 154441 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49067　PURCHASE ORDER #3501156008 DATED 02/08/2018 | Not Stated | SRCPOS_3501 156008 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49068　PURCHASE ORDER #3501172761 DATED 07/26/2018 | Not Stated | SRCPOS_3501 172761 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49069　PURCHASE ORDER #3501177923 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177923 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49070　PURCHASE ORDER #3501178509 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178509 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49071   PURCHASE ORDER #3501178885 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178885 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49072   PURCHASE ORDER #3501179748 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179748 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49073   PURCHASE ORDER #3501180159 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180159 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49074   PURCHASE ORDER #3501183508 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183508 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49075   PURCHASE ORDER #3501183861 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183861 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49076   PURCHASE ORDER #3501184176 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184176 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49077   PURCHASE ORDER #3501184291 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184291 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49078   PURCHASE ORDER #3501184295 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184295 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49079 PURCHASE ORDER #3501184799 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184799 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49080 PURCHASE ORDER #3501185103 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185103 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49081 PURCHASE ORDER #3501185545 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185545 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49082 PURCHASE ORDER #3501185776 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185776 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49083 PURCHASE ORDER #3501185833 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185833 | ☐ | GENERAL ELECTRIC ENERGY SVCS | GENERAL ELECTRIC ENERGY SVCS 4200 WILDWOOD PKY ATLANTA, GA 30339 |
| 2. 49084 CWA C2073 GE CARIBOU 1 UNIT 1 REWIND J2TS | 7/31/2020 | SRCASU_C207 3_03254 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | 130 EAST 1100 NORTH NORTH SALT LAKE, UT 84054 |
| 2. 49085 CWA C3648 - DESABLA PH GSU TRANSFORMER FOA COOLER UPGRADES | 6/30/2019 | SRCAST_C364 8_00618 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49086 CWA C4008 GENERAL ELECTRIC CARIBOU 1 UNIT 2 REWIND J2TS | 6/30/2021 | SRCASU_C400 8_02983 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | 130 EAST 1100 NORTH NORTH SALT LAKE, UT 84054 |
| 2. 49087 CWA C4031 GENERAL ELECTRIC ELECTRA UNIT 2 REWIND J2TS | 6/30/2021 | SRCASU_C403 1_02981 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | 130 EAST 1100 NORTH NORTH SALT LAKE, UT 84054 |
| 2. 49088 CWA C4047 TIGER CREEK UNIT 2 REWIND J2TS | 6/30/2022 | SRCASU_C404 7_02972 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | 130 EAST 1100 NORTH NORTH SALT LAKE, UT 84054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49089    CWA C6247 GEI PIT 1 U1 REWIND J2TS | 4/16/2020 | SRCASU_C6247_02731 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | 130 EAST 1100 NORTH NORTH SALT LAKE, UT 84054 |
| 2. 49090    CWA C6582 GENERAL ELECTRIC PIT 7 UNIT 2 REWIND J2TS | 12/31/2020 | SRCASU_C6582_02831 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | 130 EAST 1100 NORTH NORTH SALT LAKE, UT 84054 |
| 2. 49091    CWA C7180 GEI BUCKS CREEK U1 GENERATOR STATOR REWIND J2TS | 12/31/2020 | SRCASU_C7180_02835 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | 130 EAST 1100 NORTH NORTH SALT LAKE, UT 84054 |
| 2. 49092    CWA C7981 GENERAL ELECTRIC PIT 3 UNIT 3 GE REWIND - STATOR CORE IRON J2TS | 12/31/2019 | SRCASU_C7981_02478 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | 130 EAST 1100 NORTH NORTH SALT LAKE, UT 84054 |
| 2. 49093    PURCHASE ORDER #2700012818 DATED 09/20/2017 | Not Stated | SRCPOS_2700012818 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49094    PURCHASE ORDER #2700016860 DATED 10/05/2017 | Not Stated | SRCPOS_2700016860 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49095    PURCHASE ORDER #2700022558 DATED 10/26/2017 | Not Stated | SRCPOS_2700022558 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49096    PURCHASE ORDER #2700069902 DATED 02/21/2018 | Not Stated | SRCPOS_2700069902 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC GE ENERGY SERVICES, 3601 EAST LA PALMA AVE ANAHEIM, CA 92806 |
| 2. 49097    PURCHASE ORDER #2700083280 DATED 03/20/2018 | Not Stated | SRCPOS_2700083280 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49098 PURCHASE ORDER #2700109154 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109154 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49099 PURCHASE ORDER #2700119141 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119141 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49100 PURCHASE ORDER #2700124353 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124353 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49101 PURCHASE ORDER #2700124354 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124354 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49102 PURCHASE ORDER #2700215442 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215442 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49103 PURCHASE ORDER #2700216889 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216889 | ☐ | GENERAL ELECTRIC INTERNATIONAL INC | GENERAL ELECTRIC INTERNATIONAL INC 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49104 AMENDMENT 2 TO THE LONG TERM SERVICE AGREEMENT - TURBINE MAINTENANCE | 1/1/2040 | SRCDAL_0138 5 | ☐ | GENERAL ELECTRIC INTERNATIONAL, INC. | ATTN: GENERAL MANAGER, CONTRACTUAL SERVICES 4200 WILDWOOD PARKWAY ATLANTA, GA 30339 |
| 2. 49105 LONG TERM SERVICE AGREEMENT - TURBINE MAINTENANCE | 11/1/2030 | SRCDAL_0138 6 | ☐ | GENERAL ELECTRIC INTERNATIONAL, INC. | ATTN: GENERAL MANAGER, CONTRACTUAL SERVICES 4200 WILDWOOD PARKWAY ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49106   PURCHASE ORDER #3501040467 DATED 03/19/2015 | Not Stated | SRCPOS_3501 040467 | ☐ | GENERAL MONITORS INC | GENERAL MONITORS INC 26776 SIMPATICA CR LAKE FOREST, CA 92630 |
| 2. 49107   PURCHASE ORDER #3501185890 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185890 | ☐ | GENERAL MONITORS INC | GENERAL MONITORS INC 26776 SIMPATICA CIRCLE LAKE FOREST, CA 92630 |
| 2. 49108   PURCHASE ORDER #2700197511 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197511 | ☐ | GENERAL SUPPLY & SERVICES INC | GENERAL SUPPLY & SERVICES INC DBA GEXPRO, 32940 ALVARADO-NILES RD STE 400 UNION CITY, CA 94587 |
| 2. 49109   PURCHASE ORDER #3501141945 DATED 09/07/2017 | Not Stated | SRCPOS_3501 141945 | ☐ | GENERAL SUPPLY & SERVICES INC | GENERAL SUPPLY & SERVICES INC DBA GEXPRO, 32940 ALVARADO-NILES RD STE 400 UNION CITY, CA 94587 |
| 2. 49110   PURCHASE ORDER #3501174322 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174322 | ☐ | GENERAL SUPPLY & SERVICES INC | GENERAL SUPPLY & SERVICES INC DBA GEXPRO, 32940 ALVARADO-NILES RD STE 400 UNION CITY, CA 94587 |
| 2. 49111   PURCHASE ORDER #3501188015 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188015 | ☐ | GENERAL SUPPLY & SERVICES INC | GENERAL SUPPLY & SERVICES INC DBA GEXPRO, 32940 ALVARADO-NILES RD STE 400 UNION CITY, CA 94587 |
| 2. 49112   PURCHASE ORDER #2700213977 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213977 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49113   PURCHASE ORDER #2700221257 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221257 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49114  PURCHASE ORDER #3500980281 DATED 08/10/2013 | Not Stated | SRCPOS_3500 980281 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49115  PURCHASE ORDER #3501003493 DATED 03/28/2014 | Not Stated | SRCPOS_3501 003493 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49116  PURCHASE ORDER #3501037345 DATED 02/23/2015 | Not Stated | SRCPOS_3501 037345 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49117  PURCHASE ORDER #3501049160 DATED 06/01/2015 | Not Stated | SRCPOS_3501 049160 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49118  PURCHASE ORDER #3501055639 DATED 07/22/2015 | Not Stated | SRCPOS_3501 055639 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49119  PURCHASE ORDER #3501079015 DATED 02/04/2016 | Not Stated | SRCPOS_3501 079015 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49120  PURCHASE ORDER #3501123783 DATED 03/06/2017 | Not Stated | SRCPOS_3501 123783 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49121  PURCHASE ORDER #3501156437 DATED 02/12/2018 | Not Stated | SRCPOS_3501 156437 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 445 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49122 PURCHASE ORDER #3501157288 DATED 02/20/2018 | Not Stated | SRCPOS_3501 157288 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49123 PURCHASE ORDER #3501157533 DATED 02/22/2018 | Not Stated | SRCPOS_3501 157533 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49124 PURCHASE ORDER #3501168634 DATED 06/12/2018 | Not Stated | SRCPOS_3501 168634 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49125 PURCHASE ORDER #3501169615 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169615 | ☐ | GENERAL SUPPLY & SRVC INC | GENERAL SUPPLY & SRVC INC PARTS SUPER CENTER, 7602 WOODLAND DR #200 INDIANAPOLIS, IN 46278 |
| 2. 49126 PURCHASE ORDER #3500973303 DATED 06/03/2013 | Not Stated | SRCPOS_3500 973303 | ☐ | GENERATION CONSULTING SERVICES LLC | NOT AVAILABLE |
| 2. 49127 CONTRACT CHANGE ORDER NO 1 - PROACTIVE ALERTS AND NOTIFICATION | 6/30/2019 | SRCDAL_C270 _01388 | ☐ | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49128 CONTRACT CHANGE ORDER NO 5 - MESSAGING SERVICES | Not Stated | SRCDAL_C270 _01389 | ☐ | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49129 ACKNOWLEDGEMENT OF TRANSFER TO THE MASTER PRICING AGREEMENT | Not Stated | SRCDAL_C270 _01390 | ☐ | GENESYS TELECOMMUNICATIONS LABORATORIES, INC./SOUNDBITE COMMUNICATIONS | 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49130 CWA C12074 GENESYS TELECOMMUNICATIONS LABS 1-8-2019 PROACTIVE CUSTOMER ALERTS NOTIFICATIONS GENESYS S2D8 | 2/20/2019 | SRCASU_C120 74_01899 | ☐ | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49131 CWA C12599 GENESYS TELECOMMUNICATIONS LABS METER READ NOTIFICATIONS B2GI | 12/31/2019 | SRCASU_C125 99_01122 | ☐ | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49132 | CWA C7052, GENESYS TELECOMMUNICATION LABS, GENESYS PROACTIVE CUSTOMER ALERTS AND NOTIFICATIONS, EJA9 | 12/31/2019 | SRCASU_C7052_01072 | ☐ | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49133 | PURCHASE ORDER #2501364580 DATED 03/08/2016 | Not Stated | SRCPOS_2501364580 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49134 | PURCHASE ORDER #2501364590 DATED 03/08/2016 | Not Stated | SRCPOS_2501364590 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49135 | PURCHASE ORDER #2501503706 DATED 11/22/2016 | Not Stated | SRCPOS_2501503706 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49136 | PURCHASE ORDER #2501530660 DATED 01/12/2017 | Not Stated | SRCPOS_2501530660 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49137 | PURCHASE ORDER #2501582569 DATED 06/08/2017 | Not Stated | SRCPOS_2501582569 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49138 | PURCHASE ORDER #2501598975 DATED 06/09/2017 | Not Stated | SRCPOS_2501598975 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49139 | PURCHASE ORDER #2700051828 DATED 01/12/2018 | Not Stated | SRCPOS_2700051828 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 447 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49140 PURCHASE ORDER #2700094606 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094606 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49141 PURCHASE ORDER #2700094610 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094610 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49142 PURCHASE ORDER #2700094613 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094613 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49143 PURCHASE ORDER #2700195704 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195704 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49144 PURCHASE ORDER #2700206152 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206152 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49145 PURCHASE ORDER #2700207460 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207460 | ☐ | GENESYS TELECOMMUNICATIONS LABS | GENESYS TELECOMMUNICATIONS LABS, INC 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 49146 GENSCAPE INC  R3 4600014841 | Not Stated | SRCAST_C82_ 00802 | ☐ | GENSCAPE INC | GENSCAPE INC 1140 GARVIN PLACE LOUISVILLE, KY 40203 |
| 2. 49147 PG&G SOFTWARE LICENSE AGREEMENT - LICENSE AGREEMENT | Not Stated | SRCDAL_0139 1 | ☐ | GENSCAPE, INC. | 124 N. FIRST STREET LOUISVILLE, KY 40202 |
| 2. 49148 PURCHASE ORDER #2700057551 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057551 | ☐ | GENTHERM GLOBAL POWER TECHNOLOGIES | GENTHERM GLOBAL POWER TECHNOLOGIES, INC 16 7875-57 ST SE CALGARY, AB |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 448 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49149 MSA C4382 - (4400010972) FLEET AUTOMOTIVE FILTER | 9/29/2019 | SRCAMA_C4382_00220 | ☐ | GENUINE PARTS COMPANY | GENUINE PARTS COMPANY, DBA NAPA AUTO PARTS, 2999 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 49150 PURCHASE ORDER #2501589016 DATED 05/25/2017 | Not Stated | SRCPOS_2501589016 | ☐ | GEO DRILLING FLUIDS INC | GEO DRILLING FLUIDS INC BAKERSFIELD, CA |
| 2. 49151 PURCHASE ORDER #2700084314 DATED 03/22/2018 | Not Stated | SRCPOS_2700084314 | ☐ | GEO DRILLING FLUIDS INC | GEO DRILLING FLUIDS INC BAKERSFIELD, CA |
| 2. 49152 SAA C6335 GEO DRILLING FLUIDS 2018 WELL REWORKS BPO SLS | 3/31/2020 | SRCAST_C6335_00378 | ☐ | GEO DRILLING FLUIDS INC | GEO DRILLING FLUIDS INC BAKERSFIELD, CA |
| 2. 49153 PURCHASE ORDER #2700067124 DATED 02/14/2018 | Not Stated | SRCPOS_2700067124 | ☐ | GEOPENTECH INC | GEOPENTECH INC 101 ACADEMY DR STE 100 IRVINE, CA 92617 |
| 2. 49154 PURCHASE ORDER #2700162993 DATED 09/13/2018 | Not Stated | SRCPOS_2700162993 | ☐ | GEORGE BROWN SPORTS CLUB PALM LLC | GEORGE BROWN SPORTS CLUB PALM LLC 7825 N PALM AVE FRESNO, CA 93711 |
| 2. 49155 SAA C10750 GEORGE BROWN SPORTS CLUB FIT4U PILOT PRGM. B2GI | 3/31/2019 | SRCAST_C10750_00082 | ☐ | GEORGE BROWN SPORTS CLUB PALM LLC | GEORGE BROWN SPORTS CLUB PALM LLC 7825 N PALM AVE FRESNO, CA 93711 |
| 2. 49156 PURCHASE ORDER #3501187440 DATED 01/16/2019 | Not Stated | SRCPOS_3501187440 | ☐ | GEORGE E HONN CO INC | GEORGE E HONN CO INC 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 49157 PURCHASE ORDER #3501187497 DATED 01/17/2019 | Not Stated | SRCPOS_3501187497 | ☐ | GEORGE E HONN CO INC | GEORGE E HONN CO INC 853 A COTTING CT VACAVILLE, CA 95688 |
| 2. 49158 PURCHASE ORDER #3501187769 DATED 01/22/2019 | Not Stated | SRCPOS_3501187769 | ☐ | GEORGE E HONN CO INC | GEORGE E HONN CO INC 853 A COTTING CT VACAVILLE, CA 95688 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49159　PURCHASE ORDER #3501186537 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186537 | ☐ | GEORGE T HALL CO INC | GEORGE T HALL CO INC 15915 ARMINTA ST VAN NUYS, CA 91406 |
| 2. 49160　PURCHASE ORDER #2700217642 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217642 | ☐ | GEORGE W DAKIN | GEORGE W DAKIN, GWS AIR CONDITIONING & HEATING, 1108 MONTERREY ST BEDFORD, TX 76022 |
| 2. 49161　PURCHASE ORDER #2700128215 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128215 | ☐ | GEORGEANN H IKUMA | GEORGEANN H IKUMA 25536 FOGGY GLEN DR CASTRO VALLEY, CA 94552 |
| 2. 49162　PURCHASE ORDER #2700167869 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167869 | ☐ | GEOSTABILIZATION INTERNATIONAL LLC | GEOSTABILIZATION INTERNATIONAL LLC 543 31 RD GRAND JUNCTION, CO 81504 |
| 2. 49163　PURCHASE ORDER #2700205208 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205208 | ☐ | GEOSTABILIZATION INTERNATIONAL LLC | GEOSTABILIZATION INTERNATIONAL LLC 543 31 RD GRAND JUNCTION, CO 81504 |
| 2. 49164　SAA C12294 GEOSTABILIZATION INTERNATIONAL GARBERVILLE - LAYTONVILLE | 3/30/2019 | SRCAST_C122 94_01439 | ☐ | GEOSTABILIZATION INTERNATIONAL LLC | GEOSTABILIZATION INTERNATIONAL LLC 543 31 RD GRAND JUNCTION, CO 81504 |
| 2. 49165　CWA C12691 GEOSYNTEC HB ISFSI SEISMIC SYSTEM REPLACEMENT,DKK1 | 3/31/2019 | SRCASU_C126 91_01402 | ☐ | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PARKWAY NW SUITE 200 BOCA RATON, FL 33487 |
| 2. 49166　CWA C13611 2019 STRONG MOTION INSTRU PROG FOR HYDRO FACILTIES, DKK1 | 12/31/2019 | SRCASU_C136 11_00106 | ☐ | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PARKWAY NW SUITE 200 BOCA RATON, FL 33487 |
| 2. 49167　CWA C5401 GEOSYTNEC, SMIP HYDRO, DKK1 | 3/31/2019 | SRCASU_C540 1_01325 | ☐ | GEOSYNTEC CONSULTANTS INC | 900 BROKEN SOUND PARKWAY NW SUITE 200 BOCA RATON, FL 33487 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49168  PURCHASE ORDER #2700058946 DATED 01/30/2018 | Not Stated | SRCPOS_2700 058946 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49169  PURCHASE ORDER #2700058947 DATED 01/30/2018 | Not Stated | SRCPOS_2700 058947 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49170  PURCHASE ORDER #2700065742 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065742 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49171  PURCHASE ORDER #2700065757 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065757 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49172  PURCHASE ORDER #2700067260 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067260 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49173  PURCHASE ORDER #2700071702 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071702 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49174  PURCHASE ORDER #2700079873 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079873 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49175  PURCHASE ORDER #2700085483 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085483 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49176  PURCHASE ORDER #2700090316 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090316 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49177  PURCHASE ORDER #2700102778 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102778 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49178  PURCHASE ORDER #2700181342 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181342 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49179  PURCHASE ORDER #2700206270 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206270 | ☐ | GEOSYNTEC CONSULTANTS INC | GEOSYNTEC CONSULTANTS INC 900 BROKEN SOUND PKWY NW STE2 BOCA RATON, FL |
| 2. 49180  CONTRACT CHANGE ORDER NO 4 - GEOTECHNICAL CONSULTING SERVICES | 1/31/2022 | SRCDAL_C632 _01392 | ☐ | GEOSYNTEC CONSULTANTS, INC. | 900 BROKEN SOUND PARKWAY NW SUITE 200 BOCA RATON, FL 33487 |
| 2. 49181  PURCHASE ORDER #2700209537 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209537 | ☐ | GEOVISION INC | GEOVISION INC GEOVISION GEOPHYSICAL SERVICES, 1124 OLYMPIC DR CORONA, CA 92881 |
| 2. 49182  PURCHASE ORDER #2700043533 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043533 | ☐ | GEOWING MAPPING INC | GEOWING MAPPING INC 3080 HILLTOP MALL RD STE B RICHMOND, CA |
| 2. 49183  PURCHASE ORDER #3500019679 DATED 06/04/2001 | Not Stated | SRCPOS_3500 019679 | ☐ | GERHARDT'S INC | 3090 W CARDINAL DR BEAUMONT, TX |
| 2. 49184  PURCHASE ORDER #2700209851 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209851 | ☐ | GERSON LEHRMAN GROUP INC | GERSON LEHRMAN GROUP INC 60 E 42ND ST 3RD FL NEW YORK, NY 10165 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49185  PURCHASE ORDER #2700188219 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188219 | ☐ | GETTLER-RYAN INC | GETTLER-RYAN INC 6805 SIERRA CT STE G DUBLIN, CA 94568 |
| 2. 49186  PURCHASE ORDER #2700033883 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033883 | ☐ | GG2U AND ASSOCIATES LLC | GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA |
| 2. 49187  PURCHASE ORDER #2700074278 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074278 | ☐ | GG2U AND ASSOCIATES LLC | GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA |
| 2. 49188  PURCHASE ORDER #2700132526 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132526 | ☐ | GG2U AND ASSOCIATES LLC | GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA |
| 2. 49189  PURCHASE ORDER #2700202797 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202797 | ☐ | GG2U AND ASSOCIATES LLC | GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA |
| 2. 49190  PURCHASE ORDER #2700211558 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211558 | ☐ | GG2U AND ASSOCIATES LLC | GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA |
| 2. 49191  PURCHASE ORDER #2700215106 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215106 | ☐ | GG2U AND ASSOCIATES LLC | GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA |
| 2. 49192  PURCHASE ORDER #2700221515 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221515 | ☐ | GG2U AND ASSOCIATES LLC | GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA |
| 2. 49193  PURCHASE ORDER #3501186492 DATED 01/05/2019 | Not Stated | SRCPOS_3501 186492 | ☐ | GG2U AND ASSOCIATES LLC | GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA |
| 2. 49194  PURCHASE ORDER #3501187847 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187847 | ☐ | GG2U AND ASSOCIATES LLC | GG2U AND ASSOCIATES LLC 460 CENTER ST UNIT 6432 MORAGA, CA |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 453 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49195  CONTRACT CHANGE ORDER NO. 3 - FURNISH AND DELIVER FRHAM SAFETY PRODUCTS | 12/31/2025 | SRCDAL_4600 018316_01399 | ☐ | GG2U AND ASSOCIATES, LLC | PO BOX 6432 MORAGA, CA 94570 |
| 2. 49196  PURCHASE ORDER #3501000294 DATED 02/28/2014 | Not Stated | SRCPOS_3501 000294 | ☐ | GHD INC | GHD INC 16451 SCIENTIFIC WAY IRVINE, CA 92618 |
| 2. 49197  PURCHASE ORDER #3501034605 DATED 01/28/2015 | Not Stated | SRCPOS_3501 034605 | ☐ | GHD INC | GHD INC 16451 SCIENTIFIC WAY IRVINE, CA 92618 |
| 2. 49198  PURCHASE ORDER #2501015061 DATED 06/06/2014 | Not Stated | SRCPOS_2501 015061 | ☐ | GIBSON & SKORDAL LLC | 2617 K ST SACRAMENTO, CA 95816 |
| 2. 49199  CO1 C3634 GIS PLAN 12122017 E2HA | 12/8/2020 | SRCAST_C363 4_00127 | ☐ | GIS PLANNING INC | GIS PLANNING INC ONE HALLIDIE PLZ STE 760 SAN FRANCISCO, CA 94102 |
| 2. 49200  PURCHASE ORDER #3501138572 DATED 08/02/2017 | Not Stated | SRCPOS_3501 138572 | ☐ | GLASER & ASSOCIATES INC | GLASER & ASSOCIATES INC 4808 SUNRISE DR MARTINEZ, CA 94553 |
| 2. 49201  PURCHASE ORDER #3501186633 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186633 | ☐ | GLASER & ASSOCIATES INC | GLASER & ASSOCIATES INC 4808 SUNRISE DR MARTINEZ, CA 94553 |
| 2. 49202  PURCHASE ORDER #3501160992 DATED 03/27/2018 | Not Stated | SRCPOS_3501 160992 | ☐ | GLEN R PALMER | GLEN R PALMER, PALMER GROUP INTERNATIONAL LLC, 1906 LAKE PENINSULA DR HIXSON, TN 37343 |
| 2. 49203  CONTRACT CHANGE ORDER NO. 10 - SUPPORT OF SNUBBER TESTING | Not Stated | SRCDAL_4600 017942_01405 | ☐ | GLEN R. PALMER DBA PALMER GROUP INTERNATIONAL | 1906 LAKE PENINSULA DR. HIXSON, TN 37343 |
| 2. 49204  CONTRACT CHANGE ORDER NO. 10 - SUPPORT OF SNUBBER TESTING AT DCPP | 6/30/2019 | SRCDAL_4600 018515_01404 | ☐ | GLEN R. PALMER DBA PALMER GROUP INTERNATIONAL | 1906 LAKE PENINSULA DRIVE HIXON, TN 37343 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49205 CONTRACT CHANGE ORDER NO. 9 - SUPPORT OF SNUBBER TESTING AT DCPP | 6/30/2019 | SRCDAL_4600 017942_01403 | ☐ | GLEN R. PALMER DBA PALMER GROUP INTERNATIONAL | 1906 LAKE PENINSULA DRIVE HIXON, TN 37343 |
| 2. 49206 PURCHASE ORDER #2700097320 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097320 | ☐ | GLOBAL ASSET PROTECTION SERVICES | GLOBAL ASSET PROTECTION SERVICES, LLC, 100 CONSTITUTION PLZ 12TH FL HARTFORD, CT 6103 |
| 2. 49207 XL GAPS 2018 THRU 2020 PROPERTY LOSS CONTROL SERVICES | 1/31/2021 | SRCAMA_C529 8_00461 | ☐ | GLOBAL ASSET PROTECTION SERVICES | GLOBAL ASSET PROTECTION SERVICES, LLC, 100 CONSTITUTION PLZ 12TH FL HARTFORD, CT 6103 |
| 2. 49208 NON TAXABLE - DIVING SERVICES | 4/30/2019 | SRCAST_C132 3_01075 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49209 PURCHASE ORDER #2501560549 DATED 04/06/2017 | Not Stated | SRCPOS_2501 560549 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49210 PURCHASE ORDER #2700005390 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005390 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49211 PURCHASE ORDER #2700012835 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012835 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49212 PURCHASE ORDER #2700013461 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013461 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49213 PURCHASE ORDER #2700019636 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019636 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49214 PURCHASE ORDER #2700021956 DATED 10/25/2017 | Not Stated | SRCPOS_2700 021956 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49215  PURCHASE ORDER #2700022022 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022022 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49216  PURCHASE ORDER #2700022133 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022133 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49217  PURCHASE ORDER #2700028035 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028035 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49218  PURCHASE ORDER #2700032171 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032171 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49219  PURCHASE ORDER #2700032180 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032180 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49220  PURCHASE ORDER #2700034509 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034509 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49221  PURCHASE ORDER #2700044263 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044263 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49222  PURCHASE ORDER #2700102555 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102555 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49223  PURCHASE ORDER #2700117193 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117193 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49224  PURCHASE ORDER #2700120458 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120458 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 456 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49225 PURCHASE ORDER #2700146056 DATED 08/07/2018 | Not Stated | SRCPOS_2700146056 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49226 PURCHASE ORDER #2700149379 DATED 08/14/2018 | Not Stated | SRCPOS_2700149379 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49227 PURCHASE ORDER #2700154014 DATED 08/23/2018 | Not Stated | SRCPOS_2700154014 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49228 PURCHASE ORDER #2700154727 DATED 08/24/2018 | Not Stated | SRCPOS_2700154727 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49229 PURCHASE ORDER #2700164592 DATED 09/17/2018 | Not Stated | SRCPOS_2700164592 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49230 PURCHASE ORDER #2700166240 DATED 09/19/2018 | Not Stated | SRCPOS_2700166240 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49231 PURCHASE ORDER #2700166393 DATED 09/20/2018 | Not Stated | SRCPOS_2700166393 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49232 PURCHASE ORDER #2700169798 DATED 09/27/2018 | Not Stated | SRCPOS_2700169798 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49233 PURCHASE ORDER #2700175369 DATED 10/09/2018 | Not Stated | SRCPOS_2700175369 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49234 PURCHASE ORDER #2700175371 DATED 10/09/2018 | Not Stated | SRCPOS_2700175371 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49235 PURCHASE ORDER #2700175375 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175375 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49236 PURCHASE ORDER #2700180585 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180585 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49237 PURCHASE ORDER #2700190224 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190224 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49238 PURCHASE ORDER #2700197381 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197381 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49239 PURCHASE ORDER #2700214222 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214222 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49240 PURCHASE ORDER #2700220810 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220810 | ☐ | GLOBAL DIVING AND SALVAGE INC | GLOBAL DIVING AND SALVAGE INC 3840 W MARGINAL WAY SW SEATTLE, WA 98106 |
| 2. 49241 CONTRACT (LONG FORM) MSA - DIVE AND MARINE CONSTRUCTION SERVICES | 8/31/2023 | SRCDAL_C110 55_01406 | ☐ | GLOBAL DIVING AND SALVAGE, INC | 3840 W. MARGINAL WAY S.W. SEATTLE, WA 98106 |
| 2. 49242 PURCHASE ORDER #3500842039 DATED 06/25/2009 | Not Stated | SRCPOS_3500 842039 | ☐ | GLOBAL NUCLEAR FUEL LLC | NOT AVAILABLE |
| 2. 49243 CWA GLOBAL POWER CONSULTING INC C6921 4-9-2018 STAFF AUGMENTATION FOR IT BT ENGINEERING-DESIGN DEVOPS | 3/31/2019 | SRCASU_C692 1_02632 | ☐ | GLOBAL POWER CONSULTING INC | 182 HOWARD STREET, SUITE 809 SAN FRANCISCO, CA 94105 |
| 2. 49244 PURCHASE ORDER #2700000996 DATED 06/01/2017 | Not Stated | SRCPOS_2700 000996 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 458 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49245  PURCHASE ORDER #2700001010 DATED 06/02/2017 | Not Stated | SRCPOS_2700 001010 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49246  PURCHASE ORDER #2700001148 DATED 06/08/2017 | Not Stated | SRCPOS_2700 001148 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49247  PURCHASE ORDER #2700001168 DATED 06/09/2017 | Not Stated | SRCPOS_2700 001168 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49248  PURCHASE ORDER #2700001169 DATED 06/09/2017 | Not Stated | SRCPOS_2700 001169 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49249  PURCHASE ORDER #2700001188 DATED 06/11/2017 | Not Stated | SRCPOS_2700 001188 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49250  PURCHASE ORDER #2700001237 DATED 06/12/2017 | Not Stated | SRCPOS_2700 001237 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49251  PURCHASE ORDER #2700001294 DATED 06/14/2017 | Not Stated | SRCPOS_2700 001294 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49252  PURCHASE ORDER #2700001517 DATED 06/26/2017 | Not Stated | SRCPOS_2700 001517 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49253  PURCHASE ORDER #2700001605 DATED 06/28/2017 | Not Stated | SRCPOS_2700 001605 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49254  PURCHASE ORDER #2700001639 DATED 06/29/2017 | Not Stated | SRCPOS_2700 001639 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 459 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49255 PURCHASE ORDER #2700001987 DATED 07/18/2017 | Not Stated | SRCPOS_2700 001987 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49256 PURCHASE ORDER #2700002088 DATED 07/21/2017 | Not Stated | SRCPOS_2700 002088 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49257 PURCHASE ORDER #2700007993 DATED 08/31/2017 | Not Stated | SRCPOS_2700 007993 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49258 PURCHASE ORDER #2700008589 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008589 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49259 PURCHASE ORDER #2700009316 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009316 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49260 PURCHASE ORDER #2700010244 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010244 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49261 PURCHASE ORDER #2700012791 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012791 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49262 PURCHASE ORDER #2700017584 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017584 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49263 PURCHASE ORDER #2700017660 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017660 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49264 PURCHASE ORDER #2700017754 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017754 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49265 PURCHASE ORDER #2700018782 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018782 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49266 PURCHASE ORDER #2700019504 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019504 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49267 PURCHASE ORDER #2700020624 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020624 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49268 PURCHASE ORDER #2700022180 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022180 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49269 PURCHASE ORDER #2700022220 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022220 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49270 PURCHASE ORDER #2700022224 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022224 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49271 PURCHASE ORDER #2700027733 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027733 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49272 PURCHASE ORDER #2700029550 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029550 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49273 PURCHASE ORDER #2700033954 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033954 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49274 PURCHASE ORDER #2700034101 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034101 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49275 PURCHASE ORDER #2700038439 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038439 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49276 PURCHASE ORDER #2700039286 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039286 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49277 PURCHASE ORDER #2700041424 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041424 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49278 PURCHASE ORDER #2700041490 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041490 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49279 PURCHASE ORDER #2700043815 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043815 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49280 PURCHASE ORDER #2700043875 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043875 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49281 PURCHASE ORDER #2700044618 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044618 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49282 PURCHASE ORDER #2700045418 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045418 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49283 PURCHASE ORDER #2700045847 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045847 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49284 PURCHASE ORDER #2700045871 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045871 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49285   PURCHASE ORDER #2700046720 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046720 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49286   PURCHASE ORDER #2700049285 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049285 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49287   PURCHASE ORDER #2700051457 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051457 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49288   PURCHASE ORDER #2700061624 DATED 02/03/2018 | Not Stated | SRCPOS_2700 061624 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49289   PURCHASE ORDER #2700064378 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064378 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49290   PURCHASE ORDER #2700067375 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067375 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49291   PURCHASE ORDER #2700067769 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067769 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49292   PURCHASE ORDER #2700073477 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073477 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49293   PURCHASE ORDER #2700075083 DATED 03/04/2018 | Not Stated | SRCPOS_2700 075083 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49294   PURCHASE ORDER #2700077015 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077015 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49295 PURCHASE ORDER #2700077595 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077595 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49296 PURCHASE ORDER #2700077869 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077869 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49297 PURCHASE ORDER #2700082230 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082230 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49298 PURCHASE ORDER #2700085242 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085242 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49299 PURCHASE ORDER #2700085880 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085880 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49300 PURCHASE ORDER #2700087774 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087774 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49301 PURCHASE ORDER #2700087780 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087780 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49302 PURCHASE ORDER #2700089390 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089390 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49303 PURCHASE ORDER #2700090388 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090388 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49304 PURCHASE ORDER #2700090943 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090943 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49305   PURCHASE ORDER #2700093158 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093158 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49306   PURCHASE ORDER #2700093164 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093164 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49307   PURCHASE ORDER #2700093910 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093910 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49308   PURCHASE ORDER #2700099183 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099183 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49309   PURCHASE ORDER #2700101627 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101627 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49310   PURCHASE ORDER #2700103563 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103563 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49311   PURCHASE ORDER #2700109067 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109067 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49312   PURCHASE ORDER #2700112345 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112345 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49313   PURCHASE ORDER #2700112360 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112360 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49314   PURCHASE ORDER #2700112530 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112530 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49315  PURCHASE ORDER #2700115308 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115308 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49316  PURCHASE ORDER #2700117778 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117778 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49317  PURCHASE ORDER #2700122400 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122400 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49318  PURCHASE ORDER #2700134951 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134951 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49319  PURCHASE ORDER #2700138696 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138696 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49320  PURCHASE ORDER #2700143192 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143192 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49321  PURCHASE ORDER #2700143486 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143486 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49322  PURCHASE ORDER #2700143487 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143487 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49323  PURCHASE ORDER #2700143488 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143488 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49324  PURCHASE ORDER #2700147401 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147401 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49325   PURCHASE ORDER #2700147801 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147801 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49326   PURCHASE ORDER #2700151443 DATED 08/19/2018 | Not Stated | SRCPOS_2700 151443 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49327   PURCHASE ORDER #2700152733 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152733 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49328   PURCHASE ORDER #2700158212 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158212 | ☐ | GLOBAL POWER CONSULTING INC | GLOBAL POWER CONSULTING INC 425 MARKET ST STE 2200 SAN FRANCISCO, CA 94111 |
| 2. 49329   CONTRACT CHANGE ORDER NO 4 - MANAGEMENT CONSULTING SERVICES | 3/31/2019 | SRCDAL_C205 _01408 | ☐ | GLOBAL POWER CONSULTING INC. | 182 HOWARD STREET, SUITE 809 SAN FRANCISCO, CA 94105 |
| 2. 49330   CONTRACT CHANGE ORDER NO 5 - MANAGEMENT CONSULTING SERVICES | 3/31/2019 | SRCDAL_C205 _01409 | ☐ | GLOBAL POWER CONSULTING INC. | 12667 ALCOSTA BLVD, SUITE 360 SAN RAMON, CA 94583 |
| 2. 49331   CONTRACT CHANGE ORDER NO 6 - MANAGEMENT CONSULTING SERVICES | 3/31/2019 | SRCDAL_C205 _01410 | ☐ | GLOBAL POWER CONSULTING INC. | 12667 ALCOSTA BLVD, SUITE 360 SAN RAMON, CA 94583 |
| 2. 49332   MSA C5760 - (4400010105) GLOBAL RENTAL CO INC - RENTAL CENTRAL | 12/24/2019 | SRCAMA_C576 0_00055 | ☐ | GLOBAL RENTAL CO INC | GLOBAL RENTAL CO INC 33 INVERNESS CENTER PKWY STE 2 BIRMINGHAM, AL 35246 |
| 2. 49333   CWA C12720 EL - TSRP IT NORTH STATE GSR S2D8 | 12/31/2020 | SRCAST_C127 20_00237 | ☐ | GLOBAL SOFTWARE RESOURCES INC | GLOBAL SOFTWARE RESOURCES INC 4447 STONERIDGE DR PLEASANTON, CA 94588 |
| 2. 49334   PURCHASE ORDER #2700130058 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130058 | ☐ | GLOBAL SOFTWARE RESOURCES INC | GLOBAL SOFTWARE RESOURCES INC 4447 STONERIDGE DR PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49335   PURCHASE ORDER #2700179143 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179143 | ☐ | GLOBAL SOFTWARE RESOURCES INC | GLOBAL SOFTWARE RESOURCES INC 4447 STONERIDGE DR PLEASANTON, CA 94588 |
| 2. 49336   PURCHASE ORDER #2700207076 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207076 | ☐ | GLOBAL SOFTWARE RESOURCES INC | GLOBAL SOFTWARE RESOURCES INC 4447 STONERIDGE DR PLEASANTON, CA 94588 |
| 2. 49337   PURCHASE ORDER #2700222228 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222228 | ☐ | GLOBAL SOFTWARE RESOURCES INC | GLOBAL SOFTWARE RESOURCES INC 4447 STONERIDGE DR PLEASANTON, CA 94588 |
| 2. 49338   SAA C11462 BUSINESS ANALYSIS TESTING FOR MAPS GSR S2D8 | 10/15/2019 | SRCAST_C114 62_00537 | ☐ | GLOBAL SOFTWARE RESOURCES INC | GLOBAL SOFTWARE RESOURCES INC 4447 STONERIDGE DR PLEASANTON, CA 94588 |
| 2. 49339   SAA C12417 EITE CUSTOMERS PORTAL OPERATION AND ENHANCEMENT GSR S2D8 | 12/31/2019 | SRCAST_C124 17_01709 | ☐ | GLOBAL SOFTWARE RESOURCES INC | GLOBAL SOFTWARE RESOURCES INC 4447 STONERIDGE DR PLEASANTON, CA 94588 |
| 2. 49340   SAA C9127 GLOBAL SOFTWARE RESOURCE INC 6-26-2018 GSR RESOURCE-METRIC ANALYST TO SUPPORT THE DIGITAL STRATEGY INITIAT | 5/31/2019 | SRCAST_C912 7_01670 | ☐ | GLOBAL SOFTWARE RESOURCES INC | GLOBAL SOFTWARE RESOURCES INC 4447 STONERIDGE DR PLEASANTON, CA 94588 |
| 2. 49341   PURCHASE ORDER #2700195819 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195819 | ☐ | GLOBAL TOWER SERVICE INC | GLOBAL TOWER SERVICE INC 111 CATHERINE DR WOODLAND, WA 98674 |
| 2. 49342   CONTRACT CHANGE ORDER NO 1 - COMMUNICATION TOWERS | 12/31/2019 | SRCDAL_C206 _01412 | ☐ | GLOBAL TOWER SERVICE, INC. | 111 CATHERINE DRIVE WOODLAND, WA 98671 |
| 2. 49343   PURCHASE ORDER #2700186234 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186234 | ☐ | GLOBALSOURCE INC | GLOBALSOURCE INC GLOBALSOURCE IT, 2835 N MAYFAIR RD MILWAUKEE, WI 53222 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 468 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49344 | SSA C11722 GLOBALSOURCE INC ENTERPRISE MB GLOBAL SOURCE IT 2018 | 12/31/2019 | SRCAST_C117 22_00040 | ☐ | GLOBALSOURCE INC | GLOBALSOURCE INC GLOBALSOURCE IT, 2835 N MAYFAIR RD MILWAUKEE, WI 53222 |
| 2. 49345 | PURCHASE ORDER #2700016468 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016468 | ☐ | GLOBALSTAR USA LLC | GLOBALSTAR USA LLC 461 SOUTH MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 49346 | PURCHASE ORDER #2700203118 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203118 | ☐ | GLOBALSTAR USA LLC | GLOBALSTAR USA LLC 461 SOUTH MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 49347 | CWA C12583 GLORIA WASHINGTON TRUCKING, INC. 2019 HAULING BPO | 6/30/2019 | SRCASU_C125 83_02222 | ☐ | GLORIA WASHINGTON TRUCKING INC | GLORIA WASHINGTON TRUCKING INC 525 DECARLO AVE RICHMOND, CA 94801 |
| 2. 49348 | MSA C2424 GLORIA WASHINGTON TRUCKING (AGGREGATE MATL AND HAULING) | 4/1/2019 | SRCAMA_C242 4_01143 | ☐ | GLORIA WASHINGTON TRUCKING INC | GLORIA WASHINGTON TRUCKING INC 525 DECARLO AVE RICHMOND, CA 94801 |
| 2. 49349 | PURCHASE ORDER #2700110007 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110007 | ☐ | GLORIA WASHINGTON TRUCKING INC | GLORIA WASHINGTON TRUCKING INC 525 DECARLO AVE RICHMOND, CA 94801 |
| 2. 49350 | PURCHASE ORDER #2700205233 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205233 | ☐ | GLORIA WASHINGTON TRUCKING INC | GLORIA WASHINGTON TRUCKING INC 525 DECARLO AVE RICHMOND, CA 94801 |
| 2. 49351 | PURCHASE ORDER #2700217936 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217936 | ☐ | GLORIA WASHINGTON TRUCKING INC | GLORIA WASHINGTON TRUCKING INC 525 DECARLO AVE RICHMOND, CA 94801 |
| 2. 49352 | CONTRACT (LONG FORM) - FURNISH AND DELIVER AGGREGATE MATERIALS AND BACKFILL SAND, AND OFF-SITE HAULING OF NON-HAZ DRY SPOILS | 4/1/2019 | SRCDAL_0141 5 | ☐ | GLORIA WASHINGTON TRUCKING, INC. | 525 DE CARLO AVENUE RICHMOND, CA 94802 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 469 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49353  CONTRACT CHANGE ORDER NO 1 - FURNISH AND DELIVER AGGREGATE MATERIALS AND BACKFILL SAND, AND OFF-SITE HAULING OF NON-HAZ DRY SPOILS | 4/1/2019 | SRCDAL_0141 4 | ☐ | GLORIA WASHINGTON TRUCKING, INC. | 525 DE CARLO AVENUE RICHMOND, CA 94802 |
| 2. 49354  PURCHASE ORDER #2700149551 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149551 | ☐ | GO DEEP STRATEGY LLC | GO DEEP STRATEGY LLC, MIRIAM ALEXANDER, 11129 OPHIR DR LOS ANGELES, CA 90024 |
| 2. 49355  PURCHASE ORDER #2501526166 DATED 02/09/2017 | Not Stated | SRCPOS_2501 526166 | ☐ | GOCONVOY INC | GOCONVOY INC LOADDOCS, 682 MIRAMAR AVE SAN FRANCISCO, CA 94112 |
| 2. 49356  PURCHASE ORDER #2700211588 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211588 | ☐ | GOCONVOY INC | GOCONVOY INC LOADDOCS, 682 MIRAMAR AVE SAN FRANCISCO, CA 94112 |
| 2. 49357  PURCHASE ORDER #3501141309 DATED 08/31/2017 | Not Stated | SRCPOS_3501 141309 | ☐ | GOLD SHIELD DISTRIBUTORS | GOLD SHIELD DISTRIBUTORS 3111 DEPOT RD HAYWARD, CA 94545 |
| 2. 49358  PURCHASE ORDER #2700056385 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056385 | ☐ | GOLDEN WEST BETTERWAY UNIFORMS | GOLDEN WEST BETTERWAY UNIFORMS, INC 499 HIGH ST OAKLAND, CA |
| 2. 49359  CWA C11669 GOLDER BOWMAN BRIDGE CROSSING S1NQ | 2/28/2019 | SRCASU_C116 69_02861 | ☐ | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TRUCKER ROAD ATLANTA, GA 30341 |
| 2. 49360  CWA C6126 GOLDER ASSOCIATES, INC. ENGINEERING AND DESIGN SERVICES FOR GAS TRANSMISSION BPO LMHL | 3/31/2019 | SRCASU_C612 6_01270 | ☐ | GOLDER ASSOCIATES INC | 3730 CHAMBLEE TRUCKER ROAD ATLANTA, GA 30341 |
| 2. 49361  PURCHASE ORDER #2501222973 DATED 07/01/2015 | Not Stated | SRCPOS_2501 222973 | ☐ | GOLDER ASSOCIATES INC | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER RD ATLANTA, GA 30341 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 470 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49362 PURCHASE ORDER #2501362327 DATED 03/11/2016 | Not Stated | SRCPOS_2501 362327 | ☐ | GOLDER ASSOCIATES INC | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER RD ATLANTA, GA 30341 |
| 2. 49363 PURCHASE ORDER #2700085237 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085237 | ☐ | GOLDER ASSOCIATES INC | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER RD ATLANTA, GA 30341 |
| 2. 49364 PURCHASE ORDER #2700104681 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104681 | ☐ | GOLDER ASSOCIATES INC | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER RD ATLANTA, GA 30341 |
| 2. 49365 PURCHASE ORDER #2700109262 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109262 | ☐ | GOLDER ASSOCIATES INC | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER RD ATLANTA, GA 30341 |
| 2. 49366 PURCHASE ORDER #2700185063 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185063 | ☐ | GOLDER ASSOCIATES INC | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER RD ATLANTA, GA 30341 |
| 2. 49367 PURCHASE ORDER #2700185343 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185343 | ☐ | GOLDER ASSOCIATES INC | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER RD ATLANTA, GA 30341 |
| 2. 49368 CONTRACT (LONG FORM) - MSA - ENGINEERING, DESIGN AND DRAFTING SERVICES | 12/31/2020 | SRCDAL_C353 3_01418 | ☐ | GOLDER ASSOCIATES, INC. | 3730 CHAMBLEE TRUCKER ROAD ATLANTA, GA 30341 |
| 2. 49369 C10959 MSA GOOD SAMARITAN FAMILY RESOURCE - CARE | 12/31/2020 | SRCAMA_C109 59_00318 | ☐ | GOOD SAMARITAN FAMILY RESOURCE | GOOD SAMARITAN FAMILY RESOURCE, CENTER OF SAN FRANCISCO, 1294 POTRERO AVE SAN FRANCISCO, CA 94110 |
| 2. 49370 PURCHASE ORDER #2501551905 DATED 02/22/2017 | Not Stated | SRCPOS_2501 551905 | ☐ | GOOD SAMARITAN FAMILY RESOURCE | GOOD SAMARITAN FAMILY RESOURCE, CENTER OF SAN FRANCISCO, 1294 POTRERO AVE SAN FRANCISCO, CA 94110 |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 471 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49371  PURCHASE ORDER #2700212872 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212872 | ☐ | GOOD SAMARITAN FAMILY RESOURCE | GOOD SAMARITAN FAMILY RESOURCE, CENTER OF SAN FRANCISCO, 1294 POTRERO AVE SAN FRANCISCO, CA 94110 |
| 2. 49372  CONTRACT (CONSULTING SHORT FORM) - EXECUTIVE COACHING | 12/31/2021 | SRCDAL_C392 1_01419 | ☐ | GOODSTONE GROUP, LLC | 2961A HUNTER MILL ROAD, SUITE 605 OAKTON, VA 22124 |
| 2. 49373  CONTRACT CHANGE ORDER NO 1 - REPAIR RUBBER LININGS ON VESSELS | Not Stated | SRCDAL_0142 1 | ☐ | GOODWEST RUBBER LININGS, INC. | 8814 INDUSTRIAL LANE RANCHO CUCAMONGA, CA 91730 |
| 2. 49374  PURCHASE ORDER #2700219403 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219403 | ☐ | GOODWIN LUMBER CO | GOODWIN LUMBER CO MONO DR NORTHFORK, CA 93643 |
| 2. 49375  PURCHASE ORDER #2700092327 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092327 | ☐ | GOPROCURE INC | GOPROCURE INC 3460 SUMMIT RIDGE PKWY STE 401 DULUTH, GA 30096 |
| 2. 49376  PURCHASE ORDER #2700110892 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110892 | ☐ | GOPROCURE INC | GOPROCURE INC 3460 SUMMIT RIDGE PKWY STE 401 DULUTH, GA 30096 |
| 2. 49377  PURCHASE ORDER #2700219651 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219651 | ☐ | GOPROCURE INC | GOPROCURE INC 3460 SUMMIT RIDGE PKWY STE 401 DULUTH, GA 30096 |
| 2. 49378  SAA C6622 (FORMERLY CONTRACT 2501595943), GOPROCURE INC., STRATEGIC SOURCING SERVICES, EJA9 | 2/28/2019 | SRCAST_C662 2_00244 | ☐ | GOPROCURE INC | GOPROCURE INC 3460 SUMMIT RIDGE PKWY STE 401 DULUTH, GA 30096 |
| 2. 49379  PURCHASE ORDER #2700208106 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208106 | ☐ | GOT POWER INC | GOT POWER INC CALIFORNIA DIESEL AND POWER, 150 NARDI LANE MARTINEZ, CA 94553 |
| 2. 49380  PURCHASE ORDER #3501044662 DATED 04/23/2015 | Not Stated | SRCPOS_3501 044662 | ☐ | GOT YOU COVERD INC | GOT YOU COVERD INC 211 TANK FARM RD SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49381 CO1 CWA C12353 (2700036345) GOWAN - CSO HEAD CASHIER OFFC | 3/31/2019 | SRCASU_C123 53_01272 | ☐ | GOWAN CONSTRUCTION COMPANY INC | 15 WEST 8TH STREET, SUITE C TRACY, CA 95376 |
| 2. 49382 CONTRACT GOWAN C9995 EVCN O AND M | 8/31/2021 | SRCAST_C999 5_00487 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49383 CWA C11538 GOWAN - CSO HEAD CASHIER OFFICE RENOVATION | 3/31/2019 | SRCASU_C115 38_01372 | ☐ | GOWAN CONSTRUCTION COMPANY INC | 15 WEST 8TH STREET, SUITE C TRACY, CA 95376 |
| 2. 49384 CWA C11858 GOWAN - BULLET RESISTANT GLASS | 3/31/2019 | SRCASU_C118 58_01353 | ☐ | GOWAN CONSTRUCTION COMPANY INC | 15 WEST 8TH STREET, SUITE C TRACY, CA 95376 |
| 2. 49385 CWA C7251 CW2247885 GOWAN 04122018 E2HA | 5/31/2019 | SRCASU_C725 1_00194 | ☐ | GOWAN CONSTRUCTION COMPANY INC | 15 WEST 8TH STREET, SUITE C TRACY, CA 95376 |
| 2. 49386 PURCHASE ORDER #2501603032 DATED 07/18/2017 | Not Stated | SRCPOS_2501 603032 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49387 PURCHASE ORDER #2700006333 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006333 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49388 PURCHASE ORDER #2700009044 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009044 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49389 PURCHASE ORDER #2700018014 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018014 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49390 PURCHASE ORDER #2700020220 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020220 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49391 PURCHASE ORDER #2700021123 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021123 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49392 PURCHASE ORDER #2700022236 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022236 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49393 PURCHASE ORDER #2700023117 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023117 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49394 PURCHASE ORDER #2700026868 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026868 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49395 PURCHASE ORDER #2700036345 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036345 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49396 PURCHASE ORDER #2700040741 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040741 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49397 PURCHASE ORDER #2700054255 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054255 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49398 PURCHASE ORDER #2700059556 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059556 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 474 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49399 PURCHASE ORDER #2700096189 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096189 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49400 PURCHASE ORDER #2700102688 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102688 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49401 PURCHASE ORDER #2700118644 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118644 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49402 PURCHASE ORDER #2700131751 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131751 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49403 PURCHASE ORDER #2700131753 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131753 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49404 PURCHASE ORDER #2700138671 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138671 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49405 PURCHASE ORDER #2700145767 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145767 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49406 PURCHASE ORDER #2700146319 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146319 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49407   PURCHASE ORDER #2700146708 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146708 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49408   PURCHASE ORDER #2700146766 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146766 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49409   PURCHASE ORDER #2700147081 DATED 08/08/2018 | Not Stated | SRCPOS_2700 147081 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49410   PURCHASE ORDER #2700153622 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153622 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49411   PURCHASE ORDER #2700159550 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159550 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49412   PURCHASE ORDER #2700164852 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164852 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49413   PURCHASE ORDER #2700166147 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166147 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49414   PURCHASE ORDER #2700170939 DATED 09/30/2018 | Not Stated | SRCPOS_2700 170939 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49415  PURCHASE ORDER #2700182735 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182735 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49416  PURCHASE ORDER #2700187404 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187404 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49417  PURCHASE ORDER #2700188666 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188666 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49418  PURCHASE ORDER #2700191044 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191044 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49419  PURCHASE ORDER #2700194015 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194015 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49420  PURCHASE ORDER #2700197372 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197372 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49421  PURCHASE ORDER #2700199774 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199774 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49422  PURCHASE ORDER #2700203655 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203655 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49423   PURCHASE ORDER #2700205207 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205207 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49424   PURCHASE ORDER #2700207631 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207631 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49425   PURCHASE ORDER #2700208732 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208732 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49426   PURCHASE ORDER #2700211828 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211828 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49427   PURCHASE ORDER #2700213720 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213720 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49428   PURCHASE ORDER #2700218786 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218786 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49429   PURCHASE ORDER #2700222025 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222025 | ☐ | GOWAN CONSTRUCTION COMPANY INC | GOWAN CONSTRUCTION COMPANY INC 15 WEST 8TH ST #C TRACY, CA 95376 |
| 2. 49430   SAA C13394 GP STRATEGIES CORPORATION 2019 PGEN TRAINING CLASSES | 12/31/2019 | SRCAST_C133 94_00171 | ☐ | GP STRATEGIES CORPORATION | GP STRATEGIES CORPORATION 11000 BROKEN LAND PKWY STE 200 COLUMBIA, MD |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49431 PURCHASE ORDER #2700084345 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084345 | ☐ | GPI LABORATORIES INC | GPI LABORATORIES INC 4403 DONKER CT SE KENTWOOD, MI 49512 |
| 2. 49432 CWA C12761 GR TRUCKING BPO 2019 SAA2 | 12/31/2019 | SRCASU_C127 61_02449 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |
| 2. 49433 MSA C6973 GR TRUCKING, LLC | 5/1/2020 | SRCAMA_C697 3_00434 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |
| 2. 49434 PURCHASE ORDER #2700119285 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119285 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |
| 2. 49435 PURCHASE ORDER #2700175618 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175618 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |
| 2. 49436 PURCHASE ORDER #2700190030 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190030 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |
| 2. 49437 PURCHASE ORDER #2700190032 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190032 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |
| 2. 49438 PURCHASE ORDER #2700190037 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190037 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |
| 2. 49439 PURCHASE ORDER #2700211978 DATED 12/31/2018 | Not Stated | SRCPOS_2700 211978 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |
| 2. 49440 PURCHASE ORDER #2700221062 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221062 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49441 PURCHASE ORDER #2700222152 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222152 | ☐ | GR TRUCKING LLC | GR TRUCKING LLC 5115 PARKFORD CIRCLE GRANITE BAY, CA 95746 |
| 2. 49442 CONTRACT (SERVICES SHORT FORM) - PROVIDE SEWAGE TREATMENT SYSTEM MANAGEMENT | 10/31/2019 | SRCDAL_4600 018454_01428 | ☐ | GRACE ENVIRONMENTAL SERVICES LLC | 1765 BERKSHIRE DR. THOUSAND OAKS, CA |
| 2. 49443 CONTRACT CHANGE ORDER NO. 1 - PROVIDE SEWAGE TREATMENT SYSTEM MANAGEMENT | Not Stated | SRCDAL_4600 018454_01429 | ☐ | GRACE ENVIRONMENTAL SERVICES LLC | 1765 BERKSHIRE DR. THOUSAND OAKS, CA |
| 2. 49444 PURCHASE ORDER #3501119361 DATED 01/19/2017 | Not Stated | SRCPOS_3501 119361 | ☐ | GRACE ENVIRONMENTAL SERVICES LLC | GRACE ENVIRONMENTAL SERVICES LLC 2060 D E AVENIDA DE LOS ARBOLE THOUSAND OAKS, CA 91362 |
| 2. 49445 PURCHASE ORDER #2700095974 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095974 | ☐ | GRACON LLC | GRACON LLC 7221 E US HIGHWAY 34 LOVELAND, CO 80537 |
| 2. 49446 PURCHASE ORDER #2700180808 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180808 | ☐ | GRACON LLC | GRACON LLC 7221 E US HIGHWAY 34 LOVELAND, CO 80537 |
| 2. 49447 PURCHASE ORDER #2700182830 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182830 | ☐ | GRACON LLC | GRACON LLC 7221 E US HIGHWAY 34 LOVELAND, CO 80537 |
| 2. 49448 PURCHASE ORDER #3501144626 DATED 10/03/2017 | Not Stated | SRCPOS_3501 144626 | ☐ | GRAFTEL INC | GRAFTEL INC 870 CAMBRIDGE DR ELK GROVE VILLAGE, IL 60007 |
| 2. 49449 PURCHASE ORDER #3501185162 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185162 | ☐ | GRAFTEL INC | GRAFTEL INC 870 CAMBRIDGE DR ELK GROVE VILLAGE, IL 60007 |
| 2. 49450 PURCHASE ORDER #3500219939 DATED 08/14/2002 | Not Stated | SRCPOS_3500 219939 | ☐ | GRANITAR INC | ONE CLARK'S HILL FRAMINGHAM, MA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49451   C11075_NON-REUTINE VEG MGMT ARMS PROGRAM_NXWV | 10/31/2019 | SRCASU_C110 75_01847 | ☐ | GRANITE CONSTRUCTION CO | 580 WEST BEACH STREET WATSONVILLE, CA 95076 |
| 2. 49452   CWA C11582 GRANITE CONSTRUCTION CO - STOCKTON MATERIALS LEASE CONSOLIDATION CUCF | 6/30/2019 | SRCASU_C115 82_00220 | ☐ | GRANITE CONSTRUCTION CO | 580 WEST BEACH STREET WATSONVILLE, CA 95076 |
| 2. 49453   CWA C12263 GRANITE CONSTRUCTION 2019 PAVING BPO - AUBURN | 7/31/2019 | SRCASU_C122 63_02347 | ☐ | GRANITE CONSTRUCTION CO | 580 WEST BEACH STREET WATSONVILLE, CA 95076 |
| 2. 49454   CWA C6948 GRANITE CONSTRUCTION ACCESS ROAD MAINTENANCE Â€" DIABLO Â€" 2018 P1 CW2245786 | 4/1/2019 | SRCASU_C694 8_02339 | ☐ | GRANITE CONSTRUCTION CO | 580 WEST BEACH STREET WATSONVILLE, CA 95076 |
| 2. 49455   CWA C9576 GRANITE CONST - ACCESS RD MTNCE COAST 2018 P1 | 7/1/2019 | SRCASU_C957 6_01774 | ☐ | GRANITE CONSTRUCTION CO | 580 WEST BEACH STREET WATSONVILLE, CA 95076 |
| 2. 49456   PURCHASE ORDER #2501584871 DATED 05/19/2017 | Not Stated | SRCPOS_2501 584871 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49457   PURCHASE ORDER #2700140485 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140485 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49458   PURCHASE ORDER #2700170491 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170491 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49459   PURCHASE ORDER #2700171942 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171942 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49460   PURCHASE ORDER #2700182837 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182837 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49461   PURCHASE ORDER #2700195851 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195851 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 481 of 690

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49462 PURCHASE ORDER #2700198035 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198035 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49463 PURCHASE ORDER #2700199093 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199093 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49464 PURCHASE ORDER #3501112978 DATED 11/07/2016 | Not Stated | SRCPOS_3501 112978 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49465 PURCHASE ORDER #3501126517 DATED 03/31/2017 | Not Stated | SRCPOS_3501 126517 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49466 PURCHASE ORDER #3501133817 DATED 06/14/2017 | Not Stated | SRCPOS_3501 133817 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49467 PURCHASE ORDER #3501149218 DATED 11/20/2017 | Not Stated | SRCPOS_3501 149218 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49468 PURCHASE ORDER #3501156126 DATED 02/08/2018 | Not Stated | SRCPOS_3501 156126 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49469 PURCHASE ORDER #3501174161 DATED 08/09/2018 | Not Stated | SRCPOS_3501 174161 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49470 PURCHASE ORDER #3501181046 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181046 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49471 PURCHASE ORDER #3501184941 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184941 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 482 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49472　PURCHASE ORDER #3501186328 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186328 | ☐ | GRANITE CONSTRUCTION CO | GRANITE CONSTRUCTION CO 585 W BEACH ST WATSONVILLE, CA 95076 |
| 2. 49473　CONTRACT CHANGE ORDER NO 4 - PATCH PAVING, OH AND UG CONSTRUCTION, HYDRO SUPPORT, AND TRAFFIC CONTROL SERVICES | 7/31/2019 | SRCDAL_C562 1_01433 | ☐ | GRANITE CONSTRUCTION COMPANY | 580 WEST BEACH STREET WATSONVILLE, CA 95076 |
| 2. 49474　PURCHASE ORDER #2700172075 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172075 | ☐ | GRANITE ROCK CO - WATSONVILLE | GRANITE ROCK CO - WATSONVILLE WATSONVILLE, CA |
| 2. 49475　CONTRACT CHANGE ORDER NO 4 - EMERGENCY RESPONSE RESTORATION OPERATIONS | 7/31/2020 | SRCDAL_C901 1_01438 | ☐ | GRANNY'S ALLIANCE HOLDINGS, INC. | 105 FERNWOOD PASS CHRISTIAN, MS 39571 |
| 2. 49476　PURCHASE ORDER #3501185748 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185748 | ☐ | GRAPHIC CONTROLS ACQUISITION CORP | GRAPHIC CONTROLS ACQUISITION CORP 400 EXCHANGE ST BUFFALO, NY 14204 |
| 2. 49477　PURCHASE ORDER #3501186969 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186969 | ☐ | GRAPHIC CONTROLS ACQUISITION CORP | GRAPHIC CONTROLS ACQUISITION CORP 400 EXCHANGE ST BUFFALO, NY 14204 |
| 2. 49478　CLOUD SERVICE SCHEDULE (FOR INDIRECT SALES) - SAP CLOUD SERVICE AND CONSULTING SERVICES | Not Stated | SRCDAL_0144 2 | ☐ | GRAVITY PRO CONSULTING | 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49479　CWA C12431 ARIBA RISK MANAGEMENT CLOUD SUBSCRIPTION SERVICES GRAVITY PRO S2D8 | 3/31/2021 | SRCASU_C124 31_01795 | ☐ | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49480　CWA C12897 GRAVITY PRO CONSULTING 12-20-2018 CONSULTING AND TRAINING OF AWS SAP TRAINING | 10/31/2019 | SRCASU_C128 97_03084 | ☐ | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49481　GRAVITYPRO SUCCESSFACTORS 2017-2020 MTC RNWL | 9/29/2020 | SRCASU_C202 7_00348 | ☐ | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 483 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49482   PURCHASE ORDER #2501324479 DATED 12/31/2015 | Not Stated | SRCPOS_2501 324479 | ☐ | GRAVITY PRO CONSULTING LLC | GRAVITY PRO CONSULTING LLC 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49483   PURCHASE ORDER #2501451894 DATED 08/19/2016 | Not Stated | SRCPOS_2501 451894 | ☐ | GRAVITY PRO CONSULTING LLC | GRAVITY PRO CONSULTING LLC 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49484   PURCHASE ORDER #2501535992 DATED 01/23/2017 | Not Stated | SRCPOS_2501 535992 | ☐ | GRAVITY PRO CONSULTING LLC | GRAVITY PRO CONSULTING LLC 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49485   PURCHASE ORDER #2700014769 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014769 | ☐ | GRAVITY PRO CONSULTING LLC | GRAVITY PRO CONSULTING LLC 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49486   PURCHASE ORDER #2700045772 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045772 | ☐ | GRAVITY PRO CONSULTING LLC | GRAVITY PRO CONSULTING LLC 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49487   PURCHASE ORDER #2700046594 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046594 | ☐ | GRAVITY PRO CONSULTING LLC | GRAVITY PRO CONSULTING LLC 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49488   PURCHASE ORDER #2700200622 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200622 | ☐ | GRAVITY PRO CONSULTING LLC | GRAVITY PRO CONSULTING LLC 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49489   SAP-ARIBA SLPM - AFFORDABILITY _ 4400009131 | 3/30/2021 | SRCASU_C423 1_00381 | ☐ | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49490   SAP-FIELDGLASS - AFFORDABILITY _ CW2227239 _ 4400009131 | 12/31/2023 | SRCASU_C412 3_00377 | ☐ | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49491   SAP-SUCCESS FACTOR - AFFORDABILITY _ CW2227239 _ 4400009131 | 3/30/2023 | SRCASU_C412 4_00375 | ☐ | GRAVITY PRO CONSULTING LLC | 21 VIA LAMPARA SAN CLEMENTE, CA 92673 |
| 2. 49492   PURCHASE ORDER #3500673359 DATED 11/17/2005 | Not Stated | SRCPOS_3500 673359 | ☐ | GRAYBAR ELEC CO INC | 34 NORTH MERAMEC AVENUE ST. LOUIS, MO |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 484 of 690

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49493   PURCHASE ORDER #2700001056 DATED 06/05/2017 | Not Stated | SRCPOS_2700 001056 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49494   PURCHASE ORDER #2700008843 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008843 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49495   PURCHASE ORDER #2700078783 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078783 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49496   PURCHASE ORDER #2700087021 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087021 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49497   PURCHASE ORDER #2700094727 DATED 04/16/2018 | Not Stated | SRCPOS_2700 094727 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49498   PURCHASE ORDER #2700095159 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095159 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49499   PURCHASE ORDER #2700095168 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095168 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49500   PURCHASE ORDER #2700106110 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106110 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49501   PURCHASE ORDER #2700139863 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139863 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49502   PURCHASE ORDER #2700146737 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146737 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |

Case: 19-30088   Doc# 907-6   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 485 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49503  PURCHASE ORDER #2700146833 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146833 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49504  PURCHASE ORDER #2700154151 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154151 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49505  PURCHASE ORDER #2700156566 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156566 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49506  PURCHASE ORDER #2700174092 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174092 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49507  PURCHASE ORDER #2700177982 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177982 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49508  PURCHASE ORDER #2700185027 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185027 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49509  PURCHASE ORDER #2700190108 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190108 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49510  PURCHASE ORDER #2700190616 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190616 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49511  PURCHASE ORDER #2700191539 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191539 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49512  PURCHASE ORDER #2700199039 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199039 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49513   PURCHASE ORDER #3501138373 DATED 08/01/2017 | Not Stated | SRCPOS_3501 138373 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49514   PURCHASE ORDER #3501138374 DATED 08/01/2017 | Not Stated | SRCPOS_3501 138374 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49515   PURCHASE ORDER #3501138990 DATED 08/08/2017 | Not Stated | SRCPOS_3501 138990 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49516   PURCHASE ORDER #3501158558 DATED 03/02/2018 | Not Stated | SRCPOS_3501 158558 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49517   PURCHASE ORDER #3501177127 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177127 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49518   PURCHASE ORDER #3501179346 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179346 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49519   PURCHASE ORDER #3501180959 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180959 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49520   PURCHASE ORDER #3501184720 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184720 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49521   PURCHASE ORDER #3501184740 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184740 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49522   PURCHASE ORDER #3501185912 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185912 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49523  PURCHASE ORDER #3501185913 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185913 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49524  PURCHASE ORDER #3501186162 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186162 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49525  PURCHASE ORDER #3501186660 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186660 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49526  PURCHASE ORDER #3501186914 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186914 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49527  PURCHASE ORDER #3501187266 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187266 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49528  PURCHASE ORDER #3501187267 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187267 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49529  PURCHASE ORDER #3501187333 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187333 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49530  PURCHASE ORDER #3501187375 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187375 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49531  PURCHASE ORDER #3501187768 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187768 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |
| 2. 49532  PURCHASE ORDER #3501187891 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187891 | ☐ | GRAYBAR ELECTRIC CO INC | GRAYBAR ELECTRIC CO INC 1211 FEE DR SACRAMENTO, CA 95815 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 488 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49533  CWA C12092 GREAT WORK ENERGY 3P EE INDEPENDENT EVALUATOR | 12/31/2022 | SRCASU_C120 92_00020 | ☐ | GREAT WORK ENERGY LLC | GREAT WORK ENERGY LLC 3129 N WILLAMETTE BLVD APT 206 PORTLAND, OR 97217 |
| 2. 49534  MSA C10661 GREAT WORK ENERGY LLC - INDEPENDENT EVALUATORS | 12/31/2022 | SRCAMA_C106 61_01032 | ☐ | GREAT WORK ENERGY LLC | GREAT WORK ENERGY LLC 3129 N WILLAMETTE BLVD APT 206 PORTLAND, OR 97217 |
| 2. 49535  PURCHASE ORDER #2700194426 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194426 | ☐ | GREAT WORK ENERGY LLC | GREAT WORK ENERGY LLC 3129 N WILLAMETTE BLVD APT 206 PORTLAND, OR 97217 |
| 2. 49536  PURCHASE ORDER #2501559119 DATED 03/14/2017 | Not Stated | SRCPOS_2501 559119 | ☐ | GREEN GRID INC | GREEN GRID INC CHINMOY SAHA, 111 DEERWOOD RD STE 200 SAN RAMON, CA 94583 |
| 2. 49537  PURCHASE ORDER #2700148370 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148370 | ☐ | GREEN GRID INC | GREEN GRID INC CHINMOY SAHA, 111 DEERWOOD RD STE 200 SAN RAMON, CA 94583 |
| 2. 49538  SAA C10061 GREEN GRID FRESNO LIDAR ANALYSIS | 8/15/2019 | SRCAST_C100 61_01551 | ☐ | GREEN GRID INC | GREEN GRID INC CHINMOY SAHA, 111 DEERWOOD RD STE 200 SAN RAMON, CA 94583 |
| 2. 49539  PURCHASE ORDER #2700101291 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101291 | ☐ | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS, 426 17TH ST STE 700 OAKLAND, CA 94612 |
| 2. 49540  PURCHASE ORDER #2700103609 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103609 | ☐ | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS, 426 17TH ST STE 700 OAKLAND, CA 94612 |
| 2. 49541  SAA C7001 GREENTECH LEADERSHIP MANAGE THE RULE 21 WORKING GROUP NUMBER TWO | 7/1/2019 | SRCAST_C700 1_00106 | ☐ | GREEN TECHNOLOGY LEADERSHIP GROUP | GREEN TECHNOLOGY LEADERSHIP GROUP, GRIDWORKS, 426 17TH ST STE 700 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49542  CONTRACT CHANGE ORDER NO 4 - CUSTOMER INSIGHTS AND STRATEGY | 6/30/2021 | SRCDAL_C6501_01444 | ☐ | GREENBERG QUALITATIVE RESEARCH, INC. | 1250 53RD STREET, SUITE 5 EMERYVILLE, CA 94608 |
| 2. 49543  CSF 6313 GREENJACKET EMERGENCY SITE ASSESSMENT AT FLINT SUB | 9/30/2019 | SRCAST_C6313_00418 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49544  PURCHASE ORDER #2700056865 DATED 01/24/2018 | Not Stated | SRCPOS_2700056865 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49545  PURCHASE ORDER #2700056866 DATED 01/24/2018 | Not Stated | SRCPOS_2700056866 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49546  PURCHASE ORDER #2700057893 DATED 01/26/2018 | Not Stated | SRCPOS_2700057893 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49547  PURCHASE ORDER #2700057992 DATED 01/26/2018 | Not Stated | SRCPOS_2700057992 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49548  PURCHASE ORDER #2700060561 DATED 02/01/2018 | Not Stated | SRCPOS_2700060561 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49549  PURCHASE ORDER #2700071723 DATED 02/26/2018 | Not Stated | SRCPOS_2700071723 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49550  PURCHASE ORDER #2700087364 DATED 03/29/2018 | Not Stated | SRCPOS_2700087364 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 490 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49551 PURCHASE ORDER #2700104265 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104265 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49552 PURCHASE ORDER #2700122489 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122489 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49553 PURCHASE ORDER #2700122491 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122491 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49554 PURCHASE ORDER #2700122493 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122493 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49555 PURCHASE ORDER #2700122495 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122495 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49556 PURCHASE ORDER #2700122497 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122497 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49557 PURCHASE ORDER #2700142514 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142514 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49558 PURCHASE ORDER #2700201981 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201981 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49559　PURCHASE ORDER #2700221774 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221774 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49560　PURCHASE ORDER #2700221775 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221775 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49561　SAA C11849 GREENJACKET INC BRIGHTON SUB T9 AND T10 ANIMAL ABATEMENT | 12/31/2019 | SRCAST_C118 49_00183 | ☐ | GREENJACKET INC | GREENJACKET INC DBA GREENJACKET COVER-UP INC, 27076 BURBANK ST FOOTHILL RANCH, CA 92610 |
| 2. 49562　GREENLIGHT TECHNOLOGIES SLA | Not Stated | SRCAST_C135 _00887 | ☐ | GREENLIGHT TECHNOLOGIES INC | GREENLIGHT TECHNOLOGIES INC 270 S MAIN ST FLEMINGTON, NJ 8822 |
| 2. 49563　PURCHASE ORDER #2700034197 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034197 | ☐ | GREENTECH MEDIA | GREENTECH MEDIA, GREENTECH MEDIA INC 2 LIBERTY SQUARE 2ND FL BOSTON, MA 2109 |
| 2. 49564　SAA C 3379 GREENTECH MEDIA 2017-2019 GTM RESEARCH SERVICE  112217 A4G2 | 9/30/2019 | SRCAST_C337 9_01332 | ☐ | GREENTECH MEDIA | GREENTECH MEDIA, GREENTECH MEDIA INC 2 LIBERTY SQUARE 2ND FL BOSTON, MA 2109 |
| 2. 49565　SAA C10075 EV CHARGE NETWORK GREENTECH MEDIA AD BUY  OOP | 6/30/2019 | SRCAST_C100 75_00297 | ☐ | GREENTECH MEDIA | GREENTECH MEDIA, GREENTECH MEDIA INC 2 LIBERTY SQUARE 2ND FL BOSTON, MA 2109 |
| 2. 49566　PURCHASE ORDER #3501136650 DATED 07/13/2017 | Not Stated | SRCPOS_3501 136650 | ☐ | GREG PETERS | GREG PETERS, AMERICAN CRANE TRAINING & CONSULTIN, ORCUTT, CA |
| 2. 49567　PURCHASE ORDER #2700059959 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059959 | ☐ | GREG SHANDEL CONSTRUCTION INC | GREG SHANDEL CONSTRUCTION INC 4833 OAKGROVE LANE FOREST RANCH, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49568   PURCHASE ORDER #2700136050 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136050 | ☐ | GREG SHANDEL CONSTRUCTION INC | GREG SHANDEL CONSTRUCTION INC 4833 OAKGROVE LANE FOREST RANCH, CA |
| 2. 49569   PURCHASE ORDER #2700139103 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139103 | ☐ | GREG SHANDEL CONSTRUCTION INC | GREG SHANDEL CONSTRUCTION INC 4833 OAKGROVE LANE FOREST RANCH, CA |
| 2. 49570   PURCHASE ORDER #2700184791 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184791 | ☐ | GREG SHANDEL CONSTRUCTION INC | GREG SHANDEL CONSTRUCTION INC 4833 OAKGROVE LANE FOREST RANCH, CA |
| 2. 49571   SAA C11644 GREG SHANDEL CONST ELEC TRANSM LINE ROADS CAPITAL OCT 2018 (AARC) | 4/15/2020 | SRCAST_C116 44_01546 | ☐ | GREG SHANDEL CONSTRUCTION INC | GREG SHANDEL CONSTRUCTION INC 4833 OAKGROVE LANE FOREST RANCH, CA |
| 2. 49572   SAA C9618 GREG SHANDEL CONST - TRANSMISSION ACCESS RDS 2018 PH 2 | 5/15/2019 | SRCAST_C961 8_00518 | ☐ | GREG SHANDEL CONSTRUCTION INC | GREG SHANDEL CONSTRUCTION INC 4833 OAKGROVE LANE FOREST RANCH, CA |
| 2. 49573   PURCHASE ORDER #3501015652 DATED 07/23/2014 | Not Stated | SRCPOS_3501 015652 | ☐ | GREGORY C RIGAMER & ASSOCIATES INC | GREGORY C RIGAMER & ASSOCIATES INC 2021 LAKESHORE DR #100 NEW ORLEANS, LA 70122 |
| 2. 49574   GREG RINEHART RE AND LAND APPRAISALS | 7/30/2019 | SRCAST_C871 _01525 | ☐ | GREGORY D RINEHART | NOT AVAILABLE |
| 2. 49575   PURCHASE ORDER #2700212222 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212222 | ☐ | GRID ALTERNATIVES INC | GRID ALTERNATIVES INC 1171 OCEAN AVE STE 200 OAKLAND, CA 94608 |
| 2. 49576   SAA C12987 GRID ALTERNATIVES INCCBO PAY FOR PERFORMANCE OUTREACH PILOT GRIP A3J1 | 12/31/2019 | SRCAST_C129 87_00735 | ☐ | GRID ALTERNATIVES INC | GRID ALTERNATIVES INC 1171 OCEAN AVE STE 200 OAKLAND, CA 94608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49577 PURCHASE ORDER #2700127293 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127293 | ☐ | GRID PROTECTION ALLIANCE INC | GRID PROTECTION ALLIANCE INC 1206 BROAD ST CHATTANOOGA, TN |
| 2. 49578 PURCHASE ORDER #3501144545 DATED 10/02/2017 | Not Stated | SRCPOS_3501 144545 | ☐ | GRID SOLUTIONS CANADA ULC | GRID SOLUTIONS CANADA ULC 1400 INDUSTRIELLE ST LA PRAIRIE |
| 2. 49579 PURCHASE ORDER #3501165915 DATED 05/15/2018 | Not Stated | SRCPOS_3501 165915 | ☐ | GRID SOLUTIONS CANADA ULC | GRID SOLUTIONS CANADA ULC 1400 INDUSTRIELLE ST LA PRAIRIE |
| 2. 49580 PURCHASE ORDER #3501169710 DATED 06/22/2018 | Not Stated | SRCPOS_3501 169710 | ☐ | GRID SOLUTIONS CANADA ULC | GRID SOLUTIONS CANADA ULC 1400 INDUSTRIELLE ST LA PRAIRIE |
| 2. 49581 PURCHASE ORDER #2700081557 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081557 | ☐ | GRIDIUM INC | GRIDIUM INC 405 EL CAMINO REAL STE 301 MENLO PARK, CA 94025 |
| 2. 49582 PURCHASE ORDER #2700187894 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187894 | ☐ | GRIDIUM INC | GRIDIUM INC 405 EL CAMINO REAL STE 301 MENLO PARK, CA 94025 |
| 2. 49583 CWA ICA LIMITED PRODUCTION PILOT GRID UNITY S2D8 | 4/26/2019 | SRCASU_C114 43_01904 | ☐ | GRIDUNITY INC | 55 UNION PLACE, SUITE 149 SUMMIT, NJ 7901 |
| 2. 49584 CWA C12218 GRIDUNITY ACE IT SMARTINVERTER SUPPORT | 3/31/2019 | SRCASU_C122 18_00231 | ☐ | GRIDUNITY INC | 55 UNION PLACE, SUITE 149 SUMMIT, NJ 7901 |
| 2. 49585 PURCHASE ORDER #2700178343 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178343 | ☐ | GRIDUNITY INC | GRIDUNITY INC 55 UNION PL STE 149 SUMMIT, NJ 7901 |
| 2. 49586 CONTRACT (LONG FORM) - QADO PLATFORM FOR ACE-IT TOOL | Not Stated | SRCDAL_C38_ 01447 | ☐ | GRIDUNITY, INC. (QADO ENERGY, INC.) | 55 UNION PLACE, SUITE 149 SUMMIT, NJ 7901 |
| 2. 49587 MSA - RATE ENGINE PROJECT - GRIDX | 12/31/2020 | SRCAMA_C168 _00764 | ☐ | GRIDX | GRIDX 712 BANCROFT RD STE 844 WALNUT CREEK, CA 94598 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49588 PURCHASE ORDER #2700101747 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101747 | ☐ | GRIDX | GRIDX 712 BANCROFT RD STE 844 WALNUT CREEK, CA 94598 |
| 2. 49589 PURCHASE ORDER #2700106214 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106214 | ☐ | GRINSTEAD & ASSOCIATES | GRINSTEAD & ASSOCIATES 14 CAMBRIDGE COURT DANVILLE, CA 94526 |
| 2. 49590 PURCHASE ORDER #2700159227 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159227 | ☐ | GRINSTEAD & ASSOCIATES | GRINSTEAD & ASSOCIATES 14 CAMBRIDGE COURT DANVILLE, CA 94526 |
| 2. 49591 SAA C7668 (2501616527) GRINSTEAD GAS STORAGE COMPLIANCE S1NQ | 6/28/2019 | SRCAST_C766 8_00545 | ☐ | GRINSTEAD & ASSOCIATES | GRINSTEAD & ASSOCIATES 14 CAMBRIDGE COURT DANVILLE, CA 94526 |
| 2. 49592 SAA C8936 GRINSTEAD AND ASSOCIATES INC | 6/1/2019 | SRCAST_C893 6_00510 | ☐ | GRINSTEAD & ASSOCIATES | GRINSTEAD & ASSOCIATES 14 CAMBRIDGE COURT DANVILLE, CA 94526 |
| 2. 49593 PURCHASE ORDER #3500966517 DATED 03/27/2013 | Not Stated | SRCPOS_3500 966517 | ☐ | GROUND CONTROL SYSTEMS INC | GROUND CONTROL SYSTEMS INC 3100 EL CAMINO REAL ATASCADERO, CA 93422 |
| 2. 49594 PURCHASE ORDER #2700012259 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012259 | ☐ | GROUNDED RESEARCH & CONSULTING LLC | GROUNDED RESEARCH & CONSULTING LLC 6806 WILTON DR OAKLAND, CA 94611 |
| 2. 49595 PURCHASE ORDER #2700095064 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095064 | ☐ | GROUNDED RESEARCH & CONSULTING LLC | GROUNDED RESEARCH & CONSULTING LLC 6806 WILTON DR OAKLAND, CA 94611 |
| 2. 49596 PURCHASE ORDER #2700174841 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174841 | ☐ | GROUNDED RESEARCH & CONSULTING LLC | GROUNDED RESEARCH & CONSULTING LLC 6806 WILTON DR OAKLAND, CA 94611 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49597　SAA C11211 GROUNDED RESEARCH METRICS SUPPORT - A3J1 | 5/31/2019 | SRCAST_C112 11_01706 | ☐ | GROUNDED RESEARCH & CONSULTING LLC | GROUNDED RESEARCH & CONSULTING LLC 6806 WILTON DR OAKLAND, CA 94611 |
| 2. 49598　PURCHASE ORDER #2500471370 DATED 03/30/2011 | Not Stated | SRCPOS_2500 471370 | ☐ | GROUP DELPHI | GROUP DELPHI 950 W TOWER AVE ALAMEDA, CA 94501 |
| 2. 49599　CONTRACT (LONG FORM) - MSA - MARKETING SERVICES | 4/30/2019 | SRCDAL_C118 4_01448 | ☐ | GROW MARKETING | ATTN: CASSIE HUGHES 570 PACIFIC AVENUE, FLOOR #3 SAN FRANCISCO, CA 94133 |
| 2. 49600　PURCHASE ORDER #2700010618 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010618 | ☐ | GROW MARKETING | GROW MARKETING 570 PACIFIC AVE 3RD FL SAN FRANCISCO, CA 94133 |
| 2. 49601　PURCHASE ORDER #2700034564 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034564 | ☐ | GROW MARKETING | GROW MARKETING 570 PACIFIC AVE 3RD FL SAN FRANCISCO, CA 94133 |
| 2. 49602　PURCHASE ORDER #2501539936 DATED 02/14/2017 | Not Stated | SRCPOS_2501 539936 | ☐ | GROWPRO INC | GROWPRO INC CAL FOREST NURSERY, ETNA, CA |
| 2. 49603　PURCHASE ORDER #2700056407 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056407 | ☐ | GSI ENVIRONMENTAL INC | GSI ENVIRONMENTAL INC 2211 NORFOLK ST STE 1000 HOUSTON, TX 77098 |
| 2. 49604　PURCHASE ORDER #2700132244 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132244 | ☐ | GSI ENVIRONMENTAL INC | GSI ENVIRONMENTAL INC 2211 NORFOLK ST STE 1000 HOUSTON, TX 77098 |
| 2. 49605　PURCHASE ORDER #2700194131 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194131 | ☐ | GSI ENVIRONMENTAL INC | GSI ENVIRONMENTAL INC 2211 NORFOLK ST STE 1000 HOUSTON, TX 77098 |
| 2. 49606　CWA C12770  GUARDIAN HELICOPTERS AS350B BPO S1NQ | 3/31/2020 | SRCASU_C127 70_02814 | ☐ | GUARDIAN HELICOPTERS INC | 16425 HART STREET VAN NUYS, CA 91406 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49607 | CWA C12771 GUARDIAN AS350B2 BPO S1NQ | 3/31/2020 | SRCASU_C127 71_02806 | ☐ | GUARDIAN HELICOPTERS INC | 16425 HART STREET VAN NUYS, CA 91406 |
| 2. 49608 | CWA C12772 GUARDIAN UH1H BELL 205 BPO S1NQ | 3/31/2020 | SRCASU_C127 72_02824 | ☐ | GUARDIAN HELICOPTERS INC | 16425 HART STREET VAN NUYS, CA 91406 |
| 2. 49609 | CWA C12775 GUARDIAN HELICOPTERS BELL 407 BPO S1NQ | 3/31/2020 | SRCASU_C127 75_02820 | ☐ | GUARDIAN HELICOPTERS INC | 16425 HART STREET VAN NUYS, CA 91406 |
| 2. 49610 | PURCHASE ORDER #2700208905 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208905 | ☐ | GUARDIAN HELICOPTERS INC | GUARDIAN HELICOPTERS INC 16425 HART ST VAN NUYS, CA 91406 |
| 2. 49611 | PURCHASE ORDER #2700209101 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209101 | ☐ | GUARDIAN HELICOPTERS INC | GUARDIAN HELICOPTERS INC 16425 HART ST VAN NUYS, CA 91406 |
| 2. 49612 | PURCHASE ORDER #2700210923 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210923 | ☐ | GUARDIAN HELICOPTERS INC | GUARDIAN HELICOPTERS INC 16425 HART ST VAN NUYS, CA 91406 |
| 2. 49613 | PURCHASE ORDER #2700211197 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211197 | ☐ | GUARDIAN HELICOPTERS INC | GUARDIAN HELICOPTERS INC 16425 HART ST VAN NUYS, CA 91406 |
| 2. 49614 | CONTRACT (LONG FORM) - HELICOPTER SERVICES MSA | 10/31/2021 | SRCDAL_C109 24_01449 | ☐ | GUARDIAN HELICOPTERS, INC. | 16425 HART STREET VAN NUYS, CA 91406 |
| 2. 49615 | CONTRACT (LONG FORM) - HELICOPTER SERVICES MSA | 10/31/2021 | SRCDAL_C109 24_01450 | ☐ | GUARDIAN HELICOPTERS, INC. | 16425 HART STREET VAN NUYS, CA 91406 |
| 2. 49616 | PURCHASE ORDER #2501627484 DATED 09/05/2017 | Not Stated | SRCPOS_2501 627484 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49617 | PURCHASE ORDER #2700043901 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043901 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49618  PURCHASE ORDER #2700053418 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053418 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49619  PURCHASE ORDER #2700055414 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055414 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49620  PURCHASE ORDER #2700063725 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063725 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49621  PURCHASE ORDER #2700067163 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067163 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49622  PURCHASE ORDER #2700067331 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067331 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49623  PURCHASE ORDER #2700067339 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067339 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49624  PURCHASE ORDER #2700068531 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068531 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49625  PURCHASE ORDER #2700071450 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071450 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49626  PURCHASE ORDER #2700071456 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071456 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49627  PURCHASE ORDER #2700071579 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071579 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 498 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49628    PURCHASE ORDER #2700074129 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074129 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49629    PURCHASE ORDER #2700075468 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075468 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49630    PURCHASE ORDER #2700076362 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076362 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49631    PURCHASE ORDER #2700077197 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077197 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49632    PURCHASE ORDER #2700079247 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079247 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49633    PURCHASE ORDER #2700081350 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081350 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49634    PURCHASE ORDER #2700082564 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082564 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49635    PURCHASE ORDER #2700088598 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088598 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49636    PURCHASE ORDER #2700088599 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088599 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49637    PURCHASE ORDER #2700088600 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088600 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49638 PURCHASE ORDER #2700088601 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088601 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49639 PURCHASE ORDER #2700088723 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088723 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49640 PURCHASE ORDER #2700088727 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088727 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49641 PURCHASE ORDER #2700088728 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088728 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49642 PURCHASE ORDER #2700088729 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088729 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49643 PURCHASE ORDER #2700089339 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089339 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49644 PURCHASE ORDER #2700098998 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098998 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49645 PURCHASE ORDER #2700102693 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102693 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49646 PURCHASE ORDER #2700103728 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103728 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49647 PURCHASE ORDER #2700108313 DATED 05/13/2018 | Not Stated | SRCPOS_2700 108313 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 500 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49648  PURCHASE ORDER #2700108991 DATED 05/15/2018 | Not Stated | SRCPOS_2700 108991 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49649  PURCHASE ORDER #2700110244 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110244 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49650  PURCHASE ORDER #2700111345 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111345 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49651  PURCHASE ORDER #2700118879 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118879 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49652  PURCHASE ORDER #2700118881 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118881 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49653  PURCHASE ORDER #2700118930 DATED 06/06/2018 | Not Stated | SRCPOS_2700 118930 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49654  PURCHASE ORDER #2700118931 DATED 06/06/2018 | Not Stated | SRCPOS_2700 118931 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49655  PURCHASE ORDER #2700129563 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129563 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49656  PURCHASE ORDER #2700130322 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130322 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49657  PURCHASE ORDER #2700130323 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130323 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49658 PURCHASE ORDER #2700130326 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130326 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49659 PURCHASE ORDER #2700130328 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130328 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49660 PURCHASE ORDER #2700130332 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130332 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49661 PURCHASE ORDER #2700130334 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130334 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49662 PURCHASE ORDER #2700130336 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130336 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49663 PURCHASE ORDER #2700130561 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130561 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49664 PURCHASE ORDER #2700130562 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130562 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49665 PURCHASE ORDER #2700130563 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130563 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49666 PURCHASE ORDER #2700130568 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130568 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49667 PURCHASE ORDER #2700130570 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130570 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49668   PURCHASE ORDER #2700130571 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130571 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49669   PURCHASE ORDER #2700130575 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130575 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49670   PURCHASE ORDER #2700134851 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134851 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49671   PURCHASE ORDER #2700136966 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136966 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49672   PURCHASE ORDER #2700150567 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150567 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49673   PURCHASE ORDER #2700150576 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150576 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49674   PURCHASE ORDER #2700155806 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155806 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49675   PURCHASE ORDER #2700161595 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161595 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49676   PURCHASE ORDER #2700163778 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163778 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49677   PURCHASE ORDER #2700169740 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169740 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 503 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49678 PURCHASE ORDER #2700172618 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172618 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49679 PURCHASE ORDER #2700175193 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175193 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49680 PURCHASE ORDER #2700175613 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175613 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49681 PURCHASE ORDER #2700179410 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179410 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49682 PURCHASE ORDER #2700180734 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180734 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49683 PURCHASE ORDER #2700182718 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182718 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49684 PURCHASE ORDER #2700185988 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185988 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49685 PURCHASE ORDER #2700186085 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186085 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49686 PURCHASE ORDER #2700190040 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190040 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49687 PURCHASE ORDER #2700191714 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191714 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 504 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49688 PURCHASE ORDER #2700195277 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195277 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49689 PURCHASE ORDER #2700195280 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195280 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49690 PURCHASE ORDER #2700195281 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195281 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49691 PURCHASE ORDER #2700195289 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195289 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49692 PURCHASE ORDER #2700195291 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195291 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49693 PURCHASE ORDER #2700195640 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195640 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49694 PURCHASE ORDER #2700195641 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195641 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49695 PURCHASE ORDER #2700198262 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198262 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49696 PURCHASE ORDER #2700202155 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202155 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49697 PURCHASE ORDER #2700202303 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202303 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49698 PURCHASE ORDER #2700209222 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209222 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49699 PURCHASE ORDER #2700211773 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211773 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49700 PURCHASE ORDER #2700212180 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212180 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49701 PURCHASE ORDER #2700212819 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212819 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49702 PURCHASE ORDER #2700212820 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212820 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49703 PURCHASE ORDER #2700214528 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214528 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49704 PURCHASE ORDER #2700216377 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216377 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49705 PURCHASE ORDER #2700217777 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217777 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49706 PURCHASE ORDER #2700219441 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219441 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49707 PURCHASE ORDER #2700220309 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220309 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49708 PURCHASE ORDER #2700221063 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221063 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49709 PURCHASE ORDER #2700222155 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222155 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49710 PURCHASE ORDER #2700222349 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222349 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49711 PURCHASE ORDER #2700222660 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222660 | ☐ | GUIDA SURVEYING INC | GUIDA SURVEYING INC 9241 IRVINE BLVD STE 100 IRVINE, CA 92618 |
| 2. 49712 CONTRACT (LONG FORM) - MSA - AS-BUILT SURVEY SERVICES | 12/31/2020 | SRCDAL_C403 3_01452 | ☐ | GUIDA SURVEYING, INC. | 9241 IRVINE BLVD, SUITE 100 IRVINE, CA 9618 |
| 2. 49713 CONTRACT (LONG FORM) MSA - AS-BUILT SURVEY SERVICES | 12/31/2020 | SRCDAL_C403 3_01451 | ☐ | GUIDA SURVEYING, INC. | 9241 IRVINE BLVD., SUITE 100 IRVINE, CA 92618 |
| 2. 49714 PURCHASE ORDER #2700108664 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108664 | ☐ | GUIDEPOST SOLUTIONS LLC | GUIDEPOST SOLUTIONS LLC 415 MADISON AVE 11TH FLR NEW YORK, NY 10017 |
| 2. 49715 SAA C7998 (2501631021) GUIDEPOST LOCATE AND MARK J916 | 3/31/2019 | SRCAST_C799 8_00325 | ☐ | GUIDEPOST SOLUTIONS LLC | GUIDEPOST SOLUTIONS LLC 415 MADISON AVE 11TH FLR NEW YORK, NY 10017 |
| 2. 49716 PURCHASE ORDER #2500714216 DATED 11/01/2012 | Not Stated | SRCPOS_2500 714216 | ☐ | GULF INTERSTATE ENGINEERING COMPANY | GULF INTERSTATE ENGINEERING COMPANY 16010 BARKERS POINT LN #600 HOUSTON, TX 77079 |
| 2. 49717 BPO C10461 GULF INTERSTATE FIELD SERVICES INC | 2/27/2019 | SRCASU_C104 61_01887 | ☐ | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49718  CWA C10486 GULF 2018 BPO GD FIELD QUALITY CONTROL SERVICES | 4/30/2019 | SRCASU_C104 86_02897 | ☐ | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |
| 2. 49719  CWA C5756 GULF INTERSTATE 2018 BPO FOR CM J916 | 3/31/2019 | SRCASU_C575 6_03193 | ☐ | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |
| 2. 49720  CWA C6493 GULF CONSTRUCTION MANAGEMENT SVCS BPO 2018 GT PR83859 | 3/31/2019 | SRCASU_C649 3_01363 | ☐ | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |
| 2. 49721  CWA C7088 GULF INTERSTATE 2018 BPO FOR GT INSPECTION J916 | 3/31/2019 | SRCASU_C708 8_02653 | ☐ | GULF INTERSTATE FIELD SERVICES INC | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |
| 2. 49722  PURCHASE ORDER #2700031611 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031611 | ☐ | GULF INTERSTATE FIELD SERVICES INC | GULF INTERSTATE FIELD SERVICES INC 16010 BARKERS POINT LN STE 600 HOUSTON, TX 77079 |
| 2. 49723  PURCHASE ORDER #2700074257 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074257 | ☐ | GULF INTERSTATE FIELD SERVICES INC | GULF INTERSTATE FIELD SERVICES INC 16010 BARKERS POINT LN STE 600 HOUSTON, TX 77079 |
| 2. 49724  PURCHASE ORDER #2700082959 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082959 | ☐ | GULF INTERSTATE FIELD SERVICES INC | GULF INTERSTATE FIELD SERVICES INC 16010 BARKERS POINT LN STE 600 HOUSTON, TX 77079 |
| 2. 49725  PURCHASE ORDER #2700086866 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086866 | ☐ | GULF INTERSTATE FIELD SERVICES INC | GULF INTERSTATE FIELD SERVICES INC 16010 BARKERS POINT LN STE 600 HOUSTON, TX 77079 |
| 2. 49726  PURCHASE ORDER #2700100194 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100194 | ☐ | GULF INTERSTATE FIELD SERVICES INC | GULF INTERSTATE FIELD SERVICES INC 16010 BARKERS POINT LN STE 600 HOUSTON, TX 77079 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 508 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49727 | PURCHASE ORDER #2700157561 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157561 | ☐ | GULF INTERSTATE FIELD SERVICES INC | GULF INTERSTATE FIELD SERVICES INC 16010 BARKERS POINT LN STE 600 HOUSTON, TX 77079 |
| 2. 49728 | PURCHASE ORDER #2700158685 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158685 | ☐ | GULF INTERSTATE FIELD SERVICES INC | GULF INTERSTATE FIELD SERVICES INC 16010 BARKERS POINT LN STE 600 HOUSTON, TX 77079 |
| 2. 49729 | PURCHASE ORDER #2700220351 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220351 | ☐ | GULF INTERSTATE FIELD SERVICES INC | GULF INTERSTATE FIELD SERVICES INC 16010 BARKERS POINT LN STE 600 HOUSTON, TX 77079 |
| 2. 49730 | CONTRACT (LONG FORM) - MSA - GAS PIPELINE INSPECTION | 7/8/2019 | SRCDAL_C245 8_01457 | ☐ | GULF INTERSTATE FIELD SERVICES, INC. | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |
| 2. 49731 | CONTRACT CHANGE ORDER NO 1 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT-GAS PIPELINE INSPECTION | 7/8/2019 | SRCDAL_C245 8_01453 | ☐ | GULF INTERSTATE FIELD SERVICES, INC. | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |
| 2. 49732 | CONTRACT CHANGE ORDER NO 2 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT-GAS PIPELINE INSPECTION | 7/8/2019 | SRCDAL_C245 8_01456 | ☐ | GULF INTERSTATE FIELD SERVICES, INC. | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |
| 2. 49733 | CONTRACT CHANGE ORDER NO 3 - ENGINEERING, TECHNICAL, CONSULTING, INSPECTION AND PROJECT MANAGEMENT SERVICES | 5/31/2019 | SRCDAL_C245 8_01454 | ☐ | GULF INTERSTATE FIELD SERVICES, INC. | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |
| 2. 49734 | CONTRACT CHANGE ORDER NO 5 - TECHNICAL CONTRACTOR WORKFORCE AGREEMENT. | 12/31/2019 | SRCDAL_C245 8_01455 | ☐ | GULF INTERSTATE FIELD SERVICES, INC. | 16010 BARKERS POINT LANE, SUITE 600 HOUSTON, TX 77079 |
| 2. 49735 | PURCHASE ORDER #4205888144 DATED 04/28/1996 | Not Stated | SRCPOS_4205 888144 | ☐ | GULFSTREAM AEROSPACE CORP | 500 GULFSTREAM ROAD SAVANNAH, GA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49736 | SAA C13313 GUNN MGMT ELECTRIC DISTRIBUTION FIELD ASSET INVENTORY (ED FAI) S1NQ | 3/29/2019 | SRCAST_C133 13_01566 | ☐ | GUNN MANAGEMENT CO PTY LTD | GUNN MANAGEMENT CO PTY LTD 3/25 LEAR JET DR CABOOLTURE, QLD 4510 |
| 2. 49737 | PURCHASE ORDER #2501422278 DATED 07/01/2016 | Not Stated | SRCPOS_2501 422278 | ☐ | GUTTMANN & BLAEVOET | GUTTMANN & BLAEVOET 2351 POWELL ST SAN FRANCISCO, CA 94133 |
| 2. 49738 | PURCHASE ORDER #2700207083 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207083 | ☐ | GUTTMANN & BLAEVOET | GUTTMANN & BLAEVOET 2351 POWELL ST SAN FRANCISCO, CA 94133 |
| 2. 49739 | SAA C12325, GUTTMANN AND BLAEVOET, TITLE 24, PART 6 TRAINING DEVELOPMENT, DELIVERY AND TECHNICAL ASSISTANCE, EJA9 | 3/30/2020 | SRCAST_C123 25_00489 | ☐ | GUTTMANN & BLAEVOET | GUTTMANN & BLAEVOET 2351 POWELL ST SAN FRANCISCO, CA 94133 |
| 2. 49740 | CONTRACT CHANGE ORDER NO 4 - KNOVASOLUTIONS PROGRAM | Not Stated | SRCDAL_C569 _01458 | ☐ | H. GARDNER HUMAN CAPITAL MANAGEMENT SERVICES, INC. DBA HCMS GROUP, LLC | 415 WEST 17TH STREET, SUITE 250 CHEYENNE, WY 82001 |
| 2. 49741 | PURCHASE ORDER #3501086113 DATED 03/31/2016 | Not Stated | SRCPOS_3501 086113 | ☐ | HAAS GROUP INTERNATIONAL | HAAS GROUP INTERNATIONAL, LLC, 27727 AVENUE SCOTT VALENCIA, CA 91355 |
| 2. 49742 | PURCHASE ORDER #3501108649 DATED 09/30/2016 | Not Stated | SRCPOS_3501 108649 | ☐ | HAAS GROUP INTERNATIONAL | HAAS GROUP INTERNATIONAL, LLC, 27727 AVENUE SCOTT VALENCIA, CA 91355 |
| 2. 49743 | PURCHASE ORDER #3501152653 DATED 01/03/2018 | Not Stated | SRCPOS_3501 152653 | ☐ | HAAS GROUP INTERNATIONAL | HAAS GROUP INTERNATIONAL, LLC, 27727 AVENUE SCOTT VALENCIA, CA 91355 |
| 2. 49744 | PURCHASE ORDER #3501184178 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184178 | ☐ | HAAS GROUP INTERNATIONAL | HAAS GROUP INTERNATIONAL, LLC, 27727 AVENUE SCOTT VALENCIA, CA 91355 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 510 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49745 CONTRACT CHANGE ORDER NO. 16 - CHEMICAL MANAGEMENT SERVICES AT DIABLO CANYON POWER PLANT | 12/31/2019 | SRCDAL_4600 017992_01469 | ☐ | HAAS GROUP INTERNATIONAL, INC. | 1475 PHOENIXVILLE PIKE, SUITE 101 WEST CHESTER PIKE, PA 19380 |
| 2. 49746 CONTRACT CHANGE ORDER NO. 17 - CHEMICAL MANAGEMENT SERVICES AT DIABLO CANYON POWER PLANT | 12/31/2019 | SRCDAL_4600 017992_01470 | ☐ | HAAS GROUP INTERNATIONAL, LLC | 1475 PHOENIXVILLE PIKE, SUITE 101 WEST CHESTER PIKE, PA 19380 |
| 2. 49747 CONTRACT CHANGE ORDER NO. 18 - CHEMICAL MANAGEMENT SERVICES AT DIABLO CANYON POWER PLANT | 12/31/2019 | SRCDAL_4600 017992_01471 | ☐ | HAAS GROUP INTERNATIONAL, LLC | 1475 PHOENIXVILLE PIKE, SUITE 101 WEST CHESTER PIKE, PA 19380 |
| 2. 49748 CONTRACT CHANGE ORDER NO. 20 - CHEMICAL MANAGEMENT SERVICES AT DIABLO CANYON POWER PLANT | 12/31/2019 | SRCDAL_4600 017992_01472 | ☐ | HAAS GROUP INTERNATIONAL, LLC | 1475 PHOENIXVILLE PIKE, SUITE 101 WEST CHESTER PIKE, PA 19380 |
| 2. 49749 PURCHASE ORDER #3501031763 DATED 01/02/2015 | Not Stated | SRCPOS_3501 031763 | ☐ | HACH COMPANY | HACH COMPANY 2207 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 49750 PURCHASE ORDER #3501149196 DATED 11/20/2017 | Not Stated | SRCPOS_3501 149196 | ☐ | HACH COMPANY | HACH COMPANY 2207 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 49751 PURCHASE ORDER #3501184858 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184858 | ☐ | HACH COMPANY | HACH COMPANY 2207 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 49752 PURCHASE ORDER #3501186394 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186394 | ☐ | HACH COMPANY | HACH COMPANY 2207 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 49753 CWA C10089 HALEY AND ALDRICH CONSTRUCTION 1639 NORTH POINT STREET FORMER NORTH BEACH MGP | 12/31/2019 | SRCASU_C100 89_02167 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49754 CWA C10720 HALEY AND ALDRICH CONSTRUCTION REMEDIATION ACTIVITIES AT FORMER NORTH BEACH MANUFACTURED GAS PLANT (MGP) | 12/31/2019 | SRCASU_C107 20_02505 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49755 | CWA C11375 HALEY AND ALDRICH, INC. AND HALEY AND ALDRICH CONSTRUCTION SERVICES, INC. FOCUSED FEASIBILITY STUDY REMED | 3/31/2020 | SRCASU_C113 75_01465 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49756 | CWA C12481 NORTHERN WATERFRONT SEDIMENT PRG MGMT HAI MLLU | 3/31/2020 | SRCASU_C124 81_01923 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49757 | CWA C8828 SF FILLMORE MGP MARINA MIDDLE SCHOOL INVESTIGATION HALEY AND ALDRICH INC, AND HALEY AND ALDRICH CONSTRUCTI | 6/18/2019 | SRCASU_C882 8_03271 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49758 | CWA C9621 HALEY AND ALDRICH CONSTRUCTION SF MGPS 2018 RIGHT-OF-WAY INVESTIGATIONS LMHL | 4/30/2019 | SRCASU_C962 1_03263 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49759 | CWA HAI C11509 - SF MGPS Â€" CONSENT DECREE WELL INSTALLATION AND DEVELOPMENT | 5/31/2019 | SRCASU_C115 09_00195 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49760 | CWA HALEY ALDRICH POTRERO TANK FARM INVESTIGATION PR7769 | 12/31/2019 | SRCASU_C126 3_03234 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49761 | CWA HALEY AND ALDRICH FILLMORE NORTH BEACH MGP GROUNDWATER 2-21-18 | 6/30/2019 | SRCASU_C557 7_01131 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49762 | CWA HALEY AND ALDRICH FILMORE GROUNDWATER MONITORING 2-21-18 | 6/30/2019 | SRCASU_C557 3_01197 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49763 | CWA HALEY AND ALDRICH POTRERO POWER PLANT SITE NE AREA 1-5-18 | 2/28/2019 | SRCASU_C441 3_01961 | ☐ | HALEY & ALDRICH CONSTRUCTION | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49764 | PURCHASE ORDER #2501330828 DATED 01/13/2016 | Not Stated | SRCPOS_2501 330828 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49765 PURCHASE ORDER #2501406502 DATED 05/23/2016 | Not Stated | SRCPOS_2501 406502 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49766 PURCHASE ORDER #2501406910 DATED 05/24/2016 | Not Stated | SRCPOS_2501 406910 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49767 PURCHASE ORDER #2501452925 DATED 08/11/2016 | Not Stated | SRCPOS_2501 452925 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49768 PURCHASE ORDER #2501476530 DATED 09/26/2016 | Not Stated | SRCPOS_2501 476530 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49769 PURCHASE ORDER #2501507754 DATED 11/29/2016 | Not Stated | SRCPOS_2501 507754 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49770 PURCHASE ORDER #2501509707 DATED 12/20/2016 | Not Stated | SRCPOS_2501 509707 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49771 PURCHASE ORDER #2501515250 DATED 12/06/2016 | Not Stated | SRCPOS_2501 515250 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49772 PURCHASE ORDER #2501527094 DATED 01/03/2017 | Not Stated | SRCPOS_2501 527094 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49773   PURCHASE ORDER #2501576610 DATED 04/18/2017 | Not Stated | SRCPOS_2501 576610 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49774   PURCHASE ORDER #2501591744 DATED 06/22/2017 | Not Stated | SRCPOS_2501 591744 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49775   PURCHASE ORDER #2501606935 DATED 06/29/2017 | Not Stated | SRCPOS_2501 606935 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49776   PURCHASE ORDER #2501609715 DATED 07/10/2017 | Not Stated | SRCPOS_2501 609715 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49777   PURCHASE ORDER #2501620310 DATED 08/03/2017 | Not Stated | SRCPOS_2501 620310 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49778   PURCHASE ORDER #2700006989 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006989 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49779   PURCHASE ORDER #2700008701 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008701 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49780   PURCHASE ORDER #2700011829 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011829 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49781 PURCHASE ORDER #2700013080 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013080 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49782 PURCHASE ORDER #2700013868 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013868 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49783 PURCHASE ORDER #2700019925 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019925 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49784 PURCHASE ORDER #2700020043 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020043 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49785 PURCHASE ORDER #2700022671 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022671 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49786 PURCHASE ORDER #2700023870 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023870 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49787 PURCHASE ORDER #2700025628 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025628 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49788 PURCHASE ORDER #2700033058 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033058 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 515 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49789   PURCHASE ORDER #2700033917 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033917 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49790   PURCHASE ORDER #2700042547 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042547 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49791   PURCHASE ORDER #2700043155 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043155 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49792   PURCHASE ORDER #2700043580 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043580 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49793   PURCHASE ORDER #2700043607 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043607 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49794   PURCHASE ORDER #2700046529 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046529 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49795   PURCHASE ORDER #2700050967 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050967 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49796   PURCHASE ORDER #2700053365 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053365 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49797  PURCHASE ORDER #2700054889 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054889 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49798  PURCHASE ORDER #2700057781 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057781 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49799  PURCHASE ORDER #2700059566 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059566 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49800  PURCHASE ORDER #2700068827 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068827 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49801  PURCHASE ORDER #2700069163 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069163 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49802  PURCHASE ORDER #2700070755 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070755 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49803  PURCHASE ORDER #2700071705 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071705 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49804  PURCHASE ORDER #2700071720 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071720 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 517 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49805  PURCHASE ORDER #2700073416 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073416 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49806  PURCHASE ORDER #2700077006 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077006 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49807  PURCHASE ORDER #2700080086 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080086 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49808  PURCHASE ORDER #2700080480 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080480 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49809  PURCHASE ORDER #2700083267 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083267 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49810  PURCHASE ORDER #2700085860 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085860 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49811  PURCHASE ORDER #2700089117 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089117 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49812  PURCHASE ORDER #2700094671 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094671 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49813   PURCHASE ORDER #2700095311 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095311 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49814   PURCHASE ORDER #2700096082 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096082 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49815   PURCHASE ORDER #2700097168 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097168 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49816   PURCHASE ORDER #2700097497 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097497 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49817   PURCHASE ORDER #2700099454 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099454 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49818   PURCHASE ORDER #2700101471 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101471 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49819   PURCHASE ORDER #2700105368 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105368 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49820   PURCHASE ORDER #2700105689 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105689 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49821 PURCHASE ORDER #2700106574 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106574 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49822 PURCHASE ORDER #2700107302 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107302 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49823 PURCHASE ORDER #2700118594 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118594 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49824 PURCHASE ORDER #2700123435 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123435 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49825 PURCHASE ORDER #2700125477 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125477 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49826 PURCHASE ORDER #2700126226 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126226 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49827 PURCHASE ORDER #2700127449 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127449 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49828 PURCHASE ORDER #2700131693 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131693 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49829  PURCHASE ORDER #2700132707 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132707 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49830  PURCHASE ORDER #2700137321 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137321 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49831  PURCHASE ORDER #2700138646 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138646 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49832  PURCHASE ORDER #2700140536 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140536 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49833  PURCHASE ORDER #2700140582 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140582 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49834  PURCHASE ORDER #2700142350 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142350 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49835  PURCHASE ORDER #2700145117 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145117 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49836  PURCHASE ORDER #2700151206 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151206 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49837 PURCHASE ORDER #2700156536 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156536 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49838 PURCHASE ORDER #2700157179 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157179 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49839 PURCHASE ORDER #2700157864 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157864 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49840 PURCHASE ORDER #2700159540 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159540 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49841 PURCHASE ORDER #2700161023 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161023 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49842 PURCHASE ORDER #2700162641 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162641 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49843 PURCHASE ORDER #2700163655 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163655 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49844 PURCHASE ORDER #2700179375 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179375 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49845  PURCHASE ORDER #2700180385 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180385 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49846  PURCHASE ORDER #2700194901 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194901 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49847  PURCHASE ORDER #2700208658 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208658 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49848  PURCHASE ORDER #2700213404 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213404 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49849  PURCHASE ORDER #2700215765 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215765 | ☐ | HALEY & ALDRICH CONSTRUCTION | HALEY & ALDRICH CONSTRUCTION, SERVICES INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49850  CWA C8458, HALEY AND ALDRICH, FILLMORE AND NORTH BEACH OUTSIDE EAST HARBOR DEEP SEDIMENT INVESTIGATION, EJA9 | 12/31/2019 | SRCASU_C845 8_01084 | ☐ | HALEY & ALDRICH INC | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49851  CWA C8727, HALEY AND ALDRICH, BEACH ST MGP FISHERMAN WHARF INNER LAGOON SEDIMENT, EJA9 | 12/31/2019 | SRCASU_C872 7_01045 | ☐ | HALEY & ALDRICH INC | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49852  CWA C9590, HALEY AND ALDRICH, FORMER BEACH ST MG, EJA9 | 12/31/2019 | SRCASU_C959 0_00139 | ☐ | HALEY & ALDRICH INC | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49853  PURCHASE ORDER #2700116792 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116792 | ☐ | HALEY & ALDRICH INC | HALEY & ALDRICH INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49854 | PURCHASE ORDER #2700121828 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121828 | ☐ | HALEY & ALDRICH INC | HALEY & ALDRICH INC 70 BLANCHARD RD STE 204 BURLINGTON, MA 1803 |
| 2. 49855 | CONTRACT CHANGE ORDER NO 2 - ENVIRONMENTAL REMEDIATION ALLIANCE | 8/18/2022 | SRCDAL_C111 6_01477 | ☐ | HALEY & ALDRICH, INC | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49856 | CONTRACT CHANGE ORDER NO 3 - MSA #4400009741 CHANGE ORDER | 8/18/2022 | SRCDAL_C111 6_01478 | ☐ | HALEY & ALDRICH, INC | 70 BLANCHARD RD, SUITE 204 BURLINGTON, MA 1803 |
| 2. 49857 | CWA C6381 HALLIBURTON ENERGY SERVICES 2018 WELL REWORKS BPO SLS4 | 4/30/2019 | SRCASU_C638 1_01579 | ☐ | HALLIBURTON ENERGY SERVICES INC | ATTN: MIKE NOEL 1990 HAYS LANE WOODLAND, CA 95695 |
| 2. 49858 | PURCHASE ORDER #2700091530 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091530 | ☐ | HALLIBURTON ENERGY SERVICES INC | HALLIBURTON ENERGY SERVICES INC 3000 N SAM HOUSTON PKWY E HOUSTON, TX 77032 |
| 2. 49859 | CONTRACT CHANGE ORDER NO 1 - DRILLING SERVICES AND NATURAL GAS WELL STORAGE SUPPORT SERVICES | 4/30/2019 | SRCDAL_C630 7_01481 | ☐ | HALLIBURTON ENERGY SERVICES, INC. | 3000 N. SAM HOUSTON PKWY HOUSTON, TX 77032 |
| 2. 49860 | MASTER SERVICES AGREEMENT FOR DRILLING SERVICES - DRILLING SERVICES AND NATURAL GAS WELL STORAGE SUPPORT SERVICES | 4/30/2019 | SRCDAL_C630 7_01480 | ☐ | HALLIBURTON ENERGY SERVICES, INC. | ATTN: MIKE NOEL 1990 HAYS LANE WOODLAND, CA 95695 |
| 2. 49861 | PURCHASE ORDER #2501404228 DATED 05/17/2016 | Not Stated | SRCPOS_2501 404228 | ☐ | HALLMARK BUSINESS CONNECTION INC | HALLMARK BUSINESS CONNECTION INC 121 S EIGHT ST #700 MINNEAPOLIS, MN 55402 |
| 2. 49862 | PURCHASE ORDER #3500889448 DATED 02/07/2011 | Not Stated | SRCPOS_3500 889448 | ☐ | HAMILTON ASSOCIATES INC | HAMILTON ASSOCIATES INC DBA AIR TECHNIQUES NTERNATIONAL, 11403 CRONRIDGE DR OWINGS MILLS, MD 21117 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 524 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49863 PURCHASE ORDER #3500159841 DATED 04/10/2002 | Not Stated | SRCPOS_3500 159841 | ☐ | HAMON OVERHEAD DOOR COMPANY | HAMON OVERHEAD DOOR COMPANY 3021 PROPELLER DR PASO ROBLES, CA 93446 |
| 2. 49864 PURCHASE ORDER #2501605810 DATED 06/29/2017 | Not Stated | SRCPOS_2501 605810 | ☐ | HANDS ON BAY AREA | HANDS ON BAY AREA 1504 BRYANT ST STE 100 SAN FRANCISCO, CA 94103 |
| 2. 49865 CWA C7630, HANFORD ARC, 2018 GAS TRANSMISSION STORMWATER BMP AND RESTORATION SUPPORT SERVICES, EJA9 | 3/31/2019 | SRCASU_C763 0_01307 | ☐ | HANFORD APPLIED RESTORATION & | 23195 MAFFEI ROAD SONOMA, CA 95476 |
| 2. 49866 PURCHASE ORDER #2501583562 DATED 05/12/2017 | Not Stated | SRCPOS_2501 583562 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49867 PURCHASE ORDER #2501584226 DATED 05/12/2017 | Not Stated | SRCPOS_2501 584226 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49868 PURCHASE ORDER #2700014513 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014513 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49869 PURCHASE ORDER #2700019332 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019332 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49870 PURCHASE ORDER #2700022520 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022520 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49871 PURCHASE ORDER #2700042125 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042125 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION & CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49872 PURCHASE ORDER #2700053247 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053247 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION & CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49873 PURCHASE ORDER #2700109907 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109907 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION & CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49874 PURCHASE ORDER #2700116139 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116139 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION & CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49875 PURCHASE ORDER #2700120201 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120201 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION & CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49876 PURCHASE ORDER #2700127104 DATED 06/24/2018 | Not Stated | SRCPOS_2700 127104 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION & CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49877 PURCHASE ORDER #2700127105 DATED 06/24/2018 | Not Stated | SRCPOS_2700 127105 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION & CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49878 PURCHASE ORDER #2700127772 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127772 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION & CONSERVATION E, 23195 MAFFEI RD SONOMA, CA 95476 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49879  PURCHASE ORDER #2700127773 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127773 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION          E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49880  PURCHASE ORDER #2700146538 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146538 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION          E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49881  PURCHASE ORDER #2700160693 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160693 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION          E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49882  PURCHASE ORDER #2700184211 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184211 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION          E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49883  PURCHASE ORDER #2700186627 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186627 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION          E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49884  PURCHASE ORDER #2700191030 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191030 | ☐ | HANFORD APPLIED RESTORATION & | HANFORD APPLIED RESTORATION &, CONSERVATION          E, 23195 MAFFEI RD SONOMA, CA 95476 |
| 2. 49885  CONTRACT CHANGE ORDER NO 3 - BMP INSTALLATION SERVICES | 6/30/2019 | SRCDAL_C111 3_01484 | ☐ | HANFORD APPLIED RESTORATION & CONSERVATION (ARC) | 23195 MAFFEI ROAD SONOMA, CA 95476 |
| 2. 49886  PURCHASE ORDER #2700217592 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217592 | ☐ | HANLY GENERAL ENGINEERING CORP | HANLY GENERAL ENGINEERING CORP 3191 MISSION DR SANTA YNEZ, CA 93460 |
| 2. 49887  PURCHASE ORDER #2700219384 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219384 | ☐ | HANLY GENERAL ENGINEERING CORP | HANLY GENERAL ENGINEERING CORP 3191 MISSION DR SANTA YNEZ, CA 93460 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 527 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49888  CONTRACT (LONG FORM) MSA - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 4/30/2019 | SRCDAL_C101 0_01487 | ☐ | HANLY GENERAL ENGINEERING CORPORATION | 3191 MISSION DRIVE SANTA YNEZ, CA 93460 |
| 2. 49889  CONTRACT CHANGE ORDER NO. 1 - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | Not Stated | SRCDAL_C101 0_01486 | ☐ | HANLY GENERAL ENGINEERING CORPORATION | 3191 MISSION DRIVE SANTA YNEZ, CA 93460 |
| 2. 49890  PURCHASE ORDER #2500967426 DATED 03/24/2014 | Not Stated | SRCPOS_2500 967426 | ☐ | HANNON ELECTRIC COMPANY | HANNON ELECTRIC COMPANY, HANCO INTERNATIONAL, 1605 WAYNESBURG DR SE CANTON, OH 44707 |
| 2. 49891  PURCHASE ORDER #2700171223 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171223 | ☐ | HANSEN BROS ENTERPRISES | HANSEN BROS ENTERPRISES 11727 LA BARR MEADOWS RD GRASS VALLEY, CA 95949 |
| 2. 49892  PURCHASE ORDER #2700172901 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172901 | ☐ | HANSEN BROS ENTERPRISES | HANSEN BROS ENTERPRISES 11727 LA BARR MEADOWS RD GRASS VALLEY, CA 95949 |
| 2. 49893  PURCHASE ORDER #2700176333 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176333 | ☐ | HANSEN BROS ENTERPRISES | HANSEN BROS ENTERPRISES 11727 LA BARR MEADOWS RD GRASS VALLEY, CA 95949 |
| 2. 49894  PURCHASE ORDER #2700137943 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137943 | ☐ | HANSON AGGREGATES WEST INC | HANSON AGGREGATES WEST INC DBA HANSON AGGREGATES INC, 131 SUBURBAN RD SAN LUIS OBISPO, CA 93401 |
| 2. 49895  PURCHASE ORDER #3501138050 DATED 07/27/2017 | Not Stated | SRCPOS_3501 138050 | ☐ | HANSON AGGREGATES WEST INC | HANSON AGGREGATES WEST INC DBA HANSON AGGREGATES INC, 131 SUBURBAN RD SAN LUIS OBISPO, CA 93401 |
| 2. 49896  PURCHASE ORDER #3501151458 DATED 12/18/2017 | Not Stated | SRCPOS_3501 151458 | ☐ | HANSON AGGREGATES WEST INC | HANSON AGGREGATES WEST INC DBA HANSON AGGREGATES INC, 131 SUBURBAN RD SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49897 PURCHASE ORDER #2700056519 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056519 | ☐ | HARDCRAFT INDUSTRIES INC | HARDCRAFT INDUSTRIES INC DBA LUCASEY MANUFACTURING, 2221 RINGWOOD AVE SAN JOSE, CA 95131 |
| 2. 49898 PURCHASE ORDER #2700211763 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211763 | ☐ | HARDCRAFT INDUSTRIES INC | HARDCRAFT INDUSTRIES INC DBA LUCASEY MANUFACTURING, 2221 RINGWOOD AVE SAN JOSE, CA 95131 |
| 2. 49899 PURCHASE ORDER #3501187273 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187273 | ☐ | HARDCRAFT INDUSTRIES INC | HARDCRAFT INDUSTRIES INC DBA LUCASEY MANUFACTURING, 2221 RINGWOOD AVE SAN JOSE, CA 95131 |
| 2. 49900 PURCHASE ORDER #3501187894 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187894 | ☐ | HARDCRAFT INDUSTRIES INC | HARDCRAFT INDUSTRIES INC DBA LUCASEY MANUFACTURING, 2221 RINGWOOD AVE SAN JOSE, CA 95131 |
| 2. 49901 PURCHASE ORDER #3501186743 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186743 | ☐ | HARRINGTON INDUSTRIAL PLASTICS INC | HARRINGTON INDUSTRIAL PLASTICS INC BERKELEY, 1810 2ND ST BERKELEY, CA 94710 |
| 2. 49902 PURCHASE ORDER #3501187684 DATED 01/21/2019 | Not Stated | SRCPOS_3501 187684 | ☐ | HARRINGTON INDUSTRIAL PLASTICS INC | HARRINGTON INDUSTRIAL PLASTICS INC BERKELEY, 1810 2ND ST BERKELEY, CA 94710 |
| 2. 49903 HARRIS CORPORATION MSA | 5/18/2021 | SRCAST_C813 6_00356 | ☐ | HARRIS CORPORATION | HARRIS CORPORATION, PSPC EDI, 221 JEFFERSON RIDGE PKWY LYNCHBURG, VA 24501 |
| 2. 49904 PURCHASE ORDER #2700150817 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150817 | ☐ | HARRIS CORPORATION | HARRIS CORPORATION, PSPC EDI, 221 JEFFERSON RIDGE PKWY LYNCHBURG, VA 24501 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49905　PURCHASE ORDER #3501071893 DATED 12/03/2015 | Not Stated | SRCPOS_3501 071893 | ☐ | HARRIS FARINON | HARRIS FARINON 5757 FARINON SAN ANTONIO, TX 78249 |
| 2. 49906　MSA C9974 HART HIGH-VOLTAGE ELECTRICAL TESTING 4600018387 LNB5 | 6/30/2021 | SRCAMA_C997 4_00165 | ☐ | HART | HART, HIGH VOLTAGE APPARATUS REPAIR AND, TESTING CO 1612 POOLE BLVD YUBA CITY, CA 95993 |
| 2. 49907　PURCHASE ORDER #2700190014 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190014 | ☐ | HART | HART, HIGH VOLTAGE APPARATUS REPAIR AND, TESTING CO 1612 POOLE BLVD YUBA CITY, CA 95993 |
| 2. 49908　PURCHASE ORDER #2700203046 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203046 | ☐ | HART | HART, HIGH VOLTAGE APPARATUS REPAIR AND, TESTING CO 1612 POOLE BLVD YUBA CITY, CA 95993 |
| 2. 49909　PURCHASE ORDER #3501175886 DATED 08/29/2018 | Not Stated | SRCPOS_3501 175886 | ☐ | HART | HART, HIGH VOLTAGE APPARATUS REPAIR AND, TESTING CO 1612 POOLE BLVD YUBA CITY, CA 95993 |
| 2. 49910　CONTRACT CHANGE ORDER NO 1 - ELECTRICAL TESTING AND REPAIR SERVICES | 6/30/2021 | SRCDAL_4600 018387_01488 | ☐ | HART HIGH-VOLTAGE APPARATUS REPAIR AND TESTING CO, INC. | PO BOX 3389 YUBA CITY, CA 95992 |
| 2. 49911　PURCHASE ORDER #3501125334 DATED 03/21/2017 | Not Stated | SRCPOS_3501 125334 | ☐ | HARTFORD STEAM BOILER INSPECTION & | HARTFORD STEAM BOILER INSPECTION &, INSURANCE CO, *CHG ADDR- FORMER WAS INVALID/USPS KING OF PRUSSIA, PA |
| 2. 49912　CONTRACT CHANGE ORDER NO. 10 - PROVIDE IN-SERVICE INSPECTION | 3/31/2021 | SRCDAL_4600 012498_01497 | ☐ | HARTFORD STEAM BOILER INSPECTION AND INSURANCE COMPANY | 200 ASHFORD CENTER NORTH, SUITE 200 ATLANTA, GA |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 530 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49913 PURCHASE ORDER #3500821085 DATED 10/02/2008 | Not Stated | SRCPOS_3500 821085 | ☐ | HATHAWAY AUTOMATION TECHNOLOGY | HATHAWAY AUTOMATION TECHNOLOGY, % SAGE DESIGNS INC 150 SHORELINE HWY #B-28 MILL VALLEY, CA 94941 |
| 2. 49914 PURCHASE ORDER #2700205548 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205548 | ☐ | HAWAIIAN ELECTRIC COMPANY INC | HAWAIIAN ELECTRIC COMPANY INC 900 RICHARDS ST HONOLULU, HI 96813 |
| 2. 49915 PURCHASE ORDER #2700220211 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220211 | ☐ | HBR CONSULTING LLC | HBR CONSULTING LLC 440 S LA SALLE ST STE 2250 CHICAGO, IL 60605 |
| 2. 49916 CWA C13264 HCI, INC. 2019 PAVING BPO KERN DIVISION | 3/31/2019 | SRCASU_C132 64_02264 | ☐ | HCI INC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 49917 PURCHASE ORDER #2501633121 DATED 10/19/2017 | Not Stated | SRCPOS_2501 633121 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49918 PURCHASE ORDER #2700030794 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030794 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49919 PURCHASE ORDER #2700062788 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062788 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49920 PURCHASE ORDER #2700069796 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069796 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49921 PURCHASE ORDER #2700140058 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140058 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49922 PURCHASE ORDER #2700140234 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140234 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49923 PURCHASE ORDER #2700149030 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149030 | ☐ | HCI INC | HCI INC NORCO, CA |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 531 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49924 PURCHASE ORDER #2700158003 DATED 08/31/2018 | Not Stated | SRCPOS_2700 158003 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49925 PURCHASE ORDER #2700179515 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179515 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49926 PURCHASE ORDER #2700185891 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185891 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49927 PURCHASE ORDER #2700187025 DATED 10/31/2018 | Not Stated | SRCPOS_2700 187025 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49928 PURCHASE ORDER #2700193662 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193662 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49929 PURCHASE ORDER #2700203366 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203366 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49930 PURCHASE ORDER #2700209079 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209079 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49931 PURCHASE ORDER #2700209080 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209080 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49932 PURCHASE ORDER #2700209085 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209085 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49933 PURCHASE ORDER #2700209088 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209088 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49934 PURCHASE ORDER #2700216156 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216156 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49935 PURCHASE ORDER #2700219139 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219139 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49936 PURCHASE ORDER #2700220899 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220899 | ☐ | HCI INC | HCI INC NORCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49937  PURCHASE ORDER #2700221757 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221757 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49938  PURCHASE ORDER #2700222092 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222092 | ☐ | HCI INC | HCI INC NORCO, CA |
| 2. 49939  CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C342 4_01498 | ☐ | HCI, LLC | 3166 HORSELESS CARRIAGE DRIVE NORCO, CA 92860 |
| 2. 49940  CO1 C7098  HCMS GROUP, LLC DATA ANALYTICS WRHS SPSK | 3/31/2019 | SRCASU_C709 8_01354 | ☐ | HCMS GROUP LLC | 415 WEST 17TH STREET, SUITE 250 CHEYENNE, WY 82001 |
| 2. 49941  CO1 C7130 HCMS GROUP, LLC  SAFETY GOVERNANCE B2GI | 3/31/2019 | SRCASU_C713 0_01290 | ☐ | HCMS GROUP LLC | 415 WEST 17TH STREET, SUITE 250 CHEYENNE, WY 82001 |
| 2. 49942  CO1 CWA C6835 HCMS GROUP LLC KNOVA SOULTIONS SPSK | 3/31/2019 | SRCASU_C683 5_01331 | ☐ | HCMS GROUP LLC | 415 WEST 17TH STREET, SUITE 250 CHEYENNE, WY 82001 |
| 2. 49943  PURCHASE ORDER #2700093598 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093598 | ☐ | HCMS GROUP LLC | HCMS GROUP LLC 415 W 17TH ST STE 250 CHEYENNE, WY 82001 |
| 2. 49944  PURCHASE ORDER #2700111359 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111359 | ☐ | HCMS GROUP LLC | HCMS GROUP LLC 415 W 17TH ST STE 250 CHEYENNE, WY 82001 |
| 2. 49945  PURCHASE ORDER #2700111370 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111370 | ☐ | HCMS GROUP LLC | HCMS GROUP LLC 415 W 17TH ST STE 250 CHEYENNE, WY 82001 |
| 2. 49946  PURCHASE ORDER #3500810316 DATED 05/03/2008 | Not Stated | SRCPOS_3500 810316 | ☐ | HD SUPPLY UTILITIES LTD | HD SUPPLY UTILITIES LTD ORLANDO, FL |
| 2. 49947  PURCHASE ORDER #3501175443 DATED 08/24/2018 | Not Stated | SRCPOS_3501 175443 | ☐ | HD SUPPLY UTILITIES LTD | HD SUPPLY UTILITIES LTD ORLANDO, FL |
| 2. 49948  CWA C6142 HDR ENGINEERING FERC LIC IMPLEMENTATION CW2243496 | 12/31/2019 | SRCASU_C614 2_02439 | ☐ | HDR ENGINEERING INC | 2379 GATEWAY OAKS DRIVE SUITE 200 SACRAMENTO, CA 95833 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49949  CWA C6177 HDR ENGINEERING FERC FRENCH MEADOWS 03 13 2018 CW2243665 | 12/31/2019 | SRCASU_C6177_02134 | ☐ | HDR ENGINEERING INC | 2379 GATEWAY OAKS DRIVE SUITE 200 SACRAMENTO, CA 95833 |
| 2. 49950  CWA C6181 HDR ENGINEERING FERC SLY CREEK AND WOODLEAF CW2243717 | 12/31/2019 | SRCASU_C6181_02158 | ☐ | HDR ENGINEERING INC | 2379 GATEWAY OAKS DRIVE SUITE 200 SACRAMENTO, CA 95833 |
| 2. 49951  PURCHASE ORDER #2501434142 DATED 07/19/2016 | Not Stated | SRCPOS_2501434142 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49952  PURCHASE ORDER #2501451307 DATED 08/22/2016 | Not Stated | SRCPOS_2501451307 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49953  PURCHASE ORDER #2501477637 DATED 10/07/2016 | Not Stated | SRCPOS_2501477637 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49954  PURCHASE ORDER #2501479735 DATED 10/07/2016 | Not Stated | SRCPOS_2501479735 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49955  PURCHASE ORDER #2501509530 DATED 02/07/2017 | Not Stated | SRCPOS_2501509530 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49956  PURCHASE ORDER #2501519859 DATED 01/30/2017 | Not Stated | SRCPOS_2501519859 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49957  PURCHASE ORDER #2501548001 DATED 03/13/2017 | Not Stated | SRCPOS_2501548001 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49958  PURCHASE ORDER #2501553084 DATED 04/05/2017 | Not Stated | SRCPOS_2501553084 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49959 PURCHASE ORDER #2501561741 DATED 05/22/2017 | Not Stated | SRCPOS_2501 561741 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49960 PURCHASE ORDER #2501568997 DATED 03/30/2017 | Not Stated | SRCPOS_2501 568997 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49961 PURCHASE ORDER #2501587832 DATED 05/24/2017 | Not Stated | SRCPOS_2501 587832 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49962 PURCHASE ORDER #2501613203 DATED 10/12/2017 | Not Stated | SRCPOS_2501 613203 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49963 PURCHASE ORDER #2700008391 DATED 09/01/2017 | Not Stated | SRCPOS_2700 008391 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49964 PURCHASE ORDER #2700008762 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008762 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49965 PURCHASE ORDER #2700008783 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008783 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49966 PURCHASE ORDER #2700008784 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008784 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49967 PURCHASE ORDER #2700010480 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010480 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49968 PURCHASE ORDER #2700017140 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017140 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49969 PURCHASE ORDER #2700017203 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017203 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49970 PURCHASE ORDER #2700017204 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017204 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49971 PURCHASE ORDER #2700019986 DATED 10/18/2017 | Not Stated | SRCPOS_2700 019986 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49972 PURCHASE ORDER #2700020281 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020281 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49973 PURCHASE ORDER #2700020282 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020282 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49974 PURCHASE ORDER #2700020283 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020283 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49975 PURCHASE ORDER #2700025163 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025163 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49976 PURCHASE ORDER #2700027125 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027125 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49977 PURCHASE ORDER #2700027126 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027126 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49978 PURCHASE ORDER #2700033995 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033995 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49979 PURCHASE ORDER #2700039140 DATED 12/09/2017 | Not Stated | SRCPOS_2700 039140 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49980 PURCHASE ORDER #2700039141 DATED 12/09/2017 | Not Stated | SRCPOS_2700 039141 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49981 PURCHASE ORDER #2700051128 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051128 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49982 PURCHASE ORDER #2700057864 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057864 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49983 PURCHASE ORDER #2700063044 DATED 02/06/2018 | Not Stated | SRCPOS_2700 063044 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49984 PURCHASE ORDER #2700063045 DATED 02/06/2018 | Not Stated | SRCPOS_2700 063045 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49985 PURCHASE ORDER #2700064951 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064951 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49986 PURCHASE ORDER #2700067082 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067082 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49987 PURCHASE ORDER #2700067088 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067088 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49988 PURCHASE ORDER #2700074116 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074116 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49989 PURCHASE ORDER #2700082813 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082813 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49990 PURCHASE ORDER #2700085467 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085467 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49991 PURCHASE ORDER #2700087145 DATED 03/28/2018 | Not Stated | SRCPOS_2700 087145 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49992 PURCHASE ORDER #2700088090 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088090 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49993 PURCHASE ORDER #2700091202 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091202 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49994 PURCHASE ORDER #2700112102 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112102 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49995 PURCHASE ORDER #2700112262 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112262 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49996 PURCHASE ORDER #2700112266 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112266 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49997 PURCHASE ORDER #2700112746 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112746 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 49998 PURCHASE ORDER #2700112747 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112747 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 49999 PURCHASE ORDER #2700114989 DATED 05/29/2018 | Not Stated | SRCPOS_2700 114989 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50000 PURCHASE ORDER #2700114994 DATED 05/29/2018 | Not Stated | SRCPOS_2700 114994 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50001 PURCHASE ORDER #2700114995 DATED 05/29/2018 | Not Stated | SRCPOS_2700 114995 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50002 PURCHASE ORDER #2700115330 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115330 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50003 PURCHASE ORDER #2700121846 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121846 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50004 PURCHASE ORDER #2700121981 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121981 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50005 PURCHASE ORDER #2700130607 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130607 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50006 PURCHASE ORDER #2700133779 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133779 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50007 PURCHASE ORDER #2700133783 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133783 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50008 PURCHASE ORDER #2700134062 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134062 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50009 PURCHASE ORDER #2700134836 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134836 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50010 PURCHASE ORDER #2700135438 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135438 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50011 PURCHASE ORDER #2700140913 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140913 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50012 PURCHASE ORDER #2700140914 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140914 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50013 PURCHASE ORDER #2700144651 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144651 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50014 PURCHASE ORDER #2700146882 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146882 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50015 PURCHASE ORDER #2700148051 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148051 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50016 PURCHASE ORDER #2700157666 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157666 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50017 PURCHASE ORDER #2700158290 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158290 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50018 PURCHASE ORDER #2700159900 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159900 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 540 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50019 PURCHASE ORDER #2700159904 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159904 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50020 PURCHASE ORDER #2700175365 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175365 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50021 PURCHASE ORDER #2700187907 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187907 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50022 PURCHASE ORDER #2700194097 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194097 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50023 PURCHASE ORDER #2700203181 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203181 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50024 PURCHASE ORDER #2700210841 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210841 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50025 PURCHASE ORDER #3501122192 DATED 02/15/2017 | Not Stated | SRCPOS_3501 122192 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50026 PURCHASE ORDER #3501177517 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177517 | ☐ | HDR ENGINEERING INC | HDR ENGINEERING INC 2365 IRON POINT RD #300 FOLSOM, CA 95630 |
| 2. 50027 CONTRACT CHANGE ORDER NO. 1 - POWER GENERATION ENGINEERING AND TECHNICAL SERVICES | Not Stated | SRCDAL_C969 _01500 | ☐ | HDR ENGINEERING, INC | 2379 GATEWAY OAKS DRIVE SUITE 200 SACRAMENTO, CA 95833 |
| 2. 50028 CONTRACT CHANGE ORDER NO. 3 - POWER GENERATION ENGINEERING AND TECHNICAL SERVICES | Not Stated | SRCDAL_C969 _01501 | ☐ | HDR ENGINEERING, INC | 2379 GATEWAY OAKS DRIVE SUITE 200 SACRAMENTO, CA 95833 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50029 CONTRACT CHANGE ORDER NO. 4 - POWER GENERATION ENGINEERING AND TECHNICAL SERVICES | 3/29/2019 | SRCDAL_C969 _01502 | ☐ | HDR ENGINEERING, INC | 2379 GATEWAY OAKS DRIVE SUITE 200 SACRAMENTO, CA 95833 |
| 2. 50030 PURCHASE ORDER #2700156742 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156742 | ☐ | HEALTH EDUCATION SERVICES LLC | HEALTH EDUCATION SERVICES LLC 1000 VARIAN ST STE A SAN CARLOS, CA 94070 |
| 2. 50031 PURCHASE ORDER #2501296439 DATED 11/17/2015 | Not Stated | SRCPOS_2501 296439 | ☐ | HEALTH MANAGEMENT CORPORATION | HEALTH MANAGEMENT CORPORATION, LIVEHEALTH ONLINE, 120 MONUMENT CIR INDIANAPOLIS, IN 46204 |
| 2. 50032 PURCHASE ORDER #2700038012 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038012 | ☐ | HEALTH RESOURCES CORPORATION | HEALTH RESOURCES CORPORATION 600 WEST CUMMINGS PARK #3400 WOBURN, MA 1801 |
| 2. 50033 PURCHASE ORDER #2700190327 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190327 | ☐ | HEALTH RESOURCES CORPORATION | HEALTH RESOURCES CORPORATION 600 WEST CUMMINGS PARK #3400 WOBURN, MA 1801 |
| 2. 50034 PURCHASE ORDER #2700198233 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198233 | ☐ | HEALTH RESOURCES CORPORATION | HEALTH RESOURCES CORPORATION 600 WEST CUMMINGS PARK #3400 WOBURN, MA 1801 |
| 2. 50035 CO2 SAA C3663 HEALTHY HORIZONS BREASTFEEDING CENTERS | 12/31/2019 | SRCAST_C366 3_00606 | ☐ | HEALTHY HORIZONS BREASTFEEDING | HEALTHY HORIZONS BREASTFEEDING, CENTERS INC 720 HOWARD AVE BURLINGAME, CA 94010 |
| 2. 50036 PURCHASE ORDER #2700036851 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036851 | ☐ | HEALTHY HORIZONS BREASTFEEDING | HEALTHY HORIZONS BREASTFEEDING, CENTERS INC 720 HOWARD AVE BURLINGAME, CA 94010 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 542 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50037 PURCHASE ORDER #2700042430 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042430 | ☐ | HEARTWOOD STUDIOS INC | HEARTWOOD STUDIOS INC DBA HEARTWOOD INC, 2121 S EL CAMINO REAL STE 100 SAN MATEO, CA 94403 |
| 2. 50038 PURCHASE ORDER #2700135279 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135279 | ☐ | HEARTWOOD STUDIOS INC | HEARTWOOD STUDIOS INC DBA HEARTWOOD INC, 2121 S EL CAMINO REAL STE 100 SAN MATEO, CA 94403 |
| 2. 50039 PURCHASE ORDER #2700147193 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147193 | ☐ | HEATH CONSULTANTS INC | HEATH CONSULTANTS INC 9030 MONROE HOUSTON, TX 77061 |
| 2. 50040 SAA C7382 HEATH CONSULTANTS PM - REPAIR SERVICES PR86367 | 12/31/2023 | SRCAST_C738 2_00541 | ☐ | HEATH CONSULTANTS INC | HEATH CONSULTANTS INC 9030 MONROE HOUSTON, TX 77061 |
| 2. 50041 CWA C13234 HEATHORN AND ASSOCIATES CONTRACTORS, INC. 2019 PLUMBIN BPO | 6/30/2020 | SRCASU_C132 34_02316 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | 2799 MILLER STREET SAN LEANDRO, CA 94577 |
| 2. 50042 CWA C13361 HEATHORN AND ASSOCIATES CONTRACTORS, INC. 2019 BPO HAYWARD | 3/30/2020 | SRCASU_C133 61_02359 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | 2799 MILLER STREET SAN LEANDRO, CA 94577 |
| 2. 50043 PURCHASE ORDER #2700027439 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027439 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |
| 2. 50044 PURCHASE ORDER #2700042788 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042788 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50045 PURCHASE ORDER #2700046109 DATED 12/31/2017 | Not Stated | SRCPOS_2700 046109 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |
| 2. 50046 PURCHASE ORDER #2700068212 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068212 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |
| 2. 50047 PURCHASE ORDER #2700071470 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071470 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |
| 2. 50048 PURCHASE ORDER #2700083149 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083149 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |
| 2. 50049 PURCHASE ORDER #2700161471 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161471 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |
| 2. 50050 PURCHASE ORDER #2700219103 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219103 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50051   PURCHASE ORDER #2700221557 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221557 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |
| 2. 50052   SAA C13597 HEATHORN REPLACE FAILED INDOOR FAN MOTOR 020619 KFF5 | 2/20/2019 | SRCAST_C135 97_00558 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |
| 2. 50053   SAA HEATHORN C13580 REPLACE HEATER 8086933 020519 KFF5 | 2/28/2019 | SRCAST_C135 80_00261 | ☐ | HEATHORN & ASSOC CONTRACTORS INC | HEATHORN & ASSOC CONTRACTORS INC AMERICAN AIR CONDITIONING PLUMBING, AND HEATING CO 2799 MILLER ST SAN LEANDRO, CA |
| 2. 50054   CONTRACT (LONG FORM) MSA - GAS PLUMBING SERVICES | 12/31/2021 | SRCDAL_C120 37_01503 | ☐ | HEATHORN & ASSOCIATES CONTRACTORS, INC | 2799 MILLER STREET SAN LEANDRO, CA 94577 |
| 2. 50055   CONTRACT (LONG FORM) - ESTIMATING TOOL | Evergreen | SRCDAL_C581 8_01504 | ☐ | HEAVY CONSTRUCTION SYSTEMS SPECIALTIES, INC. | 13151 W. AIRPORT BLVD SUGARLAND, TX 77478 |
| 2. 50056   HEIDRICK AND STRUGGLES INC C10644 HR RECRUITMENT SERVICES | 9/30/2019 | SRCAST_C106 44_00567 | ☐ | HEIDRICK & STRUGGLES INC | HEIDRICK & STRUGGLES INC 233 S WACKER DR STE 4900 CHICAGO, IL 60606 |
| 2. 50057   PURCHASE ORDER #2700161717 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161717 | ☐ | HEIDRICK & STRUGGLES INC | HEIDRICK & STRUGGLES INC 233 S WACKER DR STE 4900 CHICAGO, IL 60606 |
| 2. 50058   PURCHASE ORDER #2700127288 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127288 | ☐ | HELENE T ROOS INC | HELENE T ROOS INC DBA HDA CONSULTING, 4059 26TH ST SAN FRANCISCO, CA 94131 |
| 2. 50059   CONTRACT (CONSULTING SHORT FORM) - EXECUTIVE COACHING | 12/31/2021 | SRCDAL_C397 1_01505 | ☐ | HELENE T. ROOS, INC | 4059 26TH STREET SAN FRANCISCO, CA 94131 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 545 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50060 PURCHASE ORDER #2700204354 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204354 | ☐ | HELIBRO LLC | HELIBRO LLC 903 LANGLEY WAY RED BLUFF, CA 94585 |
| 2. 50061 SAA C12284 HELIBRO PURCHASE 4 BLACKHAWKS S1NQ | 12/31/2019 | SRCAST_C122 84_00778 | ☐ | HELIBRO LLC | HELIBRO LLC 903 LANGLEY WAY RED BLUFF, CA 94585 |
| 2. 50062 CWA C6833 CW2246337 HELIMAX 04042018 E2HA | 12/31/2019 | SRCASU_C683 3_00079 | ☐ | HELIMAX AVIATION INC | 3679 BOWEN ROAD HOWELL, MI 18855 |
| 2. 50063 CWA C6834 CW2246341 HELIMAX 04042018 E2HA | 12/31/2019 | SRCASU_C683 4_00113 | ☐ | HELIMAX AVIATION INC | 3679 BOWEN ROAD HOWELL, MI 18855 |
| 2. 50064 CWA C6836 CW2246345 HELIMAX 04042018 E2HA | 12/31/2019 | SRCASU_C683 6_00108 | ☐ | HELIMAX AVIATION INC | 3679 BOWEN ROAD HOWELL, MI 18855 |
| 2. 50065 PURCHASE ORDER #2700092241 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092241 | ☐ | HELIMAX AVIATION INC | HELIMAX AVIATION INC 3679 BOWEN ROAD HOWELL, MI 48855 |
| 2. 50066 PURCHASE ORDER #2700092247 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092247 | ☐ | HELIMAX AVIATION INC | HELIMAX AVIATION INC 3679 BOWEN RD HOWELL, MI 48855 |
| 2. 50067 PURCHASE ORDER #2700093328 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093328 | ☐ | HELIMAX AVIATION INC | HELIMAX AVIATION INC 3679 BOWEN RD HOWELL, MI 48855 |
| 2. 50068 CONTRACT CHANGE ORDER NO 3 - GENERAL HELICOPTER SERVICES | 5/31/2019 | SRCDAL_C786 _01506 | ☐ | HELIMAX AVIATION INC. | 3679 BOWEN ROAD HOWELL, MI 18855 |
| 2. 50069 CONTRACT CHANGE ORDER NO 4 - GENERAL HELICOPTER SERVICES | Not Stated | SRCDAL_C786 _01507 | ☐ | HELIMAX AVIATION INC. | HELIMAX AVIATION INC 3679 BOWEN RD HOWELL, MI 48855 |
| 2. 50070 PURCHASE ORDER #2700007799 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007799 | ☐ | HELLOWORLD INC | HELLOWORLD INC 3000 TOWN CENTER STE 2100 SOUTHFIELD, MI 48075 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 546 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50071 C11736_FULTON-CALISTOGA RECUNDOCTORING_NXWV | 3/31/2019 | SRCASU_C117 36_01382 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50072 C9522_NV_GOLD HILL -REPL CBS 222,242,252, 212_NXWV | 2/28/2019 | SRCASU_C952 2_01524 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50073 CCO1 HENKELS AND MCCOY MAIN REPLACEMENT C8456 (FORMERLY 2501630092) 05302018 M4P2 | 3/31/2019 | SRCASU_C845 6_01303 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50074 CWA 9123 HENKELS AND MCCOY YARD REPAIRS M6DP | 2/28/2019 | SRCASU_C912 3_02874 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50075 CWA C10081 HENKELS AND MCCOY PHYSICAL SECURITY UPGRADE J0PW | 3/29/2019 | SRCASU_C100 81_02058 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50076 CWA C11131 HENKELS AND MCCOY GEYSERVILLE 1101 RECONDUCTOR PR216855 | 6/30/2019 | SRCASU_C111 31_01216 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50077 CWA C11269 HENKELS  MCCOY COALINGA REPLACE 70 KV CB 32 S1NQ | 3/31/2019 | SRCASU_C112 69_02589 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50078 CWA C11289 HENKELS MCCOY TESLA SS AIR SWITCH M6DP | 2/28/2019 | SRCASU_C112 89_02863 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50079 CWA C12398 HENKELS CALISTOGA 1101 LEVEL 2 DEMO | 6/30/2019 | SRCASU_C123 98_01214 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50080 CWA C12540 HENKELS EM REPL CB 152 | 4/26/2019 | SRCASU_C125 40_03128 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50081 CWA C12872 HENKELS COALINGA REPLACE 70 KV CB 32 121918 KFF5 | 7/1/2019 | SRCASU_C128 72_01773 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50082 CWA C13125 HENKELS MCCOY HERNDON SPCC VALVE M6DP | 3/8/2019 | SRCASU_C131 25_03059 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50083 CWA C13323 HENKELS GOLD HILL SHOOFLY A7GD | 7/1/2019 | SRCASU_C133 23_03014 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50084 CWA C13396 HENKELS INSTALL D-SCADA SAN JOAQUIN A7GD | 3/28/2019 | SRCASU_C133 96_03116 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50085 CWA C13594 HENKELS AND MCCOY | 12/31/2019 | SRCASU_C135 94_01120 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50086 CWA C4613 2018 MAIN REPLACE BPO HENKELSMCCOY PR37527 | 6/30/2019 | SRCASU_C461 3_03277 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50087 CWA C5758 HM NV TESLA 230KV BUS DIFFERENTIAL REPLACE | 3/31/2019 | SRCASU_C575 8_01313 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50088 CWA C5912  HENKELS AND MCCOY INC | 3/31/2019 | SRCASU_C591 2_01304 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50089 CWA C6051 HENKELS AND MCCOY MAIN REPLACEMENT M4P2 | 3/31/2019 | SRCASU_C605 1_01302 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50090 CWA C7526 HENKELS AND MCCOY 2018 SIERRA POLE REPL PR105133 | 5/31/2019 | SRCASU_C752 6_01629 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50091 CWA C7558 HENKELS AND MCCOY NORTH REGION 2018 POLE REPL PR93309 | 5/31/2019 | SRCASU_C755 8_01622 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50092 CWA C8043 HENKELS - EMERGENCY EVENT 2018-2019 ED AND ET | 6/30/2019 | SRCASU_C804 3_01229 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50093 CWA C8826 HENKELS AND MCCOY CASTRO VALLEY SUB REPLACE 12KV | 3/1/2019 | SRCASU_C882 6_02074 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50094 CWA C9684 HENKELS MCCOY EASTSHORE SUBSTATION BAI1 | 5/31/2019 | SRCASU_C968 4_01997 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET POMONA , CA 91766 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50095   CWA FOR SRM PO 2501629210 | 5/1/2019 | SRCASU_C7747_02055 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC<br>985 JOLLY RD<br>BLUE BELL, PA 19422 |
| 2. 50096   CWA HENKELS AND MCCOY 12844 12182018 JUG0 | 4/15/2019 | SRCASU_C12844_02382 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET<br>POMONA , CA 91766 |
| 2. 50097   CWA HENKELS AND MCCOY C13060 12312018 JUG0 | 5/31/2021 | SRCASU_C13060_02052 | ☐ | HENKELS & MCCOY INC | 2840 FICUS STREET<br>POMONA , CA 91766 |
| 2. 50098   CWA NO. C5836 HENKELS AND MCCOY 2018 MAIN REPLACEMENT CELAYA CIRCLE SAN RAMON | 3/31/2019 | SRCASU_C5836_02267 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC<br>985 JOLLY RD<br>BLUE BELL, PA 19422 |
| 2. 50099   MSA C2546-V2 HENKELS GD CONSTRUCTION UNIT PRICE | 6/1/2020 | SRCAMA_C2546_01267 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC<br>985 JOLLY RD<br>BLUE BELL, PA 19422 |
| 2. 50100   PURCHASE ORDER #2501617032 DATED 08/08/2017 | Not Stated | SRCPOS_2501617032 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC<br>985 JOLLY RD<br>BLUE BELL, PA 19422 |
| 2. 50101   PURCHASE ORDER #2700040136 DATED 12/12/2017 | Not Stated | SRCPOS_2700040136 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC<br>985 JOLLY RD<br>BLUE BELL, PA 19422 |
| 2. 50102   PURCHASE ORDER #2700044098 DATED 12/21/2017 | Not Stated | SRCPOS_2700044098 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC<br>985 JOLLY RD<br>BLUE BELL, PA 19422 |
| 2. 50103   PURCHASE ORDER #2700048509 DATED 01/05/2018 | Not Stated | SRCPOS_2700048509 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC<br>985 JOLLY RD<br>BLUE BELL, PA 19422 |
| 2. 50104   PURCHASE ORDER #2700058929 DATED 01/29/2018 | Not Stated | SRCPOS_2700058929 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC<br>985 JOLLY RD<br>BLUE BELL, PA 19422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50105 PURCHASE ORDER #2700064371 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064371 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50106 PURCHASE ORDER #2700065144 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065144 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50107 PURCHASE ORDER #2700065846 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065846 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50108 PURCHASE ORDER #2700077237 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077237 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50109 PURCHASE ORDER #2700078100 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078100 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50110 PURCHASE ORDER #2700078481 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078481 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50111 PURCHASE ORDER #2700082676 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082676 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50112 PURCHASE ORDER #2700088531 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088531 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50113 PURCHASE ORDER #2700096492 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096492 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50114 PURCHASE ORDER #2700102898 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102898 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50115  PURCHASE ORDER #2700102925 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102925 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50116  PURCHASE ORDER #2700104361 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104361 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50117  PURCHASE ORDER #2700104379 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104379 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50118  PURCHASE ORDER #2700104386 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104386 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50119  PURCHASE ORDER #2700104389 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104389 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50120  PURCHASE ORDER #2700111589 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111589 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50121  PURCHASE ORDER #2700117852 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117852 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50122  PURCHASE ORDER #2700121700 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121700 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50123  PURCHASE ORDER #2700122166 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122166 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50124  PURCHASE ORDER #2700123373 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123373 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50125 PURCHASE ORDER #2700129594 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129594 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50126 PURCHASE ORDER #2700131096 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131096 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50127 PURCHASE ORDER #2700134768 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134768 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50128 PURCHASE ORDER #2700134957 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134957 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50129 PURCHASE ORDER #2700137588 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137588 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50130 PURCHASE ORDER #2700138534 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138534 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50131 PURCHASE ORDER #2700140400 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140400 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50132 PURCHASE ORDER #2700140593 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140593 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50133 PURCHASE ORDER #2700150095 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150095 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50134 PURCHASE ORDER #2700155480 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155480 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50135 PURCHASE ORDER #2700170132 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170132 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50136 PURCHASE ORDER #2700170592 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170592 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50137 PURCHASE ORDER #2700171813 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171813 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50138 PURCHASE ORDER #2700176076 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176076 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50139 PURCHASE ORDER #2700176384 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176384 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50140 PURCHASE ORDER #2700187207 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187207 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50141 PURCHASE ORDER #2700188973 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188973 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50142 PURCHASE ORDER #2700197098 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197098 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50143 PURCHASE ORDER #2700200996 DATED 12/04/2018 | Not Stated | SRCPOS_2700 200996 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50144 PURCHASE ORDER #2700203001 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203001 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50145 PURCHASE ORDER #2700203394 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203394 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50146 PURCHASE ORDER #2700208870 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208870 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50147 PURCHASE ORDER #2700209719 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209719 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50148 PURCHASE ORDER #2700213203 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213203 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50149 PURCHASE ORDER #2700214436 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214436 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50150 PURCHASE ORDER #2700221393 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221393 | ☐ | HENKELS & MCCOY INC | HENKELS & MCCOY INC 985 JOLLY RD BLUE BELL, PA 19422 |
| 2. 50151 CONTRACT (LONG FORM) - PROVIDE ELECTRICAL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 5/31/2019 | SRCDAL_C808 _01513 | ☐ | HENKELS & MCCOY, INC. | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50152 CONTRACT CHANGE ORDER NO 1 - PROVIDE ELECTRICAL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 5/31/2019 | SRCDAL_C808 _01512 | ☐ | HENKELS & MCCOY, INC. | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50153 CONTRACT CHANGE ORDER NO 2 - PROVIDE ELECTRICAL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 5/31/2019 | SRCDAL_C808 _01509 | ☐ | HENKELS & MCCOY, INC. | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50154 CONTRACT CHANGE ORDER NO 3 - PROVIDE ELECTRICAL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 5/31/2019 | SRCDAL_C808 _01510 | ☐ | HENKELS & MCCOY, INC. | 2840 FICUS STREET POMONA , CA 91766 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50155 CONTRACT CHANGE ORDER NO 3 - PROVIDE ELECTRICAL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 5/31/2021 | SRCDAL_C808 _01511 | ☐ | HENKELS & MCCOY, INC. | 2840 FICUS STREET POMONA , CA 91766 |
| 2. 50156 PURCHASE ORDER #3501184155 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184155 | ☐ | HENRY PRATT CO | HENRY PRATT CO 401 S HIGHLAND AVE AURORA, IL |
| 2. 50157 PURCHASE ORDER #3501185616 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185616 | ☐ | HENRY PRATT CO | HENRY PRATT CO 401 S HIGHLAND AVE AURORA, IL |
| 2. 50158 PURCHASE ORDER #2700218959 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218959 | ☐ | HERC RENTALS INC | HERC RENTALS INC DALLAS, TX |
| 2. 50159 CONTRACT CHANGE ORDER NO. 01 - RENTAL PROJECT | Not Stated | SRCDAL_C352 4_01514 | ☐ | HERC RENTALS, INC. | 27500 RIVERVIEW CENTER BLVD., BLVD. BLDG 7, STE. 100 BONITA SPRINGS, FL 34134 |
| 2. 50160 C10960 HERITAGE INSTITUTE FOR FAMILY ADVOCACY - CARE | 12/31/2020 | SRCAMA_C109 60_00096 | ☐ | HERITAGE INSTITUTE | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY, 1010 HURLEY WAY STE 290 SACRAMENTO, CA 95825 |
| 2. 50161 PURCHASE ORDER #2501537336 DATED 01/23/2017 | Not Stated | SRCPOS_2501 537336 | ☐ | HERITAGE INSTITUTE | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY, 1010 HURLEY WAY STE 290 SACRAMENTO, CA 95825 |
| 2. 50162 PURCHASE ORDER #2700187705 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187705 | ☐ | HERITAGE INSTITUTE | HERITAGE INSTITUTE, FOR FAMILY ADVOCACY, 1010 HURLEY WAY STE 290 SACRAMENTO, CA 95825 |
| 2. 50163 PURCHASE ORDER #3501152589 DATED 01/02/2018 | Not Stated | SRCPOS_3501 152589 | ☐ | HERNING UNDERGROUND SUPPLY | HERNING UNDERGROUND SUPPLY 567 EXCHANGE COURT LIVERMORE, CA 94550 |
| 2. 50164 PURCHASE ORDER #3501185550 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185550 | ☐ | HERNING UNDERGROUND SUPPLY | HERNING UNDERGROUND SUPPLY 567 EXCHANGE COURT LIVERMORE, CA 94550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50165  PURCHASE ORDER #3501186549 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186549 | ☐ | HERNING UNDERGROUND SUPPLY | HERNING UNDERGROUND SUPPLY 567 EXCHANGE COURT LIVERMORE, CA 94550 |
| 2. 50166  PURCHASE ORDER #3501186843 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186843 | ☐ | HERNING UNDERGROUND SUPPLY | HERNING UNDERGROUND SUPPLY 567 EXCHANGE COURT LIVERMORE, CA 94550 |
| 2. 50167  PURCHASE ORDER #3501187400 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187400 | ☐ | HERNING UNDERGROUND SUPPLY | HERNING UNDERGROUND SUPPLY 567 EXCHANGE COURT LIVERMORE, CA 94550 |
| 2. 50168  PURCHASE ORDER #2700184690 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184690 | ☐ | HEWITT ASSOCIATES LLC | HEWITT ASSOCIATES LLC CHICAGO, IL |
| 2. 50169  PURCHASE ORDER #2700049033 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049033 | ☐ | HFACS | HFACS 135 STRAIGHT DR ANDERSON, SC 29670 |
| 2. 50170  PURCHASE ORDER #3501129602 DATED 05/02/2017 | Not Stated | SRCPOS_3501 129602 | ☐ | HICKHAM INDUSTRIES INC | HICKHAM INDUSTRIES INC PHILADELPHIA, PA |
| 2. 50171  CWA C13296 HICKMAN UTILITY LANSCAPING BPO 2019 | 12/31/2019 | SRCASU_C132 96_02483 | ☐ | HICKMAN UTILITY INC | 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50172  PURCHASE ORDER #2700018818 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018818 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50173  PURCHASE ORDER #2700021444 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021444 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50174  PURCHASE ORDER #2700043483 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043483 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50175  PURCHASE ORDER #2700047142 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047142 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50176   PURCHASE ORDER #2700051997 DATED 01/13/2018 | Not Stated | SRCPOS_2700 051997 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50177   PURCHASE ORDER #2700051998 DATED 01/13/2018 | Not Stated | SRCPOS_2700 051998 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50178   PURCHASE ORDER #2700056945 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056945 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50179   PURCHASE ORDER #2700092932 DATED 04/11/2018 | Not Stated | SRCPOS_2700 092932 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50180   PURCHASE ORDER #2700104373 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104373 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50181   PURCHASE ORDER #2700108205 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108205 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50182   PURCHASE ORDER #2700127139 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127139 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50183   PURCHASE ORDER #2700134594 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134594 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50184   PURCHASE ORDER #2700162193 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162193 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50185   PURCHASE ORDER #2700190567 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190567 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50186    PURCHASE ORDER #2700193777 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193777 | ☐ | HICKMAN UTILITY INC | HICKMAN UTILITY INC 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50187    CONTRACT (LONG FORM) MSA - CONSTRUCTION LANDSCAPING, LANDSCAPING SERVICES AND EQUIPMENT | 8/15/2019 | SRCDAL_C167 6_01533 | ☐ | HICKMAN UTILITY, INC | 414 ALTA VISTA AVE ROSEVILLE, CA 95678 |
| 2. 50188    PURCHASE ORDER #2700109765 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109765 | ☐ | HID GLOBAL SAFE INC | HID GLOBAL SAFE INC 100 611 CENTER RIDGE DR AUSTIN, TX 78753 |
| 2. 50189    PURCHASE ORDER #2700145485 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145485 | ☐ | HID GLOBAL SAFE INC | HID GLOBAL SAFE INC 100 611 CENTER RIDGE DR AUSTIN, TX 78753 |
| 2. 50190    PURCHASE ORDER #3501173503 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173503 | ☐ | HIGH BRIDGE ASSOCIATES INC | HIGH BRIDGE ASSOCIATES INC 1021 PARKSIDE COMMONS STE 102 GREENSBORO, GA 30642 |
| 2. 50191    PURCHASE ORDER #2700107257 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107257 | ☐ | HIGH COUNTRY CONSTRUCTION CO | HIGH COUNTRY CONSTRUCTION CO 65386 HALL MEADOW LN SHAVER LAKE, CA 93664 |
| 2. 50192    SAA C7908 (FORMERLY 2501470938) HIGH COUNTRY CONSTRUCTION HELMS SNOW REMOVAL | 9/1/2019 | SRCAST_C790 8_00483 | ☐ | HIGH COUNTRY CONSTRUCTION CO | HIGH COUNTRY CONSTRUCTION CO 65386 HALL MEADOW LN SHAVER LAKE, CA 93664 |
| 2. 50193    PURCHASE ORDER #2501438721 DATED 07/18/2016 | Not Stated | SRCPOS_2501 438721 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50194    PURCHASE ORDER #2501439351 DATED 07/19/2016 | Not Stated | SRCPOS_2501 439351 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50195 PURCHASE ORDER #2501441271 DATED 07/21/2016 | Not Stated | SRCPOS_2501 441271 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50196 PURCHASE ORDER #2501465423 DATED 09/07/2016 | Not Stated | SRCPOS_2501 465423 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50197 PURCHASE ORDER #2501557179 DATED 03/09/2017 | Not Stated | SRCPOS_2501 557179 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50198 PURCHASE ORDER #2501558150 DATED 03/08/2017 | Not Stated | SRCPOS_2501 558150 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50199 PURCHASE ORDER #2501558153 DATED 03/08/2017 | Not Stated | SRCPOS_2501 558153 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50200 PURCHASE ORDER #2501571635 DATED 04/06/2017 | Not Stated | SRCPOS_2501 571635 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50201 PURCHASE ORDER #2501600697 DATED 06/16/2017 | Not Stated | SRCPOS_2501 600697 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50202 PURCHASE ORDER #2501607319 DATED 07/11/2017 | Not Stated | SRCPOS_2501 607319 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50203 PURCHASE ORDER #2700011933 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011933 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50204 PURCHASE ORDER #2700017990 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017990 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50205 PURCHASE ORDER #2700030507 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030507 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50206 PURCHASE ORDER #2700034742 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034742 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50207 PURCHASE ORDER #2700045879 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045879 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50208 PURCHASE ORDER #2700045881 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045881 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50209 PURCHASE ORDER #2700045883 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045883 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50210 PURCHASE ORDER #2700047696 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047696 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50211 PURCHASE ORDER #2700048258 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048258 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50212 PURCHASE ORDER #2700051326 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051326 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50213 PURCHASE ORDER #2700052714 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052714 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50214 PURCHASE ORDER #2700055169 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055169 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50215 PURCHASE ORDER #2700062308 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062308 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50216 PURCHASE ORDER #2700062548 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062548 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50217 PURCHASE ORDER #2700068958 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068958 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50218 PURCHASE ORDER #2700068959 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068959 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50219 PURCHASE ORDER #2700070439 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070439 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50220 PURCHASE ORDER #2700071219 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071219 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50221 PURCHASE ORDER #2700071236 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071236 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50222 PURCHASE ORDER #2700071264 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071264 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50223 PURCHASE ORDER #2700073915 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073915 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50224 PURCHASE ORDER #2700074534 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074534 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50225  PURCHASE ORDER #2700075868 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075868 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50226  PURCHASE ORDER #2700076403 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076403 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50227  PURCHASE ORDER #2700093163 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093163 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50228  PURCHASE ORDER #2700095563 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095563 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50229  PURCHASE ORDER #2700098062 DATED 04/20/2018 | Not Stated | SRCPOS_2700 098062 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50230  PURCHASE ORDER #2700111372 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111372 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50231  PURCHASE ORDER #2700111527 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111527 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50232  PURCHASE ORDER #2700111528 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111528 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50233  PURCHASE ORDER #2700111529 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111529 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50234  PURCHASE ORDER #2700114648 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114648 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50235 PURCHASE ORDER #2700117136 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117136 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50236 PURCHASE ORDER #2700120472 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120472 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50237 PURCHASE ORDER #2700129558 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129558 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50238 PURCHASE ORDER #2700129850 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129850 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50239 PURCHASE ORDER #2700134870 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134870 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50240 PURCHASE ORDER #2700141261 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141261 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50241 PURCHASE ORDER #2700147145 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147145 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50242 PURCHASE ORDER #2700152790 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152790 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50243 PURCHASE ORDER #2700159796 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159796 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50244 PURCHASE ORDER #2700162513 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162513 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50245   PURCHASE ORDER #2700176261 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176261 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50246   PURCHASE ORDER #2700180656 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180656 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50247   PURCHASE ORDER #2700184843 DATED 10/28/2018 | Not Stated | SRCPOS_2700 184843 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50248   PURCHASE ORDER #2700186185 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186185 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50249   PURCHASE ORDER #2700187684 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187684 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50250   PURCHASE ORDER #2700189521 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189521 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50251   PURCHASE ORDER #2700201002 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201002 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50252   PURCHASE ORDER #2700207072 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207072 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50253   PURCHASE ORDER #2700211003 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211003 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50254   PURCHASE ORDER #2700212327 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212327 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50255 PURCHASE ORDER #2700213265 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213265 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50256 PURCHASE ORDER #2700222371 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222371 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50257 PURCHASE ORDER #3500241189 DATED 10/01/2002 | Not Stated | SRCPOS_3500 241189 | ☐ | HIGH COUNTRY FORESTRY INC | HIGH COUNTRY FORESTRY INC 438 SHASTA WAY MT SHASTA, CA 96067 |
| 2. 50258 CONTRACT CHANGE ORDER NO. 2 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 4/1/2020 | SRCDAL_C104 9_01535 | ☐ | HIGH COUNTRY FORESTRY, INC | 438 SHASTA WAY MOUNT SHASTA, CA 96067 |
| 2. 50259 CONTRACT CHANGE ORDER NO. 2 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 4/1/2020 | SRCDAL_C104 9_01537 | ☐ | HIGH COUNTRY FORESTRY, INC | 438 SHASTA WAY MOUNT SHASTA, CA 96067 |
| 2. 50260 PURCHASE ORDER #2700111975 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111975 | ☐ | HIGH ENERGY ANALYTICS INC | HIGH ENERGY ANALYTICS INC 13061 BYRD LN LOS ALTOS HILLS, CA 94022 |
| 2. 50261 SAA FOR SRM PO 2501600475 | 12/31/2023 | SRCAST_C819 5_00540 | ☐ | HIGH ENERGY ANALYTICS INC | HIGH ENERGY ANALYTICS INC 13061 BYRD LN LOS ALTOS HILLS, CA 94022 |
| 2. 50262 PURCHASE ORDER #3500044039 DATED 08/01/2001 | Not Stated | SRCPOS_3500 044039 | ☐ | HIGH POTENTIAL ENGINEERING | NOT AVAILABLE |
| 2. 50263 CONTRACT (LONG FORM) - SUSTAINABLE SOLUTIONS TURNKEY (SST) PROGRAM | 12/31/2021 | SRCDAL_C110 2_01538 | ☐ | HIGHLANDS DIVERSIFIED, INC. DBA HIGHLANDS ENERGY | 5114 E. CLINTON WAY #111 FRESNO, CA 93727 |
| 2. 50264 PURCHASE ORDER #2700031295 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031295 | ☐ | HILTI INC - PURCHASE ORDERS | HILTI INC - PURCHASE ORDERS 5400 S 122 EAST AVE TULSA, OK 74146 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 565 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50265　PURCHASE ORDER #3501126840 DATED 04/05/2017 | Not Stated | SRCPOS_3501 126840 | ☐ | HILTI INC - PURCHASE ORDERS | HILTI INC - PURCHASE ORDERS 5400 S 122 EAST AVE TULSA, OK 74146 |
| 2. 50266　PURCHASE ORDER #3501126926 DATED 04/06/2017 | Not Stated | SRCPOS_3501 126926 | ☐ | HILTI INC - PURCHASE ORDERS | HILTI INC - PURCHASE ORDERS 5400 S 122 EAST AVE TULSA, OK 74146 |
| 2. 50267　PURCHASE ORDER #3501157647 DATED 02/23/2018 | Not Stated | SRCPOS_3501 157647 | ☐ | HILTI INC - PURCHASE ORDERS | HILTI INC - PURCHASE ORDERS 5400 S 122 EAST AVE TULSA, OK 74146 |
| 2. 50268　PURCHASE ORDER #3501181240 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181240 | ☐ | HILTI INC - PURCHASE ORDERS | HILTI INC - PURCHASE ORDERS 5400 S 122 EAST AVE TULSA, OK 74146 |
| 2. 50269　PURCHASE ORDER #2700033557 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033557 | ☐ | HIMOINSA POWER SYSTEMS INC | HIMOINSA POWER SYSTEMS INC HIPOWER SYSTEMS, 16002 W 110TH ST LENEXA, KS 66219 |
| 2. 50270　CWA C13517, HINER AND PARTNERS, INC., RESIDENTIAL RATE REFORM MENO TRACKING STUDY, WAVE 5, EJA9 | 12/31/2019 | SRCASU_C135 17_01037 | ☐ | HINER & PARTNERS INC | 200 PINE AVE., SUITE 600 LONG BEACH, CA 90802 |
| 2. 50271　CWA CR6571 2018 SMARTAC SURVEY | 3/31/2019 | SRCASU_C657 1_01377 | ☐ | HINER & PARTNERS INC | 200 PINE AVE., SUITE 600 LONG BEACH, CA 90802 |
| 2. 50272　PURCHASE ORDER #2700038908 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038908 | ☐ | HINER & PARTNERS INC | HINER & PARTNERS INC 1605 EAST 4TH STREET STE 200 SANTA ANA, CA 92701 |
| 2. 50273　PURCHASE ORDER #2700095641 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095641 | ☐ | HINER & PARTNERS INC | HINER & PARTNERS INC 1605 EAST 4TH STREET STE 200 SANTA ANA, CA 92701 |
| 2. 50274　PURCHASE ORDER #2700118639 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118639 | ☐ | HINER & PARTNERS INC | HINER & PARTNERS INC 1605 EAST 4TH STREET STE 200 SANTA ANA, CA 92701 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50275 CONSULTING SERVICES - GENERAL CONDITIONS - CUSTOMER INSIGHTS AND STRATEGY | Not Stated | SRCDAL_0154 4 | ☐ | HINER & PARTNERS, INC | NOT AVAILABLE |
| 2. 50276 CONTRACT CHANGE ORDER NO. 4 - CUSTOMER INSIGHTS AND STRATEGY | 6/30/2021 | SRCDAL_C116 9_01540 | ☐ | HINER & PARTNERS, INC | 1605 EAST 4TH STREET, SUITE 200 SANTA ANA, CA 92701 |
| 2. 50277 PURCHASE ORDER #2700059354 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059354 | ☐ | HIPOTRONICS INC | HIPOTRONICS INC 1650 ROUTE 22 BREWSTER, NY 10509 |
| 2. 50278 CWA C12828 HIRERIGHT BACKGROUND CHECK MLLU | 5/31/2019 | SRCASU_C128 28_01995 | ☐ | HIRERIGHT INC | HIRERIGHT INC DALLAS, TX |
| 2. 50279 MSA C7882 HIRERIGHT 4400006283 | 12/31/2019 | SRCAMA_C788 2_00127 | ☐ | HIRERIGHT INC | HIRERIGHT INC DALLAS, TX |
| 2. 50280 PURCHASE ORDER #2700211057 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211057 | ☐ | HIRERIGHT INC | HIRERIGHT INC DALLAS, TX |
| 2. 50281 AMENDMENT 7, 2018 ENTERPRISE SOFTWARE LICENSE AGREEMENT - ENTERPRISE SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_0155 0 | ☐ | HITACHI DATA SYSTEMS | 790 CENTRAL EXPRESSWAY SANTA CLARA, CA 95050 |
| 2. 50282 AMENDMENT NO. 1 TO MASTER PURCHASING AGREEMENT - MASTER PURCHASING AGREEMENT | Not Stated | SRCDAL_0154 6 | ☐ | HITACHI DATA SYSTEMS | NOT AVAILABLE |
| 2. 50283 CONTRACT CHANGE ORDER NO. 3 - CC&B UPGRADE PROJECT - DATA STORAGE EQUIPMENT | Not Stated | SRCDAL_0155 1 | ☐ | HITACHI DATA SYSTEMS | 790 CENTRAL EXPRESSWAY SANTA CLARA, CA 95050 |
| 2. 50284 CONTRACT CHANGE ORDER NO. 4 - MASTER PURCHASING AGREEMENT | Not Stated | SRCDAL_0154 8 | ☐ | HITACHI DATA SYSTEMS | 790 CENTRAL EXPRESSWAY SANTA CLARA, CA 95050 |
| 2. 50285 CONTRACT CHANGE ORDER NO. 5 - MASTER PURCHASING AGREEMENT | Not Stated | SRCDAL_0154 9 | ☐ | HITACHI DATA SYSTEMS | 790 CENTRAL EXPRESSWAY SANTA CLARA, CA 95050 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 567 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50286 CONTRACT CHANGE ORDER NO. 6 - MASTER PURCHASING AGREEMENT | Not Stated | SRCDAL_0155 2 | ☐ | HITACHI DATA SYSTEMS | 790 CENTRAL EXPRESSWAY SANTA CLARA, CA 95050 |
| 2. 50287 PURCHASE ORDER #2700206389 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206389 | ☐ | HITACHI DATA SYSTEMS | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP, 2845 LAFAYETTE ST SANTA CLARA, CA 95050 |
| 2. 50288 PURCHASE ORDER #2700221529 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221529 | ☐ | HITACHI DATA SYSTEMS | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP, 2845 LAFAYETTE ST SANTA CLARA, CA 95050 |
| 2. 50289 PURCHASE ORDER #2700095973 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095973 | ☐ | HITACHI MITSUBISHI HYDRO CORP | HITACHI MITSUBISHI HYDRO CORP 29-14 SHIBA 5-CHROME MINATO-KU 108-0014, 13 |
| 2. 50290 PURCHASE ORDER #2700182825 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182825 | ☐ | HITACHI MITSUBISHI HYDRO CORP | HITACHI MITSUBISHI HYDRO CORP 29-14 SHIBA 5-CHROME MINATO-KU 108-0014, 13 |
| 2. 50291 MASTER SERVICES AGREEMENT - PROFESSIONAL TECHNICAL AND ENGINEERING CONSULTING SERVICES | 7/31/2019 | SRCDAL_C794 _01555 | ☐ | HITACHI MITSUBISHI HYDRO CORPORATION | 29-14 SHIBA 5-CHROME, MINATO-KU TOKYO |
| 2. 50292 CONTRACT (LONG FORM) MSA - BLANKET AGREEMENT FOR THE SUPPLY OF CIRCUIT BREAKERS | 4/15/2021 | SRCDAL_4600 018509_01556 | ☐ | HITACHI T&D SOLUTIONS, INC | 7250 MCGINNIS FERRY RD. SUWANEE, GA 30024 |
| 2. 50293 CONTRACT CHANGE ORDER NO. 1 - BLANKET AGREEMENT FOR THE SUPPLY OF CIRCUIT BREAKERS | Not Stated | SRCDAL_4600 018509_01557 | ☐ | HITACHI T&D SOLUTIONS, INC | 7250 MCGINNIS FERRY RD. SUWANEE, GA 30024 |
| 2. 50294 CONTRACT CHANGE ORDER NO. 2 - BLANKET AGREEMENT FOR THE SUPPLY OF CIRCUIT BREAKERS | Not Stated | SRCDAL_4600 018509_01558 | ☐ | HITACHI T&D SOLUTIONS, INC | 7250 MCGINNIS FERRY RD. SUWANEE, GA 30024 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50295  PURCHASE ORDER #2700116026 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116026 | ☐ | HITACHI T&D SOLUTIONS, INC. | HITACHI T&D SOLUTIONS, INC. 7250 MCGINNIS FERRY RD SUWANEE, GA 30024 |
| 2. 50296  PURCHASE ORDER #2700182540 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182540 | ☐ | HITACHI T&D SOLUTIONS, INC. | HITACHI T&D SOLUTIONS, INC. 7250 MCGINNIS FERRY RD SUWANEE, GA 30024 |
| 2. 50297  PURCHASE ORDER #2700197734 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197734 | ☐ | HITACHI T&D SOLUTIONS, INC. | HITACHI T&D SOLUTIONS, INC. 7250 MCGINNIS FERRY RD SUWANEE, GA 30024 |
| 2. 50298  PURCHASE ORDER #2700205213 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205213 | ☐ | HITACHI T&D SOLUTIONS, INC. | HITACHI T&D SOLUTIONS, INC. 7250 MCGINNIS FERRY RD SUWANEE, GA 30024 |
| 2. 50299  AMENDMENT 7 C11061 HITACHI - 2018 ENTERPRISE SW LICENSE AGREEMENT | 9/30/2019 | SRCASU_C110 96_01668 | ☐ | HITACHI VANTARA CORPORATION | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP, 2845 LAFAYETTE ST SANTA CLARA, CA 95050 |
| 2. 50300  MSA CR 11061 HITACHI VANTARA | 12/31/2020 | SRCAMA_C110 61_00105 | ☐ | HITACHI VANTARA CORPORATION | HITACHI VANTARA CORPORATION, FKA HITACHI DATA SYSTEMS CORP, 2845 LAFAYETTE ST SANTA CLARA, CA 95050 |
| 2. 50301  HOEM CARPET DEALER MSA | 12/31/2019 | SRCAMA_C661 _00664 | ☐ | HOEM & ASSOCIATES INC | HOEM & ASSOCIATES INC 951 LINDEN AVE SO SAN FRANCISCO, CA 94080 |
| 2. 50302  CWA C11383 HOFFMAN SOUTHWEST SEWER CAMERA INSPECTION 2019 BPO M4P2 | 3/31/2020 | SRCASU_C113 83_00015 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50303　CWA C13121 HOFFMAN SOUTHWEST CORP. 2019 BPO CROSS BORE | 6/30/2020 | SRCASU_C13121_02288 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |
| 2. 50304　CWA C4811 HOFFMAN SOUTHWEST CORP SEWER CAMERA INSPECTION BPO SLS4 | 3/31/2019 | SRCASU_C4811_03270 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |
| 2. 50305　CWA C9317 HOFFMAN SOUTHWEST 2018 LEGACY CROSS BORE J916 | 3/31/2019 | SRCAST_C9317_01178 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |
| 2. 50306　CWA C9568 HOFFMAN SOUTHWEST SEWER CAMERA INSPECTION | 3/31/2020 | SRCASU_C9568_01472 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |
| 2. 50307　HOFFMAN SOUTHWEST CORP MSA C3556 (LEGACY SEWER CAMERA INSP) | 5/30/2020 | SRCAMA_C2556_01249 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |
| 2. 50308　PURCHASE ORDER #2700080335 DATED 03/14/2018 | Not Stated | SRCPOS_2700080335 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |
| 2. 50309　PURCHASE ORDER #2700110819 DATED 05/17/2018 | Not Stated | SRCPOS_2700110819 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50310 PURCHASE ORDER #2700132331 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132331 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |
| 2. 50311 PURCHASE ORDER #2700145146 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145146 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |
| 2. 50312 PURCHASE ORDER #2700204100 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204100 | ☐ | HOFFMAN SOUTHWEST CORP | HOFFMAN SOUTHWEST CORP, DBA PROFESSIONAL PIPE SERVICES, 23311 MADERO MISSION VIEJO, CA 92691 |
| 2. 50313 HOGAN ASSESSMENTS MSA | 4/1/2019 | SRCAMA_C682 _01145 | ☐ | HOGAN ASSESSMENT SYSTEMS INC | HOGAN ASSESSMENT SYSTEMS INC 11 S GREENWOOD TULSA, OK 74120 |
| 2. 50314 PURCHASE ORDER #2501161891 DATED 03/26/2015 | Not Stated | SRCPOS_2501 161891 | ☐ | HOHBACH LEWIN INC | HOHBACH LEWIN INC 260 SHERIDAN AVE STE 150 PALO ALTO, CA 94306 |
| 2. 50315 PURCHASE ORDER #2700177532 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177532 | ☐ | HOLDREGE AND KULL | HOLDREGE AND KULL 792 SEARLS AVE NEVADA CITY, CA 95959 |
| 2. 50316 PURCHASE ORDER #2700186308 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186308 | ☐ | HOLDREGE AND KULL | HOLDREGE AND KULL 792 SEARLS AVE NEVADA CITY, CA 95959 |
| 2. 50317 PURCHASE ORDER #2700197271 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197271 | ☐ | HOLDREGE AND KULL | HOLDREGE AND KULL 792 SEARLS AVE NEVADA CITY, CA 95959 |
| 2. 50318 CONTRACT (LONG FORM) MSA - POWER GENERATOR RENTAL | 9/30/2019 | SRCDAL_C102 31_01564 | ☐ | HOLT OF CALIFORNIA | 3850 CHANNEL DRIVE WEST SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50319 CONTRACT CHANGE ORDER NO 1 - RENTAL PROJECT | 1/30/2019 | SRCDAL_C576 2_01560 | ☐ | HOLT OF CALIFORNIA | 10000 INDUSTRIAL BLVD ROSEVILLE, CA 95678 |
| 2. 50320 CWA C13052 HOLT OF CALIFORNIA 5 YEAR PLANNED MAINTENANCE SERVICES PLAN FOR GENERATOR AND TRANSFER SWITCH MCDONALD IS | 12/31/2022 | SRCASU_C130 52_02109 | ☐ | HOLT OF CALIFORNIA | 3850 CHANNEL DRIVE WEST SACRAMENTO, CA |
| 2. 50321 GENERAL CONDITIONS: BLANKET AND RECURRING SERVICES | Not Stated | SRCDAL_C102 31_01562 | ☐ | HOLT OF CALIFORNIA | HOLT OF CALIFORNIA SACRAMENTO, CA |
| 2. 50322 PURCHASE ORDER #2700064643 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064643 | ☐ | HOLT OF CALIFORNIA | HOLT OF CALIFORNIA SACRAMENTO, CA |
| 2. 50323 PURCHASE ORDER #2700176348 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176348 | ☐ | HOLT OF CALIFORNIA | HOLT OF CALIFORNIA SACRAMENTO, CA |
| 2. 50324 PURCHASE ORDER #2700210767 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210767 | ☐ | HOLT OF CALIFORNIA | HOLT OF CALIFORNIA SACRAMENTO, CA |
| 2. 50325 PURCHASE ORDER #2700215143 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215143 | ☐ | HOLT OF CALIFORNIA | HOLT OF CALIFORNIA SACRAMENTO, CA |
| 2. 50326 PURCHASE ORDER #2700221369 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221369 | ☐ | HOLT OF CALIFORNIA | HOLT OF CALIFORNIA SACRAMENTO, CA |
| 2. 50327 PURCHASE ORDER #3500981170 DATED 08/20/2013 | Not Stated | SRCPOS_3500 981170 | ☐ | HOLT OF CALIFORNIA | HOLT OF CALIFORNIA SACRAMENTO, CA |
| 2. 50328 RENTAL POWER GENERATORS AND OTHER EQUIPMENT - SPECIFIC CONDITIONS | Not Stated | SRCDAL_C102 31_01561 | ☐ | HOLT OF CALIFORNIA | 3850 CHANNEL DRIVE WEST SACRAMENTO, CA |
| 2. 50329 PURCHASE ORDER #3100813919 DATED 04/07/2001 | Not Stated | SRCPOS_3100 813919 | ☐ | HOLTEC INTERNATIONAL | HOLTEC INTERNATIONAL, TAX ID CHANGE, USE 1117047, ONE HOLTEC DR MARLTON, NJ 8053 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 572 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50330  PURCHASE ORDER #3500596338 DATED 12/07/2004 | Not Stated | SRCPOS_3500 596338 | ☐ | HOLTEC INTERNATIONAL | HOLTEC INTERNATIONAL, TAX ID CHANGE, USE 1117047, ONE HOLTEC DR MARLTON, NJ 8053 |
| 2. 50331  PURCHASE ORDER #3500742929 DATED 11/03/2006 | Not Stated | SRCPOS_3500 742929 | ☐ | HOLTEC INTERNATIONAL | HOLTEC INTERNATIONAL, TAX ID CHANGE, USE 1117047, ONE HOLTEC DR MARLTON, NJ 8053 |
| 2. 50332  PURCHASE ORDER #3501071053 DATED 11/24/2015 | Not Stated | SRCPOS_3501 071053 | ☐ | HOLTEC INTERNATIONAL | HOLTEC INTERNATIONAL, TAX ID CHANGE, USE 1117047, ONE HOLTEC DR MARLTON, NJ 8053 |
| 2. 50333  PURCHASE ORDER #3501130240 DATED 05/09/2017 | Not Stated | SRCPOS_3501 130240 | ☐ | HOLTEC INTERNATIONAL | HOLTEC INTERNATIONAL, TAX ID CHANGE, USE 1117047, ONE HOLTEC DR MARLTON, NJ 8053 |
| 2. 50334  PURCHASE ORDER #3501131457 DATED 05/19/2017 | Not Stated | SRCPOS_3501 131457 | ☐ | HOLTEC INTERNATIONAL | HOLTEC INTERNATIONAL, TAX ID CHANGE, USE 1117047, ONE HOLTEC DR MARLTON, NJ 8053 |
| 2. 50335  PURCHASE ORDER #3501178784 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178784 | ☐ | HOLTEC INTERNATIONAL | HOLTEC INTERNATIONAL ONE HOLTEC BLVD CAMDEN, NJ 8104 |
| 2. 50336  CONTRACT CHANGE ORDER NO 2 - ENGINEERING SERVICES | 12/31/2020 | SRCDAL_4600 018341_01565 | ☐ | HOLTEC INTERNATIONAL CORPORATION | ONE HOLTEC DRIVE MARLTON, NJ 8053 |
| 2. 50337  PURCHASE ORDER #2700222708 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222708 | ☐ | HOLZMUELLER CORPORATION | HOLZMUELLER CORPORATION 1000 25TH ST SAN FRANCISCO, CA 94107 |
| 2. 50338  PURCHASE ORDER #3501172396 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172396 | ☐ | HONEYWELL  ANALYTICS INC | HONEYWELL  ANALYTICS INC 405 BARCLAY BLVD LINCOLNSHIRE, IL 60069 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 573 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50339 CWA C4901, HONEYWELL BLDG SOLUTIONS SES CORP, HONEYWELL 2018 CONTRACT - DRAS SUPPORT, EJA9 | 12/31/2018 | SRCASU_C4901_00023 | ☐ | HONEYWELL BLDG SOLUTIONS SES CORP | HONEYWELL BLDG SOLUTIONS SES CORP 1985 DOUGLAS DR NORTH DOCK 1 GOLDEN VALLEY, MN 55422 |
| 2. 50340 PURCHASE ORDER #2700067888 DATED 02/15/2018 | Not Stated | SRCPOS_2700067888 | ☐ | HONEYWELL BLDG SOLUTIONS SES CORP | HONEYWELL BLDG SOLUTIONS SES CORP 1985 DOUGLAS DR NORTH DOCK 1 GOLDEN VALLEY, MN 55422 |
| 2. 50341 CWA C12652 (FORMERLY 2501494021) C02 HONEYWELL INTERNATIONAL INC COMMERCIAL HVAC OPTIMIZATION A3J1 | 12/31/2019 | SRCASU_C12652_02409 | ☐ | HONEYWELL INTERNATIONAL INC | 199 ROSEWOOD DRIVE, SUITE 300 DANVERS, MA 1923 |
| 2. 50342 PURCHASE ORDER #2501494021 DATED 11/07/2016 | Not Stated | SRCPOS_2501494021 | ☐ | HONEYWELL INTERNATIONAL INC | HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS, 199 ROSEWOOD DR #300 DANVERS, MA 1923 |
| 2. 50343 PURCHASE ORDER #2700207513 DATED 12/17/2018 | Not Stated | SRCPOS_2700207513 | ☐ | HONEYWELL INTERNATIONAL INC | HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS, 199 ROSEWOOD DR #300 DANVERS, MA 1923 |
| 2. 50344 PURCHASE ORDER #2700063398 DATED 02/07/2018 | Not Stated | SRCPOS_2700063398 | ☐ | HOOD EXHIBITS | HOOD EXHIBITS 1001 CANAL BLVD RICHMOND, CA 94804 |
| 2. 50345 PURCHASE ORDER #2700222040 DATED 01/24/2019 | Not Stated | SRCPOS_2700222040 | ☐ | HOOD EXHIBITS | HOOD EXHIBITS 1001 CANAL BLVD RICHMOND, CA 94804 |
| 2. 50346 PURCHASE ORDER #3501093553 DATED 05/27/2016 | Not Stated | SRCPOS_3501093553 | ☐ | HOPPER ENGINEERING ASSOCIATES INC | HOPPER ENGINEERING ASSOCIATES INC 300 VISTA DEL MAR REDONDO BEACH, CA 90277 |
| 2. 50347 PURCHASE ORDER #3501143484 DATED 09/21/2017 | Not Stated | SRCPOS_3501143484 | ☐ | HOPPER ENGINEERING ASSOCIATES INC | HOPPER ENGINEERING ASSOCIATES INC 300 VISTA DEL MAR REDONDO BEACH, CA 90277 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50348  CONTRACT CHANGE ORDER NO 10 - MASTER SERVICE AGREEMENT FOR ENGINEERING AND CONSULTING SERVICES | 6/30/2019 | SRCDAL_4600 012561_01574 | ☐ | HOPPER ENGINEERING ASSOCIATES, INC. | 300 VISTA DEL MAR REDONDO BEACH, CA 90277 |
| 2. 50349  PURCHASE ORDER #2700190390 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190390 | ☐ | HOSE & FITTINGS ETC | HOSE & FITTINGS ETC 1811 ENTERPRISE BLVD WEST SACRAMENTO, CA 95691 |
| 2. 50350  PURCHASE ORDER #2700191275 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191275 | ☐ | HOSE & FITTINGS ETC | HOSE & FITTINGS ETC 1811 ENTERPRISE BLVD WEST SACRAMENTO, CA 95691 |
| 2. 50351  PURCHASE ORDER #2700090946 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090946 | ☐ | HOT-SHOT INFRARED INSPECTIONS INC | HOT-SHOT INFRARED INSPECTIONS INC 15000 W 6TH AVE UNIT 102 GOLDEN, CO 80401 |
| 2. 50352  C10966 MSA HOUSING AUTHORITY OF THE COUNTY OF KERN - CARE | 12/31/2020 | SRCAMA_C109 66_00090 | ☐ | HOUSING AUTHORITY OF THE COUNTY | HOUSING AUTHORITY OF THE COUNTY, OF KERN, 601 24TH  ST BAKERSFIELD, CA 93301 |
| 2. 50353  PURCHASE ORDER #2501507161 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507161 | ☐ | HOUSING AUTHORITY OF THE COUNTY | HOUSING AUTHORITY OF THE COUNTY, OF KERN, 601 24TH  ST BAKERSFIELD, CA 93301 |
| 2. 50354  PURCHASE ORDER #2700187737 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187737 | ☐ | HOUSING AUTHORITY OF THE COUNTY | HOUSING AUTHORITY OF THE COUNTY, OF KERN, 601 24TH  ST BAKERSFIELD, CA 93301 |
| 2. 50355  CONTRACT (LONG FORM) MSA - SUPPLY OF DISTRIBUTION ELECTRICAL EQUIPMENT | 10/2/2022 | SRCDAL_4600 018490_01577 | ☐ | HOWARD INDUSTRIES, INC | PO BOX 1588 LAUREL, MS |
| 2. 50356  CONTRACT (LONG FORM) MSA - SUPPLY OF DISTRIBUTION ELECTRICAL EQUIPMENT | 10/2/2022 | SRCDAL_4600 018490_01578 | ☐ | HOWARD INDUSTRIES, INC | WRATHALL & KRUSI INC 4 BANK ST SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50357   HP-AUTONOMY VERITY INTERWOVEN AGMTS | Not Stated | SRCAST_C54_00803 | ☐ | HP INC | HP INC 3000 HANOVER ST PALO ALTO, CA 94304 |
| 2. 50358   PURCHASE ORDER #3501179509 DATED 10/09/2018 | Not Stated | SRCPOS_3501179509 | ☐ | HP VALVES BV | HP VALVES BV ZUTPHENSTRAAT 1 OLDENZAAL, 9 |
| 2. 50359   PURCHASE ORDER #3501179511 DATED 10/09/2018 | Not Stated | SRCPOS_3501179511 | ☐ | HP VALVES BV | HP VALVES BV ZUTPHENSTRAAT 1 OLDENZAAL, 9 |
| 2. 50360   PURCHASE ORDER #2700167420 DATED 09/21/2018 | Not Stated | SRCPOS_2700167420 | ☐ | HPC HECK & PARTNERS | HPC HECK & PARTNERS, CONSULTING INC DBA HPC AMERICA 111 DERWOOD RD #200 SAN RAMON, CA 94583 |
| 2. 50361   CWA C13187 HPS MECHANICAL INC. 2019 BPO | 6/30/2020 | SRCASU_C13187_02308 | ☐ | HPS MECHANICAL INC | 3100 EAST BELLE TERRACE BAKERSFIELD, CA 93307 |
| 2. 50362   PURCHASE ORDER #2700062485 DATED 02/06/2018 | Not Stated | SRCPOS_2700062485 | ☐ | HPS MECHANICAL INC | HPS MECHANICAL INC 3100 E BELLE TER BAKERSFIELD, CA 93307 |
| 2. 50363   PURCHASE ORDER #2700143308 DATED 07/31/2018 | Not Stated | SRCPOS_2700143308 | ☐ | HPS MECHANICAL INC | HPS MECHANICAL INC 3100 E BELLE TER BAKERSFIELD, CA 93307 |
| 2. 50364   PURCHASE ORDER #2700187346 DATED 11/01/2018 | Not Stated | SRCPOS_2700187346 | ☐ | HPS MECHANICAL INC | HPS MECHANICAL INC 3100 E BELLE TER BAKERSFIELD, CA 93307 |
| 2. 50365   PURCHASE ORDER #2700191421 DATED 11/09/2018 | Not Stated | SRCPOS_2700191421 | ☐ | HPS MECHANICAL INC | HPS MECHANICAL INC 3100 E BELLE TER BAKERSFIELD, CA 93307 |
| 2. 50366   PURCHASE ORDER #2700210711 DATED 12/24/2018 | Not Stated | SRCPOS_2700210711 | ☐ | HPS MECHANICAL INC | HPS MECHANICAL INC 3100 E BELLE TER BAKERSFIELD, CA 93307 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50367　PURCHASE ORDER #2700215520 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215520 | ☐ | HPS MECHANICAL INC | HPS MECHANICAL INC 3100 E BELLE TER BAKERSFIELD, CA 93307 |
| 2. 50368　PURCHASE ORDER #2700220731 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220731 | ☐ | HPS MECHANICAL INC | HPS MECHANICAL INC 3100 E BELLE TER BAKERSFIELD, CA 93307 |
| 2. 50369　PURCHASE ORDER #2700221756 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221756 | ☐ | HPS MECHANICAL INC | HPS MECHANICAL INC 3100 E BELLE TER BAKERSFIELD, CA 93307 |
| 2. 50370　CONTRACT (LONG FORM) MSA - GAS PLUMBING SERVICES | 12/31/2021 | SRCDAL_C120 42_01580 | ☐ | HPS MECHANICAL, INC. | 3100 EAST BELLE TERRACE BAKERSFIELD, CA 93307 |
| 2. 50371　PURCHASE ORDER #3501156396 DATED 02/12/2018 | Not Stated | SRCPOS_3501 156396 | ☐ | HRST INC | HRST INC 6557 CITY WEST PKWY EDEN PRAIRIE, MN 55344 |
| 2. 50372　PURCHASE ORDER #3501164765 DATED 05/03/2018 | Not Stated | SRCPOS_3501 164765 | ☐ | HRST INC | HRST INC 6557 CITY WEST PKWY EDEN PRAIRIE, MN 55344 |
| 2. 50373　PURCHASE ORDER #3501172393 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172393 | ☐ | HUBBELL LENOIR CITY INC | HUBBELL LENOIR CITY INC % MAYDWELL & HARTZELL, 2236 DAVIS COURT HAYWARD, CA 94545 |
| 2. 50374　PURCHASE ORDER #2700151006 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151006 | ☐ | HUBBELL POWER SYSTEMS | HUBBELL POWER SYSTEMS 210 NORTH ALLEN CENTRALIA, MO |
| 2. 50375　PURCHASE ORDER #2700186736 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186736 | ☐ | HUBBELL POWER SYSTEMS INC | HUBBELL POWER SYSTEMS INC RFL C/O TARBELL AND ASSOC, 210 N ALLEN ST CENTRALIA, MO |
| 2. 50376　PURCHASE ORDER #2700202523 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202523 | ☐ | HUBBELL POWER SYSTEMS INC | HUBBELL POWER SYSTEMS INC RFL C/O TARBELL AND ASSOC, 210 N ALLEN ST CENTRALIA, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50377   PURCHASE ORDER #2700204029 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204029 | ☐ | HUBBELL POWER SYSTEMS INC | HUBBELL POWER SYSTEMS INC RFL C/O TARBELL AND ASSOC, 210 N ALLEN ST CENTRALIA, MO |
| 2. 50378   PURCHASE ORDER #2700207176 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207176 | ☐ | HUBBELL POWER SYSTEMS INC | HUBBELL POWER SYSTEMS INC RFL C/O TARBELL AND ASSOC, 210 N ALLEN ST CENTRALIA, MO |
| 2. 50379   PURCHASE ORDER #3501184526 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184526 | ☐ | HUG ENGINEERING INC | HUG ENGINEERING INC 4961 GOLDEN PARKWAY BUFORD, GA 30518 |
| 2. 50380   PURCHASE ORDER #3501186586 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186586 | ☐ | HUG ENGINEERING INC | HUG ENGINEERING INC 4961 GOLDEN PARKWAY BUFORD, GA 30518 |
| 2. 50381   C10961 MSA HIP HOUSING HUMAN INVESTMENT PROJECT - CARE | 12/31/2020 | SRCAMA_C109 61_00091 | ☐ | HUMAN INVESTMENT PROJECT INC | HUMAN INVESTMENT PROJECT INC HIP HOUSING, 800 S CLAREMONT ST STE 210 SAN MATEO, CA 94402 |
| 2. 50382   PURCHASE ORDER #2700208503 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208503 | ☐ | HUMAN INVESTMENT PROJECT INC | HUMAN INVESTMENT PROJECT INC HIP HOUSING, 800 S CLAREMONT ST STE 210 SAN MATEO, CA 94402 |
| 2. 50383   SAA C13435 2018 HUMANTECH SUBSCRIPTION AGREEMENT HUMANTECH S2D8 | 3/31/2019 | SRCAST_C134 35_00317 | ☐ | HUMANTECH INC | HUMANTECH INC 1161 OAK VALLEY DR ANN ARBOR, MI 48108 |
| 2. 50384   PURCHASE ORDER #3500993027 DATED 12/20/2013 | Not Stated | SRCPOS_3500 993027 | ☐ | HUMBOLDT BAY FIRE JOINT POWERS | HUMBOLDT BAY FIRE JOINT POWERS, AUTHORITY, 533 C ST EUREKA, CA 95501 |
| 2. 50385   PURCHASE ORDER #2700075658 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075658 | ☐ | HUNT & SONS INC | HUNT & SONS INC 5750 S WATT AVE SACRAMENTO, CA 95829 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 578 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50386　PURCHASE ORDER #2700214730 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214730 | ☐ | HUNT & SONS INC | HUNT & SONS INC 5750 S WATT AVE SACRAMENTO, CA 95829 |
| 2. 50387　PURCHASE ORDER #2700222004 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222004 | ☐ | HUNT & SONS INC | HUNT & SONS INC 5750 S WATT AVE SACRAMENTO, CA 95829 |
| 2. 50388　PURCHASE ORDER #2700217765 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217765 | ☐ | HUSER INTEGRATED TECHNOLOGIES INC | HUSER INTEGRATED TECHNOLOGIES INC 1313 NW 17TH AVE PORTLAND, OR 97209 |
| 2. 50389　CWA 10904 HUTCHINS PIT POWER HOUSE M6DP | 4/1/2019 | SRCASU_C109 04_02963 | ☐ | HUTCHINS INC | 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50390　CWA C12048 HUTCHINS SWITCH PUEBLO SUB | 6/30/2019 | SRCASU_C120 48_02212 | ☐ | HUTCHINS INC | 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50391　CWA C7948 FOR SRM PO 2501552816 PIT 5 AND PIT 6 ROAD REFURBISHMENT HUTCHINS | 6/30/2019 | SRCASU_C794 8_01138 | ☐ | HUTCHINS INC | 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50392　CWA HUTCHINS 10800 STOCKTON A SS SUB-REPL M6DP | 11/1/2019 | SRCASU_C108 00_03081 | ☐ | HUTCHINS INC | 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50393　PURCHASE ORDER #2700018402 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018402 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50394　PURCHASE ORDER #2700056323 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056323 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50395　PURCHASE ORDER #2700102305 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102305 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50396  PURCHASE ORDER #2700107813 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107813 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50397  PURCHASE ORDER #2700110375 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110375 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50398  PURCHASE ORDER #2700166893 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166893 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50399  PURCHASE ORDER #2700167252 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167252 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50400  PURCHASE ORDER #2700177990 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177990 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50401  PURCHASE ORDER #2700195258 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195258 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50402  PURCHASE ORDER #2700211208 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211208 | ☐ | HUTCHINS INC | HUTCHINS INC 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50403  CONTRACT CHANGE ORDER NO 5 - PROVIDE CIVIL CONSTRUCTION SERVICES | Not Stated | SRCDAL_C685 _01586 | ☐ | HUTCHINS, INC. | 16424 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 50404  PURCHASE ORDER #3501148562 DATED 11/13/2017 | Not Stated | SRCPOS_3501 148562 | ☐ | HYDRATIGHT OPERATIONS INC | HYDRATIGHT OPERATIONS INC 12 WORLDS FAIR DR STE A SOMERSET, NJ 8873 |
| 2. 50405  PURCHASE ORDER #3501181181 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181181 | ☐ | HYDRATIGHT OPERATIONS INC | HYDRATIGHT OPERATIONS INC 12 WORLDS FAIR DR STE A SOMERSET, NJ 8873 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 580 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50406  PURCHASE ORDER #3501181226 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181226 | ☐ | HYDRATIGHT OPERATIONS INC | HYDRATIGHT OPERATIONS INC 12 WORLDS FAIR DR STE A SOMERSET, NJ 8873 |
| 2. 50407  CONTRACT CHANGE ORDER NO. 16 - PREVENTATIVE MAINTENANCE AND EQUIPMENT CHECKS | 12/31/2019 | SRCDAL_4600 018158_01595 | ☐ | HYDRATIGHT OPERATIONS, INC | 12 WORLDS FAIR DR., SUITE A SOMERSET, NJ 8873 |
| 2. 50408  MSA C954 HYDRO CONSULTING INSPECTION SERVICES | 3/29/2019 | SRCAMA_C954 _01228 | ☐ | HYDRO CONSULTING & MAINTENANCE SVCS | HYDRO CONSULTING & MAINTENANCE SVCS 235 ROTONDA BLVD N ROTONDA WEST, FL 33947 |
| 2. 50409  PURCHASE ORDER #2700002938 DATED 08/09/2017 | Not Stated | SRCPOS_2700 002938 | ☐ | HYDRO CONSULTING & MAINTENANCE SVCS | HYDRO CONSULTING & MAINTENANCE SVCS 235 ROTONDA BLVD N ROTONDA WEST, FL 33947 |
| 2. 50410  PURCHASE ORDER #2700003626 DATED 08/14/2017 | Not Stated | SRCPOS_2700 003626 | ☐ | HYDRO CONSULTING & MAINTENANCE SVCS | HYDRO CONSULTING & MAINTENANCE SVCS 235 ROTONDA BLVD N ROTONDA WEST, FL 33947 |
| 2. 50411  PURCHASE ORDER #2700012029 DATED 09/18/2017 | Not Stated | SRCPOS_2700 012029 | ☐ | HYDRO CONSULTING & MAINTENANCE SVCS | HYDRO CONSULTING & MAINTENANCE SVCS 235 ROTONDA BLVD N ROTONDA WEST, FL 33947 |
| 2. 50412  PURCHASE ORDER #2700041675 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041675 | ☐ | HYDRO CONSULTING & MAINTENANCE SVCS | HYDRO CONSULTING & MAINTENANCE SVCS 235 ROTONDA BLVD N ROTONDA WEST, FL 33947 |
| 2. 50413  PURCHASE ORDER #2700188452 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188452 | ☐ | HYDRO CONSULTING & MAINTENANCE SVCS | HYDRO CONSULTING & MAINTENANCE SVCS 235 ROTONDA BLVD N ROTONDA WEST, FL 33947 |
| 2. 50414  PURCHASE ORDER #3501176794 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176794 | ☐ | HYDROAIRE SERVICE INC | HYDROAIRE SERVICE INC 834 W MADISON CHICAGO, IL 60607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50415  PURCHASE ORDER #3501181146 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181146 | ☐ | HYDROAIRE SERVICE INC | HYDROAIRE SERVICE INC 834 W MADISON CHICAGO, IL 60607 |
| 2. 50416  PURCHASE ORDER #3501150090 DATED 12/04/2017 | Not Stated | SRCPOS_3501 150090 | ☐ | HYDROTEC SOLUTIONS INC | HYDROTEC SOLUTIONS INC CHICO, CA |
| 2. 50417  PURCHASE ORDER #2700203058 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203058 | ☐ | HYTORC DIV OF UNEX CORP | HYTORC DIV OF UNEX CORP 333 RT 17 NORTH MAHWAH, NJ 7430 |
| 2. 50418  CONTRACT (LONG FORM) MSA | 10/3/2020 | SRCDAL_4600 018396_01596 | ☐ | HYUNDAI CORPORATION (USA) | 21250 HAWTHORNE BLVD., SUITE 775 TORRANCE, CA 90503 |
| 2. 50419  PURCHASE ORDER #2700018060 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018060 | ☐ | HYUNDAI CORPORATION USA | HYUNDAI CORPORATION USA 21250 HAWTHORNE BLVD STE 775 TORRANCE, CA 90503 |
| 2. 50420  PURCHASE ORDER #2700018090 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018090 | ☐ | HYUNDAI CORPORATION USA | HYUNDAI CORPORATION USA 21250 HAWTHORNE BLVD STE 775 TORRANCE, CA 90503 |
| 2. 50421  PURCHASE ORDER #2700090975 DATED 04/06/2018 | Not Stated | SRCPOS_2700 090975 | ☐ | HYUNDAI CORPORATION USA | HYUNDAI CORPORATION USA 21250 HAWTHORNE BLVD STE 775 TORRANCE, CA 90503 |
| 2. 50422  PURCHASE ORDER #2700186220 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186220 | ☐ | HYUNDAI CORPORATION USA | HYUNDAI CORPORATION USA 21250 HAWTHORNE BLVD STE 775 TORRANCE, CA 90503 |
| 2. 50423  PURCHASE ORDER #2700195009 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195009 | ☐ | HYUNDAI CORPORATION USA | HYUNDAI CORPORATION USA 21250 HAWTHORNE BLVD STE 775 TORRANCE, CA 90503 |
| 2. 50424  CWA C11953, I C SYSTEM, RECOVERY OF DEBT ACCOUNTS, EJA9 | 7/31/2021 | SRCASU_C119 53_01870 | ☐ | I C SYSTEM INC | PO BOX 64808 SAINT PAUL, MN 55164 |
| 2. 50425  PURCHASE ORDER #2501238484 DATED 08/05/2015 | Not Stated | SRCPOS_2501 238484 | ☐ | I C SYSTEM INC | I C SYSTEM INC SAINT PAUL, MN |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50426 PURCHASE ORDER #2700194366 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194366 | ☐ | I C SYSTEM INC | I C SYSTEM INC SAINT PAUL, MN |
| 2. 50427 CONTRACT CHANGE ORDER NO. 3 - DEBT COLLECTION SERVICES | 7/31/2021 | SRCDAL_C647 _01599 | ☐ | I. C. SYSTEM, INC. | PO BOX 64444 SAINT PAUL, MN 55164 |
| 2. 50428 MSA C3530 - (4400011510) I-5 RENTALS (RENTAL CENTRAL) | 3/31/2020 | SRCAMA_C353 0_00494 | ☐ | I-5 RENTALS INC | I-5 RENTALS INC 8443 COMMERCIAL WAY REDDING, CA 96002 |
| 2. 50429 PURCHASE ORDER #2700159060 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159060 | ☐ | IAC INDUSTRIES | IAC INDUSTRIES 3831 S BULLARD AVE GOODYEAR, AZ 85338 |
| 2. 50430 PURCHASE ORDER #3500213308 DATED 07/31/2002 | Not Stated | SRCPOS_3500 213308 | ☐ | IBIS ENVIRONMENTAL INC | 11755 WILSHIRE BOULEVARD LOS ANGELES, CA |
| 2. 50431 PURCHASE ORDER #2700045138 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045138 | ☐ | IBISWORLD INC | IBISWORLD INC 11755 WILSHIRE BLVD 11TH FL LOS ANGELES, CA 90025 |
| 2. 50432 CWA C12176 IBM END-TO-END PERFORMANCE ASSESSMENT SERVICES | 2/15/2019 | SRCASU_C121 76_00373 | ☐ | IBM CORPORATION | IBM CORPORATION, % KEN ANTOLINI, 425 MARKET ST 20TH FL SAN FRANCISCO, CA 94105 |
| 2. 50433 MSA CR 11755 IBM HARDWARE AND SOFTWARE SUPPORT | 12/31/2023 | SRCAST_C117 55_00538 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50434 PURCHASE ORDER #2500040951 DATED 02/27/2008 | Not Stated | SRCPOS_2500 040951 | ☐ | IBM CORPORATION | IBM CORPORATION, % KEN ANTOLINI, 425 MARKET ST 20TH FL SAN FRANCISCO, CA 94105 |
| 2. 50435 PURCHASE ORDER #2500045924 DATED 03/12/2008 | Not Stated | SRCPOS_2500 045924 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 583 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50436 PURCHASE ORDER #2500763073 DATED 01/22/2013 | Not Stated | SRCPOS_2500 763073 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50437 PURCHASE ORDER #2500921380 DATED 11/25/2013 | Not Stated | SRCPOS_2500 921380 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50438 PURCHASE ORDER #2500990090 DATED 04/11/2014 | Not Stated | SRCPOS_2500 990090 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50439 PURCHASE ORDER #2700001568 DATED 06/28/2017 | Not Stated | SRCPOS_2700 001568 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50440 PURCHASE ORDER #2700001611 DATED 06/28/2017 | Not Stated | SRCPOS_2700 001611 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50441 PURCHASE ORDER #2700045676 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045676 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50442 PURCHASE ORDER #2700078740 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078740 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50443 PURCHASE ORDER #2700088357 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088357 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50444 PURCHASE ORDER #2700115428 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115428 | ☐ | IBM CORPORATION | IBM CORPORATION, % KEN ANTOLINI, 425 MARKET ST 20TH FL SAN FRANCISCO, CA 94105 |
| 2. 50445 PURCHASE ORDER #2700184795 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184795 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 584 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50446 PURCHASE ORDER #2700186681 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186681 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50447 PURCHASE ORDER #2700192072 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192072 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50448 PURCHASE ORDER #2700198509 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198509 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50449 R3 OA 4600016090 | 12/31/2020 | SRCAST_C208 _01042 | ☐ | IBM CORPORATION | IBM CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504 |
| 2. 50450 PURCHASE ORDER #2700045465 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045465 | ☐ | ICE DATA LP | ICE DATA LP ATLANTA, GA |
| 2. 50451 CWA ICF LICENSING AND PERMITTING 2017-2019 10-10-2017 M6DA | 12/31/2019 | SRCASU_C229 7_01013 | ☐ | ICF JONES & STOKES INC | 630 K STREET, SUITE 400 SACRAMENTO, CA 95814 |
| 2. 50452 PURCHASE ORDER #2501221533 DATED 07/20/2015 | Not Stated | SRCPOS_2501 221533 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50453 PURCHASE ORDER #2501382424 DATED 05/04/2016 | Not Stated | SRCPOS_2501 382424 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50454 PURCHASE ORDER #2501425289 DATED 06/22/2016 | Not Stated | SRCPOS_2501 425289 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50455 PURCHASE ORDER #2501426478 DATED 07/14/2016 | Not Stated | SRCPOS_2501 426478 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50456   PURCHASE ORDER #2501436228 DATED 07/13/2016 | Not Stated | SRCPOS_2501 436228 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50457   PURCHASE ORDER #2501437000 DATED 07/14/2016 | Not Stated | SRCPOS_2501 437000 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50458   PURCHASE ORDER #2501444964 DATED 07/28/2016 | Not Stated | SRCPOS_2501 444964 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50459   PURCHASE ORDER #2501499467 DATED 10/31/2016 | Not Stated | SRCPOS_2501 499467 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50460   PURCHASE ORDER #2501502126 DATED 11/04/2016 | Not Stated | SRCPOS_2501 502126 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50461   PURCHASE ORDER #2501541121 DATED 01/31/2017 | Not Stated | SRCPOS_2501 541121 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50462   PURCHASE ORDER #2501543376 DATED 02/03/2017 | Not Stated | SRCPOS_2501 543376 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50463   PURCHASE ORDER #2501575101 DATED 04/13/2017 | Not Stated | SRCPOS_2501 575101 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50464   PURCHASE ORDER #2501580370 DATED 04/27/2017 | Not Stated | SRCPOS_2501 580370 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50465   PURCHASE ORDER #2501608325 DATED 07/06/2017 | Not Stated | SRCPOS_2501 608325 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50466   PURCHASE ORDER #2501616243 DATED 07/26/2017 | Not Stated | SRCPOS_2501 616243 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50467   PURCHASE ORDER #2700004295 DATED 08/16/2017 | Not Stated | SRCPOS_2700 004295 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50468   PURCHASE ORDER #2700007283 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007283 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50469   PURCHASE ORDER #2700008922 DATED 09/06/2017 | Not Stated | SRCPOS_2700 008922 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50470   PURCHASE ORDER #2700009603 DATED 09/07/2017 | Not Stated | SRCPOS_2700 009603 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50471   PURCHASE ORDER #2700011035 DATED 09/13/2017 | Not Stated | SRCPOS_2700 011035 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50472   PURCHASE ORDER #2700013763 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013763 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50473   PURCHASE ORDER #2700013764 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013764 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50474   PURCHASE ORDER #2700013788 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013788 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50475   PURCHASE ORDER #2700015215 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015215 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50476  PURCHASE ORDER #2700016428 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016428 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50477  PURCHASE ORDER #2700016718 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016718 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50478  PURCHASE ORDER #2700019333 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019333 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50479  PURCHASE ORDER #2700020306 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020306 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50480  PURCHASE ORDER #2700020993 DATED 10/20/2017 | Not Stated | SRCPOS_2700 020993 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50481  PURCHASE ORDER #2700023774 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023774 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50482  PURCHASE ORDER #2700023942 DATED 11/01/2017 | Not Stated | SRCPOS_2700 023942 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50483  PURCHASE ORDER #2700024421 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024421 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50484  PURCHASE ORDER #2700024579 DATED 11/02/2017 | Not Stated | SRCPOS_2700 024579 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50485  PURCHASE ORDER #2700029538 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029538 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50486 PURCHASE ORDER #2700031907 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031907 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50487 PURCHASE ORDER #2700033225 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033225 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50488 PURCHASE ORDER #2700033327 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033327 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50489 PURCHASE ORDER #2700033328 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033328 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50490 PURCHASE ORDER #2700033329 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033329 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50491 PURCHASE ORDER #2700034127 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034127 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50492 PURCHASE ORDER #2700034724 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034724 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50493 PURCHASE ORDER #2700038388 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038388 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50494 PURCHASE ORDER #2700038414 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038414 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50495 PURCHASE ORDER #2700045961 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045961 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 589 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50496　PURCHASE ORDER #2700046135 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046135 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50497　PURCHASE ORDER #2700047270 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047270 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50498　PURCHASE ORDER #2700052033 DATED 01/15/2018 | Not Stated | SRCPOS_2700 052033 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50499　PURCHASE ORDER #2700055244 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055244 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50500　PURCHASE ORDER #2700063016 DATED 02/06/2018 | Not Stated | SRCPOS_2700 063016 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50501　PURCHASE ORDER #2700065033 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065033 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50502　PURCHASE ORDER #2700065565 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065565 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50503　PURCHASE ORDER #2700066686 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066686 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50504　PURCHASE ORDER #2700068651 DATED 02/17/2018 | Not Stated | SRCPOS_2700 068651 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50505　PURCHASE ORDER #2700071366 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071366 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50506   PURCHASE ORDER #2700076993 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076993 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50507   PURCHASE ORDER #2700077331 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077331 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50508   PURCHASE ORDER #2700080899 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080899 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50509   PURCHASE ORDER #2700083964 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083964 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50510   PURCHASE ORDER #2700088578 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088578 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50511   PURCHASE ORDER #2700092258 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092258 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50512   PURCHASE ORDER #2700094147 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094147 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50513   PURCHASE ORDER #2700094486 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094486 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50514   PURCHASE ORDER #2700096738 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096738 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50515   PURCHASE ORDER #2700096839 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096839 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50516  PURCHASE ORDER #2700103321 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103321 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50517  PURCHASE ORDER #2700104359 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104359 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50518  PURCHASE ORDER #2700106923 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106923 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50519  PURCHASE ORDER #2700107347 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107347 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50520  PURCHASE ORDER #2700113302 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113302 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50521  PURCHASE ORDER #2700114577 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114577 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50522  PURCHASE ORDER #2700116121 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116121 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50523  PURCHASE ORDER #2700118291 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118291 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50524  PURCHASE ORDER #2700123821 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123821 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50525  PURCHASE ORDER #2700131277 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131277 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50526 PURCHASE ORDER #2700132204 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132204 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50527 PURCHASE ORDER #2700132461 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132461 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50528 PURCHASE ORDER #2700133235 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133235 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50529 PURCHASE ORDER #2700140933 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140933 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50530 PURCHASE ORDER #2700141732 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141732 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50531 PURCHASE ORDER #2700143778 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143778 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50532 PURCHASE ORDER #2700147967 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147967 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50533 PURCHASE ORDER #2700148865 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148865 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50534 PURCHASE ORDER #2700152033 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152033 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50535 PURCHASE ORDER #2700157354 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157354 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50536   PURCHASE ORDER #2700157573 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157573 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50537   PURCHASE ORDER #2700157881 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157881 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50538   PURCHASE ORDER #2700159823 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159823 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50539   PURCHASE ORDER #2700160696 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160696 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50540   PURCHASE ORDER #2700161419 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161419 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50541   PURCHASE ORDER #2700163512 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163512 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50542   PURCHASE ORDER #2700164741 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164741 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50543   PURCHASE ORDER #2700164849 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164849 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50544   PURCHASE ORDER #2700165470 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165470 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50545   PURCHASE ORDER #2700169861 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169861 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50546 PURCHASE ORDER #2700182049 DATED 10/22/2018 | Not Stated | SRCPOS_2700 182049 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50547 PURCHASE ORDER #2700185378 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185378 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50548 PURCHASE ORDER #2700191251 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191251 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50549 PURCHASE ORDER #2700191916 DATED 11/11/2018 | Not Stated | SRCPOS_2700 191916 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50550 PURCHASE ORDER #2700193539 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193539 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50551 PURCHASE ORDER #2700195370 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195370 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50552 PURCHASE ORDER #2700196914 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196914 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50553 PURCHASE ORDER #2700199311 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199311 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50554 PURCHASE ORDER #2700202481 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202481 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50555 PURCHASE ORDER #2700205280 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205280 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50556 PURCHASE ORDER #2700206218 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206218 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50557 PURCHASE ORDER #2700214498 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214498 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50558 PURCHASE ORDER #2700214717 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214717 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50559 PURCHASE ORDER #2700218175 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218175 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50560 PURCHASE ORDER #2700220001 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220001 | ☐ | ICF JONES & STOKES INC | ICF JONES & STOKES INC 630 K ST STE 400 SACRAMENTO, CA 95814 |
| 2. 50561 CONTRACT (LONG FORM) MSA - ENVIRONMENTAL LICENSING, PERMITTING AND COMPLIANCE SERVICES | 2/28/2019 | SRCDAL_C889 _01601 | ☐ | ICF JONES & STOKES, INC | 630 K STREET, SUITE 400 SACRAMENTO, CA 95814 |
| 2. 50562 CONTRACT CHANGE ORDER NO. 1 - ENVIRONMENTAL LICENSING, PERMITTING AND COMPLIANCE SERVICES | Not Stated | SRCDAL_C889 _01602 | ☐ | ICF JONES & STOKES, INC | 630 K STREET, SUITE 400 SACRAMENTO, CA 95814 |
| 2. 50563 CONTRACT CHANGE ORDER NO. 2 - ENVIRONMENTAL LICENSING, PERMITTING AND COMPLIANCE SERVICES | Not Stated | SRCDAL_C889 _01600 | ☐ | ICF JONES & STOKES, INC | 630 K STREET, SUITE 400 SACRAMENTO, CA 95814 |
| 2. 50564 CO1 CWA C4442, ICF RESOURCES, RPP FIELD TEAM EXPENSES SPSK | 12/31/2019 | SRCASU_C444 2_00131 | ☐ | ICF RESOURCES LLC | 9300 LEE HIGHWAY FAIRFAX, VA 22031 |
| 2. 50565 CWA C11305 ICF RES CALTP 2019 | 3/31/2020 | SRCASU_C113 05_00018 | ☐ | ICF RESOURCES LLC | 9300 LEE HIGHWAY FAIRFAX, VA 22031 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 596 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50566  PURCHASE ORDER #2501276330 DATED 10/20/2015 | Not Stated | SRCPOS_2501 276330 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50567  PURCHASE ORDER #2501312115 DATED 12/30/2015 | Not Stated | SRCPOS_2501 312115 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50568  PURCHASE ORDER #2501312171 DATED 12/10/2015 | Not Stated | SRCPOS_2501 312171 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50569  PURCHASE ORDER #2501469364 DATED 09/16/2016 | Not Stated | SRCPOS_2501 469364 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50570  PURCHASE ORDER #2700058529 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058529 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50571  PURCHASE ORDER #2700060899 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060899 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50572  PURCHASE ORDER #2700061058 DATED 02/01/2018 | Not Stated | SRCPOS_2700 061058 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50573  PURCHASE ORDER #2700061059 DATED 02/01/2018 | Not Stated | SRCPOS_2700 061059 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50574  PURCHASE ORDER #2700072714 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072714 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50575  PURCHASE ORDER #2700100576 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100576 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50576 PURCHASE ORDER #2700135771 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135771 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50577 PURCHASE ORDER #2700135772 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135772 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50578 PURCHASE ORDER #2700170680 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170680 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50579 PURCHASE ORDER #2700180625 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180625 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50580 PURCHASE ORDER #2700210633 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210633 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50581 SA C10580 ICF RES PAY FOR PERFORMANCE | 3/31/2023 | SRCAST_C105 80_01649 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50582 SAA C 4665 ICF RESOURCES LLC CUSTOMER ENERGY SOLUTIONS PROGRAM FIELD SERVICES 01182018 A4G2 | 12/31/2019 | SRCAST_C466 5_00168 | ☐ | ICF RESOURCES LLC | ICF RESOURCES LLC 9300 LEE HWY FAIRFAX, CA 22031 |
| 2. 50583 CONTRACT (SHORT FORM) - MSA - ENERGY EFFICIENCY CONSULTING SERVICES | 7/31/2019 | SRCDAL_C563 _01603 | ☐ | ICF RESOURCES, LLC | 9300 LEE HIGHWAY FAIRFAX, VA 22031 |
| 2. 50584 CONTRACT CHANGE ORDER NO. 1 - RETAIL PLUG-LOAD PORTFOLIO PROGRAM (RPP) | 12/31/2019 | SRCDAL_C580 0_01604 | ☐ | ICF RESOURCES, LLC | 9300 LEE HIGHWAY FAIRFAX, VA 22031 |
| 2. 50585 CONTRACT CHANGE ORDER NO. 2 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C844 _01607 | ☐ | ICLEI LOCAL GOVERNMENTS | 436 14TH STREET, SUITE 1520 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50586  PURCHASE ORDER #2700177472 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177472 | ☐ | ICLEI LOCAL GOVERNMENTS FOR | ICLEI LOCAL GOVERNMENTS FOR, SUSTAINABILITY USA INC 436 14TH ST #1520 OAKLAND, CA 94612 |
| 2. 50587  MSA C8316 ICQ PROFESSIONAL LLC | 12/31/2020 | SRCAMA_C831 6_00078 | ☐ | ICQ PROFESSIONALS LLC | ICQ PROFESSIONALS LLC 34 SPRING ROCK RD EAST LYME, CT 6333 |
| 2. 50588  PURCHASE ORDER #2700115240 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115240 | ☐ | ICQ PROFESSIONALS LLC | ICQ PROFESSIONALS LLC 34 SPRING ROCK RD EAST LYME, CT 6333 |
| 2. 50589  PURCHASE ORDER #3501171874 DATED 07/17/2018 | Not Stated | SRCPOS_3501 171874 | ☐ | IDDEAL CONCEPTS INC | IDDEAL CONCEPTS LLC, DBA IDDEAL CONCEPTS INC 5830 W GULF TO LAKE HWY CRYSTAL RIVER, FL 34429 |
| 2. 50590  PURCHASE ORDER #2700132890 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132890 | ☐ | IEM INC | IEM INC PRIME DESIGN ALUMINUM LADDER RACKS, 1689 OAKDALE AVE STE 102 WEST ST PAUL, MN 55118 |
| 2. 50591  PURCHASE ORDER #3501159186 DATED 03/08/2018 | Not Stated | SRCPOS_3501 159186 | ☐ | IFD CORPORATION | IFD CORPORATION #3 - 8755 ASH ST VANCOUVER, BC |
| 2. 50592  PURCHASE ORDER #3501159187 DATED 03/08/2018 | Not Stated | SRCPOS_3501 159187 | ☐ | IFD CORPORATION | IFD CORPORATION #3 - 8755 ASH ST VANCOUVER, BC |
| 2. 50593  PURCHASE ORDER #3501160707 DATED 03/23/2018 | Not Stated | SRCPOS_3501 160707 | ☐ | IFD CORPORATION | IFD CORPORATION #3 - 8755 ASH ST VANCOUVER, BC |
| 2. 50594  PURCHASE ORDER #3501166378 DATED 05/19/2018 | Not Stated | SRCPOS_3501 166378 | ☐ | IFD CORPORATION | IFD CORPORATION #3 - 8755 ASH ST VANCOUVER, BC |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50595  PURCHASE ORDER #3501172112 DATED 07/18/2018 | Not Stated | SRCPOS_3501 172112 | ☐ | IFD CORPORATION | IFD CORPORATION #3 - 8755 ASH ST VANCOUVER, BC |
| 2. 50596  PURCHASE ORDER #3501187533 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187533 | ☐ | IFD CORPORATION | IFD CORPORATION #3 - 8755 ASH ST VANCOUVER, BC |
| 2. 50597  PURCHASE ORDER #2501497594 DATED 10/27/2016 | Not Stated | SRCPOS_2501 497594 | ☐ | IGNACIO HERNANDEZ | IGNACIO HERNANDEZ, NACHOS CARPET CLEANING, NACHOS CATERING SERVICES 2616 78TH AVE OAKLAND, CA 94605 |
| 2. 50598  PURCHASE ORDER #2501630787 DATED 10/13/2017 | Not Stated | SRCPOS_2501 630787 | ☐ | IGNACIO HERNANDEZ | IGNACIO HERNANDEZ, NACHOS CARPET CLEANING, NACHOS CATERING SERVICES 2616 78TH AVE OAKLAND, CA 94605 |
| 2. 50599  PURCHASE ORDER #2700133014 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133014 | ☐ | IGNACIO HERNANDEZ | IGNACIO HERNANDEZ, NACHOS CARPET CLEANING, NACHOS CATERING SERVICES 2616 78TH AVE OAKLAND, CA 94605 |
| 2. 50600  SUBSCRIPTION SERVICES | Not Stated | SRCAST_C650 _00886 | ☐ | IHS GLOBAL INC | IHS GLOBAL INC 15 INVERNESS WAY EAST A111D ENGLEWOOD, CO 80112 |
| 2. 50601  CONTRACT CHANGE ORDER NO. 1 - GRAPHIC DESIGN AND CONSULTATION | Not Stated | SRCDAL_4600 018221_01608 | ☐ | III DESIGN INC | 1880 SANTA BARBARA AVE., SUITE 160 SAN LUIS OBISPO, CA 93401 |
| 2. 50602  CONTRACT CHANGE ORDER NO. 2 - GRAPHIC DESIGN AND CONSULTATION | Not Stated | SRCDAL_4600 018221_01609 | ☐ | III DESIGN INC | 1880 SANTA BARBARA AVE., SUITE 160 SAN LUIS OBISPO, CA 93401 |
| 2. 50603  CONTRACT CHANGE ORDER NO. 5 - GRAPHIC DESIGN AND CONSULTATION | 12/31/2019 | SRCDAL_4600 018221_01612 | ☐ | III DESIGN INC | 1880 SANTA BARBARA AVE., SUITE 160 SAN LUIS OBISPO, CA 93401 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 600 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50604 PURCHASE ORDER #3501123318 DATED 02/28/2017 | Not Stated | SRCPOS_3501 123318 | ☐ | III DESIGN INC | III DESIGN INC 1880 SANTA BARBARA AVE STE 160 SAN LUIS OBISPO, CA 93401 |
| 2. 50605 PURCHASE ORDER #3501146881 DATED 10/24/2017 | Not Stated | SRCPOS_3501 146881 | ☐ | III DESIGN INC | III DESIGN INC 1880 SANTA BARBARA AVE STE 160 SAN LUIS OBISPO, CA 93401 |
| 2. 50606 PURCHASE ORDER #3501152353 DATED 12/28/2017 | Not Stated | SRCPOS_3501 152353 | ☐ | III DESIGN INC | III DESIGN INC 1880 SANTA BARBARA AVE STE 160 SAN LUIS OBISPO, CA 93401 |
| 2. 50607 PURCHASE ORDER #3501173152 DATED 07/31/2018 | Not Stated | SRCPOS_3501 173152 | ☐ | III DESIGN INC | III DESIGN INC 1880 SANTA BARBARA AVE STE 160 SAN LUIS OBISPO, CA 93401 |
| 2. 50608 PURCHASE ORDER #2501334100 DATED 01/19/2016 | Not Stated | SRCPOS_2501 334100 | ☐ | IISCO INC | IISCO INC DBA VALLEY FLEET CLEAN, 4545 N BENDEL FRESNO, CA 93722 |
| 2. 50609 PURCHASE ORDER #2700047563 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047563 | ☐ | IISCO INC | IISCO INC DBA VALLEY FLEET CLEAN, 4545 N BENDEL FRESNO, CA 93722 |
| 2. 50610 PURCHASE ORDER #2700007174 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007174 | ☐ | ILLUME ADVISING LLC | ILLUME ADVISING LLC 440 SCENIC DR STE 202 MADISON, WI 53711 |
| 2. 50611 PURCHASE ORDER #3501167468 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167468 | ☐ | IMAC SYSTEMS INC | IMAC SYSTEMS INC TULLYTOWN, PA |
| 2. 50612 PURCHASE ORDER #3501167587 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167587 | ☐ | IMAC SYSTEMS INC | IMAC SYSTEMS INC TULLYTOWN, PA |
| 2. 50613 PURCHASE ORDER #3501178082 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178082 | ☐ | IMAC SYSTEMS INC | IMAC SYSTEMS INC TULLYTOWN, PA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50614  PURCHASE ORDER #3501178390 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178390 | ☐ | IMAC SYSTEMS INC | IMAC SYSTEMS INC TULLYTOWN, PA |
| 2. 50615  PURCHASE ORDER #3501186276 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186276 | ☐ | IMAC SYSTEMS INC | IMAC SYSTEMS INC TULLYTOWN, PA |
| 2. 50616  PURCHASE ORDER #2700215342 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215342 | ☐ | IMAGE SALES INC | IMAGE SALES INC 1401 WILLOW PASS RD CONCORD, CA 94520 |
| 2. 50617  PURCHASE ORDER #2500923442 DATED 12/10/2013 | Not Stated | SRCPOS_2500 923442 | ☐ | IMAGINE COMPUTING LLC | IMAGINE COMPUTING LLC 503 CHATELAINE CT DANVILLE, CA 94506 |
| 2. 50618  PURCHASE ORDER #2501148893 DATED 02/26/2015 | Not Stated | SRCPOS_2501 148893 | ☐ | IMAGINE COMPUTING LLC | IMAGINE COMPUTING LLC 503 CHATELAINE CT DANVILLE, CA 94506 |
| 2. 50619  PURCHASE ORDER #2501288555 DATED 10/30/2015 | Not Stated | SRCPOS_2501 288555 | ☐ | IMAGINE COMPUTING LLC | IMAGINE COMPUTING LLC 503 CHATELAINE CT DANVILLE, CA 94506 |
| 2. 50620  PURCHASE ORDER #2700084133 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084133 | ☐ | IMAGINE COMPUTING LLC | IMAGINE COMPUTING LLC 503 CHATELAINE CT DANVILLE, CA 94506 |
| 2. 50621  MSA 4400002031 IMAGINE COMPUTING VEHICLE MANAGEMENT | 12/31/2023 | SRCAMA_C654 2_00264 | ☐ | IMAGINE COMPUTING SOFTWARE & | IMAGINE COMPUTING SOFTWARE &, SERVICES LLC, 503 CHATELAINE CT DANVILLE, CA 94506 |
| 2. 50622  PURCHASE ORDER #2700149329 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149329 | ☐ | IMPERIAL IRRIGATION DISTRICT | IMPERIAL IRRIGATION DISTRICT 333 E BARIONI BLVD IMPERIAL, CA 92251 |
| 2. 50623  PURCHASE ORDER #2700204900 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204900 | ☐ | IMPERIAL IRRIGATION DISTRICT | IMPERIAL IRRIGATION DISTRICT 333 E BARIONI BLVD IMPERIAL, CA 92251 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 602 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50624  CWA C8203 CW2251465 IMPRENTA 05172018 E2HA | 3/31/2019 | SRCAST_C820 3_00086 | ☐ | IMPRENTA COMMUNICATIONS GROUP INC | IMPRENTA COMMUNICATIONS GROUP INC 315 W 9TH ST STE 700 LOS ANGELES, CA 90015 |
| 2. 50625  CWA C8351 IMPRENTA PA RETAINER | 12/31/2019 | SRCASU_C835 1_01015 | ☐ | IMPRENTA COMMUNICATIONS GROUP INC | IMPRENTA COMMUNICATIONS GROUP INC 315 W 9TH ST STE 700 LOS ANGELES, CA 90015 |
| 2. 50626  CWA C9577 IMPRENTA CW2258518 07162018 E2HA | 3/31/2019 | SRCASU_C957 7_00247 | ☐ | IMPRENTA COMMUNICATIONS GROUP INC | IMPRENTA COMMUNICATIONS GROUP INC 315 W 9TH ST STE 700 LOS ANGELES, CA 90015 |
| 2. 50627  MSA C6632 4400011502 IMPRENTA | 3/31/2019 | SRCAMA_C663 2_00954 | ☐ | IMPRENTA COMMUNICATIONS GROUP INC | IMPRENTA COMMUNICATIONS GROUP INC 315 W 9TH ST STE 700 LOS ANGELES, CA 90015 |
| 2. 50628  PURCHASE ORDER #2700114668 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114668 | ☐ | IMPRENTA COMMUNICATIONS GROUP INC | IMPRENTA COMMUNICATIONS GROUP INC 315 W 9TH ST STE 700 LOS ANGELES, CA 90015 |
| 2. 50629  CONTRACT (LONG FORM) - MSA - COMMUNITY ASSESSMENTS AND OUTREACH | 3/31/2019 | SRCDAL_0161 4 | ☐ | IMPRENTA COMMUNICATIONS GROUP, INC. | ATTN: JOE ZAGO 1225 8TH STREET, SUITE 440 SACRAMENTO, CA 95814 |
| 2. 50630  BRICK SUBSCRIPTION MAINTENANCE | Not Stated | SRCAST_C90_ 00853 | ☐ | INCREMENTAL SYSTEMS CORP | INCREMENTAL SYSTEMS CORP 3380 146TH PLACE SE STE 107 BELLEVUE, WA 98007 |
| 2. 50631  PURCHASE ORDER #2501583056 DATED 05/10/2017 | Not Stated | SRCPOS_2501 583056 | ☐ | INCREMENTAL SYSTEMS CORP | INCREMENTAL SYSTEMS CORP 3380 146TH PLACE SE STE 107 BELLEVUE, WA 98007 |
| 2. 50632  C10967 MSA INDEPENDENT LIVING CENTER OF KERN - CARE | 12/31/2020 | SRCAMA_C109 67_00328 | ☐ | INDEPENDENT LIVING CENTER | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC 5251 OFFICE PARK DR 200 BAKERSFIELD, CA 93309 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 603 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50633  PURCHASE ORDER #2501500455 DATED 11/01/2016 | Not Stated | SRCPOS_2501 500455 | ☐ | INDEPENDENT LIVING CENTER | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC 5251 OFFICE PARK DR 200 BAKERSFIELD, CA 93309 |
| 2. 50634  PURCHASE ORDER #2700187709 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187709 | ☐ | INDEPENDENT LIVING CENTER | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC 5251 OFFICE PARK DR 200 BAKERSFIELD, CA 93309 |
| 2. 50635  PURCHASE ORDER #2700211630 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211630 | ☐ | INDEPENDENT LIVING CENTER | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC 5251 OFFICE PARK DR 200 BAKERSFIELD, CA 93309 |
| 2. 50636  SAA C12976 INDEPENDENT LIVING CENTER CBO PAY FOR PERFORMANCE OUTREACH PILOT ILCKC -A3J1 | 12/31/2019 | SRCAST_C129 76_00744 | ☐ | INDEPENDENT LIVING CENTER | INDEPENDENT LIVING CENTER, OF KERN COUNTY INC 5251 OFFICE PARK DR 200 BAKERSFIELD, CA 93309 |
| 2. 50637  BATTERY INSTALL AT PEASE SS_NXWV | 6/30/2019 | SRCAST_C105 68_00287 | ☐ | INDUSTRIAL BATTERY SERVICES | INDUSTRIAL BATTERY SERVICES 673 ERLANDSON ST RICHMOND, CA 94804 |
| 2. 50638  PURCHASE ORDER #2700181968 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181968 | ☐ | INDUSTRIAL BATTERY SERVICES | INDUSTRIAL BATTERY SERVICES 673 ERLANDSON ST RICHMOND, CA 94804 |
| 2. 50639  PURCHASE ORDER #2700182104 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182104 | ☐ | INDUSTRIAL BATTERY SERVICES | INDUSTRIAL BATTERY SERVICES 673 ERLANDSON ST RICHMOND, CA 94804 |
| 2. 50640  PURCHASE ORDER #2700207702 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207702 | ☐ | INDUSTRIAL BATTERY SERVICES | INDUSTRIAL BATTERY SERVICES 673 ERLANDSON ST RICHMOND, CA 94804 |
| 2. 50641  SAA C11594 INDUSTRIAL BATTERY SERVICES - MARINA F SUBSTATION | 8/31/2019 | SRCAST_C115 94_00478 | ☐ | INDUSTRIAL BATTERY SERVICES | INDUSTRIAL BATTERY SERVICES 673 ERLANDSON ST RICHMOND, CA 94804 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50642 SAA C11827 IND BATT RENTALS VALLEY VIEW M6DP | 3/15/2019 | SRCAST_C118 27_01430 | ☐ | INDUSTRIAL BATTERY SERVICES | INDUSTRIAL BATTERY SERVICES 673 ERLANDSON ST RICHMOND, CA 94804 |
| 2. 50643 CWA C8944 ICS CRESTA UNIT 2 GENERATOR REWIND J2TS | 6/30/2021 | SRCASU_C894 4_02982 | ☐ | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 WILDWOOD PARKWAY SE ATLANTA, GA 30339 |
| 2. 50644 CWA C8947 ICS CARIBOU 2 U5 GENERATOR REWIND J2TS | 6/30/2023 | SRCASU_C894 7_02749 | ☐ | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 WILDWOOD PARKWAY SE ATLANTA, GA 30339 |
| 2. 50645 CWA C8981 ICS SPRING GAP U1 REWIND J2TS | 6/30/2021 | SRCASU_C898 1_02985 | ☐ | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 WILDWOOD PARKWAY SE ATLANTA, GA 30339 |
| 2. 50646 CWA C8985 ICS SALT SPRINGS U1 REWIND J2TS | 6/30/2021 | SRCASU_C898 5_02980 | ☐ | INDUSTRIAL CONNECTIONS & SOLUTIONS | 4200 WILDWOOD PARKWAY SE ATLANTA, GA 30339 |
| 2. 50647 PURCHASE ORDER #2700129942 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129942 | ☐ | INDUSTRIAL CONNECTIONS & SOLUTIONS | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC, 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 50648 PURCHASE ORDER #2700136994 DATED 07/18/2018 | Not Stated | SRCPOS_2700 136994 | ☐ | INDUSTRIAL CONNECTIONS & SOLUTIONS | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC, 4200 WILDWOOD PKWY ATLANTA, GA 30339 |
| 2. 50649 CONTRACT (LONG FORM) - MSA - TECHNICAL, ENGINEERING AND CONSTRUCTION SERVICES FOR PG&E'S POWER GENERATION DEPARTMENT | 12/31/2023 | SRCDAL_C846 2_01615 | ☐ | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC DBA GE INDUSTRIAL SOLUTIONS | 4200 WILDWOOD PARKWAY SE ATLANTA, GA 30339 |
| 2. 50650 MASTER SERVICES AGREEMENT CHANGE ORDER NO 1 - HYDRO POWER GENERATION GENERATOR REWIND PROJECT CWA'S | 12/31/2023 | SRCDAL_C846 2_01616 | ☐ | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC/ABB, INC. | INDUSTRIAL CONNECTIONS & SOLUTIONS, LLC 4200 WILDWOOD PARKWAY ATLANTA, GA 30339 |
| 2. 50651 PURCHASE ORDER #2700173022 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173022 | ☐ | INDUSTRIAL LOGIC INC | INDUSTRIAL LOGIC INC 829 BANCROFT WAY BERKELEY, CA 94710 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 605 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50652  PURCHASE ORDER #2700181159 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181159 | ☐ | INDUSTRIAL LOGIC INC | INDUSTRIAL LOGIC INC 829 BANCROFT WAY BERKELEY, CA 94710 |
| 2. 50653  PURCHASE ORDER #3501103115 DATED 08/16/2016 | Not Stated | SRCPOS_3501 103115 | ☐ | INDUSTRIAL SOLUTION SERVICES INC | INDUSTRIAL SOLUTION SERVICES INC 215 N 2ND AVE STE A UPLAND, CA 91786 |
| 2. 50654  PURCHASE ORDER #3501150900 DATED 12/12/2017 | Not Stated | SRCPOS_3501 150900 | ☐ | INDUSTRIAL SOLUTION SERVICES INC | INDUSTRIAL SOLUTION SERVICES INC 215 N 2ND AVE STE A UPLAND, CA 91786 |
| 2. 50655  PURCHASE ORDER #3501152069 DATED 12/26/2017 | Not Stated | SRCPOS_3501 152069 | ☐ | INDUSTRIAL SOLUTION SERVICES INC | INDUSTRIAL SOLUTION SERVICES INC 215 N 2ND AVE STE A UPLAND, CA 91786 |
| 2. 50656  PURCHASE ORDER #3501153272 DATED 01/10/2018 | Not Stated | SRCPOS_3501 153272 | ☐ | INDUSTRIAL SOLUTION SERVICES INC | INDUSTRIAL SOLUTION SERVICES INC 215 N 2ND AVE STE A UPLAND, CA 91786 |
| 2. 50657  PURCHASE ORDER #3501185563 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185563 | ☐ | INDUSTRIAL SOLUTION SERVICES INC | INDUSTRIAL SOLUTION SERVICES INC 215 N 2ND AVE STE A UPLAND, CA 91786 |
| 2. 50658  CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER BULK AQUA AMMONIA | 6/30/2019 | SRCDAL_4600 018406_01617 | ☐ | INDUSTRIAL SOLUTION SERVICES, INC | 215 N 2ND AVE, SUITE A PO BOX 1921 UPLAND, CA 91785 |
| 2. 50659  PURCHASE ORDER #3501174875 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174875 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50660  PURCHASE ORDER #3501175636 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175636 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50661   PURCHASE ORDER #3501177448 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177448 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50662   PURCHASE ORDER #3501179488 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179488 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50663   PURCHASE ORDER #3501181075 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181075 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50664   PURCHASE ORDER #3501182763 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182763 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50665   PURCHASE ORDER #3501183777 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183777 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50666   PURCHASE ORDER #3501184134 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184134 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50667   PURCHASE ORDER #3501184281 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184281 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50668   PURCHASE ORDER #3501184656 DATED 12/08/2018 | Not Stated | SRCPOS_3501 184656 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 607 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50669 PURCHASE ORDER #3501184819 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184819 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50670 PURCHASE ORDER #3501184884 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184884 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50671 PURCHASE ORDER #3501185391 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185391 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50672 PURCHASE ORDER #3501185803 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185803 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50673 PURCHASE ORDER #3501186216 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186216 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50674 PURCHASE ORDER #3501186217 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186217 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50675 PURCHASE ORDER #3501186484 DATED 01/05/2019 | Not Stated | SRCPOS_3501 186484 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50676 PURCHASE ORDER #3501186667 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186667 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50677  PURCHASE ORDER #3501186761 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186761 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50678  PURCHASE ORDER #3501186964 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186964 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50679  PURCHASE ORDER #3501187198 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187198 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50680  PURCHASE ORDER #3501187199 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187199 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50681  PURCHASE ORDER #3501187337 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187337 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50682  PURCHASE ORDER #3501187437 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187437 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50683  PURCHASE ORDER #3501187624 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187624 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50684  PURCHASE ORDER #3501187641 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187641 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50685    PURCHASE ORDER #3501187697 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187697 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50686    PURCHASE ORDER #3501187810 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187810 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50687    PURCHASE ORDER #3501187841 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187841 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50688    PURCHASE ORDER #3501187853 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187853 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50689    PURCHASE ORDER #3501187863 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187863 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50690    PURCHASE ORDER #3501187909 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187909 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50691    PURCHASE ORDER #3501187924 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187924 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |
| 2. 50692    PURCHASE ORDER #3501187993 DATED 01/25/2019 | Not Stated | SRCPOS_3501 187993 | ☐ | INDUSTRIAL SPECIALTY PRODUCTS INC | INDUSTRIAL SPECIALTY PRODUCTS INC 3731-A SAN GABRIEL RIVER PKWY PICO RIVERA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50693　MSA INDUSTRIAL TRAINING SERVICES INC | 8/13/2019 | SRCAMA_C4964_01330 | ☐ | INDUSTRIAL TRAINING SERVICES INC | INDUSTRIAL TRAINING SERVICES INC<br>120 MAX HURT DR<br>MURRAY, KY 42071 |
| 2. 50694　PURCHASE ORDER #2501298871 DATED 11/16/2015 | Not Stated | SRCPOS_2501298871 | ☐ | INDUSTRIAL TRAINING SERVICES INC | INDUSTRIAL TRAINING SERVICES INC<br>120 MAX HURT DR<br>MURRAY, KY 42071 |
| 2. 50695　PURCHASE ORDER #2700217939 DATED 01/14/2019 | Not Stated | SRCPOS_2700217939 | ☐ | INDUSTRY PACKING & SEAL INC | INDUSTRY PACKING & SEAL INC<br>69 LINCOLN BLVD STE A-313<br>LINCOLN, CA 95648 |
| 2. 50696　PURCHASE ORDER #2700190635 DATED 11/07/2018 | Not Stated | SRCPOS_2700190635 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC<br>6665 HARDAWAY RD<br>STOCKTON, CA 95215 |
| 2. 50697　PURCHASE ORDER #2700217093 DATED 01/11/2019 | Not Stated | SRCPOS_2700217093 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC<br>6665 HARDAWAY RD<br>STOCKTON, CA 95215 |
| 2. 50698　PURCHASE ORDER #3501155767 DATED 02/05/2018 | Not Stated | SRCPOS_3501155767 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC<br>6665 HARDAWAY RD<br>STOCKTON, CA 95215 |
| 2. 50699　PURCHASE ORDER #3501155768 DATED 02/05/2018 | Not Stated | SRCPOS_3501155768 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC<br>6665 HARDAWAY RD<br>STOCKTON, CA 95215 |
| 2. 50700　PURCHASE ORDER #3501155769 DATED 02/05/2018 | Not Stated | SRCPOS_3501155769 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC<br>6665 HARDAWAY RD<br>STOCKTON, CA 95215 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 611 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50701   PURCHASE ORDER #3501180665 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180665 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50702   PURCHASE ORDER #3501180666 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180666 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50703   PURCHASE ORDER #3501180749 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180749 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50704   PURCHASE ORDER #3501181250 DATED 10/27/2018 | Not Stated | SRCPOS_3501 181250 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50705   PURCHASE ORDER #3501181773 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181773 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50706   PURCHASE ORDER #3501182306 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182306 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50707   PURCHASE ORDER #3501182498 DATED 11/10/2018 | Not Stated | SRCPOS_3501 182498 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50708   PURCHASE ORDER #3501182935 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182935 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50709  PURCHASE ORDER #3501183754 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183754 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50710  PURCHASE ORDER #3501183786 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183786 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50711  PURCHASE ORDER #3501184467 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184467 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50712  PURCHASE ORDER #3501184603 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184603 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50713  PURCHASE ORDER #3501184619 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184619 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50714  PURCHASE ORDER #3501184783 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184783 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50715  PURCHASE ORDER #3501184905 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184905 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50716  PURCHASE ORDER #3501185183 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185183 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50717    PURCHASE ORDER #3501185892 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185892 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50718    PURCHASE ORDER #3501185916 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185916 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50719    PURCHASE ORDER #3501185917 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185917 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50720    PURCHASE ORDER #3501186443 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186443 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50721    PURCHASE ORDER #3501186566 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186566 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50722    PURCHASE ORDER #3501186592 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186592 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50723    PURCHASE ORDER #3501186996 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186996 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50724    PURCHASE ORDER #3501187012 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187012 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 614 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50725 PURCHASE ORDER #3501187130 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187130 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50726 PURCHASE ORDER #3501187147 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187147 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50727 PURCHASE ORDER #3501187269 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187269 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50728 PURCHASE ORDER #3501187270 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187270 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50729 PURCHASE ORDER #3501187356 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187356 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50730 PURCHASE ORDER #3501187357 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187357 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50731 PURCHASE ORDER #3501187358 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187358 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50732 PURCHASE ORDER #3501187367 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187367 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50733 PURCHASE ORDER #3501187651 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187651 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50734 PURCHASE ORDER #3501187705 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187705 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50735 PURCHASE ORDER #3501187857 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187857 | ☐ | INERTIA ENGINEERING & MACHINE | INERTIA ENGINEERING & MACHINE, WORKS INC 6665 HARDAWAY RD STOCKTON, CA 95215 |
| 2. 50736 SW LICENSE AGREEMENT-INFONET DBA INSTOR | Not Stated | SRCAST_C581 0_00836 | ☐ | INFONET SOLUTIONS INC | INFONET SOLUTIONS INC DBA INSTOR SOLUTIONS INC, 44053 S GRIMMER BLVD FREMONT, CA 94538 |
| 2. 50737 CONTRACT CHANGE ORDER NO. 1 - PROCUREMENT OF SOFTWARE AND MAINTENANCE SERVICES | Not Stated | SRCDAL_0162 1 | ☐ | INFORMATICA CORPORATION | 240 CONSTITUTION DRIVE MENLO PARK, CA 94025 |
| 2. 50738 CONTRACT CHANGE ORDER NO. 11 - POWERCENTER PROJECT - MEASURE COLLECT BILL DATA WAREHOUSE (MCBDW) | Not Stated | SRCDAL_0162 6 | ☐ | INFORMATICA CORPORATION | 100 CARDINAL WAY REDWOOD CITY, CA 94063 |
| 2. 50739 CONTRACT CHANGE ORDER NO. 12 - POWERCENTER PROJECT - MEASURE COLLECT BILL DATA WAREHOUSE (MCBDW) | Not Stated | SRCDAL_0162 7 | ☐ | INFORMATICA CORPORATION | 100 CARDINAL WAY REDWOOD CITY, CA 94063 |
| 2. 50740 CONTRACT CHANGE ORDER NO. 17 - POWERCENTER SOFTWARE, MAINTENANCE AND CONSULTING SERVICES | Not Stated | SRCDAL_C119 _01630 | ☐ | INFORMATICA CORPORATION | 100 CARDINAL WAY REDWOOD CITY, CA 94063 |
| 2. 50741 CONTRACT CHANGE ORDER NO. 3 - SOFTWARE LICENSE | Not Stated | SRCDAL_0162 2 | ☐ | INFORMATICA CORPORATION | 2100 SEAPORT BLVD. REDWOOD CITY, CA 94063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50742  CONTRACT CHANGE ORDER NO. 5 - SOFTWARE LICENSE | Not Stated | SRCDAL_0162 3 | ☐ | INFORMATICA CORPORATION | 2100 SEAPORT BLVD. REDWOOD CITY, CA 94063 |
| 2. 50743  CONTRACT CHANGE ORDER NO. 6 - POWERCENTER 7 (4-7) PER CPU UNIX PRODUCTION LICENSES AND MAINTENANCE | Not Stated | SRCDAL_0162 4 | ☐ | INFORMATICA CORPORATION | 2100 SEAPORT BLVD. REDWOOD CITY, CA 94063 |
| 2. 50744  PURCHASE ORDER #2700171479 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171479 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50745  PURCHASE ORDER #2700173529 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173529 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50746  PURCHASE ORDER #2700183060 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183060 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50747  PURCHASE ORDER #2700210196 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210196 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50748  PURCHASE ORDER #2700210467 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210467 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50749  PURCHASE ORDER #2700213062 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213062 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50750  PURCHASE ORDER #2700217444 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217444 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50751  SAA ARAD (DATA MANAGEMENT) INFORMATION ASSET S2D8 | 3/31/2019 | SRCAST_C111 41_00323 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50752 SAA C11093 INFORMATION ASSET, LLC EPIC AND CES-21 | 3/31/2019 | SRCAST_C11093_00339 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50753 SAA C11608 AWS DATA PIPELINE AND WEB APPLICATION DEVELOPMENT SUPPORT SOW INFORMATION ASSET S2D8 | 7/31/2019 | SRCAST_C11608_00454 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50754 SAA C12857 INFORMATION ASSET LIDAR SUPPORT | 6/30/2019 | SRCAST_C12857_00077 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50755 SAA C12869 INFORMATION ASSET, DATA GOV COLLIBRA TOOL 2019, ARAD | 3/31/2019 | SRCAST_C12869_00085 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50756 SAA C13246 ARAD NLP, PROTOTYPE, CHATBOT, ASSET HEALTH INFORMATION ASSET S2D8 | 8/31/2019 | SRCAST_C13246_00472 | ☐ | INFORMATION ASSET LLC | INFORMATION ASSET LLC 37 BLANCHE AVE HARRINGTON PARK, NJ 7640 |
| 2. 50757 CO1 C5506 INFOSYS CW2241025 07172018 E2HA | 5/24/2019 | SRCASU_C5506_02026 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50758 CWA CW2220968 INFOSYS AS_DEV_MANAGED_CAPACITY | 6/30/2019 | SRCASU_C427_00216 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50759 CWA C10267 INFOSYS LTD 8-20-2018 CONSULTING SERVICES - EES PHASE 2 | 8/31/2019 | SRCASU_C10267_03024 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50760 CWA C11890 ITSM BMC REMEDY 9.X UPGRADE PROJECT INFOSYS S2D8 | 5/31/2019 | SRCASU_C11890_00196 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50761 CWA C13437 INFOSYS - FIXED PRICE, MANAGED SERVICES CONTRACT | 1/31/2020 | SRCASU_C13437_00290 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 618 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50762 CWA C13549 INFOSYS 2-4-2019 TECHNOLOGY BUSINESS MANAGEMENT OFFICE CNSLTG-MIGRATION TO APPTIO | 7/31/2019 | SRCASU_C135 40_03005 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50763 CWA C4278 INFOSYS CW2236058 | 4/19/2019 | SRCASU_C427 8_00347 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50764 CWA C8192 INFOSYS IO - DR - SET 9 DISASTER RECOVERY | 3/31/2019 | SRCASU_C819 2_01286 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50765 CWA C9329 INFOSYS 7-6-2018 CONSULTING SERVICES- DEVELOPERS FOR THE MRAD PLATFORM DEV | 7/30/2019 | SRCASU_C932 9_00339 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50766 INFOSYS SAP MANAGED SERVICES AND CAPACITY CONTRACT | 3/31/2020 | SRCASU_C663 5_01474 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50767 MSA C543 INFOSYS MANAGED SERVICES JSSZ | 8/31/2020 | SRCAMA_C543 _01405 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50768 PURCHASE ORDER #2501408551 DATED 05/26/2016 | Not Stated | SRCPOS_2501 408551 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50769 PURCHASE ORDER #2501409464 DATED 06/13/2016 | Not Stated | SRCPOS_2501 409464 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50770 PURCHASE ORDER #2700001787 DATED 07/07/2017 | Not Stated | SRCPOS_2700 001787 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50771 PURCHASE ORDER #2700051883 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051883 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50772   PURCHASE ORDER #2700132740 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132740 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50773   PURCHASE ORDER #2700147784 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147784 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50774   PURCHASE ORDER #2700195457 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195457 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50775   PURCHASE ORDER #2700209271 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209271 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50776   PURCHASE ORDER #2700211928 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211928 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50777   PURCHASE ORDER #2700212209 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212209 | ☐ | INFOSYS LTD | INFOSYS LTD ELECTRONICS CITY HOSUR RD BANGALORE 560100 |
| 2. 50778   CWA C11539 INFRATERRA L301A 301G FLINT HILLS FAULT ZONE | 3/31/2019 | SRCASU_C115 39_00244 | ☐ | INFRATERRA | 5 THIRD ST, SUITE 224 SAN FRANCISCO, CA 94103 |
| 2. 50779   CWA C5408 INFRATERRA 2018 VERIFICATION LANDSLIDE AND EROSION BAI1 | 3/29/2019 | SRCASU_C540 8_02062 | ☐ | INFRATERRA | 5 THIRD ST, SUITE 224 SAN FRANCISCO, CA 94103 |
| 2. 50780   CWA C6523 INFRATERRA RAINFALL ALGORITHM J916 | 3/31/2019 | SRCASU_C652 3_02588 | ☐ | INFRATERRA | 5 THIRD ST, SUITE 224 SAN FRANCISCO, CA 94103 |
| 2. 50781   CWA C6961 INFRATERRA, GEOHAZARD GIS, DKK1 | 12/31/2019 | SRCASU_C696 1_03180 | ☐ | INFRATERRA | 5 THIRD ST, SUITE 224 SAN FRANCISCO, CA 94103 |
| 2. 50782   PURCHASE ORDER #2700061968 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061968 | ☐ | INFRATERRA | INFRATERRA 5 THIRD ST # 224 SAN FRANCISCO, CA 94103 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 620 of 690

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50783 PURCHASE ORDER #2700157569 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157569 | ☐ | INFRATERRA | INFRATERRA 5 THIRD ST # 224 SAN FRANCISCO, CA 94103 |
| 2. 50784 PURCHASE ORDER #2700181394 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181394 | ☐ | INFRATERRA | INFRATERRA 5 THIRD ST # 224 SAN FRANCISCO, CA 94103 |
| 2. 50785 PURCHASE ORDER #2700198617 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198617 | ☐ | INFRATERRA | INFRATERRA 5 THIRD ST # 224 SAN FRANCISCO, CA 94103 |
| 2. 50786 CONTRACT CHANGE ORDER NO 4 - EVALUATION AND ASSESSMENT SERVICES | 12/31/2019 | SRCDAL_C698 _01634 | ☐ | INFRATERRA, INC. | 5 THIRD ST, SUITE 224 SAN FRANCISCO, CA 94103 |
| 2. 50787 PURCHASE ORDER #2700011795 DATED 09/17/2017 | Not Stated | SRCPOS_2700 011795 | ☐ | INGERSOLL RAND INDUSTRIAL | INGERSOLL RAND INDUSTRIAL, TECHNOLOGIES, 2373 LINCOLN AVE HAYWARD, CA 94545 |
| 2. 50788 PURCHASE ORDER #2700222195 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222195 | ☐ | INGERSOLL RAND INDUSTRIAL | INGERSOLL RAND INDUSTRIAL, TECHNOLOGIES, 2373 LINCOLN AVE HAYWARD, CA 94545 |
| 2. 50789 PURCHASE ORDER #3501145824 DATED 10/13/2017 | Not Stated | SRCPOS_3501 145824 | ☐ | INGERSOLL RAND INDUSTRIAL | INGERSOLL RAND INDUSTRIAL, TECHNOLOGIES, 2373 LINCOLN AVE HAYWARD, CA 94545 |
| 2. 50790 CWA C10485 INNERLINE SEWER CAMERA INSPECTION CROSS BORE PREVENTION M4P2 | 12/31/2019 | SRCASU_C104 85_00997 | ☐ | INNERLINE ENGINEERING INC | INNERLINE ENGINEERING INC 24541 REDLANDS BLVD LOMA LINDA, CA 92354 |
| 2. 50791 CWA C10490 INNERLINE SEWER CAMERA INSPECTION CROSS BORE LEGACY M4P2 | 12/31/2019 | SRCASU_C104 90_00981 | ☐ | INNERLINE ENGINEERING INC | INNERLINE ENGINEERING INC 24541 REDLANDS BLVD LOMA LINDA, CA 92354 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50792 MSA C9426 INNERLINE ENGINEERING INC SCI N1SR | 12/31/2019 | SRCAMA_C9426_00145 | ☐ | INNERLINE ENGINEERING INC | INNERLINE ENGINEERING INC 24541 REDLANDS BLVD LOMA LINDA, CA 92354 |
| 2. 50793 PURCHASE ORDER #2700157728 DATED 08/31/2018 | Not Stated | SRCPOS_2700157728 | ☐ | INNERLINE ENGINEERING INC | INNERLINE ENGINEERING INC 24541 REDLANDS BLVD LOMA LINDA, CA 92354 |
| 2. 50794 PURCHASE ORDER #2700157733 DATED 08/31/2018 | Not Stated | SRCPOS_2700157733 | ☐ | INNERLINE ENGINEERING INC | INNERLINE ENGINEERING INC 24541 REDLANDS BLVD LOMA LINDA, CA 92354 |
| 2. 50795 PURCHASE ORDER #2700044902 DATED 12/26/2017 | Not Stated | SRCPOS_2700044902 | ☐ | INNISFREE M&A INCORPORATED | INNISFREE M&A INCORPORATED 501 MADISON AVE 20TH FL NEW YORK, NY 10022 |
| 2. 50796 R3 OA 4600011065 INNOVATION DATA PROC | Not Stated | SRCAST_C18_00857 | ☐ | INNOVATION DATA PROCESSING INC | INNOVATION DATA PROCESSING INC INNOVATION PLAZA, 275 PATERSON AVE LITTLE FALLS, NJ 7424 |
| 2. 50797 PG&E SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSE AGREEMENT | Not Stated | SRCDAL_01637 | ☐ | INNOVATION DATA PROCESSING, INC. | NOT AVAILABLE |
| 2. 50798 PURCHASE ORDER #3500097571 DATED 11/30/2001 | Not Stated | SRCPOS_3500097571 | ☐ | INNOVATIVE INDUSTRIAL SOLUTIONS INC | INNOVATIVE INDUSTRIAL SOLUTIONS INC 2830 SKYLINE DR RUSSELLVILLE, AR 72802 |
| 2. 50799 CONTRACT (LONG FORM) - SOFTWARE LICENSE AGREEMENT | Evergreen | SRCDAL_4600018412_01638 | ☐ | INNOVATIVE INDUSTRIAL SOLUTIONS INC. | 2830 SKYLINE DR RUSSELLVILLE, AR 72802 |
| 2. 50800 PURCHASE ORDER #2700197439 DATED 11/27/2018 | Not Stated | SRCPOS_2700197439 | ☐ | INNOVATIVE SWITCHGEAR SOLUTIONS INC | INNOVATIVE SWITCHGEAR SOLUTIONS INC 5073 SILVER PEAKS AVE UNIT 101 DACONO, CO 80514 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 622 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50801   PURCHASE ORDER #3501179478 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179478 | ☐ | INNOVATIVE SWITCHGEAR SOLUTIONS INC | INNOVATIVE SWITCHGEAR SOLUTIONS INC 5073 SILVER PEAKS AVE UNIT 101 DACONO, CO 80514 |
| 2. 50802   PURCHASE ORDER #3501185554 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185554 | ☐ | INNOVATIVE SWITCHGEAR SOLUTIONS INC | INNOVATIVE SWITCHGEAR SOLUTIONS INC 5073 SILVER PEAKS AVE UNIT 101 DACONO, CO 80514 |
| 2. 50803   PURCHASE ORDER #3501186716 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186716 | ☐ | INNOVATIVE SWITCHGEAR SOLUTIONS INC | INNOVATIVE SWITCHGEAR SOLUTIONS INC 5073 SILVER PEAKS AVE UNIT 101 DACONO, CO 80514 |
| 2. 50804   PURCHASE ORDER #3501187015 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187015 | ☐ | INNOVATIVE SWITCHGEAR SOLUTIONS INC | INNOVATIVE SWITCHGEAR SOLUTIONS INC 5073 SILVER PEAKS AVE UNIT 101 DACONO, CO 80514 |
| 2. 50805   PURCHASE ORDER #3501187016 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187016 | ☐ | INNOVATIVE SWITCHGEAR SOLUTIONS INC | INNOVATIVE SWITCHGEAR SOLUTIONS INC 5073 SILVER PEAKS AVE UNIT 101 DACONO, CO 80514 |
| 2. 50806   PURCHASE ORDER #3501187017 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187017 | ☐ | INNOVATIVE SWITCHGEAR SOLUTIONS INC | INNOVATIVE SWITCHGEAR SOLUTIONS INC 5073 SILVER PEAKS AVE UNIT 101 DACONO, CO 80514 |
| 2. 50807   PURCHASE ORDER #3501187034 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187034 | ☐ | INNOVATIVE SWITCHGEAR SOLUTIONS INC | INNOVATIVE SWITCHGEAR SOLUTIONS INC 5073 SILVER PEAKS AVE UNIT 101 DACONO, CO 80514 |
| 2. 50808   PURCHASE ORDER #3501187321 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187321 | ☐ | INNOVATIVE SWITCHGEAR SOLUTIONS INC | INNOVATIVE SWITCHGEAR SOLUTIONS INC 5073 SILVER PEAKS AVE UNIT 101 DACONO, CO 80514 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 623 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50809  C11735 INNOVEX HINKLEY WASTE PIT | 2/1/2020 | SRCAST_C117 35_00123 | ☐ | INNOVEX ENVIRONMENTAL MANAGEMENT | INNOVEX ENVIRONMENTAL MANAGEMENT, INC 2300 CLAYTON RD STE 1435 CONCORD, CA 94520 |
| 2. 50810  PURCHASE ORDER #2700186147 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186147 | ☐ | INNOVEX ENVIRONMENTAL MANAGEMENT | INNOVEX ENVIRONMENTAL MANAGEMENT, INC 2300 CLAYTON RD STE 1435 CONCORD, CA 94520 |
| 2. 50811  CWA C10342 INSIGHT GLOBAL LLC | 6/30/2019 | SRCASU_C103 42_03147 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50812  CWA C10832 INSIGHT GLOBAL AWRR PROJECT CONSULTING | 6/1/2019 | SRCASU_C108 32_03075 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50813  CWA C11325 INSIGHT GLOBAL PS | 4/26/2019 | SRCASU_C113 25_00387 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50814  CWA C11983 INSIGHT GLOBAL CM CA SERVICES S1NQ | 7/29/2019 | SRCASU_C119 83_02766 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50815  CWA C12547 INSIGHT GLOBAL LLC | 3/31/2019 | SRCASU_C125 47_02621 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50816 CWA C12638 INSIGHT GLOBAL TLINE INSPECTION M6DP | 2/28/2019 | SRCASU_C126 38_02860 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50817 CWA C12956 INSIGHT GLOBAL RESEARCH DESIGNER DIGITAL CATALYST TEAM (MUSTAFAA TAJUDDIN) | 6/28/2019 | SRCASU_C129 56_00378 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50818 CWA C13427 INSIGHT GLOBAL LLC | 12/31/2019 | SRCASU_C134 27_02469 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50819 CWA C13623 INSIGHT GLOBAL LLC | 4/30/2019 | SRCASU_C136 23_02889 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50820 CWA C5011 INSIGHT GLOBAL VIDEO REVIEW J916 | 3/31/2019 | SRCASU_C501 1_02651 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50821 CWA C7430 CO3 (FORMERLY 2501520987) INSIGHT GLOBAL, LLC PIPELINE FEATURES LIST SERVICES AND TRANSMISSION GIS MAPPING | 2/26/2019 | SRCASU_C743 0_01793 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50822 CWA CO2 - INSIGHT GLOBAL C475 - EXTENSION FOR FULL STACK DEVELOPER MRAD TEAM | 7/30/2019 | SRCAST_C475 _00110 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 625 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50823   CWA INSIGHT GLOBAL C2505-V4 - SAP SUBJECT MATTER EXPERT FOR DIGITAL CATALYST TEAM | 4/26/2019 | SRCASU_C11405_00388 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50824   INSIGHT GLOBAL LLC MSA C2505 (DATA VALIDATION SERVICES) | 10/30/2019 | SRCAMA_C2505_01279 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50825   PURCHASE ORDER #2501590079 DATED 06/02/2017 | Not Stated | SRCPOS_2501590079 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50826   PURCHASE ORDER #2700013360 DATED 09/22/2017 | Not Stated | SRCPOS_2700013360 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50827   PURCHASE ORDER #2700067525 DATED 02/15/2018 | Not Stated | SRCPOS_2700067525 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50828   PURCHASE ORDER #2700099600 DATED 04/25/2018 | Not Stated | SRCPOS_2700099600 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50829   PURCHASE ORDER #2700139504 DATED 07/23/2018 | Not Stated | SRCPOS_2700139504 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 626 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50830  PURCHASE ORDER #2700143025 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143025 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50831  PURCHASE ORDER #2700146152 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146152 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50832  PURCHASE ORDER #2700153465 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153465 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50833  PURCHASE ORDER #2700165510 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165510 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50834  PURCHASE ORDER #2700166841 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166841 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50835  PURCHASE ORDER #2700176242 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176242 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50836  PURCHASE ORDER #2700192423 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192423 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50837   PURCHASE ORDER #2700195096 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195096 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                        ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50838   PURCHASE ORDER #2700203490 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203490 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                        ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50839   PURCHASE ORDER #2700208307 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208307 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                        ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50840   PURCHASE ORDER #2700209033 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209033 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                        ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50841   PURCHASE ORDER #2700210765 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210765 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                        ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50842   PURCHASE ORDER #2700215087 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215087 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                        ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50843   SAA C12983 INSIGHT GLOBAL - CCSF APPLICATIONS TO WDT | 12/31/2019 | SRCAST_C129 83_00179 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                        ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50844 SAA INSIGHT GLOBAL - IOS DEVELOPER FOR DIGITAL CATALYST TEAM | 2/25/2019 | SRCAST_C108 41_01660 | ☐ | INSIGHT GLOBAL LLC | INSIGHT GLOBAL LLC,                    ED, 4170 ASHFORD DUNWOODY RD STE250 ATLANTA, GA 30319 |
| 2. 50845 PURCHASE ORDER #3501144072 DATED 09/27/2017 | Not Stated | SRCPOS_3501 144072 | ☐ | INSIGHT SERVICES INC | INSIGHT SERVICES INC DBA TESTOIL, 20338 PROGRESS DR STRONGSVILLE, OH 44149 |
| 2. 50846 PURCHASE ORDER #3501150112 DATED 12/04/2017 | Not Stated | SRCPOS_3501 150112 | ☐ | INSIGHT SERVICES INC | INSIGHT SERVICES INC DBA TESTOIL, 20338 PROGRESS DR STRONGSVILLE, OH 44149 |
| 2. 50847 PURCHASE ORDER #3501165666 DATED 05/11/2018 | Not Stated | SRCPOS_3501 165666 | ☐ | INSIGHT SERVICES INC | INSIGHT SERVICES INC DBA TESTOIL, 20338 PROGRESS DR STRONGSVILLE, OH 44149 |
| 2. 50848 PURCHASE ORDER #3501184883 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184883 | ☐ | INSIGHT SERVICES INC | INSIGHT SERVICES INC DBA TESTOIL, 20338 PROGRESS DR STRONGSVILLE, OH 44149 |
| 2. 50849 CO4 CWA C6162 (FORMERLY CWA 2501127550), INSIGNIA ENVIRONMENTAL, MOHAVE DESERT GAS TRANSMISSION PIPELINE ITP PROGRAM | 4/30/2019 | SRCAST_C616 2_00392 | ☐ | INSIGNIA ENVIRONMENTAL | INSIGNIA ENVIRONMENTAL 258 HIGH STREET PALO ALTO, CA 94301 |
| 2. 50850 PURCHASE ORDER #2500894003 DATED 10/02/2013 | Not Stated | SRCPOS_2500 894003 | ☐ | INSIGNIA ENVIRONMENTAL | INSIGNIA ENVIRONMENTAL 258 HIGH STREET PALO ALTO, CA 94301 |
| 2. 50851 PURCHASE ORDER #2700080973 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080973 | ☐ | INSIGNIA ENVIRONMENTAL | INSIGNIA ENVIRONMENTAL 258 HIGH STREET PALO ALTO, CA 94301 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 629 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50852 PURCHASE ORDER #2700092749 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092749 | ☐ | INSITE HEALTH LLC | INSITE HEALTH LLC 285 FOREST GROVE DR STE 207 PEWAUKEE, WI 53072 |
| 2. 50853 PURCHASE ORDER #3501172182 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172182 | ☐ | INSPECTION TECHNOLOGIES INC | INSPECTION TECHNOLOGIES INC 2701 N TOWNE AVE STE A POMONA, CA 91767 |
| 2. 50854 PURCHASE ORDER #2700003535 DATED 08/12/2017 | Not Stated | SRCPOS_2700 003535 | ☐ | INSPECTOOLS LLC | INSPECTOOLS LLC FAIR OAKS, CA |
| 2. 50855 CONTRACT WORK AUTHORIZATION (CWA) CHANGE ORDER NO. 1 - UAV UAS | 12/31/2019 | SRCDAL_C987 7_01641 | ☐ | INSPECTOOLS, LLC | PO BOX 1645 FAIR OAKS, CA 95628 |
| 2. 50856 CUST INSIGHT AND STRATEGY MSA TO 63018 | 6/30/2021 | SRCAMA_C949 _01157 | ☐ | INSTANT INSIGHTS LAB | INSTANT INSIGHTS LAB 49 POWELL ST 5TH FLR SAN FRANCISCO, CA 94102 |
| 2. 50857 PURCHASE ORDER #2700023191 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023191 | ☐ | INSTITUTE OF HEATING AND AIR | INSTITUTE OF HEATING AND AIR, CONDITIONING INDUSTRIES INC (IHACI), 454 W BROADWAY GLENDALE, CA 91204 |
| 2. 50858 PURCHASE ORDER #2700176977 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176977 | ☐ | INSTITUTE OF HEATING AND AIR | INSTITUTE OF HEATING AND AIR, CONDITIONING INDUSTRIES INC (IHACI), 454 W BROADWAY GLENDALE, CA 91204 |
| 2. 50859 SAA C11085 INSTITUTE OF HEATING AND AIR CONDITIONING INDUSTRIES IHACI 2019 COLLABORATIVE TECHNICIAN TRAINING SESSION | 12/31/2019 | SRCAST_C110 85_00595 | ☐ | INSTITUTE OF HEATING AND AIR | INSTITUTE OF HEATING AND AIR, CONDITIONING INDUSTRIES INC (IHACI), 454 W BROADWAY GLENDALE, CA 91204 |
| 2. 50860 PURCHASE ORDER #3500598492 DATED 12/15/2004 | Not Stated | SRCPOS_3500 598492 | ☐ | INSTITUTE OF NUCLEAR PWR OPERATIONS | INSTITUTE OF NUCLEAR PWR OPERATIONS 700 GALLERIA PKY ATLANTA, GA 30339 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 630 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50861 PURCHASE ORDER #3501180453 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180453 | ☐ | INSTRON CORPORATION | INSTRON CORPORATION 825 UNIVERSITY AVE NORWOOD, MA |
| 2. 50862 SAA C12199 INSTRUCTURE, PRACTICE XYZ TRAINING MLLU | 12/31/2020 | SRCAST_C121 99_00238 | ☐ | INSTRUCTURE INC | INSTRUCTURE INC 6330 S 3000 E STE 700 SALT LAKE CITY, UT |
| 2. 50863 PURCHASE ORDER #3501173423 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173423 | ☐ | INSTRUMENT & VALVE SERVICES COMPANY | INSTRUMENT & VALVE SERVICES COMPANY 8000 NORMAN CENTER DR STE 1200 BLOOMINGTON, MN 55437 |
| 2. 50864 PURCHASE ORDER #2700103752 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103752 | ☐ | INSTRUMENT MANUFACTURING COMPANY | INSTRUMENT MANUFACTURING COMPANY, IMCORP, 50 UTOPIA RD MANCHESTER, CT 6042 |
| 2. 50865 SAA IMCORP C7698 CABLE TESTING (SRM PO 2501560744) | 3/31/2020 | SRCAST_C769 8_00379 | ☐ | INSTRUMENT MANUFACTURING COMPANY | INSTRUMENT MANUFACTURING COMPANY, IMCORP, 50 UTOPIA RD MANCHESTER, CT 6042 |
| 2. 50866 PURCHASE ORDER #2700090318 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090318 | ☐ | INSTRUMENT TECHNOLOGY CORP | INSTRUMENT TECHNOLOGY CORP SEBASTOPOL, CA |
| 2. 50867 PURCHASE ORDER #2700020112 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020112 | ☐ | INSTRUMENT TRANSFORMER | INSTRUMENT TRANSFORMER, EQUIPMENT CORPORATION, C/O ASSOCIATED POWER SOLUTIONS 2151 MICHELSON DR STE 238 IRVINE, CA 92612 |
| 2. 50868 PURCHASE ORDER #2501522207 DATED 12/29/2016 | Not Stated | SRCPOS_2501 522207 | ☐ | INSURITY CLAIMS SOFTWARE LLC | INSURITY CLAIMS SOFTWARE LLC 900 LARKSPUR LANDING CIRCLE STE 201 LARKSPUR, CA 94939 |
| 2. 50869 CWA C7219 INTEGRATION CAPACITY ANALYSIS (ICA) SOW FOR BT ELECTIC AND GAS IA S2D8 | 4/30/2019 | SRCAST_C721 9_00068 | ☐ | INTEGRAL ANALYTICS INC | INTEGRAL ANALYTICS INC 2401 E KATELLA AVE STE 300 ANAHEIM, CA 92806 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50870 PURCHASE ORDER #2700019463 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019463 | ☐ | INTEGRAL ANALYTICS INC | INTEGRAL ANALYTICS INC 2401 E KATELLA AVE STE 300 ANAHEIM, CA 92806 |
| 2. 50871 PURCHASE ORDER #2700159302 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159302 | ☐ | INTEGRAL ANALYTICS INC | INTEGRAL ANALYTICS INC 2401 E KATELLA AVE STE 300 ANAHEIM, CA 92806 |
| 2. 50872 PURCHASE ORDER #2700217774 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217774 | ☐ | INTEGRAL ANALYTICS INC | INTEGRAL ANALYTICS INC 2401 E KATELLA AVE STE 300 ANAHEIM, CA 92806 |
| 2. 50873 SAA C13253 MONTHLY ICA ANALYSIS, INTEGRAL ANALYTICS S2D8 | 4/15/2019 | SRCAST_C132 53_00551 | ☐ | INTEGRAL ANALYTICS INC | INTEGRAL ANALYTICS INC 2401 E KATELLA AVE STE 300 ANAHEIM, CA 92806 |
| 2. 50874 PURCHASE ORDER #2700219181 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219181 | ☐ | INTEGRAL CONSULTING INC | INTEGRAL CONSULTING INC 719 2ND AVE STE 700 SEATTLE, WA 98104 |
| 2. 50875 SSA C13197 INTEGRAL 192019 LAWK | 12/31/2019 | SRCAST_C131 97_00207 | ☐ | INTEGRAL CONSULTING INC | INTEGRAL CONSULTING INC 719 2ND AVE STE 700 SEATTLE, WA 98104 |
| 2. 50876 CWA CR6981 PLS TES FINAL PHASE IMPLEMENTATION | 12/31/2019 | SRCAST_C698 1_00219 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50877 PURCHASE ORDER #2501255937 DATED 09/09/2015 | Not Stated | SRCPOS_2501 255937 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50878 PURCHASE ORDER #2501259537 DATED 09/16/2015 | Not Stated | SRCPOS_2501 259537 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50879 PURCHASE ORDER #2501397963 DATED 05/25/2016 | Not Stated | SRCPOS_2501 397963 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50880 PURCHASE ORDER #2501491295 DATED 10/20/2016 | Not Stated | SRCPOS_2501 491295 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50881 PURCHASE ORDER #2501524936 DATED 01/17/2017 | Not Stated | SRCPOS_2501 524936 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50882 PURCHASE ORDER #2700022866 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022866 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50883 PURCHASE ORDER #2700082518 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082518 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50884 PURCHASE ORDER #2700108546 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108546 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50885 PURCHASE ORDER #2700168091 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168091 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50886 PURCHASE ORDER #2700180021 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180021 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50887 SAA C11227 INTEGRAL GROUP 2019 T24 HVAC POST ADOPTION SUPPORT | 6/30/2019 | SRCAST_C112 27_01666 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50888 SSA C10674 INTEGRAL GROUP INC. ZNE BUILDER MULTIFAMILY DEMONSTRATION INITIAL ASSESSMENT SUPPORT CUCF | 3/31/2019 | SRCAST_C106 74_00313 | ☐ | INTEGRAL GROUP INC | INTEGRAL GROUP INC 427 13TH ST OAKLAND, CA 94612 |
| 2. 50889 PURCHASE ORDER #2700190386 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190386 | ☐ | INTEGRAL PARTNERS LLC | INTEGRAL PARTNERS LLC 1434 SPRUCE ST STE 100 BOULDER, CO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50890   PURCHASE ORDER #2700190387 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190387 | ☐ | INTEGRAL PARTNERS LLC | INTEGRAL PARTNERS LLC 1434 SPRUCE ST STE 100 BOULDER, CO |
| 2. 50891   SAA INTEGRAL PARTNERS - IAM Â€" ACCESS MANAGEMENT IMPROVEMENTS | 11/1/2019 | SRCAST_C118 64_00122 | ☐ | INTEGRAL PARTNERS LLC | INTEGRAL PARTNERS LLC 1434 SPRUCE ST STE 100 BOULDER, CO |
| 2. 50892   PURCHASE ORDER #2501628903 DATED 10/19/2017 | Not Stated | SRCPOS_2501 628903 | ☐ | INTEGRATED COMFORT SOLUTIONS INC | INTEGRATED COMFORT SOLUTIONS INC 10273 IRON ROCK WAY STE 100 ELK GROVE, CA 95624 |
| 2. 50893   PURCHASE ORDER #3501165238 DATED 05/09/2018 | Not Stated | SRCPOS_3501 165238 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC 2255 A ST SANTA MARIA, CA 93455 |
| 2. 50894   PURCHASE ORDER #3501167040 DATED 05/25/2018 | Not Stated | SRCPOS_3501 167040 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC 2255 A ST SANTA MARIA, CA 93455 |
| 2. 50895   PURCHASE ORDER #3501167940 DATED 06/05/2018 | Not Stated | SRCPOS_3501 167940 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC 2255 A ST SANTA MARIA, CA 93455 |
| 2. 50896   PURCHASE ORDER #3501170755 DATED 07/03/2018 | Not Stated | SRCPOS_3501 170755 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC 2255 A ST SANTA MARIA, CA 93455 |
| 2. 50897   PURCHASE ORDER #3501172744 DATED 07/26/2018 | Not Stated | SRCPOS_3501 172744 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC 2255 A ST SANTA MARIA, CA 93455 |
| 2. 50898   PURCHASE ORDER #3501182113 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182113 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC 2255 A ST SANTA MARIA, CA 93455 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 634 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50899　PURCHASE ORDER #3501184787 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184787 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC<br>2255 A ST<br>SANTA MARIA, CA 93455 |
| 2. 50900　PURCHASE ORDER #3501185095 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185095 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC<br>2255 A ST<br>SANTA MARIA, CA 93455 |
| 2. 50901　PURCHASE ORDER #3501186331 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186331 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC<br>2255 A ST<br>SANTA MARIA, CA 93455 |
| 2. 50902　PURCHASE ORDER #3501187279 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187279 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC<br>2255 A ST<br>SANTA MARIA, CA 93455 |
| 2. 50903　PURCHASE ORDER #3501187581 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187581 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC<br>2255 A ST<br>SANTA MARIA, CA 93455 |
| 2. 50904　PURCHASE ORDER #3501187846 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187846 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC<br>2255 A ST<br>SANTA MARIA, CA 93455 |
| 2. 50905　PURCHASE ORDER #3501187927 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187927 | ☐ | INTEGRATED INDUSTRIAL SUPPLY INC | INTEGRATED INDUSTRIAL SUPPLY INC<br>2255 A ST<br>SANTA MARIA, CA 93455 |
| 2. 50906　NGI CORPORATE LICENSING/DATA FEED AGREEMENT - LICENSING/DATA AGREEMENT | Not Stated | SRCDAL_C121 _01644 | ☐ | INTELLIGENCE PRESS, INC. | 22648 GLENN DRIVE, SUITE 305 STERLING, VA 20164 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 635 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50907   MSA 4400009840 INTER CITY PRINTING | 6/30/2019 | SRCAMA_C6684_00523 | ☐ | INTER CITY PRINTING COMPANY INC | INTER CITY PRINTING COMPANY INC MADISON STREET PRESS, 614 MADISON ST OAKLAND, CA 94607 |
| 2. 50908   CONTRACT C3938 INTERACT PMTI MCD ISLAND WELL REWORK PROJECTS SLS | 4/30/2019 | SRCAST_C3938_00391 | ☐ | INTERACT PMTI INC | INTERACT PMTI INC 260 MAPLE CT STE 210 VENTURA, CA 93003 |
| 2. 50909   CWA C13571 TRAFFIC MANAGEMENT INC | 6/30/2020 | SRCASU_C13571_02286 | ☐ | INTERACT PMTI INC | 2435 LEMON AVENUE SIGNAL HILL, CA 90755 |
| 2. 50910   PURCHASE ORDER #2700060015 DATED 01/31/2018 | Not Stated | SRCPOS_2700060015 | ☐ | INTERACT PMTI INC | INTERACT PMTI INC 260 MAPLE CT STE 210 VENTURA, CA 93003 |
| 2. 50911   PURCHASE ORDER #2700064037 DATED 02/08/2018 | Not Stated | SRCPOS_2700064037 | ☐ | INTERACTION ASSOCIATES INC | INTERACTION ASSOCIATES INC 70 FARGO ST STE 908 BOSTON, MA 2210 |
| 2. 50912   PURCHASE ORDER #2700116120 DATED 05/30/2018 | Not Stated | SRCPOS_2700116120 | ☐ | INTERACTION ASSOCIATES INC | INTERACTION ASSOCIATES INC 70 FARGO ST STE 908 BOSTON, MA 2210 |
| 2. 50913   PURCHASE ORDER #3501144508 DATED 10/02/2017 | Not Stated | SRCPOS_3501144508 | ☐ | INTERACTION ASSOCIATES INC | INTERACTION ASSOCIATES INC 70 FARGO ST STE 908 BOSTON, MA 2210 |
| 2. 50914   AGREEMENT FOR SERVICES EXCLUDING MAINTENANCE | Not Stated | SRCDAL_01645 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 3605 HWY 52 N ROCHESTER, MN 55901 |
| 2. 50915   CHANGE AUTHORIZATION FOR SERVICEELITE - SERVICEELITE | Not Stated | SRCDAL_01646 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1177 BELT LINE ROAD COPPELL, TX 75019 |
| 2. 50916   PURCHASE ORDER #2501621742 DATED 08/08/2017 | Not Stated | SRCPOS_2501621742 | ☐ | INTERNATIONAL CONTACT INC | INTERNATIONAL CONTACT INC 2820 ADELINE ST BERKELEY, CA 94703 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 636 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50917 PURCHASE ORDER #2700071414 DATED 02/25/2018 | Not Stated | SRCPOS_2700 071414 | ☐ | INTERNATIONAL CONTACT INC | INTERNATIONAL CONTACT INC 2820 ADELINE ST BERKELEY, CA 94703 |
| 2. 50918 PURCHASE ORDER #2700071415 DATED 02/25/2018 | Not Stated | SRCPOS_2700 071415 | ☐ | INTERNATIONAL CONTACT INC | INTERNATIONAL CONTACT INC 2820 ADELINE ST BERKELEY, CA 94703 |
| 2. 50919 PURCHASE ORDER #2700079633 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079633 | ☐ | INTERNATIONAL CONTACT INC | INTERNATIONAL CONTACT INC 2820 ADELINE ST BERKELEY, CA 94703 |
| 2. 50920 PURCHASE ORDER #2700089258 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089258 | ☐ | INTERNATIONAL CONTACT INC | INTERNATIONAL CONTACT INC 2820 ADELINE ST BERKELEY, CA 94703 |
| 2. 50921 PURCHASE ORDER #2700143038 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143038 | ☐ | INTERNATIONAL CONTACT INC | INTERNATIONAL CONTACT INC 2820 ADELINE ST BERKELEY, CA 94703 |
| 2. 50922 PURCHASE ORDER #2700194667 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194667 | ☐ | INTERNATIONAL CONTACT INC | INTERNATIONAL CONTACT INC 2820 ADELINE ST BERKELEY, CA 94703 |
| 2. 50923 PURCHASE ORDER #2700199866 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199866 | ☐ | INTERNATIONAL CONTACT INC | INTERNATIONAL CONTACT INC 2820 ADELINE ST BERKELEY, CA 94703 |
| 2. 50924 SAA C9753 INTL CONTACT CW2259890 | 12/31/2019 | SRCAST_C975 3_00042 | ☐ | INTERNATIONAL CONTACT INC | INTERNATIONAL CONTACT INC 2820 ADELINE ST BERKELEY, CA 94703 |
| 2. 50925 CWA C11165 ILB SYC CREEK NOTRE DAME TM BUTTE S1NQ | 5/31/2019 | SRCASU_C111 65_02923 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020 A SW CIPOLE ROAD, SUITE A TUALATIN, OR 97062 |
| 2. 50926 CWA C12586 ILB FULTON-FITCH 60KV TECHNICAL SPECIFICATION | 6/30/2019 | SRCASU_C125 86_02523 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020 A SW CIPOLE ROAD, SUITE A TUALATIN, OR 97062 |
| 2. 50927 CWA C12735 ILB - 2019 ROUTINE EMERGENCY WORK CC REGION | 1/31/2020 | SRCASU_C127 35_00305 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50928  CWA C13544 ILB - CAMP FIRE REBUILD SUPPORT | 1/31/2020 | SRCASU_C135 44_01677 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |
| 2. 50929  CWA C13635 ILB COMPLIANCE TAGS M6DP | 12/31/2019 | SRCASU_C136 35_02470 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |
| 2. 50930  CWA C13666 ILB FULTON 60KV TLINE M6DP | 6/30/2019 | SRCASU_C136 66_02574 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020 A SW CIPOLE ROAD, SUITE A TUALATIN, OR 97062 |
| 2. 50931  CWA C6220 ILB 2018 POLE REPLACEMENT CCR PR96400 | 3/31/2019 | SRCASU_C622 0_01311 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |
| 2. 50932  CWA C7847 ILB - 2018-2019 EMERGENCY EVENT ED | 6/30/2019 | SRCASU_C784 7_01221 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |
| 2. 50933  CWA C8090 ILB T-LINE WORK AVG6 | 3/31/2019 | SRCAST_C809 0_00329 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50934  CWA C8386 ILB CAPACITY RELIABILITY MI DIVISION PR151742 | 5/31/2019 | SRCASU_C838 6_01636 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |
| 2. 50935  CWA C8422 ILB CAPACITY RELIABILITY DA PN DIVISIONS PR151791 | 5/31/2019 | SRCASU_C842 2_01620 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |
| 2. 50936  CWA C9255 ILB - NBWRO SAN JOSE AND DE ANZA DIVISIONS | 6/30/2019 | SRCASU_C925 5_01159 | ☐ | INTERNATIONAL LINE BUILDERS INC | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |
| 2. 50937  PURCHASE ORDER #2501305717 DATED 01/13/2016 | Not Stated | SRCPOS_2501 305717 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50938  PURCHASE ORDER #2501569944 DATED 05/05/2017 | Not Stated | SRCPOS_2501 569944 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50939　PURCHASE ORDER #2501569977 DATED 05/05/2017 | Not Stated | SRCPOS_2501 569977 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50940　PURCHASE ORDER #2700006063 DATED 08/23/2017 | Not Stated | SRCPOS_2700 006063 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50941　PURCHASE ORDER #2700096392 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096392 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50942　PURCHASE ORDER #2700098801 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098801 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50943　PURCHASE ORDER #2700108004 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108004 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50944　PURCHASE ORDER #2700110823 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110823 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50945　PURCHASE ORDER #2700112018 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112018 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50946　PURCHASE ORDER #2700112026 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112026 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50947　PURCHASE ORDER #2700115153 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115153 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50948　PURCHASE ORDER #2700115711 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115711 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50949　PURCHASE ORDER #2700115827 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115827 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50950　PURCHASE ORDER #2700116060 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116060 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50951　PURCHASE ORDER #2700117975 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117975 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50952　PURCHASE ORDER #2700131430 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131430 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50953　PURCHASE ORDER #2700155047 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155047 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50954　PURCHASE ORDER #2700158614 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158614 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50955 PURCHASE ORDER #2700166506 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166506 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50956 PURCHASE ORDER #2700172821 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172821 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50957 PURCHASE ORDER #2700178805 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178805 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50958 PURCHASE ORDER #2700180355 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180355 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50959 PURCHASE ORDER #2700193556 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193556 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50960 PURCHASE ORDER #2700200117 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200117 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50961 PURCHASE ORDER #2700204014 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204014 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |
| 2. 50962 PURCHASE ORDER #2700207065 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207065 | ☐ | INTERNATIONAL LINE BUILDERS INC | INTERNATIONAL LINE BUILDERS INC 19020A SW CIPOLE RD TUALATIN, OR 97062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50963 CONTRACT CHANGE ORDER NO. 11 - PROVIDE ELECTRICAL TRANSMISSION CONSTRUCTION SERVICES | 12/31/2019 | SRCDAL_C601_01656 | ☐ | INTERNATIONAL LINE BUILDERS, INC. | 19020 A SW CIPOLE ROAD, SUITE A TUALATIN, OR 97062 |
| 2. 50964 CONTRACT CHANGE ORDER NO. 12 - PROVIDE ELECTRICAL TRANSMISSION CONSTRUCTION SERVICES | 12/31/2019 | SRCDAL_C601_01657 | ☐ | INTERNATIONAL LINE BUILDERS, INC. | 19020 A SW CIPOLE ROAD, SUITE A TUALATIN, OR 97062 |
| 2. 50965 CONTRACT CHANGE ORDER NO. 13 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | 6/30/2020 | SRCDAL_C711_01666 | ☐ | INTERNATIONAL LINE BUILDERS, INC. | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |
| 2. 50966 CONTRACT CHANGE ORDER NO. 14 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | 6/30/2020 | SRCDAL_C711_01667 | ☐ | INTERNATIONAL LINE BUILDERS, INC. | 19020A SW CIPOLE ROAD TUALAPIN, OR 97062 |
| 2. 50967 PURCHASE ORDER #3501123773 DATED 03/06/2017 | Not Stated | SRCPOS_3501123773 | ☐ | INTERNATIONAL QUALITY CONSULTANTS | INTERNATIONAL QUALITY CONSULTANTS, INC 106 FREEPORT RD BUTLER, PA 16002 |
| 2. 50968 CONTRACT CHANGE ORDER NO. 1 - TECHNICAL STAFFING SERVICES | Not Stated | SRCDAL_4600018355_01670 | ☐ | INTERNATIONAL STAR CONSULTANTS LLC | 5868 WESTHIEMER RD., SUITE 554 HOUSTON, TX 77057 |
| 2. 50969 PURCHASE ORDER #3501059617 DATED 08/21/2015 | Not Stated | SRCPOS_3501059617 | ☐ | INTERNATIONAL STAR CONSULTANTS LLC | INTERNATIONAL STAR CONSULTANTS LLC 5868 WESTHIEMER RD STE 554 HOUSTON, TX 77057 |
| 2. 50970 PURCHASE ORDER #3501148110 DATED 11/07/2017 | Not Stated | SRCPOS_3501148110 | ☐ | INTERNATIONAL STAR CONSULTANTS LLC | INTERNATIONAL STAR CONSULTANTS LLC 5868 WESTHIEMER RD STE 554 HOUSTON, TX 77057 |
| 2. 50971 PURCHASE ORDER #3501174836 DATED 08/17/2018 | Not Stated | SRCPOS_3501174836 | ☐ | INTERNATIONAL STAR CONSULTANTS LLC | INTERNATIONAL STAR CONSULTANTS LLC 5868 WESTHIEMER RD STE 554 HOUSTON, TX 77057 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50972　PURCHASE ORDER #2700146105 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146105 | ☐ | INTERO REAL ESTATE SERVICES INC | INTERO REAL ESTATE SERVICES INC<br>10275 N DE ANZA BLVD<br>CUPERTINO, CA 95014 |
| 2. 50973　SAA INTERO - SALES LISTING AGREEMENT | 6/21/2019 | SRCAST_C991 8_00363 | ☐ | INTERO REAL ESTATE SERVICES INC | INTERO REAL ESTATE SERVICES INC<br>10275 N DE ANZA BLVD<br>CUPERTINO, CA 95014 |
| 2. 50974　PURCHASE ORDER #2700150725 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150725 | ☐ | INTERPRETING AND CONSULTING | INTERPRETING AND CONSULTING, SERVICES INC<br>836 B SOUTHAMPTON RD #353<br>BENICIA, CA 94510 |
| 2. 50975　PURCHASE ORDER #3501058180 DATED 08/11/2015 | Not Stated | SRCPOS_3501 058180 | ☐ | INTERQUEST NORTHWEST INC | INTERQUEST NORTHWEST INC<br>22580 NE STATE ROUTE 3<br>BELFAIR, WA 98528 |
| 2. 50976　CONTRACT CHANGE ORDER NO. 14 - BACKGROUND INVESTIGATION SERVICES FOR DCPP ACCESS REQUIREMENTS | 6/30/2019 | SRCDAL_4600 011924_01672 | ☐ | INTERQUEST NORTHWEST, INC. | PO BOX 1808<br>BELFAIR, WA 98528 |
| 2. 50977　CONTRACT CHANGE ORDER NO. 15 - BACKGROUND INVESTIGATION SERVICES FOR DCPP ACCESS REQUIREMENTS | 1/30/2026 | SRCDAL_4600 014223_01673 | ☐ | INTERQUEST NORTHWEST, INC. | PO BOX 1808<br>BELFAIR, WA 98528 |
| 2. 50978　PURCHASE ORDER #2700202009 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202009 | ☐ | INTERTEK USA INC | INTERTEK USA INC　　　　　　E,<br>200 WESTLAKE PARK BLVD STE 400<br>HOUSTON, TX 77079 |
| 2. 50979　PURCHASE ORDER #2700208069 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208069 | ☐ | INTERTEK USA INC | INTERTEK USA INC　　　　　　E,<br>200 WESTLAKE PARK BLVD STE 400<br>HOUSTON, TX 77079 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 643 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50980 PURCHASE ORDER #2700222700 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222700 | ☐ | INTERTEK USA INC | INTERTEK USA INC E, 200 WESTLAKE PARK BLVD STE 400 HOUSTON, TX 77079 |
| 2. 50981 SAA C13420, INTERTEK USA INC., CALIFORNIA CODES AND STANDARDS VRF SYSTEM TESTING, EJA9 | 7/30/2019 | SRCAST_C134 20_00484 | ☐ | INTERTEK USA INC | INTERTEK USA INC E, 200 WESTLAKE PARK BLVD STE 400 HOUSTON, TX 77079 |
| 2. 50982 MSA 4400009707 INTERWEST ROW ACQUISITIONS | 7/30/2019 | SRCAMA_C986 _01211 | ☐ | INTERWEST CONSULTING GROUP INC | INTERWEST CONSULTING GROUP INC BOULDER, CO |
| 2. 50983 PURCHASE ORDER #2700179955 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179955 | ☐ | INTERWEST CONSULTING GROUP INC | INTERWEST CONSULTING GROUP INC BOULDER, CO |
| 2. 50984 PURCHASE ORDER #3501187642 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187642 | ☐ | INTOXIMETERS INC | INTOXIMETERS INC 2081 CRAIG RD ST LOUIS, MO 63146 |
| 2. 50985 PURCHASE ORDER #2700037838 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037838 | ☐ | INTRADIEM INC | INTRADIEM INC DBA KNOWLAGENT INC, 3650 MANSELL RD STE 500 ALPHARETTA, GA 30022 |
| 2. 50986 PURCHASE ORDER #3501116621 DATED 12/16/2016 | Not Stated | SRCPOS_3501 116621 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50987 PURCHASE ORDER #3501133137 DATED 06/07/2017 | Not Stated | SRCPOS_3501 133137 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50988 PURCHASE ORDER #3501133668 DATED 06/13/2017 | Not Stated | SRCPOS_3501 133668 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50989 PURCHASE ORDER #3501136688 DATED 07/14/2017 | Not Stated | SRCPOS_3501 136688 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50990 PURCHASE ORDER #3501140114 DATED 08/18/2017 | Not Stated | SRCPOS_3501 140114 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50991 PURCHASE ORDER #3501148756 DATED 11/15/2017 | Not Stated | SRCPOS_3501 148756 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50992 PURCHASE ORDER #3501158813 DATED 03/06/2018 | Not Stated | SRCPOS_3501 158813 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50993 PURCHASE ORDER #3501159842 DATED 03/15/2018 | Not Stated | SRCPOS_3501 159842 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50994 PURCHASE ORDER #3501164385 DATED 05/01/2018 | Not Stated | SRCPOS_3501 164385 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50995 PURCHASE ORDER #3501168141 DATED 06/06/2018 | Not Stated | SRCPOS_3501 168141 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50996 PURCHASE ORDER #3501168316 DATED 06/08/2018 | Not Stated | SRCPOS_3501 168316 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50997 PURCHASE ORDER #3501171174 DATED 07/10/2018 | Not Stated | SRCPOS_3501 171174 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 50998 PURCHASE ORDER #3501173797 DATED 08/06/2018 | Not Stated | SRCPOS_3501 173797 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50999　PURCHASE ORDER #3501174898 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174898 | ☐ | INTRALINE INC | INTRALINE INC 25005 VIKING ST HAYWARD, CA 94545 |
| 2. 51000　CWA C11764 INTREN Q4 2018 WOOD POLE REPL PN DA DIV PR253722 | 4/30/2019 | SRCASU_C117 64_01602 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51001　CWA C12861 INTREN - 2019 ROUTINE EMERGENCY WORK | 1/31/2020 | SRCASU_C128 61_01703 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51002　CWA C13575 INTREN LLC 2019 CM SVCS PR276136 | 7/31/2019 | SRCASU_C135 75_01746 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51003　CWA C4538 INTREN SF 2018 POLE REPLACEMENT PR68022 | 3/31/2019 | SRCASU_C453 8_01305 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51004　CWA C4820 INTREN L2CMS 2018 CMS | 2/28/2019 | SRCASU_C482 0_01955 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51005　CWA C7163 INTREN - EMERGENCY EVENT 2018 - 2019 ED | 6/30/2019 | SRCASU_C716 3_01257 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51006　CWA C8164 INTREN 2018 POLE REPLACEMENT EB PR144682 | 5/31/2019 | SRCASU_C816 4_03208 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51007　CWA C8483 INTREN - 2018 CAPACITY_RELIABILITY MISSION DIVISION | 6/30/2019 | SRCASU_C848 3_01224 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51008　CWA C8492 INTREN - 2018 CAP AND REL WORK - STOCKTON DIV | 6/30/2019 | SRCASU_C849 2_01198 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51009　CWA C8498 INTREN CAPACITY RELIABILITY FR KE YO DIV CVR PR154492 | 6/30/2019 | SRCASU_C849 8_01172 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51010　CWA C8502 INTREN CAP REL EB DI DIV BAR PR154514 | 6/30/2019 | SRCASU_C850 2_01243 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51011　CWA C8504 INTREN NBWRO EB DI DIV BAR PR154557 | 6/30/2019 | SRCASU_C8504_01254 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51012　CWA C8506 INTREN - 2018 CAP AND REL WORK CC_LP_SJ DIV | 6/30/2019 | SRCASU_C8506_01207 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51013　CWA C8510 INTREN - 2018 NBWRO WORK CC_LP_SJ DIVISIONS | 6/30/2019 | SRCASU_C8510_01180 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51014　CWA C8515 INTREN - 2018 NBWRO WORK MISSION DIVISION | 6/30/2019 | SRCASU_C8515_01173 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51015　CWA C8519 INTREN - 2018 NBWRO WORK_FR-KE-YO DIVISIONS | 6/30/2019 | SRCASU_C8519_01167 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51016　CWA C8522 INTREN - 2018 NBWRO WORK - STOCKTON DIVISION | 6/30/2019 | SRCASU_C8522_01263 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51017　CWA C8596 INTREN L406 AND L407 CUTOVER CHAN | 12/31/2019 | SRCASU_C8596_00973 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51018　CWA C8878 INTREN NBWRO DA PN DIVISIONS PR154533 | 6/30/2019 | SRCASU_C8878_01177 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51019　CWA C8959 INTREN CAPACITY RELIABILITY DA PN DIV PR 154412 | 6/30/2019 | SRCASU_C8959_01230 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51020　CWA C9745 - INTREN @STOCKTON A WEBER | 3/3/2019 | SRCASU_C9745_02975 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51021　CWA INTREN C7437 CENTERBORE POLES YO | 2/28/2019 | SRCASU_C7437_01514 | ☐ | INTREN LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51022　MSA INTREN C12151_44000111743 - PROJECT MANAGEMENT SERVICES | 7/31/2025 | SRCAMA_C12151_00235 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51023 PURCHASE ORDER #2501357536 DATED 03/01/2016 | Not Stated | SRCPOS_2501 357536 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51024 PURCHASE ORDER #2501362275 DATED 03/28/2016 | Not Stated | SRCPOS_2501 362275 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51025 PURCHASE ORDER #2501565334 DATED 04/10/2017 | Not Stated | SRCPOS_2501 565334 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51026 PURCHASE ORDER #2501573067 DATED 04/20/2017 | Not Stated | SRCPOS_2501 573067 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51027 PURCHASE ORDER #2501599598 DATED 06/26/2017 | Not Stated | SRCPOS_2501 599598 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51028 PURCHASE ORDER #2501607500 DATED 07/07/2017 | Not Stated | SRCPOS_2501 607500 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51029 PURCHASE ORDER #2700052652 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052652 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51030 PURCHASE ORDER #2700055216 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055216 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51031 PURCHASE ORDER #2700059599 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059599 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51032 PURCHASE ORDER #2700059601 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059601 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51033   PURCHASE ORDER #2700065550 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065550 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51034   PURCHASE ORDER #2700071291 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071291 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51035   PURCHASE ORDER #2700097582 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097582 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51036   PURCHASE ORDER #2700099683 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099683 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51037   PURCHASE ORDER #2700109002 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109002 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51038   PURCHASE ORDER #2700110311 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110311 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51039   PURCHASE ORDER #2700112768 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112768 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51040   PURCHASE ORDER #2700117154 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117154 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51041   PURCHASE ORDER #2700117170 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117170 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51042   PURCHASE ORDER #2700117199 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117199 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51043  PURCHASE ORDER #2700117228 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117228 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51044  PURCHASE ORDER #2700118205 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118205 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51045  PURCHASE ORDER #2700118347 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118347 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51046  PURCHASE ORDER #2700118410 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118410 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51047  PURCHASE ORDER #2700118461 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118461 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51048  PURCHASE ORDER #2700118562 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118562 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51049  PURCHASE ORDER #2700118581 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118581 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51050  PURCHASE ORDER #2700120057 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120057 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51051  PURCHASE ORDER #2700122648 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122648 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51052  PURCHASE ORDER #2700123332 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123332 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51053 PURCHASE ORDER #2700131493 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131493 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51054 PURCHASE ORDER #2700131500 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131500 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51055 PURCHASE ORDER #2700136478 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136478 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51056 PURCHASE ORDER #2700154993 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154993 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51057 PURCHASE ORDER #2700172187 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172187 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51058 PURCHASE ORDER #2700203561 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203561 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51059 PURCHASE ORDER #2700209440 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209440 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51060 PURCHASE ORDER #2700213309 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213309 | ☐ | INTREN LLC | INTREN LLC 18202 W UNION RD UNION, IL 60180 |
| 2. 51061 CONTRACT (LONG FORM) | Not Stated | SRCDAL_0168 0 | ☐ | INTREN, INC. | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51062 CONTRACT CHANGE ORDER NO. 11 - CONSTRUCTION MANAGEMENT SERVICES | 1/31/2019 | SRCDAL_C754 _01691 | ☐ | INTREN, INC. | 18202 WEST UNION ROAD UNION, IL 60180 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51063　CONTRACT CHANGE ORDER NO. 16 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | 6/30/2020 | SRCDAL_C709 _01699 | ☐ | INTREN, LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51064　CONTRACT CHANGE ORDER NO. 17 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP | 6/30/2020 | SRCDAL_C709 _01700 | ☐ | INTREN, LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51065　CONTRACT CHANGE ORDER NO. 18 - ELECTRIC DISTRIBUTION PERFORMANCE PARTNERSHIP & ELECTRIC TRANSMISSION CONSTRUCTION SERVICES | 6/30/2020 | SRCDAL_C709 _01701 | ☐ | INTREN, LLC | 18202 WEST UNION ROAD UNION, IL 60180 |
| 2. 51066　CWA 9887 INTRINSIK UTILITY PUBLIC AFFAIRS COMMUNICATION | 12/31/2019 | SRCASU_C988 7_00124 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES | 1608 PACIFIC AVENUE VENICE, CA 90291 |
| 2. 51067　PURCHASE ORDER #2501290205 DATED 12/29/2015 | Not Stated | SRCPOS_2501 290205 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES | INTRINSIK ENVIRONMENTAL SCIENCES, US INC 1608 PACIFIC AVE STE 201 VENICE, CA 90291 |
| 2. 51068　PURCHASE ORDER #2501598657 DATED 06/16/2017 | Not Stated | SRCPOS_2501 598657 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES | INTRINSIK ENVIRONMENTAL SCIENCES, US INC 1608 PACIFIC AVE STE 201 VENICE, CA 90291 |
| 2. 51069　PURCHASE ORDER #2501608943 DATED 07/13/2017 | Not Stated | SRCPOS_2501 608943 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES | INTRINSIK ENVIRONMENTAL SCIENCES, US INC 1608 PACIFIC AVE STE 201 VENICE, CA 90291 |
| 2. 51070　PURCHASE ORDER #2700049948 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049948 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES | INTRINSIK ENVIRONMENTAL SCIENCES, US INC 1608 PACIFIC AVE STE 201 VENICE, CA 90291 |
| 2. 51071　PURCHASE ORDER #2700050801 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050801 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES | INTRINSIK ENVIRONMENTAL SCIENCES, US INC 1608 PACIFIC AVE STE 201 VENICE, CA 90291 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51072 PURCHASE ORDER #2700145012 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145012 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES | INTRINSIK ENVIRONMENTAL SCIENCES, US INC 1608 PACIFIC AVE STE 201 VENICE, CA 90291 |
| 2. 51073 PURCHASE ORDER #2700146694 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146694 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES | INTRINSIK ENVIRONMENTAL SCIENCES, US INC 1608 PACIFIC AVE STE 201 VENICE, CA 90291 |
| 2. 51074 PURCHASE ORDER #2700186972 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186972 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES | INTRINSIK ENVIRONMENTAL SCIENCES, US INC 1608 PACIFIC AVE STE 201 VENICE, CA 90291 |
| 2. 51075 CONTRACT (LONG FORM) - MSA - ENVIRONMENTAL RISK ASSESSMENT | 3/30/2020 | SRCDAL_C622 _01702 | ☐ | INTRINSIK ENVIRONMENTAL SCIENCES (US) INC. | 1608 PACIFIC AVENUE VENICE, CA 90291 |
| 2. 51076 PURCHASE ORDER #3500960829 DATED 02/06/2013 | Not Stated | SRCPOS_3500 960829 | ☐ | INVENSYS SYSTEMS INC | INVENSYS SYSTEMS INC 10900 EQUITY DR HOUSTON, TX 77041 |
| 2. 51077 PURCHASE ORDER #3501185630 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185630 | ☐ | IRELAND INC | IRELAND INC DBA CORE-ROSION PRODUCTS, 3300 E 19TH ST SIGNAL HILL, CA 90755 |
| 2. 51078 PURCHASE ORDER #2700077020 DATED 03/07/2018 | Not Stated | SRCPOS_2700 077020 | ☐ | IRIS ENVIRONMENTAL | IRIS ENVIRONMENTAL, DBA RPS, 1438 WEBSTER ST #302 OAKLAND, CA 94612 |
| 2. 51079 PURCHASE ORDER #2700182201 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182201 | ☐ | IRON MOUNTAIN INC | IRON MOUNTAIN INC 1 FEDERAL ST 7TH FL BOSTON, MA 2110 |
| 2. 51080 CONTRACT (LONG FORM) - MSA - ENTERPRISE RECORDS MANAGEMENT | 10/1/2020 | SRCDAL_C268 7_01704 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 6933 PRESTON AVENUE ATTN: VP/GENERAL MANAGER LIVERMORE, CA 94551 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 653 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51081 CONTRACT CHANGE ORDER NO. 1 - ENTERPRISE RECORDS MANAGEMENT | 10/1/2020 | SRCDAL_C268 7_01711 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 6933 PRESTON AVENUE ATTN: VP/GENERAL MANAGER LIVERMORE, CA 94551 |
| 2. 51082 CONTRACT CHANGE ORDER NO. 2 - ENTERPRISE RECORDS MANAGEMENT | 10/1/2020 | SRCDAL_C268 7_01712 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 6933 PRESTON AVENUE ATTN: VP/GENERAL MANAGER LIVERMORE, CA 94551 |
| 2. 51083 CONTRACT CHANGE ORDER NO. 3 - ENTERPRISE RECORDS MANAGEMENT | 10/1/2020 | SRCDAL_C268 7_01713 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 6933 PRESTON AVENUE ATTN: VP/GENERAL MANAGER LIVERMORE, CA 94551 |
| 2. 51084 MASTER SERVICE AGREEMENT - ENTERPRISE RECORDS MANAGEMENT | 10/1/2020 | SRCDAL_C268 7_01703 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 6933 PRESTON AVENUE ATTN: VP/GENERAL MANAGER LIVERMORE, CA 94551 |
| 2. 51085 MASTER SERVICE AGREEMENT - ENTERPRISE RECORDS MANAGEMENT | 10/1/2020 | SRCDAL_C268 7_01705 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | 6933 PRESTON AVENUE ATTN: VP/GENERAL MANAGER LIVERMORE, CA 94551 |
| 2. 51086 CWA C13486 IRON MOUNTAIN OFF-SITE 2019 ERIM SECURE SHREDDING | 6/30/2019 | SRCASU_C134 86_01175 | ☐ | IRON MOUNTAIN OFF-SITE | 6933 PRESTON AVENUE ATTN: VP/GENERAL MANAGER LIVERMORE, CA 94551 |
| 2. 51087 CWA C9050 IRON MOUNTAIN OFF SITE ENVIRONMENTAL REMEDIATION DOCUMENT SERVICES | 12/31/2019 | SRCASU_C905 0_00111 | ☐ | IRON MOUNTAIN OFF-SITE | IRON MOUNTAIN OFF-SITE, DATA PROTECTION, PASADENA, CA |
| 2. 51088 PURCHASE ORDER #2700062573 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062573 | ☐ | IRON MOUNTAIN OFF-SITE | IRON MOUNTAIN OFF-SITE, DATA PROTECTION, PASADENA, CA |
| 2. 51089 PURCHASE ORDER #2700123663 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123663 | ☐ | IRON MOUNTAIN OFF-SITE | IRON MOUNTAIN OFF-SITE, DATA PROTECTION, PASADENA, CA |
| 2. 51090 PURCHASE ORDER #2700129846 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129846 | ☐ | IRON MOUNTAIN OFF-SITE | IRON MOUNTAIN OFF-SITE, DATA PROTECTION, PASADENA, CA |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 654 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51091 PURCHASE ORDER #2700161165 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161165 | ☐ | IRON MOUNTAIN OFF-SITE | IRON MOUNTAIN OFF-SITE, DATA PROTECTION, PASADENA, CA |
| 2. 51092 PURCHASE ORDER #2700201271 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201271 | ☐ | IRON MOUNTAIN OFF-SITE | IRON MOUNTAIN OFF-SITE, DATA PROTECTION, PASADENA, CA |
| 2. 51093 PURCHASE ORDER #2700222262 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222262 | ☐ | IRON MOUNTAIN OFF-SITE | IRON MOUNTAIN OFF-SITE, DATA PROTECTION, PASADENA, CA |
| 2. 51094 IRTH SOLUTIONS - ASP | Not Stated | SRCAST_C128 _00891 | ☐ | IRTH SOLUTIONS INC | IRTH SOLUTIONS INC 5009 HORIZONS DR COLUMBUS, OH 43215 |
| 2. 51095 PURCHASE ORDER #3501064466 DATED 09/29/2015 | Not Stated | SRCPOS_3501 064466 | ☐ | ISATIS LLC | ISATIS LLC 2 AGNES ST OAKLAND, CA 94618 |
| 2. 51096 PURCHASE ORDER #2700199862 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199862 | ☐ | ISI INSPECTION SERVICES INC | ISI INSPECTION SERVICES INC 1798 UNIVERSITY AVE BERKELEY, CA |
| 2. 51097 PURCHASE ORDER #2700043401 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043401 | ☐ | ITECHTOOL INC | ITECHTOOL INC 14141 MIRANDA RD LOS ALTOS HILLS, CA 94022 |
| 2. 51098 R3 OA 4600014181 ITECHTOOL | Not Stated | SRCAST_C164 _00926 | ☐ | ITECHTOOL INC | ITECHTOOL INC 14141 MIRANDA RD LOS ALTOS HILLS, CA 94022 |
| 2. 51099 PURCHASE ORDER #3500771491 DATED 04/18/2007 | Not Stated | SRCPOS_3500 771491 | ☐ | ITOCHU CORP | 3-1-3 UMEDA KITA-KU OSAKA |
| 2. 51100 FIELD COLLECTION SYSTEMS | Not Stated | SRCAMA_C125 58_00009 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51101   ITRON R3 OA 4600016836 - SLA | 12/31/2025 | SRCAST_C586 8_01297 | ☐ | ITRON | ITRON, DBA IBS, 2111 N MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51102   ITRON- SMARTMETER SSN TRANSITION PROJECT | 12/31/2022 | SRCASU_C524 4_00022 | ☐ | ITRON | 4400 OLD CANTON ROAD #300 JACKSON, MS 39211 |
| 2. 51103   MSA 4400007193 FIELD AUTOMATION SERVICES | Not Stated | SRCAMA_C125 50_00006 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51104   PURCHASE ORDER #2700035227 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035227 | ☐ | ITRON | ITRON, DBA IBS, 2111 N MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51105   PURCHASE ORDER #2700054982 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054982 | ☐ | ITRON | ITRON, DBA IBS, 2111 N MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51106   PURCHASE ORDER #2700077474 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077474 | ☐ | ITRON | ITRON, DBA IBS, 2111 N MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51107   PURCHASE ORDER #2700115111 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115111 | ☐ | ITRON | ITRON, DBA IBS, 2111 N MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51108   PURCHASE ORDER #2700125874 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125874 | ☐ | ITRON | ITRON, DBA IBS, 2111 N MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51109   PURCHASE ORDER #2700176182 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176182 | ☐ | ITRON | ITRON, DBA IBS, 2111 N MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51110   PURCHASE ORDER #3501166844 DATED 05/24/2018 | Not Stated | SRCPOS_3501 166844 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51111  PURCHASE ORDER #3501167210 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167210 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51112  PURCHASE ORDER #3501168764 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168764 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51113  PURCHASE ORDER #3501170348 DATED 06/28/2018 | Not Stated | SRCPOS_3501 170348 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51114  PURCHASE ORDER #3501170567 DATED 07/02/2018 | Not Stated | SRCPOS_3501 170567 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51115  PURCHASE ORDER #3501172338 DATED 07/20/2018 | Not Stated | SRCPOS_3501 172338 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51116  PURCHASE ORDER #3501172349 DATED 07/20/2018 | Not Stated | SRCPOS_3501 172349 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51117  PURCHASE ORDER #3501174030 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174030 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51118  PURCHASE ORDER #3501175517 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175517 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51119  PURCHASE ORDER #3501176076 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176076 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51120  PURCHASE ORDER #3501176597 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176597 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51121  PURCHASE ORDER #3501180353 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180353 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51122  PURCHASE ORDER #3501180440 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180440 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51123  PURCHASE ORDER #3501183425 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183425 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51124  PURCHASE ORDER #3501184254 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184254 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51125  PURCHASE ORDER #3501185170 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185170 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51126  PURCHASE ORDER #3501185335 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185335 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51127   PURCHASE ORDER #3501185348 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185348 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51128   PURCHASE ORDER #3501185798 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185798 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51129   PURCHASE ORDER #3501186209 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186209 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51130   PURCHASE ORDER #3501186478 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186478 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51131   PURCHASE ORDER #3501186796 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186796 | ☐ | ITRON | ITRON, DBA ACTARIS METERING SYSTEMS, 970 HWY 127 NORTH OWENTON, KY 40359 |
| 2. 51132   SAA C4244  ITRON MEASUREMENT_EVALUATION OF THE SELF-GENERATION INCENTIVE PROGRAM (SGIP) 2018-2019 | 10/30/2019 | SRCAST_C424 4_00514 | ☐ | ITRON | ITRON, DBA IBS, 2111 N MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51133   SAA C7500 ITRON CSI IMPACT EVALUATION 2018 | 3/31/2020 | SRCAST_C750 0_00974 | ☐ | ITRON | ITRON, DBA IBS, 2111 N MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51134   PURCHASE ORDER #2700202911 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202911 | ☐ | ITRON INC | ITRON INC DALLAS, TX |
| 2. 51135   PURCHASE ORDER #2700208915 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208915 | ☐ | ITRON INC | ITRON INC DALLAS, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51136   PURCHASE ORDER #2700208917 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208917 | ☐ | ITRON INC | ITRON INC DALLAS, TX |
| 2. 51137   CWA C7406 ITRON SL VISION POC PR128012 | 2/28/2019 | SRCASU_C740 6_01529 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51138   CWA ITRON NETWORKED SOLUTIONS C8897 5-18-2018 METER DATA EXTRACTION - CAL FIRE | 3/31/2019 | SRCASU_C889 7_01287 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51139   PURCHASE ORDER #2501241055 DATED 08/25/2015 | Not Stated | SRCPOS_2501 241055 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51140   PURCHASE ORDER #2700050820 DATED 01/11/2018 | Not Stated | SRCPOS_2700 050820 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51141   PURCHASE ORDER #2700057917 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057917 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51142   PURCHASE ORDER #2700064707 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064707 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51143   PURCHASE ORDER #2700093195 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093195 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51144   PURCHASE ORDER #2700124159 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124159 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51145   PURCHASE ORDER #2700163824 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163824 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51146   PURCHASE ORDER #2700166020 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166020 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51147   PURCHASE ORDER #2700178647 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178647 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51148   PURCHASE ORDER #2700215440 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215440 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51149   PURCHASE ORDER #3501163049 DATED 04/17/2018 | Not Stated | SRCPOS_3501 163049 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 661 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51150   PURCHASE ORDER #3501175686 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175686 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51151   PURCHASE ORDER #3501176585 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176585 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51152   PURCHASE ORDER #3501176598 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176598 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51153   PURCHASE ORDER #3501177082 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177082 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51154   PURCHASE ORDER #3501180355 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180355 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51155   PURCHASE ORDER #3501181811 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181811 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51156   PURCHASE ORDER #3501183647 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183647 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51157 PURCHASE ORDER #3501185172 DATED 12/14/2018 | Not Stated | SRCPOS_3501185172 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51158 PURCHASE ORDER #3501185670 DATED 12/20/2018 | Not Stated | SRCPOS_3501185670 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51159 SSN SM NETWORK SVCS  (FKA 2500089262) | 9/20/2025 | SRCAST_C137_01247 | ☐ | ITRON NETWORKED SOLUTIONS INC | ITRON NETWORKED SOLUTIONS INC FKA SILVER SPRINGS NETWORK INC, 2111 MOLTER RD LIBERTY LAKE, WA 99019 |
| 2. 51160 CONTRACT (LONG FORM) - FIELD COLLECTION SYSTEMS MAINTENANCE AGREEMENT | Evergreen | SRCDAL_01715 | ☐ | ITRON, INC. | 970 HWY. 127 NORTH OWENTON, KY 40359 |
| 2. 51161 CONTRACT (LONG FORM) - FIELD COLLECTION SYSTEMS MAINTENANCE AGREEMENT | Evergreen | SRCDAL_01716 | ☐ | ITRON, INC. | 970 HWY. 127 NORTH OWENTON, KY 40359 |
| 2. 51162 CONTRACT CHANGE ORDER NO. 3 - SOFTWARE LICENSE AGREEMENT | Evergreen | SRCDAL_C3106_01719 | ☐ | ITRON, INC. AS SUCCESSOR TO SMARTSYNCH, INC. | 4400 OLD CANTON ROAD #300 JACKSON, MS 39211 |
| 2. 51163 SOFTWARE LICENSE AGREEMENT - SOFTWARE LICENSE AGREEMENT | Evergreen | SRCDAL_C3106_01717 | ☐ | ITRON, INC. AS SUCCESSOR TO SMARTSYNCH, INC. | 4400 OLD CANTON ROAD #300 JACKSON, MS 39211 |
| 2. 51164 PURCHASE ORDER #2700131297 DATED 07/03/2018 | Not Stated | SRCPOS_2700131297 | ☐ | ITY LABS CORP | ITY LABS CORP 3031 TISCH WAY 110 PLAZA W SAN JOSE, CA 95128 |
| 2. 51165 PURCHASE ORDER #3501128745 DATED 04/25/2017 | Not Stated | SRCPOS_3501128745 | ☐ | IVAN RAY ALEXANDER | IVAN RAY ALEXANDER, PRECISION HYDRO INC WEIMAR, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51166 PURCHASE ORDER #3501181537 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181537 | ☐ | IW TREMONT CO INC | IW TREMONT CO INC 18 UTTER AVE HAWTHORNE, NJ 7506 |
| 2. 51167 CWA C13373 J AND D EXCAVATION INC. 2019 BPO KEYHOLE | 12/31/2019 | SRCASU_C133 73_02149 | ☐ | J & D EXCAVATION INC | J & D EXCAVATION INC 5397 HIDDEN GLEN DR ROCKLIN, CA 95677 |
| 2. 51168 CWA C7147 J AND D EXCAVATION 2018 EXCAVATION AND BACKFILL SERVICES BPO SLS4 | 3/29/2019 | SRCASU_C714 7_01805 | ☐ | J & D EXCAVATION INC | J & D EXCAVATION INC 5397 HIDDEN GLEN DR ROCKLIN, CA 95677 |
| 2. 51169 MSA C2563 JD EXC EXCAVATION | 12/31/2020 | SRCAMA_C256 3_00774 | ☐ | J & D EXCAVATION INC | J & D EXCAVATION INC 5397 HIDDEN GLEN DR ROCKLIN, CA 95677 |
| 2. 51170 PURCHASE ORDER #2700096650 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096650 | ☐ | J & D EXCAVATION INC | J & D EXCAVATION INC 5397 HIDDEN GLEN DR ROCKLIN, CA 95677 |
| 2. 51171 PURCHASE ORDER #2700111037 DATED 05/17/2018 | Not Stated | SRCPOS_2700 111037 | ☐ | J & D EXCAVATION INC | J & D EXCAVATION INC 5397 HIDDEN GLEN DR ROCKLIN, CA 95677 |
| 2. 51172 PURCHASE ORDER #2700126887 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126887 | ☐ | J & D EXCAVATION INC | J & D EXCAVATION INC 5397 HIDDEN GLEN DR ROCKLIN, CA 95677 |
| 2. 51173 PURCHASE ORDER #2700204087 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204087 | ☐ | J & D EXCAVATION INC | J & D EXCAVATION INC 5397 HIDDEN GLEN DR ROCKLIN, CA 95677 |
| 2. 51174 PURCHASE ORDER #2700222120 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222120 | ☐ | J & D EXCAVATION INC | J & D EXCAVATION INC 5397 HIDDEN GLEN DR ROCKLIN, CA 95677 |
| 2. 51175 PURCHASE ORDER #3500772318 DATED 04/23/2007 | Not Stated | SRCPOS_3500 772318 | ☐ | J B DEWAR INC | J B DEWAR INC 75 PRADO RD SAN LUIS OBISPO, CA 93403 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51176 PURCHASE ORDER #3501184918 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184918 | ☐ | J B DEWAR INC | J B DEWAR INC 75 PRADO RD SAN LUIS OBISPO, CA 93403 |
| 2. 51177 PURCHASE ORDER #3501187468 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187468 | ☐ | J B DEWAR INC | J B DEWAR INC 75 PRADO RD SAN LUIS OBISPO, CA 93403 |
| 2. 51178 PURCHASE ORDER #2700010100 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010100 | ☐ | J F SHEA CONSTRUCTION INC | J F SHEA CONSTRUCTION INC 17400 CLEAR CREEK RD REDDING, CA 96001 |
| 2. 51179 PURCHASE ORDER #3501134644 DATED 06/21/2017 | Not Stated | SRCPOS_3501 134644 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51180 PURCHASE ORDER #3501139455 DATED 08/11/2017 | Not Stated | SRCPOS_3501 139455 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51181 PURCHASE ORDER #3501160944 DATED 03/27/2018 | Not Stated | SRCPOS_3501 160944 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51182 PURCHASE ORDER #3501161025 DATED 03/27/2018 | Not Stated | SRCPOS_3501 161025 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51183 PURCHASE ORDER #3501166837 DATED 05/24/2018 | Not Stated | SRCPOS_3501 166837 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51184 PURCHASE ORDER #3501168353 DATED 06/08/2018 | Not Stated | SRCPOS_3501 168353 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51185 PURCHASE ORDER #3501168361 DATED 06/08/2018 | Not Stated | SRCPOS_3501 168361 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51186 PURCHASE ORDER #3501169970 DATED 06/26/2018 | Not Stated | SRCPOS_3501 169970 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51187 PURCHASE ORDER #3501175095 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175095 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51188 PURCHASE ORDER #3501176861 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176861 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51189 PURCHASE ORDER #3501184325 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184325 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51190 PURCHASE ORDER #3501185996 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185996 | ☐ | J GIVOO CONSULTANTS INC | J GIVOO CONSULTANTS INC 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51191 PURCHASE ORDER #3501107266 DATED 09/20/2016 | Not Stated | SRCPOS_3501 107266 | ☐ | J HARRIS INDUSTRIAL WATER | J HARRIS INDUSTRIAL WATER, TREATMENT INC PURETEC INDUSTRIAL WATER 3151 STURGIS RD OXNARD, CA 93030 |
| 2. 51192 PURCHASE ORDER #3501184901 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184901 | ☐ | J HARRIS INDUSTRIAL WATER | J HARRIS INDUSTRIAL WATER, TREATMENT INC PURETEC INDUSTRIAL WATER 3151 STURGIS RD OXNARD, CA 93030 |
| 2. 51193 MSA C11550 - JJ KANE ASSOCIATES INC FLEET AUCTION SERVICES | 10/31/2023 | SRCAMA_C115 50_00036 | ☐ | J J KANE ASSOCIATES INC | J J KANE ASSOCIATES INC J J KANE AUCTIONEERS, 1000 LENOLA RD BLDG 1 STE 203 MAPLE SHADE, NJ 8052 |
| 2. 51194 PURCHASE ORDER #2700067146 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067146 | ☐ | J J KANE ASSOCIATES INC | J J KANE ASSOCIATES INC J J KANE AUCTIONEERS, 1000 LENOLA RD BLDG 1 STE 203 MAPLE SHADE, NJ 8052 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 666 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51195 PURCHASE ORDER #2700176537 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176537 | ☐ | J J KELLER & ASSOCIATES INC | J J KELLER & ASSOCIATES INC 3003 W BREEZEWOOD LN NEENAH, WI |
| 2. 51196 PURCHASE ORDER #2700012368 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012368 | ☐ | J V MANUFACTURING INC | J V MANUFACTURING INC 8290 BELVEDERE AVE # 110 SACRAMENTO, CA 95826 |
| 2. 51197 SAA JV MANUFACTURING BALEMASTER MAINTENANCE INSPECTIONS 9-15-17 M6DA | 12/31/2019 | SRCAST_C183 6_00029 | ☐ | J V MANUFACTURING INC | J V MANUFACTURING INC 8290 BELVEDERE AVE # 110 SACRAMENTO, CA 95826 |
| 2. 51198 PURCHASE ORDER #3501155278 DATED 01/31/2018 | Not Stated | SRCPOS_3501 155278 | ☐ | J W WOODS | J W WOODS 3676 OLD HWY 44 DR REDDING, CA 96003 |
| 2. 51199 PURCHASE ORDER #3501185946 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185946 | ☐ | J W WOODS | J W WOODS 3676 OLD HWY 44 DR REDDING, CA 96003 |
| 2. 51200 CONTRACT (LONG FORM) MSA - MASTER SERVICE AGREEMENT FOR HORIZONTAL DIRECTIONAL DRILLING | 11/1/2019 | SRCDAL_C253 6_01723 | ☐ | J&D EXCAVATION, INC | 9030 PAGE STREET NEWCASTLE, CA 95658 |
| 2. 51201 BLANKET CONTRACT - CONSULTING SERVICES | Not Stated | SRCDAL_0172 4 | ☐ | J. B. TEMPLETON CONSULTING | ATTN: JAMES B. TEMPLETON 502 CHEVY CHASE DRIVE SARASOTA, FL 34243 |
| 2. 51202 CONTRACT (LONG FORM) MSA - VARIOUS NUCLEAR SITE SUPPORT SERVICES | 3/30/2021 | SRCDAL_4600 018516_01730 | ☐ | J. GIVOO CONSULTANTS I, INC | 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51203 CONTRACT (LONG FORM) MSA - VARIOUS NUCLEAR SITE SUPPORT SERVICES | 3/30/2021 | SRCDAL_4600 018516_01731 | ☐ | J. GIVOO CONSULTANTS I, INC | 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51204 CONTRACT CHANGE ORDER NO. 1 - VARIOUS NUCLEAR SITE SUPPORT SERVICES | Not Stated | SRCDAL_4600 018176_01737 | ☐ | J. GIVOO CONSULTANTS, INC | 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51205　CONTRACT CHANGE ORDER NO. 2 - VARIOUS NUCLEAR SITE SUPPORT SERVICES | Not Stated | SRCDAL_4600 018176_01732 | ☐ | J. GIVOO CONSULTANTS, INC | 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51206　CONTRACT CHANGE ORDER NO. 7 - VARIOUS NUCLEAR SITE SUPPORT SERVICES | 2/28/2019 | SRCDAL_4600 018176_01736 | ☐ | J. GIVOO CONSULTANTS, INC | 410 HOLLY GLEN DRIVE CHERRY HILL, NJ 8034 |
| 2. 51207　CONTRACT (LONG FORM) - PROJECT MANAGEMENT SERVICES | 7/31/2025 | SRCDAL_0173 9 | ☐ | JACOBS PROJECT MANAGEMENT CO | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51208　CONTRACT CHANGE ORDER NO 1 - PROJECT MANAGEMENT SERVICES MHP | 7/31/2025 | SRCDAL_C258 0_01740 | ☐ | JACOBS PROJECT MANAGEMENT CO | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51209　CWA 7458 JACOBS CONTRACT MANAGER CENTRAL COAST SS (AARC) | 4/30/2019 | SRCASU_C745 8_02884 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51210　CWA 8174 JACOBS PCA SUPPORT RELAY REPLACEMENT PROGRAM (AARC) | 5/28/2020 | SRCASU_C817 4_02739 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51211　CWA 9775 JACOBS PM SUPPORT | 7/31/2019 | SRCASU_C977 5_03006 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51212　CWA C10320 JACOBS PROJECT MNGMT CENTRAL COAST SUBSTATION K3L9 | 6/30/2022 | SRCASU_C103 20_02973 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51213　CWA JACOBS C12630 EVIP PROJECT MANAGEMENT SUPPORT | 1/31/2021 | SRCASU_C126 30_01883 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51214　CWA JACOBS C12726 EVCN PROJECT CONTROLS LEAD SUPPORT | 1/31/2020 | SRCASU_C127 26_01697 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51215　CWA JACOBS C6292 EVCN PROJ MGMT SUPPRT | 12/31/2020 | SRCASU_C629 2_01495 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51216　CWA JACOBS C7540 MHP PMO- EXECUTION SUPPORT | 12/31/2019 | SRCASU_C754 0_01028 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |

Case: 19-30088　　Doc# 907-6　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 668 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51217  CWA JACOBS C8756 EVCN SB350 PM SUPPORT | 5/31/2019 | SRCASU_C8756_01633 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | 300 FRANK H. OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51218  PURCHASE ORDER #2700093056 DATED 04/11/2018 | Not Stated | SRCPOS_2700093056 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51219  PURCHASE ORDER #2700101363 DATED 04/30/2018 | Not Stated | SRCPOS_2700101363 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51220  PURCHASE ORDER #2700103589 DATED 05/03/2018 | Not Stated | SRCPOS_2700103589 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51221  PURCHASE ORDER #2700113602 DATED 05/23/2018 | Not Stated | SRCPOS_2700113602 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51222  PURCHASE ORDER #2700124799 DATED 06/19/2018 | Not Stated | SRCPOS_2700124799 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51223  PURCHASE ORDER #2700148411 DATED 08/13/2018 | Not Stated | SRCPOS_2700148411 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51224  PURCHASE ORDER #2700155607 DATED 08/27/2018 | Not Stated | SRCPOS_2700155607 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51225  PURCHASE ORDER #2700204773 DATED 12/11/2018 | Not Stated | SRCPOS_2700204773 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51226 PURCHASE ORDER #2700208513 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208513 | ☐ | JACOBS PROJECT MANAGEMENT COMPANY | JACOBS PROJECT MANAGEMENT COMPANY 300 FRANK H OGAWA PLAZA OAKLAND, CA 94612 |
| 2. 51227 CONTRACT CHANGE ORDER NO. 2 - CPR FIRST AID TRAINING/CERTIFICATION | 12/31/2019 | SRCDAL_4600 018307_01743 | ☐ | JACQUE PRATER | 3740 LA CRUZ WAY, SUITE A PASO ROBLES, CA 93446 |
| 2. 51228 PURCHASE ORDER #3501118056 DATED 01/05/2017 | Not Stated | SRCPOS_3501 118056 | ☐ | JACQUE PRATER | JACQUE PRATER, HELPING HAND HEALTH EDUCATION LLC, TEMPLETON, CA |
| 2. 51229 PURCHASE ORDER #3501153052 DATED 01/08/2018 | Not Stated | SRCPOS_3501 153052 | ☐ | JACQUE PRATER | JACQUE PRATER, HELPING HAND HEALTH EDUCATION LLC, TEMPLETON, CA |
| 2. 51230 PURCHASE ORDER #2700192879 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192879 | ☐ | JAMES ARMAND DILELLIO | JAMES ARMAND DILELLIO 73 COPPER LEAF IRVINE, CA 92602 |
| 2. 51231 JAMES HUGHES FOR KOFAX AND FILE BOUND 2017 RNEEWAL | 6/30/2020 | SRCASU_C413 _02115 | ☐ | JAMES E HUGHES | JAMES E HUGHES, WESTERN INTEGRATED SYSTEMS     EDI, 3640 GRAND AVE STE 105 OAKLAND, CA 94610 |
| 2. 51232 PURCHASE ORDER #2501554515 DATED 03/03/2017 | Not Stated | SRCPOS_2501 554515 | ☐ | JAMES E HUGHES | JAMES E HUGHES, WESTERN INTEGRATED SYSTEMS     EDI, 3640 GRAND AVE STE 105 OAKLAND, CA 94610 |
| 2. 51233 R3 OA 4600000424 - WIS KOFAX | 6/30/2025 | SRCAST_C410 _01230 | ☐ | JAMES E HUGHES | JAMES E HUGHES, WESTERN INTEGRATED SYSTEMS     EDI, 3640 GRAND AVE STE 105 OAKLAND, CA 94610 |
| 2. 51234 WESTERN INTEGRATED SYS - FILE BOUND | Not Stated | SRCAST_C665 _00819 | ☐ | JAMES E HUGHES | JAMES E HUGHES, WESTERN INTEGRATED SYSTEMS     EDI, 3640 GRAND AVE STE 105 OAKLAND, CA 94610 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 670 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51235 PURCHASE ORDER #3501182350 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182350 | ☐ | JAMES E NOKLEBY | JAMES E NOKLEBY, THE SCOUT COMPANY, 409 12TH ST SPARKS, NV 89431 |
| 2. 51236 PURCHASE ORDER #3501038475 DATED 03/03/2015 | Not Stated | SRCPOS_3501 038475 | ☐ | JAMES L STERNISHA | JAMES L STERNISHA, STERNISHA CONSULTING SERVICES, N5036 750TH ST ELLSWORTH, WI 54011 |
| 2. 51237 PURCHASE ORDER #2700133347 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133347 | ☐ | JAMES TEMPLETON | JAMES TEMPLETON, DBA J B TEMPLETON CONSULTING, 502 CHEVY CHASE DR SARASOTA, FL 34243 |
| 2. 51238 PURCHASE ORDER #2700148290 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148290 | ☐ | JAMES TEMPLETON | JAMES TEMPLETON, DBA J B TEMPLETON CONSULTING, 502 CHEVY CHASE DR SARASOTA, FL 34243 |
| 2. 51239 PURCHASE ORDER #2700158604 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158604 | ☐ | JAMES TEMPLETON | JAMES TEMPLETON, DBA J B TEMPLETON CONSULTING, 502 CHEVY CHASE DR SARASOTA, FL 34243 |
| 2. 51240 PURCHASE ORDER #2700183637 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183637 | ☐ | JAMES TEMPLETON | JAMES TEMPLETON, DBA J B TEMPLETON CONSULTING, 502 CHEVY CHASE DR SARASOTA, FL 34243 |
| 2. 51241 CWA C5521 JAN X-RAY 2018 BPO FOR NDE J916 | 3/31/2019 | SRCASU_C552 1_02667 | ☐ | JAN X-RAY SERVICES INC | 8550 E. MICHIGAN AVENUE PARMA, MI 49269 |
| 2. 51242 CWA C7785 JAN X-RAY 2018 BPO DISTRIBUTION NDE J916 | 3/31/2019 | SRCASU_C778 5_02701 | ☐ | JAN X-RAY SERVICES INC | 8550 E. MICHIGAN AVENUE PARMA, MI 49269 |
| 2. 51243 PURCHASE ORDER #2700049288 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049288 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51244 PURCHASE ORDER #2700057095 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057095 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51245 PURCHASE ORDER #2700057483 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057483 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51246 PURCHASE ORDER #2700069872 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069872 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51247 PURCHASE ORDER #2700070600 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070600 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51248 PURCHASE ORDER #2700076263 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076263 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51249 PURCHASE ORDER #2700106765 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106765 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51250 PURCHASE ORDER #2700128246 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128246 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51251 PURCHASE ORDER #2700156922 DATED 08/30/2018 | Not Stated | SRCPOS_2700 156922 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51252    PURCHASE ORDER #2700169693 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169693 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51253    PURCHASE ORDER #2700183398 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183398 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51254    PURCHASE ORDER #2700184616 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184616 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51255    PURCHASE ORDER #2700192007 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192007 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51256    PURCHASE ORDER #2700192694 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192694 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51257    PURCHASE ORDER #2700195638 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195638 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51258    PURCHASE ORDER #2700195907 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195907 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51259    PURCHASE ORDER #2700195908 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195908 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 673 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51260 PURCHASE ORDER #2700195909 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195909 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51261 PURCHASE ORDER #2700195910 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195910 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51262 PURCHASE ORDER #2700206644 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206644 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51263 PURCHASE ORDER #2700208908 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208908 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51264 PURCHASE ORDER #2700215714 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215714 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51265 PURCHASE ORDER #2700216383 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216383 | ☐ | JAN X-RAY SERVICES INC | JAN X-RAY SERVICES INC DBA JANX, 8550 E MICHIGAN AVE PARMA, MI 49269 |
| 2. 51266 CONTRACT CHANGE ORDER NO. 1 - NON-DESTRUCTIVE EXAMINATION | 3/31/2019 | SRCDAL_C250 9_01745 | ☐ | JAN X-RAY SERVICES, INC. DBA JANX | 8550 E. MICHIGAN AVENUE PARMA, MI 49269 |
| 2. 51267 PURCHASE ORDER #2501457994 DATED 08/23/2016 | Not Stated | SRCPOS_2501 457994 | ☐ | JBR PARTNERS INC | JBR PARTNERS INC 1333 EVANS AVE SAN FRANCISCO, CA 94124 |
| 2. 51268 PURCHASE ORDER #2700204980 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204980 | ☐ | JBS HIGH VOLTAGE | JBS HIGH VOLTAGE 180 PROMENADE CIRCLE STE 300 SACRAMENTO, CA 95834 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 674 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51269　SAA C12623 JBS HIGH VOLTAGE DIGGING HOLES TO SET POLES FOR CAMP FIRE M4P2 | 3/31/2019 | SRCAST_C126 23_00343 | ☐ | JBS HIGH VOLTAGE | JBS HIGH VOLTAGE 180 PROMENADE CIRCLE STE 300 SACRAMENTO, CA 95834 |
| 2. 51270　PURCHASE ORDER #3501167356 DATED 05/30/2018 | Not Stated | SRCPOS_3501 167356 | ☐ | JDSU CORPORATION | JDSU CORPORATION 430 N MCCARTHY BLVD MILPITAS, CA 95035 |
| 2. 51271　CWA C13569 ABEL PARADISE CHICO BASE CAMP JAN-MAR M6DP | 3/31/2019 | SRCASU_C135 69_02242 | ☐ | JEFF ABEL | JEFF ABEL, ABEL FIRE EQUIPMENT, DIAMOND SPRINGS, CA |
| 2. 51272　CWA C13700 ABEL AWRR NOV 2018 - JAN 2019 M6DP | 2/28/2019 | SRCASU_C137 00_02866 | ☐ | JEFF ABEL | JEFF ABEL, ABEL FIRE EQUIPMENT, DIAMOND SPRINGS, CA |
| 2. 51273　MSA CR9806 ABEL FIRE EQUIPMENT (JEFF ABEL) | 12/31/2020 | SRCAMA_C980 6_00092 | ☐ | JEFF ABEL | JEFF ABEL, ABEL FIRE EQUIPMENT, DIAMOND SPRINGS, CA |
| 2. 51274　PURCHASE ORDER #2700137062 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137062 | ☐ | JEFF ABEL | JEFF ABEL, ABEL FIRE EQUIPMENT, DIAMOND SPRINGS, CA |
| 2. 51275　PURCHASE ORDER #2700197506 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197506 | ☐ | JEFF ABEL | JEFF ABEL, ABEL FIRE EQUIPMENT, DIAMOND SPRINGS, CA |
| 2. 51276　PURCHASE ORDER #2700210214 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210214 | ☐ | JEFF ABEL | JEFF ABEL, ABEL FIRE EQUIPMENT, DIAMOND SPRINGS, CA |
| 2. 51277　PURCHASE ORDER #2700212559 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212559 | ☐ | JEFF ABEL | JEFF ABEL, ABEL FIRE EQUIPMENT, DIAMOND SPRINGS, CA |
| 2. 51278　CONTRACT (LONG FORM) - MSA - EMERGENCY RESPONSE RESTORATION OPERATIONS | 12/31/2020 | SRCDAL_0174 6 | ☐ | JEFF ABEL DBA ABEL FIRE EQUIPMENT | PO BOX 791 DIAMOND SPRINGS, CA 95619 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51279 PURCHASE ORDER #2700208204 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208204 | ☐ | JEFFCO PAINTING & COATING INC | JEFFCO PAINTING & COATING INC 1260 RAILROAD AVE BLDG 750 VALLEJO, CA 94590 |
| 2. 51280 PURCHASE ORDER #2700213839 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213839 | ☐ | JEFFCO PAINTING & COATING INC | JEFFCO PAINTING & COATING INC 1260 RAILROAD AVE BLDG 750 VALLEJO, CA 94590 |
| 2. 51281 SAA C12698 JEFFCOPAINTING PIT5U4PENSTOCKCOATINGREPAIR PXRU 121318 | 3/1/2019 | SRCAST_C126 98_01590 | ☐ | JEFFCO PAINTING & COATING INC | JEFFCO PAINTING & COATING INC 1260 RAILROAD AVE BLDG 750 VALLEJO, CA 94590 |
| 2. 51282 SAA C13145 PIT 3 PH - U3 ROTOR CLEANING - JEFFCO | 2/28/2019 | SRCAST_C131 45_00240 | ☐ | JEFFCO PAINTING & COATING INC | JEFFCO PAINTING & COATING INC 1260 RAILROAD AVE BLDG 750 VALLEJO, CA 94590 |
| 2. 51283 C13608_WOOD MANAGEMENT CAMP FIRE_NXWV | 12/31/2019 | SRCAST_C136 08_00190 | ☐ | JEFFERSON RESOURCE COMPANY INC | JEFFERSON RESOURCE COMPANY INC 12230 N OLD STAGE RD WEED, CA 96094 |
| 2. 51284 PURCHASE ORDER #2700054862 DATED 01/22/2018 | Not Stated | SRCPOS_2700 054862 | ☐ | JEFFERSON RESOURCE COMPANY INC | JEFFERSON RESOURCE COMPANY INC 12230 N OLD STAGE RD WEED, CA 96094 |
| 2. 51285 PURCHASE ORDER #2700066253 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066253 | ☐ | JEFFERSON RESOURCE COMPANY INC | JEFFERSON RESOURCE COMPANY INC 12230 N OLD STAGE RD WEED, CA 96094 |
| 2. 51286 PURCHASE ORDER #2700103650 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103650 | ☐ | JEFFERSON RESOURCE COMPANY INC | JEFFERSON RESOURCE COMPANY INC 12230 N OLD STAGE RD WEED, CA 96094 |
| 2. 51287 PURCHASE ORDER #2700176900 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176900 | ☐ | JEFFERSON RESOURCE COMPANY INC | JEFFERSON RESOURCE COMPANY INC 12230 N OLD STAGE RD WEED, CA 96094 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 676 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51288  SAA C11106 JEFFERSON RESOURCES PROF SVCS FOR THE AWRR PROJECT - NRM GROUP | 6/1/2019 | SRCAST_C111 06_01611 | ☐ | JEFFERSON RESOURCE COMPANY INC | JEFFERSON RESOURCE COMPANY INC 12230 N OLD STAGE RD WEED, CA 96094 |
| 2. 51289  PURCHASE ORDER #3501094632 DATED 06/07/2016 | Not Stated | SRCPOS_3501 094632 | ☐ | JEFFREY CRAIG ROSE | JEFFREY CRAIG ROSE, DBA ROSE PEST CONTROL, PISMO BEACH, CA |
| 2. 51290  CONTRACT CHANGE ORDER NO. 1 - PEST CONTROL SERVICES | 12/31/2019 | SRCDAL_4600 018310_01747 | ☐ | JEFFREY CRAIG ROSEDBA ROSE PEST SERVICES | PO BOX 460 ARROYO GRANDE, CA 93420 |
| 2. 51291  PURCHASE ORDER #2700012535 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012535 | ☐ | JENERIC ENTERPRISES INC | JENERIC ENTERPRISES INC STROLES TRI-SERVICE, 6849 SAN GABRIEL RD ATASCADERO, CA 93422 |
| 2. 51292  PURCHASE ORDER #2700012756 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012756 | ☐ | JENERIC ENTERPRISES INC | JENERIC ENTERPRISES INC STROLES TRI-SERVICE, 6849 SAN GABRIEL RD ATASCADERO, CA 93422 |
| 2. 51293  PURCHASE ORDER #2700056581 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056581 | ☐ | JENERIC ENTERPRISES INC | JENERIC ENTERPRISES INC STROLES TRI-SERVICE, 6849 SAN GABRIEL RD ATASCADERO, CA 93422 |
| 2. 51294  PURCHASE ORDER #2700082452 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082452 | ☐ | JENERIC ENTERPRISES INC | JENERIC ENTERPRISES INC STROLES TRI-SERVICE, 6849 SAN GABRIEL RD ATASCADERO, CA 93422 |
| 2. 51295  PURCHASE ORDER #2700104464 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104464 | ☐ | JENERIC ENTERPRISES INC | JENERIC ENTERPRISES INC STROLES TRI-SERVICE, 6849 SAN GABRIEL RD ATASCADERO, CA 93422 |
| 2. 51296  PURCHASE ORDER #2700148851 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148851 | ☐ | JENERIC ENTERPRISES INC | JENERIC ENTERPRISES INC STROLES TRI-SERVICE, 6849 SAN GABRIEL RD ATASCADERO, CA 93422 |

**Pacific Gas and Electric Company**                                    **Case Number:    19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51297  PURCHASE ORDER #2700160679 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160679 | ☐ | JENERIC ENTERPRISES INC | JENERIC ENTERPRISES INC STROLES TRI-SERVICE, 6849 SAN GABRIEL RD ATASCADERO, CA 93422 |
| 2. 51298  PURCHASE ORDER #2700221370 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221370 | ☐ | JENERIC ENTERPRISES INC | JENERIC ENTERPRISES INC STROLES TRI-SERVICE, 6849 SAN GABRIEL RD ATASCADERO, CA 93422 |
| 2. 51299  CONTRACT (LONG FORM) MSA - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 4/30/2019 | SRCDAL_C100 7_01751 | ☐ | JENERIC ENTERPRISES, INC DBA STROLE'S TRI-SERVICE | 6849 SAN GABRIEL ROAD ATASCADERO, CA 93422 |
| 2. 51300  CONTRACT CHANGE ORDER NO. 1 - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | Not Stated | SRCDAL_C100 7_01749 | ☐ | JENERIC ENTERPRISES, INC DBA STROLE'S TRI-SERVICE | 6849 SAN GABRIEL ROAD ATASCADERO, CA 93422 |
| 2. 51301  CONTRACT CHANGE ORDER NO. 2 - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 4/30/2020 | SRCDAL_C100 7_01750 | ☐ | JENERIC ENTERPRISES, INC DBA STROLE'S TRI-SERVICE | 6849 SAN GABRIEL ROAD ATASCADERO, CA 93422 |
| 2. 51302  PURCHASE ORDER #2501460948 DATED 08/30/2016 | Not Stated | SRCPOS_2501 460948 | ☐ | JENSEN ARCHITECTS INC | JENSEN ARCHITECTS INC 833 MARKET ST FL 7 SAN FRANCISCO, CA 94103 |
| 2. 51303  PURCHASE ORDER #2700215000 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215000 | ☐ | JENSEN ARCHITECTS INC | JENSEN ARCHITECTS INC 833 MARKET ST FL 7 SAN FRANCISCO, CA 94103 |
| 2. 51304  SAA-CCO 12855 JENSEN - PM ENGINEERING | 12/31/2021 | SRCAST_C128 55_01470 | ☐ | JENSEN ARCHITECTS INC | JENSEN ARCHITECTS INC 833 MARKET ST FL 7 SAN FRANCISCO, CA 94103 |
| 2. 51305  PURCHASE ORDER #3501043804 DATED 04/17/2015 | Not Stated | SRCPOS_3501 043804 | ☐ | JENSEN HUGHES INC | JENSEN HUGHES INC HUGHES ASSOCIATES INC, 3610 COMMERCE DR STE 817 BALTIMORE, MD 21227 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51306  PURCHASE ORDER #3501133019 DATED 06/06/2017 | Not Stated | SRCPOS_3501 133019 | ☐ | JENSEN HUGHES INC | JENSEN HUGHES INC HUGHES ASSOCIATES INC, 3610 COMMERCE DR STE 817 BALTIMORE, MD 21227 |
| 2. 51307  PURCHASE ORDER #3501161022 DATED 03/27/2018 | Not Stated | SRCPOS_3501 161022 | ☐ | JENSEN HUGHES INC | JENSEN HUGHES INC HUGHES ASSOCIATES INC, 3610 COMMERCE DR STE 817 BALTIMORE, MD 21227 |
| 2. 51308  PURCHASE ORDER #3501181827 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181827 | ☐ | JENSEN HUGHES INC | JENSEN HUGHES INC HUGHES ASSOCIATES INC, 3610 COMMERCE DR STE 817 BALTIMORE, MD 21227 |
| 2. 51309  PURCHASE ORDER #3501182028 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182028 | ☐ | JENSEN HUGHES INC | JENSEN HUGHES INC HUGHES ASSOCIATES INC, 3610 COMMERCE DR STE 817 BALTIMORE, MD 21227 |
| 2. 51310  PURCHASE ORDER #3501187323 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187323 | ☐ | JENSEN HUGHES INC | JENSEN HUGHES INC HUGHES ASSOCIATES INC, 3610 COMMERCE DR STE 817 BALTIMORE, MD 21227 |
| 2. 51311  CONTRACT CHANGE ORDER NO. 3 - ENGINEERING AND RISK CONSULTING SERVICES IN SUPPORT OF DCPP | 4/30/2019 | SRCDAL_4600 018359_01754 | ☐ | JENSEN HUGHES, INC. | 3610 COMMERCE DRIVE, SUITE 817 PO BOX 62680 BALTIMORE, MD 21227 |
| 2. 51312  CONTRACT CHANGE ORDER NO. 4 - ENGINEERING AND RISK CONSULTING SERVICES IN SUPPORT OF DCPP | 4/30/2019 | SRCDAL_4600 018359_01755 | ☐ | JENSEN HUGHES, INC. | 3610 COMMERCE DRIVE, SUITE 817 PO BOX 62680 BALTIMORE, MD 21227 |
| 2. 51313  PURCHASE ORDER #3501129674 DATED 05/03/2017 | Not Stated | SRCPOS_3501 129674 | ☐ | JENSEN INSTRUMENT CO OF NORTHERN | JENSEN INSTRUMENT CO OF NORTHERN, CALIFORNIA INC 2575 FLORES ST #3 SAN MATEO, CA 94403 |
| 2. 51314  PURCHASE ORDER #2700103304 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103304 | ☐ | JENSEN PRECAST | JENSEN PRECAST 825 STENERI WAY SPARKS, NV 89431 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51315 PURCHASE ORDER #2700141119 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141119 | ☐ | JENSEN PRECAST | JENSEN PRECAST 825 STENERI WAY SPARKS, NV 89431 |
| 2. 51316 PURCHASE ORDER #2700173530 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173530 | ☐ | JENSEN PRECAST | JENSEN PRECAST 825 STENERI WAY SPARKS, NV 89431 |
| 2. 51317 PURCHASE ORDER #3501183016 DATED 11/16/2018 | Not Stated | SRCPOS_3501 183016 | ☐ | JENSEN PRECAST | JENSEN PRECAST 825 STENERI WAY SPARKS, NV 89431 |
| 2. 51318 PURCHASE ORDER #3501184843 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184843 | ☐ | JENSEN PRECAST | JENSEN PRECAST 825 STENERI WAY SPARKS, NV 89431 |
| 2. 51319 PURCHASE ORDER #3501185140 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185140 | ☐ | JENSEN PRECAST | JENSEN PRECAST 825 STENERI WAY SPARKS, NV 89431 |
| 2. 51320 PURCHASE ORDER #2700023257 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023257 | ☐ | JERY R STEDINGER | JERY R STEDINGER 120 KAY ST ITHACA, NY 14850 |
| 2. 51321 CONTRACT CHANGE ORDER NO. 2 - PROVIDE DESIGN, MATERIAL AND INSTALLATION OF FURNITURE AND ASSOCIATED EQUIPMENT | Not Stated | SRCDAL_4600 018283_01759 | ☐ | JESSICODBA RUSSCO INTERIORS | 2240 SOUTH THRONBURG SANTA MARIA, CA 93455 |
| 2. 51322 CONTRACT CHANGE ORDER NO. 3 - PROVIDE DESIGN, MATERIAL AND INSTALLATION OF FURNITURE AND ASSOCIATED EQUIPMENT | 8/30/2019 | SRCDAL_4600 018283_01756 | ☐ | JESSICODBA RUSSCO INTERIORS | 2317 A STREET SANTA MARIA, CA 93455 |
| 2. 51323 MSA 4400011951 JETA CATALOG 08072017 | 8/7/2020 | SRCAMA_C195 8_01233 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51324 PURCHASE ORDER #2700007849 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007849 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

Case: 19-30088     Doc# 907-6     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 680 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51325 PURCHASE ORDER #2700180182 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180182 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51326 PURCHASE ORDER #2700219967 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219967 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51327 PURCHASE ORDER #3500971106 DATED 05/10/2013 | Not Stated | SRCPOS_3500 971106 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51328 PURCHASE ORDER #3501006351 DATED 04/24/2014 | Not Stated | SRCPOS_3501 006351 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51329 PURCHASE ORDER #3501052818 DATED 06/30/2015 | Not Stated | SRCPOS_3501 052818 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51330 PURCHASE ORDER #3501056348 DATED 07/28/2015 | Not Stated | SRCPOS_3501 056348 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51331 PURCHASE ORDER #3501133822 DATED 06/14/2017 | Not Stated | SRCPOS_3501 133822 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51332 PURCHASE ORDER #3501160887 DATED 03/26/2018 | Not Stated | SRCPOS_3501 160887 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51333 PURCHASE ORDER #3501167736 DATED 06/01/2018 | Not Stated | SRCPOS_3501 167736 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51334 PURCHASE ORDER #3501171561 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171561 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51335   PURCHASE ORDER #3501173978 DATED 08/08/2018 | Not Stated | SRCPOS_3501 173978 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51336   PURCHASE ORDER #3501174478 DATED 08/14/2018 | Not Stated | SRCPOS_3501 174478 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51337   PURCHASE ORDER #3501175057 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175057 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51338   PURCHASE ORDER #3501175121 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175121 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51339   PURCHASE ORDER #3501175652 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175652 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51340   PURCHASE ORDER #3501177120 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177120 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51341   PURCHASE ORDER #3501179900 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179900 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51342   PURCHASE ORDER #3501180179 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180179 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51343   PURCHASE ORDER #3501181079 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181079 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51344   PURCHASE ORDER #3501181488 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181488 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51345 PURCHASE ORDER #3501181898 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181898 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51346 PURCHASE ORDER #3501181993 DATED 11/06/2018 | Not Stated | SRCPOS_3501 181993 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51347 PURCHASE ORDER #3501182297 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182297 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51348 PURCHASE ORDER #3501182703 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182703 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51349 PURCHASE ORDER #3501182761 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182761 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51350 PURCHASE ORDER #3501182784 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182784 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51351 PURCHASE ORDER #3501182854 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182854 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51352 PURCHASE ORDER #3501183294 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183294 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51353 PURCHASE ORDER #3501183549 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183549 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51354 PURCHASE ORDER #3501183728 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183728 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51355 PURCHASE ORDER #3501183789 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183789 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51356 PURCHASE ORDER #3501183978 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183978 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51357 PURCHASE ORDER #3501184185 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184185 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51358 PURCHASE ORDER #3501184186 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184186 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51359 PURCHASE ORDER #3501184405 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184405 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51360 PURCHASE ORDER #3501184660 DATED 12/08/2018 | Not Stated | SRCPOS_3501 184660 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51361 PURCHASE ORDER #3501184824 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184824 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51362 PURCHASE ORDER #3501184960 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184960 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51363 PURCHASE ORDER #3501185133 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185133 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51364 PURCHASE ORDER #3501185137 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185137 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 684 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51365 PURCHASE ORDER #3501185395 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185395 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51366 PURCHASE ORDER #3501185472 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185472 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51367 PURCHASE ORDER #3501185529 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185529 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51368 PURCHASE ORDER #3501185531 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185531 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51369 PURCHASE ORDER #3501185540 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185540 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51370 PURCHASE ORDER #3501185546 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185546 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51371 PURCHASE ORDER #3501185623 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185623 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51372 PURCHASE ORDER #3501185698 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185698 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51373 PURCHASE ORDER #3501185747 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185747 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51374 PURCHASE ORDER #3501185843 DATED 12/22/2018 | Not Stated | SRCPOS_3501 185843 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 685 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51375   PURCHASE ORDER #3501185844 DATED 12/22/2018 | Not Stated | SRCPOS_3501 185844 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51376   PURCHASE ORDER #3501185925 DATED 12/25/2018 | Not Stated | SRCPOS_3501 185925 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51377   PURCHASE ORDER #3501185926 DATED 12/25/2018 | Not Stated | SRCPOS_3501 185926 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51378   PURCHASE ORDER #3501186012 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186012 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51379   PURCHASE ORDER #3501186013 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186013 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51380   PURCHASE ORDER #3501186063 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186063 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51381   PURCHASE ORDER #3501186085 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186085 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51382   PURCHASE ORDER #3501186169 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186169 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51383   PURCHASE ORDER #3501186223 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186223 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51384   PURCHASE ORDER #3501186224 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186224 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 686 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51385  PURCHASE ORDER #3501186225 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186225 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51386  PURCHASE ORDER #3501186226 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186226 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51387  PURCHASE ORDER #3501186227 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186227 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51388  PURCHASE ORDER #3501186293 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186293 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51389  PURCHASE ORDER #3501186295 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186295 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51390  PURCHASE ORDER #3501186310 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186310 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51391  PURCHASE ORDER #3501186352 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186352 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51392  PURCHASE ORDER #3501186385 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186385 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51393  PURCHASE ORDER #3501186451 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186451 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51394  PURCHASE ORDER #3501186480 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186480 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 687 of 690

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51395  PURCHASE ORDER #3501186489 DATED 01/05/2019 | Not Stated | SRCPOS_3501 186489 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51396  PURCHASE ORDER #3501186490 DATED 01/05/2019 | Not Stated | SRCPOS_3501 186490 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51397  PURCHASE ORDER #3501186491 DATED 01/05/2019 | Not Stated | SRCPOS_3501 186491 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51398  PURCHASE ORDER #3501186546 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186546 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51399  PURCHASE ORDER #3501186644 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186644 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51400  PURCHASE ORDER #3501186646 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186646 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51401  PURCHASE ORDER #3501186665 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186665 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51402  PURCHASE ORDER #3501186764 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186764 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51403  PURCHASE ORDER #3501186847 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186847 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51404  PURCHASE ORDER #3501186856 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186856 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 688 of 690

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51405 PURCHASE ORDER #3501186860 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186860 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51406 PURCHASE ORDER #3501186932 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186932 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51407 PURCHASE ORDER #3501186934 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186934 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51408 PURCHASE ORDER #3501186935 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186935 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51409 PURCHASE ORDER #3501186946 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186946 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51410 PURCHASE ORDER #3501186955 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186955 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51411 PURCHASE ORDER #3501186968 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186968 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51412 PURCHASE ORDER #3501186976 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186976 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51413 PURCHASE ORDER #3501187201 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187201 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51414 PURCHASE ORDER #3501187202 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187202 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51415  PURCHASE ORDER #3501187286 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187286 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51416  PURCHASE ORDER #3501187289 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187289 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51417  PURCHASE ORDER #3501187292 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187292 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51418  PURCHASE ORDER #3501187299 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187299 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51419  PURCHASE ORDER #3501187304 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187304 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51420  PURCHASE ORDER #3501187325 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187325 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51421  PURCHASE ORDER #3501187338 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187338 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51422  PURCHASE ORDER #3501187351 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187351 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51423  PURCHASE ORDER #3501187385 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187385 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51424  PURCHASE ORDER #3501187412 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187412 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

Case: 19-30088    Doc# 907-6    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 690 of 690