## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51425 PURCHASE ORDER #3501187460 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187460 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51426 PURCHASE ORDER #3501187461 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187461 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51427 PURCHASE ORDER #3501187462 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187462 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51428 PURCHASE ORDER #3501187463 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187463 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51429 PURCHASE ORDER #3501187464 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187464 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51430 PURCHASE ORDER #3501187475 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187475 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51431 PURCHASE ORDER #3501187587 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187587 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51432 PURCHASE ORDER #3501187588 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187588 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51433 PURCHASE ORDER #3501187589 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187589 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51434 PURCHASE ORDER #3501187590 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187590 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51435   PURCHASE ORDER #3501187842 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187842 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51436   PURCHASE ORDER #3501187843 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187843 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51437   PURCHASE ORDER #3501187844 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187844 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51438   PURCHASE ORDER #3501187862 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187862 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51439   PURCHASE ORDER #3501187911 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187911 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51440   PURCHASE ORDER #3501187925 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187925 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51441   PURCHASE ORDER #3501187926 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187926 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51442   PURCHASE ORDER #3501187964 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187964 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51443   PURCHASE ORDER #3501187996 DATED 01/25/2019 | Not Stated | SRCPOS_3501 187996 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |
| 2. 51444   SAA C10660 JETA CORP.  SERVICE WARRANTY LOS MEDANOS S1NQ | 7/30/2019 | SRCAST_C106 60_01528 | ☐ | JETA CORPORATION | JETA CORPORATION 540 LINDON LN STE D NIPOMO, CA 93444 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51445 CONTRACT (LONG FORM) - AVIATION STAFFING SERVICES | 12/31/2021 | SRCDAL_C121 94_01760 | ☐ | JETPRO PILOTS LLC | 3201 STELLHORN RD FORT WAYNE, IN 46815 |
| 2. 51446 CWA C12194 JETPRO PILOTS - AERIAL PATROLLERS | 7/31/2019 | SRCASU_C123 13_02037 | ☐ | JETPRO PILOTS LLC | 3201 STELLHORN RD FORT WAYNE, IN 46815 |
| 2. 51447 PURCHASE ORDER #2700198427 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198427 | ☐ | JETPRO PILOTS LLC | JETPRO PILOTS LLC 3201 STELLHORN RD FORT WAYNE, IN 46815 |
| 2. 51448 PURCHASE ORDER #2700057804 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057804 | ☐ | JILL A DIANNA | JILL A DIANNA, DBA DELUCCHIS FIRST AID TRAINING, 10269 E DESERT FLOWER PL TUCSON, AZ 85749 |
| 2. 51449 PURCHASE ORDER #2700090460 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090460 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51450 PURCHASE ORDER #2700098292 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098292 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51451 PURCHASE ORDER #2700109481 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109481 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51452 PURCHASE ORDER #2700127650 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127650 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51453 PURCHASE ORDER #2700180075 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180075 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51454 PURCHASE ORDER #2700182790 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182790 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51455 PURCHASE ORDER #2700183986 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183986 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51456 PURCHASE ORDER #2700188304 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188304 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51457 PURCHASE ORDER #2700191856 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191856 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51458 PURCHASE ORDER #2700212811 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212811 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51459 PURCHASE ORDER #2700214726 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214726 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51460 PURCHASE ORDER #2700215687 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215687 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51461 PURCHASE ORDER #2700215970 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215970 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51462 PURCHASE ORDER #2700217079 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217079 | ☐ | JIM BRISCO ENTERPRISES INC | JIM BRISCO ENTERPRISES INC 221 AIRPARK ROAD STE A ATWATER, CA 95301 |
| 2. 51463 CWA C10819 JIM NORMANS TREES OPS SUPPORT AWRR | 12/31/2019 | SRCASU_C108 19_02407 | ☐ | JIM NORMANS TREES UNLIMITED INC | JIM NORMANS TREES UNLIMITED INC 14395 LITTLE HILL LN GRASS VALLEY, CA 95945 |
| 2. 51464 CWA C11151 JIM NORMAN AWRR TREE WORK | 6/30/2019 | SRCASU_C111 51_02529 | ☐ | JIM NORMANS TREES UNLIMITED INC | JIM NORMANS TREES UNLIMITED INC 14395 LITTLE HILL LN GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51465 | MSA C7771 JIM NORMANS TREES UNLIMITED INSIDE 10 FEET CW2249822 | 12/31/2021 | SRCAMA_C7771_00181 | ☐ | JIM NORMANS TREES UNLIMITED INC | JIM NORMANS TREES UNLIMITED INC<br>14395 LITTLE HILL LN<br>GRASS VALLEY, CA 95945 |
| 2. 51466 | PURCHASE ORDER #2700162291 DATED 09/12/2018 | Not Stated | SRCPOS_2700162291 | ☐ | JIM NORMANS TREES UNLIMITED INC | JIM NORMANS TREES UNLIMITED INC<br>14395 LITTLE HILL LN<br>GRASS VALLEY, CA 95945 |
| 2. 51467 | PURCHASE ORDER #2700165973 DATED 09/19/2018 | Not Stated | SRCPOS_2700165973 | ☐ | JIM NORMANS TREES UNLIMITED INC | JIM NORMANS TREES UNLIMITED INC<br>14395 LITTLE HILL LN<br>GRASS VALLEY, CA 95945 |
| 2. 51468 | PURCHASE ORDER #2700215053 DATED 01/08/2019 | Not Stated | SRCPOS_2700215053 | ☐ | JIM NORMANS TREES UNLIMITED INC | JIM NORMANS TREES UNLIMITED INC<br>14395 LITTLE HILL LN<br>GRASS VALLEY, CA 95945 |
| 2. 51469 | PURCHASE ORDER #2700067994 DATED 02/15/2018 | Not Stated | SRCPOS_2700067994 | ☐ | JKB ENERGY CORP | JKB ENERGY CORP<br>TURLOCK, CA |
| 2. 51470 | PURCHASE ORDER #2700019585 DATED 10/17/2017 | Not Stated | SRCPOS_2700019585 | ☐ | JL DONAHUE ENGINEERING INC | JL DONAHUE ENGINEERING INC<br>343 KENT AVE<br>KENTFIELD, CA 94904 |
| 2. 51471 | PURCHASE ORDER #2700169664 DATED 09/26/2018 | Not Stated | SRCPOS_2700169664 | ☐ | JL DONAHUE ENGINEERING INC | JL DONAHUE ENGINEERING INC<br>343 KENT AVE<br>KENTFIELD, CA 94904 |
| 2. 51472 | PURCHASE ORDER #3500983381 DATED 09/12/2013 | Not Stated | SRCPOS_3500983381 | ☐ | JLP ENTERPRISES LLC | JLP ENTERPRISES LLC<br>8930 SAN GABRIEL RD<br>ATASCADERO, CA 93422 |
| 2. 51473 | PURCHASE ORDER #3501049054 DATED 05/29/2015 | Not Stated | SRCPOS_3501049054 | ☐ | JLP ENTERPRISES LLC | JLP ENTERPRISES LLC<br>8930 SAN GABRIEL RD<br>ATASCADERO, CA 93422 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51474  PURCHASE ORDER #3501096019 DATED 06/20/2016 | Not Stated | SRCPOS_3501 096019 | ☐ | JM YOE LLC | JM YOE LLC, JAMES M YOE, 13390 WINDRUSA CT SOLOMONS, MD 20688 |
| 2. 51475  CWA C7099, JNR ADJUSTMENT CO INC. , DEBT COLLECTION SERVICES, EJA9 | 12/31/2020 | SRCASU_C709 9_01508 | ☐ | JNR ADJUSTMENT CO INC | 7001 E. FISH LAKE ROAD SUITE 200 MINNEAPOLIS, MN 55311 |
| 2. 51476  CWA C7613, JNR, DEBT COLLETION SERVICES - NON RESIDENTIAL, EJA9 | 12/31/2019 | SRCASU_C761 3_01050 | ☐ | JNR ADJUSTMENT CO INC | 7001 E. FISH LAKE ROAD SUITE 200 MINNEAPOLIS, MN 55311 |
| 2. 51477  PURCHASE ORDER #2501109058 DATED 12/08/2014 | Not Stated | SRCPOS_2501 109058 | ☐ | JNR ADJUSTMENT CO INC | JNR ADJUSTMENT CO INC 3300 FERNBROOK LN N STE 225 PLYMOUTH, MN 55447 |
| 2. 51478  PURCHASE ORDER #2700095421 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095421 | ☐ | JNR ADJUSTMENT CO INC | JNR ADJUSTMENT CO INC 3300 FERNBROOK LN N STE 225 PLYMOUTH, MN 55447 |
| 2. 51479  PURCHASE ORDER #2700103471 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103471 | ☐ | JNR ADJUSTMENT CO INC | JNR ADJUSTMENT CO INC 3300 FERNBROOK LN N STE 225 PLYMOUTH, MN 55447 |
| 2. 51480  CONTRACT CHANGE ORDER NO. 2 - PG&E DEBT COLLECTIONS | Not Stated | SRCDAL_C472 9_01762 | ☐ | JNR ADJUSTMENT COMPANY, INC | 7001 E. FISH LAKE ROAD SUITE 200 MINNEAPOLIS, MN 55311 |
| 2. 51481  CONTRACT (CONSULTING SHORT FORM) - EXECUTIVE COACHING | 12/31/2021 | SRCDAL_C391 7_01764 | ☐ | JOANNE BREM | 1400 PINNACLE COURT #221 POINT RICHMOND, CA 94801 |
| 2. 51482  C3926 JOANNE MARTENS INTELLETO ADVANTAGE MSA | 12/31/2021 | SRCAMA_C392 6_00199 | ☐ | JOANNE MARTENS | JOANNE MARTENS, DBA INTELLETO ADVANTAGE-EDI, 561 LA VISTA RD WALNUT CREEK, CA 94598 |
| 2. 51483  CONTRACT C3880 JOB PERFORMANCE SYSTEMS 2018 STATION UPGRADE TRAINING MODULES SLS | 6/28/2019 | SRCAST_C388 0_00128 | ☐ | JOB PERFORMANCE SYSTEMS INC | JOB PERFORMANCE SYSTEMS INC 100 N PITT ST STE 425 ALEXANDRIA, VA 22314 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51484 PURCHASE ORDER #2700041728 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041728 | ☐ | JOB PERFORMANCE SYSTEMS INC | JOB PERFORMANCE SYSTEMS INC 100 N PITT ST STE 425 ALEXANDRIA, VA 22314 |
| 2. 51485 PURCHASE ORDER #2700117285 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117285 | ☐ | JOB PERFORMANCE SYSTEMS INC | JOB PERFORMANCE SYSTEMS INC 100 N PITT ST STE 425 ALEXANDRIA, VA 22314 |
| 2. 51486 SAA C8413 JPS UPDATE OPERATING PROCEDURES S1NQ | 11/3/2019 | SRCAST_C841 3_01203 | ☐ | JOB PERFORMANCE SYSTEMS INC | JOB PERFORMANCE SYSTEMS INC 100 N PITT ST STE 425 ALEXANDRIA, VA 22314 |
| 2. 51487 PURCHASE ORDER #2700211152 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211152 | ☐ | JOBVITE INC | JOBVITE INC 1300 S EL CAMINO REAL # 400 SAN MATEO, CA 94402 |
| 2. 51488 PURCHASE ORDER #2501218634 DATED 07/02/2015 | Not Stated | SRCPOS_2501 218634 | ☐ | JOE MCINTYRE | JOE MCINTYRE, COLORADO RIVER VALLEY SOFTWATER, LLC NEEDLES, CA |
| 2. 51489 MSA C1040 JOE TANTARDINO TREE BRUSH AND WOOD REMOVEL MSA ONLY | 8/1/2020 | SRCAMA_C104 0_01253 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51490 MSA C919 JOE TANTARDINO 4400007682 | 5/31/2019 | SRCAMA_C919 _00837 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51491 PURCHASE ORDER #2501528797 DATED 01/05/2017 | Not Stated | SRCPOS_2501 528797 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51492 PURCHASE ORDER #2501570535 DATED 04/05/2017 | Not Stated | SRCPOS_2501 570535 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 7 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51493  PURCHASE ORDER #2501612910 DATED 07/18/2017 | Not Stated | SRCPOS_2501 612910 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51494  PURCHASE ORDER #2700037125 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037125 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51495  PURCHASE ORDER #2700045103 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045103 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51496  PURCHASE ORDER #2700052225 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052225 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51497  PURCHASE ORDER #2700052514 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052514 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51498  PURCHASE ORDER #2700052516 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052516 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51499  PURCHASE ORDER #2700074391 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074391 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51500  PURCHASE ORDER #2700092245 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092245 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51501　PURCHASE ORDER #2700092424 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092424 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51502　PURCHASE ORDER #2700099939 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099939 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51503　PURCHASE ORDER #2700150371 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150371 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51504　PURCHASE ORDER #2700155148 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155148 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51505　PURCHASE ORDER #2700178706 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178706 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51506　PURCHASE ORDER #2700195114 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195114 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51507　PURCHASE ORDER #2700195319 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195319 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51508　PURCHASE ORDER #2700195320 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195320 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51509    PURCHASE ORDER #2700222738 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222738 | ☐ | JOE TANTARDINO LOGGING INC | JOE TANTARDINO LOGGING INC JOE TANTARDINO, 961 PENINSULA DR LAKE ALMANOR, CA 96137 |
| 2. 51510    PURCHASE ORDER #3501184728 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184728 | ☐ | JOHN B RUDY CO | JOHN B RUDY CO 1815 S ANDERSON AVE COMPTON, CA 90220 |
| 2. 51511    CWA C8392, GARCIA AND ASSOCIATES, 2018-2019 GT BPO ENVIRONMENTAL SUPPORT Â€" INVESTIGATIVE DIGS, EJA9 | 4/30/2019 | SRCASU_C839 2_01605 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51512    CWA JOHN C GARCIA ELECTRIC DISTRIBUTION VEGETATION MANAGEMENT 12-4-17 | 2/28/2019 | SRCASU_C362 1_01953 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51513    GARCIA AND ASSOC LICENSING, PERMITTING AND C | 2/28/2020 | SRCAST_C107 _01668 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51514    PURCHASE ORDER #2500391676 DATED 09/27/2010 | Not Stated | SRCPOS_2500 391676 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51515    PURCHASE ORDER #2500456341 DATED 02/23/2011 | Not Stated | SRCPOS_2500 456341 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51516    PURCHASE ORDER #2500944310 DATED 01/29/2014 | Not Stated | SRCPOS_2500 944310 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51517  PURCHASE ORDER #2501342375 DATED 02/03/2016 | Not Stated | SRCPOS_2501 342375 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51518  PURCHASE ORDER #2501370303 DATED 03/16/2016 | Not Stated | SRCPOS_2501 370303 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51519  PURCHASE ORDER #2501374683 DATED 04/14/2016 | Not Stated | SRCPOS_2501 374683 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51520  PURCHASE ORDER #2501376497 DATED 04/06/2016 | Not Stated | SRCPOS_2501 376497 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51521  PURCHASE ORDER #2501377791 DATED 04/18/2016 | Not Stated | SRCPOS_2501 377791 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51522  PURCHASE ORDER #2501378986 DATED 04/01/2016 | Not Stated | SRCPOS_2501 378986 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51523  PURCHASE ORDER #2501386579 DATED 04/14/2016 | Not Stated | SRCPOS_2501 386579 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51524  PURCHASE ORDER #2501411514 DATED 05/27/2016 | Not Stated | SRCPOS_2501 411514 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51525  PURCHASE ORDER #2501484967 DATED 10/05/2016 | Not Stated | SRCPOS_2501 484967 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51526  PURCHASE ORDER #2501501349 DATED 11/03/2016 | Not Stated | SRCPOS_2501 501349 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51527  PURCHASE ORDER #2501523541 DATED 01/25/2017 | Not Stated | SRCPOS_2501 523541 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51528  PURCHASE ORDER #2501545856 DATED 02/09/2017 | Not Stated | SRCPOS_2501 545856 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51529  PURCHASE ORDER #2501547142 DATED 02/12/2017 | Not Stated | SRCPOS_2501 547142 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51530  PURCHASE ORDER #2501551334 DATED 02/22/2017 | Not Stated | SRCPOS_2501 551334 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51531  PURCHASE ORDER #2501553831 DATED 02/27/2017 | Not Stated | SRCPOS_2501 553831 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51532  PURCHASE ORDER #2501557517 DATED 03/07/2017 | Not Stated | SRCPOS_2501 557517 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51533 PURCHASE ORDER #2501561776 DATED 03/15/2017 | Not Stated | SRCPOS_2501 561776 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51534 PURCHASE ORDER #2501561901 DATED 03/15/2017 | Not Stated | SRCPOS_2501 561901 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51535 PURCHASE ORDER #2501563312 DATED 03/31/2017 | Not Stated | SRCPOS_2501 563312 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51536 PURCHASE ORDER #2501569054 DATED 03/31/2017 | Not Stated | SRCPOS_2501 569054 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51537 PURCHASE ORDER #2501586962 DATED 05/11/2017 | Not Stated | SRCPOS_2501 586962 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51538 PURCHASE ORDER #2501589454 DATED 06/05/2017 | Not Stated | SRCPOS_2501 589454 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51539 PURCHASE ORDER #2501594019 DATED 06/01/2017 | Not Stated | SRCPOS_2501 594019 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51540 PURCHASE ORDER #2501599783 DATED 06/13/2017 | Not Stated | SRCPOS_2501 599783 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 13 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51541   PURCHASE ORDER #2501607965 DATED 07/05/2017 | Not Stated | SRCPOS_2501 607965 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51542   PURCHASE ORDER #2501614962 DATED 07/23/2017 | Not Stated | SRCPOS_2501 614962 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51543   PURCHASE ORDER #2501636324 DATED 10/17/2017 | Not Stated | SRCPOS_2501 636324 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51544   PURCHASE ORDER #2501638986 DATED 11/06/2017 | Not Stated | SRCPOS_2501 638986 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51545   PURCHASE ORDER #2700003421 DATED 08/11/2017 | Not Stated | SRCPOS_2700 003421 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51546   PURCHASE ORDER #2700004621 DATED 08/17/2017 | Not Stated | SRCPOS_2700 004621 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51547   PURCHASE ORDER #2700005422 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005422 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51548   PURCHASE ORDER #2700008296 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008296 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 14 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51549   PURCHASE ORDER #2700009239 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009239 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51550   PURCHASE ORDER #2700010103 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010103 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51551   PURCHASE ORDER #2700014564 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014564 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51552   PURCHASE ORDER #2700018002 DATED 10/10/2017 | Not Stated | SRCPOS_2700 018002 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51553   PURCHASE ORDER #2700018830 DATED 10/12/2017 | Not Stated | SRCPOS_2700 018830 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51554   PURCHASE ORDER #2700020892 DATED 10/20/2017 | Not Stated | SRCPOS_2700 020892 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51555   PURCHASE ORDER #2700027335 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027335 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51556   PURCHASE ORDER #2700032436 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032436 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51557   PURCHASE ORDER #2700032612 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032612 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51558   PURCHASE ORDER #2700034122 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034122 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51559   PURCHASE ORDER #2700036540 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036540 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51560   PURCHASE ORDER #2700039662 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039662 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51561   PURCHASE ORDER #2700042632 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042632 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51562   PURCHASE ORDER #2700042859 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042859 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51563   PURCHASE ORDER #2700044918 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044918 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51564   PURCHASE ORDER #2700045936 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045936 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51565    PURCHASE ORDER #2700047532 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047532 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51566    PURCHASE ORDER #2700051031 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051031 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51567    PURCHASE ORDER #2700053078 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053078 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51568    PURCHASE ORDER #2700060366 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060366 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51569    PURCHASE ORDER #2700060990 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060990 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51570    PURCHASE ORDER #2700066100 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066100 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51571    PURCHASE ORDER #2700068997 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068997 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51572    PURCHASE ORDER #2700073295 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073295 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51573 PURCHASE ORDER #2700074040 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074040 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51574 PURCHASE ORDER #2700076979 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076979 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51575 PURCHASE ORDER #2700081325 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081325 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51576 PURCHASE ORDER #2700086089 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086089 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51577 PURCHASE ORDER #2700087574 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087574 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51578 PURCHASE ORDER #2700089638 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089638 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51579 PURCHASE ORDER #2700090819 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090819 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51580 PURCHASE ORDER #2700092053 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092053 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51581   PURCHASE ORDER #2700095037 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095037 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51582   PURCHASE ORDER #2700095759 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095759 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51583   PURCHASE ORDER #2700096732 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096732 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51584   PURCHASE ORDER #2700099938 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099938 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51585   PURCHASE ORDER #2700100076 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100076 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51586   PURCHASE ORDER #2700100171 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100171 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51587   PURCHASE ORDER #2700104803 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104803 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51588   PURCHASE ORDER #2700104950 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104950 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51589   PURCHASE ORDER #2700105626 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105626 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51590   PURCHASE ORDER #2700106186 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106186 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51591   PURCHASE ORDER #2700107055 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107055 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51592   PURCHASE ORDER #2700111227 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111227 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51593   PURCHASE ORDER #2700115517 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115517 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51594   PURCHASE ORDER #2700116403 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116403 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51595   PURCHASE ORDER #2700117295 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117295 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51596   PURCHASE ORDER #2700119948 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119948 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51597 PURCHASE ORDER #2700120471 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120471 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51598 PURCHASE ORDER #2700124880 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124880 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51599 PURCHASE ORDER #2700125190 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125190 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51600 PURCHASE ORDER #2700129073 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129073 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51601 PURCHASE ORDER #2700130929 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130929 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51602 PURCHASE ORDER #2700132027 DATED 07/05/2018 | Not Stated | SRCPOS_2700 132027 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51603 PURCHASE ORDER #2700132160 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132160 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51604 PURCHASE ORDER #2700135288 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135288 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51605 PURCHASE ORDER #2700137537 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137537 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51606 PURCHASE ORDER #2700137601 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137601 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51607 PURCHASE ORDER #2700137603 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137603 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51608 PURCHASE ORDER #2700141719 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141719 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51609 PURCHASE ORDER #2700145058 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145058 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51610 PURCHASE ORDER #2700145916 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145916 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51611 PURCHASE ORDER #2700147997 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147997 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51612 PURCHASE ORDER #2700148728 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148728 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 22 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51613 PURCHASE ORDER #2700152604 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152604 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51614 PURCHASE ORDER #2700159295 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159295 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51615 PURCHASE ORDER #2700160487 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160487 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51616 PURCHASE ORDER #2700168808 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168808 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51617 PURCHASE ORDER #2700174976 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174976 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51618 PURCHASE ORDER #2700175445 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175445 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51619 PURCHASE ORDER #2700176607 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176607 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51620 PURCHASE ORDER #2700182174 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182174 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51621　PURCHASE ORDER #2700185339 DATED 10/29/2018 | Not Stated | SRCPOS_2700185339 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51622　PURCHASE ORDER #2700205059 DATED 12/11/2018 | Not Stated | SRCPOS_2700205059 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51623　PURCHASE ORDER #2700206420 DATED 12/13/2018 | Not Stated | SRCPOS_2700206420 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51624　PURCHASE ORDER #2700207383 DATED 12/16/2018 | Not Stated | SRCPOS_2700207383 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51625　PURCHASE ORDER #2700215660 DATED 01/09/2019 | Not Stated | SRCPOS_2700215660 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51626　PURCHASE ORDER #3500708806 DATED 05/08/2006 | Not Stated | SRCPOS_3500708806 | ☐ | JOHN C GARCIA | JOHN C GARCIA, GARCIA AND ASSOCIATES, 1 SAUNDERS AVE SAN ANSELMO, CA 94960 |
| 2. 51627　PURCHASE ORDER #2501541962 DATED 02/15/2017 | Not Stated | SRCPOS_2501541962 | ☐ | JOHN C STEBBINS | JOHN C STEBBINS 36 VALLEY WEST CIRCLE NAPA, CA 94558 |
| 2. 51628　CONTRACT (LONG FORM) - ENVIRONMENTAL LICENSING, PERMITTING AND COMPLIANCE SERVICES | 2/28/2019 | SRCDAL_01767 | ☐ | JOHN C. GARCIA D/B/A GARCIA AND ASSOCIATES | 1 SAUNDERS AVENUE SAN ANSELMO, CA 94960 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51629 CONTRACT CHANGE ORDER NO 1 - ENVIRONMENTAL LICENSING, PERMITTING AND COMPLIANCE SERVICES | 2/28/2019 | SRCDAL_0176 5 | ☐ | JOHN C. GARCIA D/B/A GARCIA AND ASSOCIATES | 1 SAUNDERS AVENUE SAN ANSELMO, CA 94960 |
| 2. 51630 CONTRACT CHANGE ORDER NO 2 - ENVIRONMENTAL LICENSING, PERMITTING AND COMPLIANCE SERVICES | 2/28/2019 | SRCDAL_0176 6 | ☐ | JOHN C. GARCIA D/B/A GARCIA AND ASSOCIATES | 1 SAUNDERS AVENUE SAN ANSELMO, CA 94960 |
| 2. 51631 PURCHASE ORDER #3501149356 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149356 | ☐ | JOHN CRANE INC | JOHN CRANE INC 4054 PIKE LN CONCORD, CA 94520 |
| 2. 51632 PURCHASE ORDER #3501163833 DATED 04/25/2018 | Not Stated | SRCPOS_3501 163833 | ☐ | JOHN CRANE INC | JOHN CRANE INC 6400 W OAKTON ST MORTON GROVE, IL 60053 |
| 2. 51633 PURCHASE ORDER #3501164283 DATED 04/30/2018 | Not Stated | SRCPOS_3501 164283 | ☐ | JOHN CRANE INC | JOHN CRANE INC 6400 W OAKTON ST MORTON GROVE, IL 60053 |
| 2. 51634 PURCHASE ORDER #3501175007 DATED 08/20/2018 | Not Stated | SRCPOS_3501 175007 | ☐ | JOHN CRANE INC | JOHN CRANE INC 6400 W OAKTON ST MORTON GROVE, IL 60053 |
| 2. 51635 PURCHASE ORDER #3501179501 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179501 | ☐ | JOHN CRANE INC | JOHN CRANE INC 4054 PIKE LN CONCORD, CA 94520 |
| 2. 51636 PURCHASE ORDER #3501187426 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187426 | ☐ | JOHN CRANE INC | JOHN CRANE INC 6400 W OAKTON ST MORTON GROVE, IL 60053 |
| 2. 51637 PURCHASE ORDER #2700087459 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087459 | ☐ | JOHN DANIEL QUACKENBUSH | JOHN DANIEL QUACKENBUSH, JQ RESOURCES LLC, 46320 STATION RD NEW BUFFALO, MI 49117 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 25 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51638 PURCHASE ORDER #2700218397 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218397 | ☐ | JOHN HEALD | JOHN HEALD, DBA UNIQUE LANDSCAPING, 909 ARMORY RD PMB 246 BARSTOW, CA 92311 |
| 2. 51639 PURCHASE ORDER #2700085309 DATED 03/25/2018 | Not Stated | SRCPOS_2700 085309 | ☐ | JOHN K EGBERT | JOHN K EGBERT 3846 S DAWSON ST AURORA, CO 80014 |
| 2. 51640 SAA C6297 JOHN EGBERT FORDYCE BOARD OF CONSULTANTS (BOC) J2TS | 12/31/2019 | SRCAST_C629 7_00754 | ☐ | JOHN K EGBERT | JOHN K EGBERT 3846 S DAWSON ST AURORA, CO 80014 |
| 2. 51641 PURCHASE ORDER #3501167515 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167515 | ☐ | JOHN P BRODERICK | JOHN P BRODERICK, WESTERN UTILITIES TRANSFORMER SVC, 1010 N PLAZA DR VISALIA, CA 93291 |
| 2. 51642 PURCHASE ORDER #2700096928 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096928 | ☐ | JOHN W PETERSON | JOHN W PETERSON, DBA ATHENS RESEARCH, 2012 CRARY ST PASADENA, CA 91104 |
| 2. 51643 PURCHASE ORDER #2700130879 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130879 | ☐ | JOHN W PETERSON | JOHN W PETERSON, DBA ATHENS RESEARCH, 2012 CRARY ST PASADENA, CA 91104 |
| 2. 51644 SAA C6514 ATHENS RESEARCH CARE PROGRAM ANNUAL STATEWIDE ELIGIBILITY ESTIMATES | 6/30/2019 | SRCAST_C651 4_01139 | ☐ | JOHN W PETERSON | JOHN W PETERSON, DBA ATHENS RESEARCH, 2012 CRARY ST PASADENA, CA 91104 |
| 2. 51645 PURCHASE ORDER #3501035741 DATED 02/06/2015 | Not Stated | SRCPOS_3501 035741 | ☐ | JOHN ZINK COMPANY LLC | JOHN ZINK COMPANY LLC 11920 E APACHE ST TULSA, OK 74116 |
| 2. 51646 PURCHASE ORDER #3500647129 DATED 07/19/2005 | Not Stated | SRCPOS_3500 647129 | ☐ | JOHNNY APODACA | NOT AVAILABLE |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 26 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51647  CONTRACT (LONG FORM) - UTILITY ENERGY SERVICES CONTRACT | 12/31/2021 | SRCDAL_0176 8 | ☐ | JOHNSON CONTROLS GOVERNMENT SYSTEMS, LLC | 50 W. WATKINS MILL ROAD, SUITE B GAITHERSBURG, MD 20878 |
| 2. 51648  CWA C13574 JOHNSON CONTROLS - CAPINDEZ ANNUAL SERVICE-1500 REPORTS | 1/31/2020 | SRCASU_C135 74_01714 | ☐ | JOHNSON CONTROLS INC | JOHNSON CONTROLS INC ACCOUNT # 1206628, 507 E MICHIGAN ST MILWAUKEE, WI |
| 2. 51649  MSA C8685 JOHNSON CONTROLS INC. UESC PROJECTS FPD3 | 12/31/2021 | SRCAMA_C868 5_00172 | ☐ | JOHNSON CONTROLS INC | JOHNSON CONTROLS INC ACCOUNT # 1206628, 507 E MICHIGAN ST MILWAUKEE, WI |
| 2. 51650  PURCHASE ORDER #3501144314 DATED 09/29/2017 | Not Stated | SRCPOS_3501 144314 | ☐ | JOHNSON CONTROLS INC | JOHNSON CONTROLS INC ACCOUNT # 1206628, 507 E MICHIGAN ST MILWAUKEE, WI |
| 2. 51651  PURCHASE ORDER #3501182460 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182460 | ☐ | JOHNSON CONTROLS INC | JOHNSON CONTROLS INC ACCOUNT # 1206628, 507 E MICHIGAN ST MILWAUKEE, WI |
| 2. 51652  PURCHASE ORDER #3501074748 DATED 12/30/2015 | Not Stated | SRCPOS_3501 074748 | ☐ | JOINT STOCK COMPANY TENEX | JOINT STOCK COMPANY TENEX 28 BLD 3 OZERKOVSKAYA NAB MOSCOW 115184 |
| 2. 51653  PURCHASE ORDER #3501184844 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184844 | ☐ | JONES LUMBER CO INC | JONES LUMBER CO INC 10711 S ALAMEDA ST LYNWOOD, CA 90262 |
| 2. 51654  PURCHASE ORDER #3501185292 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185292 | ☐ | JONES LUMBER CO INC | JONES LUMBER CO INC 10711 S ALAMEDA ST LYNWOOD, CA 90262 |
| 2. 51655  PURCHASE ORDER #3501185409 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185409 | ☐ | JONES LUMBER CO INC | JONES LUMBER CO INC 10711 S ALAMEDA ST LYNWOOD, CA 90262 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51656  PURCHASE ORDER #2700007835 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007835 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |
| 2. 51657  PURCHASE ORDER #2700013456 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013456 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |
| 2. 51658  PURCHASE ORDER #2700024183 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024183 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |
| 2. 51659  PURCHASE ORDER #2700096506 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096506 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |
| 2. 51660  PURCHASE ORDER #2700098011 DATED 04/20/2018 | Not Stated | SRCPOS_2700 098011 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |
| 2. 51661  PURCHASE ORDER #2700106231 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106231 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |
| 2. 51662  PURCHASE ORDER #2700153437 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153437 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |
| 2. 51663  PURCHASE ORDER #2700156657 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156657 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |
| 2. 51664  SAA C13593 JZ ASSIST WITH DOWNED TRANSMISSION LINE 020619 KFF5 | 2/28/2019 | SRCAST_C135 93_00270 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |
| 2. 51665  SAA C13625 JZ CONTRACTING TRAFFIC CONTROL A7GD | 2/28/2019 | SRCAST_C136 25_01071 | ☐ | JORDAN M ZIZZA | JORDAN M ZIZZA, JZ CONTRACTING, EUREKA, CA |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 28 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51666  PURCHASE ORDER #2700015480 DATED 09/29/2017 | Not Stated | SRCPOS_2700 015480 | ☐ | JORGENSEN & SONS INC | JORGENSEN & SONS INC JORGENSEN COMPANY, 2467 FOUNDRY PARK AVE FRESNO, CA 93706 |
| 2. 51667  PURCHASE ORDER #2700073327 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073327 | ☐ | JORGENSEN & SONS INC | JORGENSEN & SONS INC JORGENSEN COMPANY, 2467 FOUNDRY PARK AVE FRESNO, CA 93706 |
| 2. 51668  PURCHASE ORDER #2700144622 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144622 | ☐ | JORGENSEN & SONS INC | JORGENSEN & SONS INC JORGENSEN COMPANY, 2467 FOUNDRY PARK AVE FRESNO, CA 93706 |
| 2. 51669  CONTRACT CHANGE ORDER NO. 1 - FIRE PROTECTION SERVICES | 3/31/2020 | SRCDAL_C778 _01770 | ☐ | JORGENSEN & SONS INC. | 2691 SO EAST AVENUE FRESNO, CA 93706 |
| 2. 51670  PURCHASE ORDER #2700022395 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022395 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51671  PURCHASE ORDER #2700029012 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029012 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51672  PURCHASE ORDER #2700031010 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031010 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51673  PURCHASE ORDER #2700037959 DATED 12/07/2017 | Not Stated | SRCPOS_2700 037959 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51674  PURCHASE ORDER #2700043133 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043133 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51675  PURCHASE ORDER #2700060115 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060115 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51676  PURCHASE ORDER #2700092356 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092356 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51677  PURCHASE ORDER #2700110960 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110960 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51678  PURCHASE ORDER #2700121617 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121617 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51679  PURCHASE ORDER #2700135691 DATED 07/15/2018 | Not Stated | SRCPOS_2700 135691 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51680  PURCHASE ORDER #2700136719 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136719 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51681  PURCHASE ORDER #2700169761 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169761 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51682  PURCHASE ORDER #2700176639 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176639 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51683  PURCHASE ORDER #2700186733 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186733 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51684  PURCHASE ORDER #2700217635 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217635 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |
| 2. 51685  PURCHASE ORDER #2700217636 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217636 | ☐ | JOSE ROBERTO JULES | JOSE ROBERTO JULES, ROBERTO JULES LANDSCAPING, SAN FRANCISCO, CA |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 30 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51686   PURCHASE ORDER #2700036432 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036432 | ☐ | JOYCE MONDAY | JOYCE MONDAY, 911 CLEAN JANITORIAL SERVICE, 2265 QUARTZ AVE OROVILLE, CA 95966 |
| 2. 51687   PURCHASE ORDER #2700079322 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079322 | ☐ | JOYCE MONDAY | JOYCE MONDAY, 911 CLEAN JANITORIAL SERVICE, 2265 QUARTZ AVE OROVILLE, CA 95966 |
| 2. 51688   PURCHASE ORDER #2700212877 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212877 | ☐ | JOYCE MONDAY | JOYCE MONDAY, 911 CLEAN JANITORIAL SERVICE, 2265 QUARTZ AVE OROVILLE, CA 95966 |
| 2. 51689   SAA C13109 911CLEAN DESABLAAREAJANITORIAL2019 DMKJ 122618 | 12/31/2019 | SRCAST_C131 09_00697 | ☐ | JOYCE MONDAY | JOYCE MONDAY, 911 CLEAN JANITORIAL SERVICE, 2265 QUARTZ AVE OROVILLE, CA 95966 |
| 2. 51690   PURCHASE ORDER #2700177932 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177932 | ☐ | JRP HISTORICAL CONSULTING LLC | JRP HISTORICAL CONSULTING LLC 2850 SPAFFORD ST DAVIS, CA 95618 |
| 2. 51691   PURCHASE ORDER #2700194599 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194599 | ☐ | JRP HISTORICAL CONSULTING LLC | JRP HISTORICAL CONSULTING LLC 2850 SPAFFORD ST DAVIS, CA 95618 |
| 2. 51692   PURCHASE ORDER #2700049216 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049216 | ☐ | JUDY DARLENE PERRY | JUDY DARLENE PERRY SOULSBYVILLE, CA |
| 2. 51693   PURCHASE ORDER #2700097790 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097790 | ☐ | JUSTIN PASLEY | JUSTIN PASLEY, MERCED FENCE CO, 2252 SPACECRAFT DR ATWATER, CA 95301 |
| 2. 51694   PURCHASE ORDER #2700219748 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219748 | ☐ | JUSTIN PASLEY | JUSTIN PASLEY, MERCED FENCE CO, 2252 SPACECRAFT DR ATWATER, CA 95301 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51695   SAA C10878 JUSTIN PASLEY T-1257 FENCING S1NQ | 3/18/2019 | SRCAST_C108 78_01648 | ☐ | JUSTIN PASLEY | JUSTIN PASLEY, MERCED FENCE CO, 2252 SPACECRAFT DR ATWATER, CA 95301 |
| 2. 51696   PURCHASE ORDER #2700168582 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168582 | ☐ | J-W POWER COMPANY | J-W POWER COMPANY 15505 WRIGHT BROTHERS DR ADDISON, TX 75001 |
| 2. 51697   PURCHASE ORDER #2700172960 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172960 | ☐ | J-W POWER COMPANY | J-W POWER COMPANY 15505 WRIGHT BROTHERS DR ADDISON, TX 75001 |
| 2. 51698   PURCHASE ORDER #2700206445 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206445 | ☐ | J-W POWER COMPANY | J-W POWER COMPANY 15505 WRIGHT BROTHERS DR ADDISON, TX 75001 |
| 2. 51699   PURCHASE ORDER #2700013493 DATED 09/22/2017 | Not Stated | SRCPOS_2700 013493 | ☐ | K & G CONCRETE INC | K & G CONCRETE INC 1079 SUNRISE AVE STE B353 ROSEVILLE, CA 95661 |
| 2. 51700   PURCHASE ORDER #2700169517 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169517 | ☐ | K & G CONCRETE INC | K & G CONCRETE INC 1079 SUNRISE AVE STE B353 ROSEVILLE, CA 95661 |
| 2. 51701   CWA C2231 KW EMERSON PIT 7 ACCESS ROAD REPAIR HXKN | 12/31/2019 | SRCASU_C223 1_02413 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. 51702   CWA C2246 KW EMERSON COW CREEK LOW WATER CROSSING HXKN | 12/31/2017 | SRCASU_C224 6_02279 | ☐ | K W EMERSON INC | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. 51703   PURCHASE ORDER #2501617552 DATED 08/03/2017 | Not Stated | SRCPOS_2501 617552 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51704   PURCHASE ORDER #2700015216 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015216 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51705 PURCHASE ORDER #2700037466 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037466 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51706 PURCHASE ORDER #2700126164 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126164 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51707 PURCHASE ORDER #2700158670 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158670 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51708 PURCHASE ORDER #2700158731 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158731 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51709 PURCHASE ORDER #2700168062 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168062 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51710 PURCHASE ORDER #2700170365 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170365 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51711 PURCHASE ORDER #2700177358 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177358 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51712 PURCHASE ORDER #2700192357 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192357 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51713 PURCHASE ORDER #2700193485 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193485 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51714 PURCHASE ORDER #2700196094 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196094 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51715 PURCHASE ORDER #2700200684 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200684 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51716 PURCHASE ORDER #2700211921 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211921 | ☐ | K W EMERSON INC | K W EMERSON INC SAN ANDREAS, CA |
| 2. 51717 PURCHASE ORDER #2700222029 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222029 | ☐ | KAESER COMPRESSORS INC | KAESER COMPRESSORS INC 3951 RESEARCH DR STE B SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51718   PURCHASE ORDER #3501047245 DATED 05/14/2015 | Not Stated | SRCPOS_3501 047245 | ☐ | KAHLER ENGINEERING INC | KAHLER ENGINEERING INC 3940 BROAD ST STE 7 PMB 195 SAN LUIS OBISPO, CA 93401 |
| 2. 51719   PURCHASE ORDER #3501073741 DATED 12/18/2015 | Not Stated | SRCPOS_3501 073741 | ☐ | KAHLER ENGINEERING INC | KAHLER ENGINEERING INC 3940 BROAD ST STE 7 PMB 195 SAN LUIS OBISPO, CA 93401 |
| 2. 51720   PURCHASE ORDER #3501132501 DATED 05/31/2017 | Not Stated | SRCPOS_3501 132501 | ☐ | KAHLER ENGINEERING INC | KAHLER ENGINEERING INC 3940 BROAD ST STE 7 PMB 195 SAN LUIS OBISPO, CA 93401 |
| 2. 51721   PURCHASE ORDER #3501132557 DATED 06/01/2017 | Not Stated | SRCPOS_3501 132557 | ☐ | KAHLER ENGINEERING INC | KAHLER ENGINEERING INC 3940 BROAD ST STE 7 PMB 195 SAN LUIS OBISPO, CA 93401 |
| 2. 51722   CONTRACT CHANGE ORDER NO. 11 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | 12/31/2019 | SRCDAL_4600 018054_01789 | ☐ | KAHLER ENGINEERING, INC. | 8 ELM COURT SAN ANSELMO, CA |
| 2. 51723   CONTRACT CHANGE ORDER NO. 2 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | Not Stated | SRCDAL_4600 018054_01780 | ☐ | KAHLER ENGINEERING, INC. | 8 ELM COURT SAN ANSELMO, CA |
| 2. 51724   CONTRACT CHANGE ORDER NO. 3 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | Not Stated | SRCDAL_4600 018054_01781 | ☐ | KAHLER ENGINEERING, INC. | 8 ELM COURT SAN ANSELMO, CA |
| 2. 51725   CONTRACT CHANGE ORDER NO. 5 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | Not Stated | SRCDAL_4600 018054_01783 | ☐ | KAHLER ENGINEERING, INC. | 8 ELM COURT SAN ANSELMO, CA |
| 2. 51726   CONTRACT CHANGE ORDER NO. 7 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | Not Stated | SRCDAL_4600 018054_01785 | ☐ | KAHLER ENGINEERING, INC. | 8 ELM COURT SAN ANSELMO, CA |
| 2. 51727   CONTRACT CHANGE ORDER NO. 8 - TECHNICAL, ENGINEERING, AND PROFESSIONAL CONSULTING SERVICES | Not Stated | SRCDAL_4600 018054_01786 | ☐ | KAHLER ENGINEERING, INC. | 8 ELM COURT SAN ANSELMO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51728   PURCHASE ORDER #2501548824 DATED 03/01/2017 | Not Stated | SRCPOS_2501 548824 | ☐ | KAISER PERMANENTE INSURANCE COMPANY | KAISER PERMANENTE INSURANCE COMPANY, ADMIN FEES, 300 LAKESIDE DR 26TH FL OAKLAND, CA 94612 |
| 2. 51729   PURCHASE ORDER #2700097193 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097193 | ☐ | KAISER PERMANENTE INSURANCE COMPANY | KAISER PERMANENTE INSURANCE COMPANY, ADMIN FEES, 300 LAKESIDE DR 26TH FL OAKLAND, CA 94612 |
| 2. 51730   CWA C9895 KAISERAIR CW2260646 | 9/30/2019 | SRCASU_C989 5_00283 | ☐ | KAISERAIR INC | KAISERAIR INC 8736 EARHART RD HANGAR #4 OAKLAND, CA 94614 |
| 2. 51731   MSA C5873 - (4400011961) KAISER AIR CHARTER SERVICES | 12/31/2020 | SRCAMA_C587 3_00756 | ☐ | KAISERAIR INC | KAISERAIR INC 8736 EARHART RD HANGAR #4 OAKLAND, CA 94614 |
| 2. 51732   PURCHASE ORDER #2501630553 DATED 09/28/2017 | Not Stated | SRCPOS_2501 630553 | ☐ | KAISERAIR INC | KAISERAIR INC 8736 EARHART RD HANGAR #4 OAKLAND, CA 94614 |
| 2. 51733   PURCHASE ORDER #2700148252 DATED 08/12/2018 | Not Stated | SRCPOS_2700 148252 | ☐ | KAISERAIR INC | KAISERAIR INC 8736 EARHART RD HANGAR #4 OAKLAND, CA 94614 |
| 2. 51734   PURCHASE ORDER #2700148306 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148306 | ☐ | KAISERAIR INC | KAISERAIR INC 8736 EARHART RD HANGAR #4 OAKLAND, CA 94614 |
| 2. 51735   PURCHASE ORDER #2700196463 DATED 11/24/2018 | Not Stated | SRCPOS_2700 196463 | ☐ | KAISERAIR INC | KAISERAIR INC 8736 EARHART RD HANGAR #4 OAKLAND, CA 94614 |
| 2. 51736   PURCHASE ORDER #2700198342 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198342 | ☐ | KAISERAIR INC | KAISERAIR INC 8736 EARHART RD HANGAR #4 OAKLAND, CA 94614 |
| 2. 51737   PURCHASE ORDER #2700207338 DATED 12/15/2018 | Not Stated | SRCPOS_2700 207338 | ☐ | KAISERAIR INC | KAISERAIR INC 8736 EARHART RD HANGAR #4 OAKLAND, CA 94614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51738  CCO1 SAA C12689 (FORMERLY C3884) KKCS PCA NORTH COAST STAFF A7GD | 12/14/2019 | SRCAST_C126 89_01683 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51739  CONTRACT PASS THROUGH ORDER SUB 3021198  PCA  CONSULTANT CLOVIS STAFF 1 | 12/31/2019 | SRCAST_C405 5_01707 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51740  CSF CONTRACT NO 6159  CONTRACT PASS THROUGH ORDER - SUB | 3/18/2019 | SRCAST_C615 9_01702 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51741  PURCHASE ORDER #2501233590 DATED 07/27/2015 | Not Stated | SRCPOS_2501 233590 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51742  PURCHASE ORDER #2700041741 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041741 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51743  PURCHASE ORDER #2700044253 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044253 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51744  PURCHASE ORDER #2700081781 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081781 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51745  PURCHASE ORDER #2700099471 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099471 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51746　PURCHASE ORDER #2700110827 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110827 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,　　　　　ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51747　PURCHASE ORDER #2700115882 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115882 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,　　　　　ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51748　PURCHASE ORDER #2700118803 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118803 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,　　　　　ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51749　PURCHASE ORDER #2700144232 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144232 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,　　　　　ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51750　PURCHASE ORDER #2700150329 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150329 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,　　　　　ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51751　PURCHASE ORDER #2700178676 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178676 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,　　　　　ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51752　PURCHASE ORDER #2700207235 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207235 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,　　　　　ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51753　PURCHASE ORDER #2700211765 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211765 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,　　　　　ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |

Case: 19-30088　Doc# 907-7　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 37 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51754   SAA C11447 KAL KRISHNAN CONSULTING SERVICES | 8/2/2019 | SRCAST_C11447_01687 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51755   SAA C7447 KAL KRISHNAN - PROJECT CONTROLS ANNALYST SUPPORT | 8/18/2019 | SRCAST_C7447_01684 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51756   SAA C8424 KAL KRISHNAN CONSULTING PCA CONSULTANT STAFF 5 (SRM PO 2501385457) | 4/17/2019 | SRCAST_C8424_00353 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51757   SAA C8591 KAL KRISHNAN PCA CC KKCS | 8/1/2020 | SRCAST_C8591_00505 | ☐ | KAL KRISHNAN CONSULTING SERVICES | KAL KRISHNAN CONSULTING SERVICES,                    ED, 300 FRANK OGAWA PLAZA STE 105 OAKLAND, CA 94612 |
| 2. 51758   PURCHASE ORDER #3500083833 DATED 10/30/2001 | Not Stated | SRCPOS_3500083833 | ☐ | KALSI ENGINEERING INC | KALSI ENGINEERING INC 745 PARK TWO DR SUGAR LAND, TX 77478 |
| 2. 51759   CONTRACT CHANGE ORDER NO 11 - KVAP SOFTWARE MAINTENANCE & TECHNICAL SERVICES | 1/31/2019 | SRCDAL_4600013459_01796 | ☐ | KALSI ENGINEERING, INC. | 745 PARK TWO DRIVE SUGAR LAND, TX |
| 2. 51760   CONTRACT CHANGE ORDER NO 12 - KVAP SOFTWARE MAINTENANCE & TECHNICAL SERVICES | 1/31/2020 | SRCDAL_4600013459_01794 | ☐ | KALSI ENGINEERING, INC. | KALSI ENGINEERING INC 745 PARK TWO DR SUGAR LAND, TX 77478 |
| 2. 51761   CONTRACT CHANGE ORDER NO 9 - KVAP SOFTWARE MAINTENANCE & TECHNICAL SERVICES | Evergreen | SRCDAL_4600013459_01795 | ☐ | KALSI ENGINEERING, INC. | 745 PARK TWO DRIVE SUGAR LAND, TX |
| 2. 51762   PURCHASE ORDER #3501119299 DATED 01/18/2017 | Not Stated | SRCPOS_3501119299 | ☐ | KAMAN INDUSTRIAL TECHNOLOGIES | KAMAN INDUSTRIAL TECHNOLOGIES 2145 PARK AVE CHICO, CA 95928 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51763  PURCHASE ORDER #3501185949 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185949 | ☐ | KAMAN INDUSTRIAL TECHNOLOGIES | KAMAN INDUSTRIAL TECHNOLOGIES 2145 PARK AVE CHICO, CA 95928 |
| 2. 51764  SAA C13374 KANO CONSULTANTS 2019 WECC CASIO DATA REQUEST AND INTERNAL AUDIT SUPPORT HXKN | 12/31/2019 | SRCAST_C133 74_00794 | ☐ | KANO CONSULTANTS | KANO CONSULTANTS 1609 REGATTA LN STE E SAN JOSE, CA 95112 |
| 2. 51765  PURCHASE ORDER #2700204618 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204618 | ☐ | KAS LANDSCAPE SERVICES | KAS LANDSCAPE SERVICES 15021 SILVER RIDGE RD VOLCANO, CA 95689 |
| 2. 51766  SAA C12455 KASLANDSCAPE TIGERCREEKLANDSCAPING PXRU 120318 | 12/31/2019 | SRCAST_C124 55_00598 | ☐ | KAS LANDSCAPE SERVICES | KAS LANDSCAPE SERVICES 15021 SILVER RIDGE RD VOLCANO, CA 95689 |
| 2. 51767  2017 MSA - KATZ AND ASSOCIATES | 4/30/2019 | SRCAMA_C630 _00826 | ☐ | KATZ & ASSOCIATES INC | KATZ & ASSOCIATES INC 5440 MOREHOUSE DR STE 1000 SAN DIEGO, CA 92121 |
| 2. 51768  PURCHASE ORDER #2700017984 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017984 | ☐ | KATZ & ASSOCIATES INC | KATZ & ASSOCIATES INC 5440 MOREHOUSE DR STE 1000 SAN DIEGO, CA 92121 |
| 2. 51769  PURCHASE ORDER #3501149334 DATED 11/21/2017 | Not Stated | SRCPOS_3501 149334 | ☐ | KC PARTNERS CORP | KC PARTNERS CORP, B & T SERVICE STATION CONTRACTORS, 630 S FRONTAGE RD NIPOMO, CA 93444 |
| 2. 51770  CWA C 3702 KEADJIAN ASSOCIATES LLC TOU ROLL OUT PLAN 120617 A4G2 | 12/31/2019 | SRCAST_C370 2_00182 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51771  CWA C10935 KEDJIAN ASSOCIATES LLC PROGRAMMATIC, PUBLIC RELATIONS AND COMMU, CHANGE ORDER NO. 3 | 12/31/2019 | SRCASU_C109 35_00975 | ☐ | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |
| 2. 51772  CWA C11067 KEADJIAN ASSOCIATES LLC  CHANGE ORDERS | 12/31/2019 | SRCASU_C110 67_01108 | ☐ | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51773   CWA C12290, KEADJIAN ASSOCIATES, PROFESSIONAL COMMUNICATION SERVICES FOR OPERATIONS AND MAINTENANCE, EJA9 | 12/31/2021 | SRCASU_C122 90_01771 | ☐ | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |
| 2. 51774   CWA C5685 KEADIJIAN 2018 WILDFIRE PMO CW2241769 | 12/31/2019 | SRCASU_C568 5_02165 | ☐ | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |
| 2. 51775   CWA C8543 CW2253044 KEADJIAN 06012018 E2HA | 8/31/2019 | SRCASU_C854 3_00332 | ☐ | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |
| 2. 51776   CWA C8951 KEADJIAN COM REL SUPPORT | 3/31/2019 | SRCASU_C895 1_01373 | ☐ | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |
| 2. 51777   CWA KEADJIAN SAN FRANCISCO MGP ONGOING PR SERVICES 2-19-18 | 2/28/2019 | SRCASU_C549 8_01949 | ☐ | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |
| 2. 51778   PURCHASE ORDER #2501275201 DATED 10/19/2015 | Not Stated | SRCPOS_2501 275201 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51779   PURCHASE ORDER #2501337775 DATED 02/08/2016 | Not Stated | SRCPOS_2501 337775 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51780   PURCHASE ORDER #2501362171 DATED 03/10/2016 | Not Stated | SRCPOS_2501 362171 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51781   PURCHASE ORDER #2501540000 DATED 02/10/2017 | Not Stated | SRCPOS_2501 540000 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51782   PURCHASE ORDER #2501602624 DATED 06/27/2017 | Not Stated | SRCPOS_2501 602624 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51783   PURCHASE ORDER #2700028573 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028573 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51784 PURCHASE ORDER #2700037002 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037002 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51785 PURCHASE ORDER #2700041279 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041279 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51786 PURCHASE ORDER #2700060319 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060319 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51787 PURCHASE ORDER #2700069972 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069972 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51788 PURCHASE ORDER #2700073602 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073602 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51789 PURCHASE ORDER #2700083840 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083840 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51790 PURCHASE ORDER #2700083947 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083947 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51791 PURCHASE ORDER #2700103805 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103805 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51792 PURCHASE ORDER #2700122322 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122322 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51793 PURCHASE ORDER #2700136344 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136344 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51794   PURCHASE ORDER #2700167183 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167183 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51795   PURCHASE ORDER #2700169355 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169355 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51796   PURCHASE ORDER #2700197047 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197047 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51797   PURCHASE ORDER #2700201646 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201646 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51798   PURCHASE ORDER #3501150797 DATED 12/11/2017 | Not Stated | SRCPOS_3501 150797 | ☐ | KEADJIAN ASSOCIATES LLC | KEADJIAN ASSOCIATES LLC 1777 OAKLAND BLVD STE 110 WALNUT CREEK, CA 94596 |
| 2. 51799   CONTRACT CHANGE ORDER NO. 1 - PUBLIC PARTICIPATION AND COMMUNITY OUTREACH CONSULTING SERVICES | 6/30/2021 | SRCDAL_C793 _01801 | ☐ | KEADJIAN ASSOCIATES, LLC | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |
| 2. 51800   PURCHASE ORDER #2700171358 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171358 | ☐ | KELLY DEVINE | KELLY DEVINE, DEVINELY BALANCED FITNESS, 1099 E CHAMPLAIN DR STE A-105 FRESNO, CA 93720 |
| 2. 51801   SAA  C10905 KELLY DEVINE FIT4U PILOT PROGRAM | 4/30/2019 | SRCAST_C109 05_01083 | ☐ | KELLY DEVINE | KELLY DEVINE, DEVINELY BALANCED FITNESS, 1099 E CHAMPLAIN DR STE A-105 FRESNO, CA 93720 |
| 2. 51802   PURCHASE ORDER #2700043949 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043949 | ☐ | KELLY SUE LANGELIER | KELLY SUE LANGELIER, CINDERELLA CLEANING SERVICES, 23471 FORTRESS WAY PIONEER, CA 95666 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51803   PURCHASE ORDER #2700212886 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212886 | ☐ | KELLY SUE LANGELIER | KELLY SUE LANGELIER, CINDERELLA CLEANING SERVICES, 23471 FORTRESS WAY PIONEER, CA 95666 |
| 2. 51804   SSA C12707 KELLYSUELANGELIER TIGERCREEKJANITORIAL2019 DMKJ 121318 | 12/31/2019 | SRCAST_C127 07_01673 | ☐ | KELLY SUE LANGELIER | KELLY SUE LANGELIER, CINDERELLA CLEANING SERVICES, 23471 FORTRESS WAY PIONEER, CA 95666 |
| 2. 51805   PURCHASE ORDER #2700087568 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087568 | ☐ | KEMA INC | KEMA INC 67 SOUTH BEDFORD ST STE 201E BURLINGTON, MA 1803 |
| 2. 51806   PURCHASE ORDER #2700087571 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087571 | ☐ | KEMA INC | KEMA INC 67 SOUTH BEDFORD ST STE 201E BURLINGTON, MA 1803 |
| 2. 51807   PURCHASE ORDER #2700159549 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159549 | ☐ | KEMA INC | KEMA INC 67 SOUTH BEDFORD ST STE 201E BURLINGTON, MA 1803 |
| 2. 51808   SAA C4717 COMMERCIAL WHOLE BUILDING DEMONSTRATION JOINT STUDY PROCESS SUPPLEMENTARY RESEARCH | 12/31/2019 | SRCAST_C471 7_00194 | ☐ | KEMA INC | KEMA INC 67 SOUTH BEDFORD ST STE 201E BURLINGTON, MA 1803 |
| 2. 51809   SAA SMART THERMOSTAT WP SAVINGS DATA ANALYSIS | 2/28/2019 | SRCAST_C611 4_00061 | ☐ | KEMA INC | KEMA INC 67 SOUTH BEDFORD ST STE 201E BURLINGTON, MA 1803 |
| 2. 51810   PURCHASE ORDER #2700058847 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058847 | ☐ | KEMA POWERTEST LLC | KEMA POWERTEST LLC 1400 RAVELLO DR KATY, TX 77449 |
| 2. 51811   PURCHASE ORDER #2501456254 DATED 08/24/2016 | Not Stated | SRCPOS_2501 456254 | ☐ | KENDAL SMEETH | KENDAL SMEETH, DBA SMEETH CO, 235 ALAMEDA DEL PRADO NOVATO, CA 94949 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 43 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51812 PURCHASE ORDER #2700220905 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220905 | ☐ | KENDAL SMEETH | KENDAL SMEETH, DBA SMEETH CO, 235 ALAMEDA DEL PRADO NOVATO, CA 94949 |
| 2. 51813 SSA C13349 SMEETHCO 2019 NGGP COMMUNICATION SUPPORT LAWK | 12/31/2019 | SRCAST_C133 49_00217 | ☐ | KENDAL SMEETH | KENDAL SMEETH, DBA SMEETH CO, 235 ALAMEDA DEL PRADO NOVATO, CA 94949 |
| 2. 51814 CONTRACT CHANGE ORDER NO. 1 - FURNISH, DELIVER, INSTALL AND MAINTAIN FITNESS EQUIPMENT | 6/30/2019 | SRCDAL_4600 018455_01804 | ☐ | KENNEDY CLUB FITNESS | 188 TANK FARM RD. SAN LUIS OBISPO, CA 93401 |
| 2. 51815 PURCHASE ORDER #3501030576 DATED 12/16/2014 | Not Stated | SRCPOS_3501 030576 | ☐ | KENNEDY CLUB FITNESS | KENNEDY CLUB FITNESS ONE 88 TANK FARM RD SAN LUIS OBISPO, CA 93401 |
| 2. 51816 PURCHASE ORDER #3501118021 DATED 01/05/2017 | Not Stated | SRCPOS_3501 118021 | ☐ | KENNEDY CLUB FITNESS | KENNEDY CLUB FITNESS ONE 88 TANK FARM RD SAN LUIS OBISPO, CA 93401 |
| 2. 51817 PURCHASE ORDER #3501167462 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167462 | ☐ | KENT H LANDSBERG CO | KENT H LANDSBERG CO, ORORA NORTH AMERICA, 31067 SAN CLEMENTE AVE HAYWARD, CA 94544 |
| 2. 51818 CWA C12323 KERN USA LLC PGAND E ESA 2019 TOS - A3J1 | 12/31/2019 | SRCASU_C123 23_02388 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51819 CWA C13406 KERN USA LLC 2019 PROPERTY MANAGEMENT PORTAL STORAGE FOR CCO A3J1 | 12/31/2019 | SRCASU_C134 06_02144 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51820 CWA C3257 KERN USA CUSTOMER INQUIRY ASSISTANCE (CIA) EDGELINE WORKFLOW SAAS AND SCANNING | 12/31/2019 | SRCASU_C325 7_00101 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51821 CWA C3272 KERN USA INC SCANNING SAAS REDESIGN SERVICES | 12/31/2019 | SRCASU_C3272_00130 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51822 CWA C8704 KERN USA LLC CARE PROGRAM SCANNING SERVICES | 3/30/2019 | SRCASU_C8704_02032 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51823 KERN USA LLC SAAS MASTER AGREEMENT | Not Stated | SRCAMA_C52_00714 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51824 PURCHASE ORDER #2501383960 DATED 04/18/2016 | Not Stated | SRCPOS_2501383960 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51825 PURCHASE ORDER #2501516387 DATED 12/12/2016 | Not Stated | SRCPOS_2501516387 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51826 PURCHASE ORDER #2501573422 DATED 04/17/2017 | Not Stated | SRCPOS_2501573422 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51827 PURCHASE ORDER #2700039604 DATED 12/11/2017 | Not Stated | SRCPOS_2700039604 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51828 PURCHASE ORDER #2700066093 DATED 02/13/2018 | Not Stated | SRCPOS_2700066093 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51829 PURCHASE ORDER #2700121227 DATED 06/11/2018 | Not Stated | SRCPOS_2700121227 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51830 PURCHASE ORDER #2700123189 DATED 06/14/2018 | Not Stated | SRCPOS_2700123189 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51831 PURCHASE ORDER #2700191785 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191785 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51832 PURCHASE ORDER #2700201278 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201278 | ☐ | KERN USA LLC | KERN USA LLC 3940 GANTZ RD STE A GROVE CITY, OH 43123 |
| 2. 51833 PURCHASE ORDER #2700220837 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220837 | ☐ | KERNEN CONSTRUCTION | KERNEN CONSTRUCTION 2350 GLENDALE DR MCKINLEYVILLE, CA 95519 |
| 2. 51834 SAA C13283 KERNEN CONSTRUCTION 2019 BPO TRUCKING AND HAULING - EUREKA | 6/30/2020 | SRCAST_C132 83_00625 | ☐ | KERNEN CONSTRUCTION | KERNEN CONSTRUCTION 2350 GLENDALE DR MCKINLEYVILLE, CA 95519 |
| 2. 51835 PURCHASE ORDER #3501096072 DATED 06/20/2016 | Not Stated | SRCPOS_3501 096072 | ☐ | KEVIN D RICHARDS | KEVIN D RICHARDS, KD RICHARDS CONSULTING, 116 SPANISH OAK CIRCLE LAKE JACKSON, TX 77566 |
| 2. 51836 CONTRACT CHANGE ORDER NO. 2 - NSOC CONSULTING | 12/31/2019 | SRCDAL_4600 018265_01807 | ☐ | KEVIN D. RICHARDSDBA KD RICHARDS CONSULTING | 116 SPANISH OAK CR. LAKE JACKSON, TX 77566 |
| 2. 51837 CONTRACT CHANGE ORDER NO 9 - REPAIR AND REPLACEMENT OF OVERHEAD DOORS AND ASSOCIATED EQUIPMENT | 6/30/2019 | SRCDAL_4600 017941_01809 | ☐ | KEVIN MOORE DBA PACIFIC OVERHEAD DOOR SERVICE | PO BOX 5212 SANTA MARIA, CA 93456 |
| 2. 51838 PURCHASE ORDER #3501034338 DATED 01/27/2015 | Not Stated | SRCPOS_3501 034338 | ☐ | KEYSIGHT TECHNOLOGIES INC | KEYSIGHT TECHNOLOGIES INC 1400 FOUNTAINGROVE PKWY SANTA ROSA, CA |
| 2. 51839 PURCHASE ORDER #3501113093 DATED 11/08/2016 | Not Stated | SRCPOS_3501 113093 | ☐ | KEYSIGHT TECHNOLOGIES INC | KEYSIGHT TECHNOLOGIES INC 1400 FOUNTAINGROVE PKWY SANTA ROSA, CA |
| 2. 51840 PURCHASE ORDER #3501113094 DATED 11/08/2016 | Not Stated | SRCPOS_3501 113094 | ☐ | KEYSIGHT TECHNOLOGIES INC | KEYSIGHT TECHNOLOGIES INC 1400 FOUNTAINGROVE PKWY SANTA ROSA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51841　PURCHASE ORDER #3501154258 DATED 01/22/2018 | Not Stated | SRCPOS_3501 154258 | ☐ | KEYSIGHT TECHNOLOGIES INC | KEYSIGHT TECHNOLOGIES INC 1400 FOUNTAINGROVE PKWY SANTA ROSA, CA |
| 2. 51842　PURCHASE ORDER #3501187540 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187540 | ☐ | KEYSIGHT TECHNOLOGIES INC | KEYSIGHT TECHNOLOGIES INC 1400 FOUNTAINGROVE PKWY SANTA ROSA, CA |
| 2. 51843　SAA C9926 KEYSTONE AERIAL 2018 2019 FRESNO LIDAR SURVEYS | 9/30/2019 | SRCAST_C992 6_01331 | ☐ | KEYSTONE AERIAL SURVEYS INC | KEYSTONE AERIAL SURVEYS INC N E PHILADELPHIA AIRPORT PHILADELPHIA, PA 19114 |
| 2. 51844　PURCHASE ORDER #3501168190 DATED 06/07/2018 | Not Stated | SRCPOS_3501 168190 | ☐ | KIDDE SAFETY | KIDDE SAFETY, WALTER KIDDE PORTABLE EQUIPMENT, 1016 CORPORATE PARK DR MEBANE, NC 27302 |
| 2. 51845　PURCHASE ORDER #3501185586 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185586 | ☐ | KIDDE SAFETY | KIDDE SAFETY, WALTER KIDDE PORTABLE EQUIPMENT, 1016 CORPORATE PARK DR MEBANE, NC 27302 |
| 2. 51846　PURCHASE ORDER #3501186469 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186469 | ☐ | KIDDE SAFETY | KIDDE SAFETY, WALTER KIDDE PORTABLE EQUIPMENT, 1016 CORPORATE PARK DR MEBANE, NC 27302 |
| 2. 51847　C10972 MSA KIDSFIRST - CARE | 12/31/2020 | SRCAMA_C109 72_00125 | ☐ | KIDSFIRST | KIDSFIRST 124 MAIN ST ROSEVILLE, CA 95678 |
| 2. 51848　PURCHASE ORDER #2501535071 DATED 01/18/2017 | Not Stated | SRCPOS_2501 535071 | ☐ | KIDSFIRST | KIDSFIRST 124 MAIN ST ROSEVILLE, CA 95678 |
| 2. 51849　PURCHASE ORDER #2700190584 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190584 | ☐ | KIDSFIRST | KIDSFIRST 124 MAIN ST ROSEVILLE, CA 95678 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51850  CONTRACT CHANGE ORDER NO 4 - GAS ENGINEERING CONSULTING SERVICES | 6/30/2019 | SRCDAL_C2514_01817 | ☐ | KIEFNER & ASSOCIATES | 4480 BRIDGEWAY AVENUE, SUITE D COLUMBUS, OH 43219 |
| 2. 51851  CONTRACT CHANGE ORDER NO 5 - GAS ENGINEERING CONSULTING SERVICES | 6/30/2019 | SRCDAL_C2514_01818 | ☐ | KIEFNER & ASSOCIATES | 4480 BRIDGEWAY AVENUE, SUITE D COLUMBUS, OH 43219 |
| 2. 51852  CWA C12405 CO2 KIEFNER AND ASSOCIATES PR157907 AXYZ | 2/28/2019 | SRCASU_C12405_00157 | ☐ | KIEFNER & ASSOCIATES INC | 585 SCHERERS COURT WORTHINGTON, OH 43083 |
| 2. 51853  CWA C12832 KIEFNER STUDY FOR GAS TRANSMISSION STRENGTH TEST M4P2 | 3/31/2019 | SRCASU_C12832_00263 | ☐ | KIEFNER & ASSOCIATES INC | 585 SCHERERS COURT WORTHINGTON, OH 43083 |
| 2. 51854  CWA C5929 KIEFNER AND ASSOCIATES INC | 3/31/2019 | SRCASU_C5929_01397 | ☐ | KIEFNER & ASSOCIATES INC | 585 SCHERERS COURT WORTHINGTON, OH 43083 |
| 2. 51855  CWA C9350 KIEFNER FITNESS FOR SERVICE J916 | 3/31/2019 | SRCAST_C9350_01183 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51856  CWA C9595 KIEFNER AND ASSOCIATES INC | 12/31/2019 | SRCASU_C9595_00957 | ☐ | KIEFNER & ASSOCIATES INC | 585 SCHERERS COURT WORTHINGTON, OH 43083 |
| 2. 51857  CWA C9900 KIEFNER ECA PH2 TECH DEVELOPMENT S1NQ | 6/30/2019 | SRCASU_C9900_02575 | ☐ | KIEFNER & ASSOCIATES INC | 585 SCHERERS COURT WORTHINGTON, OH 43083 |
| 2. 51858  CWA NO. C8239 KIEFNER AND ASSOCIATES CONSULTING SERVICES M4P2 | 3/31/2019 | SRCASU_C8239_01300 | ☐ | KIEFNER & ASSOCIATES INC | 585 SCHERERS COURT WORTHINGTON, OH 43083 |
| 2. 51859  PURCHASE ORDER #2501618646 DATED 08/04/2017 | Not Stated | SRCPOS_2501618646 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51860  PURCHASE ORDER #2700028123 DATED 11/10/2017 | Not Stated | SRCPOS_2700028123 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 48 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51861 PURCHASE ORDER #2700029220 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029220 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51862 PURCHASE ORDER #2700073721 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073721 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51863 PURCHASE ORDER #2700075519 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075519 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51864 PURCHASE ORDER #2700104914 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104914 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51865 PURCHASE ORDER #2700112218 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112218 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51866 PURCHASE ORDER #2700118169 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118169 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51867 PURCHASE ORDER #2700132846 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132846 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51868 PURCHASE ORDER #2700135315 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135315 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51869 PURCHASE ORDER #2700140470 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140470 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51870 PURCHASE ORDER #2700145710 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145710 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51871　PURCHASE ORDER #2700153876 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153876 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51872　PURCHASE ORDER #2700162226 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162226 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51873　PURCHASE ORDER #2700174307 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174307 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51874　PURCHASE ORDER #2700181386 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181386 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51875　PURCHASE ORDER #2700208842 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208842 | ☐ | KIEFNER & ASSOCIATES INC | KIEFNER & ASSOCIATES INC 4480 BRIDGEWAY AVE STE D COLUMBUS, OH 43219 |
| 2. 51876　CWA 10142 KIEWIT TLINE DRAFT MULT LOCATIONS SERV M6DP | 8/1/2020 | SRCASU_C101 42_03061 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51877　CWA KIEWIT POWER CONSTRUCTORS C12582  JUG0 | 5/3/2019 | SRCASU_C125 82_01918 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51878　ELECTRICAL TRANSMISSION ENGINEERING | 12/1/2019 | SRCASU_C847 0_01855 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51879　ENGINEER, PROCURE, CONSTRUCT | 8/31/2019 | SRCAST_C714 _01480 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51880    LOS BANOS-MIDWAY 2 LINE INS REPL | 6/1/2019 | SRCASU_C8476_01842 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51881    PANOCHE ORO LOMA 115 JCT SW 74015080 | 12/31/2019 | SRCAST_C2350_00213 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51882    PURCHASE ORDER #2700021125 DATED 10/23/2017 | Not Stated | SRCPOS_2700021125 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51883    PURCHASE ORDER #2700120019 DATED 06/07/2018 | Not Stated | SRCPOS_2700120019 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51884    PURCHASE ORDER #2700120025 DATED 06/07/2018 | Not Stated | SRCPOS_2700120025 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51885    PURCHASE ORDER #2700150713 DATED 08/16/2018 | Not Stated | SRCPOS_2700150713 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51886    PURCHASE ORDER #2700212326 DATED 12/31/2018 | Not Stated | SRCPOS_2700212326 | ☐ | KIEWIT POWER CONSTRUCTORS CO | KIEWIT POWER CONSTRUCTORS CO 1000 KIEWIT PLAZA OMAHA, NE |
| 2. 51887    CO1 CWA C9141(FORMERLY 2501618337), KILOWATT ENGINEERING INC,  CUSTOMIZED CALCULATED TECHNICAL REVIEW, EJA9 | 12/31/2019 | SRCASU_C9141_01109 | ☐ | KILOWATT ENGINEERING INC | 287 17TH STREET, SUITE 300 OAKLAND, CA 94612 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 51 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51888 CWA C10823 KW ENGINEERING COMMERCIAL QUALITY MAINTENANCE PROGRAM AND CENTRAL INSPECTION PROGRAM TRAINING - A3J1 | 12/31/2019 | SRCASU_C10823_02492 | ☐ | KILOWATT ENGINEERING INC | 287 17TH STREET, SUITE 300 OAKLAND, CA 94612 |
| 2. 51889 CWA C11474 KILOWATT ENGINEERING INC | 12/31/2019 | SRCASU_C11474_00990 | ☐ | KILOWATT ENGINEERING INC | 287 17TH STREET, SUITE 300 OAKLAND, CA 94612 |
| 2. 51890 CWA CO7 C7569 KILOWATT WHOLE BLDG IMPL SERVICE | 3/31/2019 | SRCASU_C7569_02671 | ☐ | KILOWATT ENGINEERING INC | 287 17TH STREET, SUITE 300 OAKLAND, CA 94612 |
| 2. 51891 PURCHASE ORDER #2501524981 DATED 01/12/2017 | Not Stated | SRCPOS_2501524981 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51892 PURCHASE ORDER #2700018967 DATED 10/13/2017 | Not Stated | SRCPOS_2700018967 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51893 PURCHASE ORDER #2700020959 DATED 10/20/2017 | Not Stated | SRCPOS_2700020959 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51894 PURCHASE ORDER #2700059195 DATED 01/30/2018 | Not Stated | SRCPOS_2700059195 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51895 PURCHASE ORDER #2700075566 DATED 03/05/2018 | Not Stated | SRCPOS_2700075566 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51896 PURCHASE ORDER #2700091938 DATED 04/09/2018 | Not Stated | SRCPOS_2700091938 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |

Case: 19-30088     Doc# 907-7     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 52 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51897    PURCHASE ORDER #2700112878 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112878 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51898    PURCHASE ORDER #2700127862 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127862 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51899    PURCHASE ORDER #2700128130 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128130 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51900    PURCHASE ORDER #2700128993 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128993 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51901    PURCHASE ORDER #2700164938 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164938 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51902    PURCHASE ORDER #2700169060 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169060 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51903    PURCHASE ORDER #2700172841 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172841 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51904    PURCHASE ORDER #2700179787 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179787 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 53 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51905 PURCHASE ORDER #2700192301 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192301 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51906 PURCHASE ORDER #2700201909 DATED 12/05/2018 | Not Stated | SRCPOS_2700 201909 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51907 SA C10496 KW BEMS FOR SMB | 11/30/2019 | SRCAST_C104 96_01325 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51908 SAA C11649, TECHNICAL ASSISTANCE FOR EVALUABILITY OF SITE SPECIFIC NORMALIZED METER-BASED ENERGY CONSUMPTION PROGRAM | 12/31/2020 | SRCAST_C116 49_00223 | ☐ | KILOWATT ENGINEERING INC | KILOWATT ENGINEERING INC DBA KW ENGINEERING INC, 287 17TH ST STE 300 OAKLAND, CA 94612 |
| 2. 51909 PURCHASE ORDER #2500300644 DATED 02/04/2010 | Not Stated | SRCPOS_2500 300644 | ☐ | KIMBALL NEELY ASSOCIATES LLC | 4618 CAMPOS LANE WINTERS, CA 95694 |
| 2. 51910 CCP C9712 KINECTRICS 35031156 SF CABLE TESTING CIVIL | 7/31/2019 | SRCAST_C971 2_00105 | ☐ | KINECTRICS NORTH AMERICA INC | 40 SHUMAN BLVD., SUITE 340 NAPERVILLE, IL 60563 |
| 2. 51911 CONTRACT CHANGE ORDER NO. 5 - CUSTOMER INSIGHTS AND STRATEGY | 6/30/2021 | SRCDAL_C117 1_01822 | ☐ | KING BROWN PARTNERS, INC. | 6 HAMILTON LANDING, SUITE 190 NOVATO, CA 94949 |
| 2. 51912 C10973 MSA KINGS COMMUNITY ACTION - CARE | 12/31/2020 | SRCAMA_C109 73_00304 | ☐ | KINGS COMMUNITY ACTION | KINGS COMMUNITY ACTION, ORGANIZATION INC 1130 N 11TH AVE HANFORD, CA 93230 |
| 2. 51913 PURCHASE ORDER #2501500467 DATED 11/01/2016 | Not Stated | SRCPOS_2501 500467 | ☐ | KINGS COMMUNITY ACTION | KINGS COMMUNITY ACTION, ORGANIZATION INC 1130 N 11TH AVE HANFORD, CA 93230 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 54 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51914　PURCHASE ORDER #2700187712 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187712 | ☐ | KINGS COMMUNITY ACTION | KINGS COMMUNITY ACTION, ORGANIZATION INC 1130 N 11TH AVE HANFORD, CA 93230 |
| 2. 51915　PURCHASE ORDER #2500031389 DATED 01/29/2008 | Not Stated | SRCPOS_2500 031389 | ☐ | KINGS CONSULTING INC | KINGS CONSULTING INC DBA ALLSTATE PLUMBING, HEATING & COOLING 5485 HEMLOCK ST SACRAMENTO, CA 95841 |
| 2. 51916　PURCHASE ORDER #2700021628 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021628 | ☐ | KINGSBURY INC | KINGSBURY INC 10385 DRUMMOND RD PHILADELPHIA, PA 19178 |
| 2. 51917　PURCHASE ORDER #2700028305 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028305 | ☐ | KINGSBURY INC | KINGSBURY INC 10385 DRUMMOND RD PHILADELPHIA, PA 19178 |
| 2. 51918　PURCHASE ORDER #2700180805 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180805 | ☐ | KINGSBURY INC | KINGSBURY INC 10385 DRUMMOND RD PHILADELPHIA, PA 19178 |
| 2. 51919　PURCHASE ORDER #2700214694 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214694 | ☐ | KINGSBURY INC | KINGSBURY INC 10385 DRUMMOND RD PHILADELPHIA, PA 19178 |
| 2. 51920　SAA C12997 KINGSBURY SALT SPRINGS U2 THRUST BEARING HXKN | 6/30/2019 | SRCAST_C129 97_01128 | ☐ | KINGSBURY INC | KINGSBURY INC 10385 DRUMMOND RD PHILADELPHIA, PA 19178 |
| 2. 51921　PURCHASE ORDER #2501614747 DATED 07/28/2017 | Not Stated | SRCPOS_2501 614747 | ☐ | KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS LLP 300 N LASALLE ST CHICAGO, IL 60654 |
| 2. 51922　PURCHASE ORDER #2700173628 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173628 | ☐ | KISTERS NORTH AMERICA INC | KISTERS NORTH AMERICA INC 7777 GREENBACK LN #209 CITRUS HEIGHTS, CA |
| 2. 51923　CWA  KLEINFELDER NV TESLA SUB PHYSICAL SECURITY UPGRADE C1FZ | 3/1/2019 | SRCASU_C601 5_01834 | ☐ | KLEINFELDER GROUP INC | 5015 SHOREHAM PLACE SAN DIEGO, CA 92122 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51924  CWA 8411 KLEINFELDER - SILVERADO-FULTON AVG6 | 11/30/2019 | SRCASU_C8411_01638 | ☐ | KLEINFELDER GROUP INC | 5015 SHOREHAM PLACE SAN DIEGO, CA 92122 |
| 2. 51925  CWA 9665 KLEINFELDER ORO LOMA SS M6DP | 3/31/2020 | SRCASU_C9665_02792 | ☐ | KLEINFELDER GROUP INC | 5015 SHOREHAM PLACE SAN DIEGO, CA 92122 |
| 2. 51926  CWA C11634 KLEINFELDER $-337 SAN JOAQUIN RIVER CROSSING, DKK1 | 12/31/2020 | SRCASU_C11634_00231 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51927  CWA C11899 KLEINFELDER FULTON-FITCH ALIGNMENT RE-CONDUCTOR PULL SITES 3, DKK1 | 10/1/2019 | SRCAST_C11899_00502 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51928  CWA C12224 KLEINFELDER GROUP DEWATERING ASSESSMENT 11212018 AXYZ | 4/30/2020 | SRCASU_C12224_02895 | ☐ | KLEINFELDER GROUP INC | 5015 SHOREHAM PLACE SAN DIEGO, CA 92122 |
| 2. 51929  CWA C12679 KLEINFELDER VIAN SUB GEOTECHNICAL INVESTIGATION | 3/31/2019 | SRCAST_C12679_00304 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51930  CWA C4337 KLEINFELDER, LINE 191-1 R-918 GEOLOGIC, DKK1 | 3/31/2019 | SRCAST_C4337_00084 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51931  CWA C7572 KLEINFELTER COMET TESTING AT PIT PH1CCCW | 3/30/2019 | SRCASU_C7572_02990 | ☐ | KLEINFELDER GROUP INC | 5015 SHOREHAM PLACE SAN DIEGO, CA 92122 |
| 2. 51932  CWA C8734 KLEINFELDER, FULTON FITCH ALIGNMENT RECONDUCTOR PULL-SITES | 2/15/2019 | SRCAST_C8734_00536 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51933  CWA C9769 KLEINFELDER SALMON CREEK SUB GEO TECH REPORT S1NQ | 3/31/2019 | SRCASU_C9769_02616 | ☐ | KLEINFELDER GROUP INC | 5015 SHOREHAM PLACE SAN DIEGO, CA 92122 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51934  HERNDON EM REPL CB 262 | 1/31/2019 | SRCAST_C3614_00222 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51935  MATERIALS TESTING AND SPECIAL INSPECTION AT NEWARK | 3/28/2019 | SRCASU_C5256_02096 | ☐ | KLEINFELDER GROUP INC | 5015 SHOREHAM PLACE SAN DIEGO, CA 92122 |
| 2. 51936  PURCHASE ORDER #2501204183 DATED 06/01/2015 | Not Stated | SRCPOS_2501204183 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51937  PURCHASE ORDER #2501446029 DATED 08/05/2016 | Not Stated | SRCPOS_2501446029 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51938  PURCHASE ORDER #2501563914 DATED 03/22/2017 | Not Stated | SRCPOS_2501563914 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51939  PURCHASE ORDER #2700010411 DATED 09/12/2017 | Not Stated | SRCPOS_2700010411 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51940  PURCHASE ORDER #2700010448 DATED 09/12/2017 | Not Stated | SRCPOS_2700010448 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51941  PURCHASE ORDER #2700012849 DATED 09/20/2017 | Not Stated | SRCPOS_2700012849 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51942  PURCHASE ORDER #2700014812 DATED 09/27/2017 | Not Stated | SRCPOS_2700014812 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51943  PURCHASE ORDER #2700015645 DATED 10/02/2017 | Not Stated | SRCPOS_2700 015645 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51944  PURCHASE ORDER #2700016628 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016628 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51945  PURCHASE ORDER #2700017799 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017799 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51946  PURCHASE ORDER #2700018395 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018395 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51947  PURCHASE ORDER #2700020135 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020135 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51948  PURCHASE ORDER #2700021420 DATED 10/23/2017 | Not Stated | SRCPOS_2700 021420 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51949  PURCHASE ORDER #2700029161 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029161 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51950  PURCHASE ORDER #2700033006 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033006 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51951 PURCHASE ORDER #2700033993 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033993 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51952 PURCHASE ORDER #2700034326 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034326 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51953 PURCHASE ORDER #2700034516 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034516 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51954 PURCHASE ORDER #2700036144 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036144 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51955 PURCHASE ORDER #2700037136 DATED 12/05/2017 | Not Stated | SRCPOS_2700 037136 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51956 PURCHASE ORDER #2700038980 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038980 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51957 PURCHASE ORDER #2700041534 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041534 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51958 PURCHASE ORDER #2700043188 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043188 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 59 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51959  PURCHASE ORDER #2700044200 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044200 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51960  PURCHASE ORDER #2700047194 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047194 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51961  PURCHASE ORDER #2700061573 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061573 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51962  PURCHASE ORDER #2700061870 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061870 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51963  PURCHASE ORDER #2700063043 DATED 02/06/2018 | Not Stated | SRCPOS_2700 063043 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51964  PURCHASE ORDER #2700064593 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064593 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51965  PURCHASE ORDER #2700065096 DATED 02/09/2018 | Not Stated | SRCPOS_2700 065096 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51966  PURCHASE ORDER #2700068917 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068917 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 60 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51967  PURCHASE ORDER #2700069678 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069678 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51968  PURCHASE ORDER #2700080069 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080069 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51969  PURCHASE ORDER #2700080377 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080377 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51970  PURCHASE ORDER #2700080404 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080404 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51971  PURCHASE ORDER #2700082087 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082087 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51972  PURCHASE ORDER #2700082675 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082675 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51973  PURCHASE ORDER #2700090390 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090390 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51974  PURCHASE ORDER #2700091159 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091159 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51975 PURCHASE ORDER #2700096843 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096843 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51976 PURCHASE ORDER #2700096952 DATED 04/19/2018 | Not Stated | SRCPOS_2700 096952 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51977 PURCHASE ORDER #2700100594 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100594 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51978 PURCHASE ORDER #2700102536 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102536 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51979 PURCHASE ORDER #2700103219 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103219 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51980 PURCHASE ORDER #2700103220 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103220 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51981 PURCHASE ORDER #2700103884 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103884 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51982 PURCHASE ORDER #2700104216 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104216 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51983 PURCHASE ORDER #2700105179 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105179 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51984 PURCHASE ORDER #2700105601 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105601 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51985 PURCHASE ORDER #2700110381 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110381 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51986 PURCHASE ORDER #2700113292 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113292 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51987 PURCHASE ORDER #2700113564 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113564 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51988 PURCHASE ORDER #2700113716 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113716 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51989 PURCHASE ORDER #2700114462 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114462 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51990 PURCHASE ORDER #2700115176 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115176 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 63 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51991 PURCHASE ORDER #2700115192 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115192 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51992 PURCHASE ORDER #2700115823 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115823 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51993 PURCHASE ORDER #2700117247 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117247 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51994 PURCHASE ORDER #2700119095 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119095 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51995 PURCHASE ORDER #2700121659 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121659 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51996 PURCHASE ORDER #2700122969 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122969 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51997 PURCHASE ORDER #2700124579 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124579 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 51998 PURCHASE ORDER #2700124873 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124873 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 64 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51999 PURCHASE ORDER #2700125541 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125541 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52000 PURCHASE ORDER #2700129956 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129956 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52001 PURCHASE ORDER #2700131061 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131061 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52002 PURCHASE ORDER #2700131283 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131283 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52003 PURCHASE ORDER #2700132468 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132468 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52004 PURCHASE ORDER #2700132709 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132709 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52005 PURCHASE ORDER #2700133417 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133417 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52006 PURCHASE ORDER #2700135893 DATED 07/16/2018 | Not Stated | SRCPOS_2700 135893 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52007   PURCHASE ORDER #2700136560 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136560 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52008   PURCHASE ORDER #2700136601 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136601 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52009   PURCHASE ORDER #2700138643 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138643 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52010   PURCHASE ORDER #2700141484 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141484 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52011   PURCHASE ORDER #2700141734 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141734 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52012   PURCHASE ORDER #2700142400 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142400 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52013   PURCHASE ORDER #2700142492 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142492 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52014   PURCHASE ORDER #2700142591 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142591 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 66 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52015   PURCHASE ORDER #2700142891 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142891 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52016   PURCHASE ORDER #2700143016 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143016 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52017   PURCHASE ORDER #2700143346 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143346 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52018   PURCHASE ORDER #2700144810 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144810 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52019   PURCHASE ORDER #2700145639 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145639 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52020   PURCHASE ORDER #2700147576 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147576 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52021   PURCHASE ORDER #2700147923 DATED 08/10/2018 | Not Stated | SRCPOS_2700 147923 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52022   PURCHASE ORDER #2700148149 DATED 08/10/2018 | Not Stated | SRCPOS_2700 148149 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52023  PURCHASE ORDER #2700149183 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149183 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52024  PURCHASE ORDER #2700149602 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149602 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52025  PURCHASE ORDER #2700149715 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149715 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52026  PURCHASE ORDER #2700149989 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149989 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52027  PURCHASE ORDER #2700150762 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150762 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52028  PURCHASE ORDER #2700152080 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152080 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52029  PURCHASE ORDER #2700152742 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152742 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52030  PURCHASE ORDER #2700153098 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153098 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52031  PURCHASE ORDER #2700153409 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153409 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52032  PURCHASE ORDER #2700154478 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154478 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52033  PURCHASE ORDER #2700155418 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155418 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52034  PURCHASE ORDER #2700155561 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155561 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52035  PURCHASE ORDER #2700157604 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157604 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52036  PURCHASE ORDER #2700160551 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160551 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52037  PURCHASE ORDER #2700161856 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161856 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52038  PURCHASE ORDER #2700162782 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162782 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52039 PURCHASE ORDER #2700162932 DATED 09/13/2018 | Not Stated | SRCPOS_2700 162932 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52040 PURCHASE ORDER #2700163947 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163947 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER WEST INC, 4670 WILLOW RD STE 100 PLEASANTON, CA 94588 |
| 2. 52041 PURCHASE ORDER #2700164065 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164065 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52042 PURCHASE ORDER #2700164186 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164186 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52043 PURCHASE ORDER #2700164543 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164543 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52044 PURCHASE ORDER #2700165919 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165919 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52045 PURCHASE ORDER #2700168379 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168379 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52046 PURCHASE ORDER #2700169404 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169404 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 70 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52047 PURCHASE ORDER #2700169809 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169809 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52048 PURCHASE ORDER #2700171496 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171496 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52049 PURCHASE ORDER #2700172058 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172058 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52050 PURCHASE ORDER #2700173657 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173657 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52051 PURCHASE ORDER #2700175077 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175077 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52052 PURCHASE ORDER #2700175336 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175336 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52053 PURCHASE ORDER #2700175558 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175558 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52054 PURCHASE ORDER #2700175559 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175559 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 71 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52055  PURCHASE ORDER #2700176343 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176343 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52056  PURCHASE ORDER #2700176888 DATED 10/11/2018 | Not Stated | SRCPOS_2700 176888 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52057  PURCHASE ORDER #2700177415 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177415 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52058  PURCHASE ORDER #2700182502 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182502 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52059  PURCHASE ORDER #2700183283 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183283 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52060  PURCHASE ORDER #2700183668 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183668 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52061  PURCHASE ORDER #2700184000 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184000 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52062  PURCHASE ORDER #2700184067 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184067 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52063  PURCHASE ORDER #2700185263 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185263 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52064  PURCHASE ORDER #2700186881 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186881 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52065  PURCHASE ORDER #2700187699 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187699 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52066  PURCHASE ORDER #2700188298 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188298 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52067  PURCHASE ORDER #2700188775 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188775 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52068  PURCHASE ORDER #2700189685 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189685 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52069  PURCHASE ORDER #2700189976 DATED 11/07/2018 | Not Stated | SRCPOS_2700 189976 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52070  PURCHASE ORDER #2700190075 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190075 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 73 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52071  PURCHASE ORDER #2700190106 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190106 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52072  PURCHASE ORDER #2700190630 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190630 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52073  PURCHASE ORDER #2700193158 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193158 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52074  PURCHASE ORDER #2700193213 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193213 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52075  PURCHASE ORDER #2700194533 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194533 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52076  PURCHASE ORDER #2700194590 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194590 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52077  PURCHASE ORDER #2700196166 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196166 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52078  PURCHASE ORDER #2700197809 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197809 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 74 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52079 PURCHASE ORDER #2700199605 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199605 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52080 PURCHASE ORDER #2700199895 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199895 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52081 PURCHASE ORDER #2700200107 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200107 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52082 PURCHASE ORDER #2700200829 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200829 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52083 PURCHASE ORDER #2700201731 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201731 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52084 PURCHASE ORDER #2700202834 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202834 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52085 PURCHASE ORDER #2700203408 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203408 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52086 PURCHASE ORDER #2700205964 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205964 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52087   PURCHASE ORDER #2700206396 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206396 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52088   PURCHASE ORDER #2700206493 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206493 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52089   PURCHASE ORDER #2700208089 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208089 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52090   PURCHASE ORDER #2700208333 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208333 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52091   PURCHASE ORDER #2700208547 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208547 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52092   PURCHASE ORDER #2700209038 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209038 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52093   PURCHASE ORDER #2700209145 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209145 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52094   PURCHASE ORDER #2700209380 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209380 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52095   PURCHASE ORDER #2700209876 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209876 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52096   PURCHASE ORDER #2700211053 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211053 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52097   PURCHASE ORDER #2700212519 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212519 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52098   PURCHASE ORDER #2700212632 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212632 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52099   PURCHASE ORDER #2700213819 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213819 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52100   PURCHASE ORDER #2700214595 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214595 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52101   PURCHASE ORDER #2700214603 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214603 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52102   PURCHASE ORDER #2700215538 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215538 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52103 PURCHASE ORDER #2700219239 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219239 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52104 PURCHASE ORDER #2700219990 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219990 | ☐ | KLEINFELDER GROUP INC | KLEINFELDER GROUP INC KLEINFELDER INC, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52105 CONTRACT CHANGE ORDER NO. 7 - ENGINEERING AND TECHNICAL SERVICES | 3/26/2019 | SRCDAL_C414 5_01832 | ☐ | KLEINFELDER GROUP, INC. | 5015 SHOREHAM PLACE SAN DIEGO, CA 92122 |
| 2. 52106 PURCHASE ORDER #2700011458 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011458 | ☐ | KLEINFELDER INC | KLEINFELDER INC ED, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52107 PURCHASE ORDER #2700014631 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014631 | ☐ | KLEINFELDER INC | KLEINFELDER INC ED, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52108 PURCHASE ORDER #2700016924 DATED 10/05/2017 | Not Stated | SRCPOS_2700 016924 | ☐ | KLEINFELDER INC | KLEINFELDER INC ED, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52109 PURCHASE ORDER #2700017628 DATED 10/09/2017 | Not Stated | SRCPOS_2700 017628 | ☐ | KLEINFELDER INC | KLEINFELDER INC ED, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |
| 2. 52110 PURCHASE ORDER #2700025040 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025040 | ☐ | KLEINFELDER INC | KLEINFELDER INC ED, 550 W C ST STE 1200 SAN DIEGO, CA 92101 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52111  PURCHASE ORDER #2700040820 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040820 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52112  PURCHASE ORDER #2700049699 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049699 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52113  PURCHASE ORDER #2700049703 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049703 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52114  PURCHASE ORDER #2700069440 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069440 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52115  PURCHASE ORDER #2700076109 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076109 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52116  PURCHASE ORDER #2700091216 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091216 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52117  PURCHASE ORDER #2700091220 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091220 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52118  PURCHASE ORDER #2700095801 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095801 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52119   PURCHASE ORDER #2700095803 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095803 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52120   PURCHASE ORDER #2700108119 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108119 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52121   PURCHASE ORDER #2700118894 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118894 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52122   PURCHASE ORDER #2700141068 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141068 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52123   PURCHASE ORDER #2700158268 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158268 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52124   PURCHASE ORDER #2700175616 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175616 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52125   PURCHASE ORDER #2700175622 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175622 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52126   PURCHASE ORDER #2700182598 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182598 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 80 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52127  PURCHASE ORDER #2700183168 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183168 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52128  PURCHASE ORDER #2700183361 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183361 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52129  PURCHASE ORDER #2700183367 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183367 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52130  PURCHASE ORDER #2700183408 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183408 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52131  PURCHASE ORDER #2700183777 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183777 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52132  PURCHASE ORDER #2700184576 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184576 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52133  PURCHASE ORDER #2700188684 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188684 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52134  PURCHASE ORDER #2700194433 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194433 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52135   PURCHASE ORDER #2700200919 DATED 12/03/2018 | Not Stated | SRCPOS_2700200919 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52136   PURCHASE ORDER #2700206725 DATED 12/13/2018 | Not Stated | SRCPOS_2700206725 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52137   PURCHASE ORDER #2700214524 DATED 01/07/2019 | Not Stated | SRCPOS_2700214524 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52138   PURCHASE ORDER #2700215257 DATED 01/08/2019 | Not Stated | SRCPOS_2700215257 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52139   PURCHASE ORDER #2700221064 DATED 01/22/2019 | Not Stated | SRCPOS_2700221064 | ☐ | KLEINFELDER INC | KLEINFELDER INC 550 W C ST STE 1200 SAN DIEGO, CA 92101 ED, |
| 2. 52140   PURCHASE ORDER #2700153266 DATED 08/22/2018 | Not Stated | SRCPOS_2700153266 | ☐ | KLEINSCHMIDT ASSOCIATES | KLEINSCHMIDT ASSOCIATES, PAPC, 141 MAIN ST PITTSFIELD, ME 4967 |
| 2. 52141   SAA C9948 KLEINSCHMIDT ASSOCIATES PUBLIC SAFETY PLAN (PSP) REVISIONS FOR MOKELUMNE, POTTER VALLEY, CHILI BAR AND DRU | 2/28/2019 | SRCAST_C9948_00063 | ☐ | KLEINSCHMIDT ASSOCIATES | KLEINSCHMIDT ASSOCIATES, PAPC, 141 MAIN ST PITTSFIELD, ME 4967 |
| 2. 52142   CONTRACT (LONG FORM) MSA - GAS PLUMBING SERVICES | 12/31/2021 | SRCDAL_C12043_01839 | ☐ | KLINE PLUMBING SERVICES | 2110 SPRUCE DRIVE HOLLISTER, CA 95023 |
| 2. 52143   PURCHASE ORDER #2700170658 DATED 09/28/2018 | Not Stated | SRCPOS_2700170658 | ☐ | KLUTE INC STEEL FABRICATION | KLUTE INC STEEL FABRICATION 1313 ROAD G YORK, NE 68467 |

Case: 19-30088     Doc# 907-7     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 82 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52144  PURCHASE ORDER #2700177055 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177055 | ☐ | KLUTE INC STEEL FABRICATION | KLUTE INC STEEL FABRICATION 1313 ROAD G YORK, NE 68467 |
| 2. 52145  PURCHASE ORDER #3501116777 DATED 12/19/2016 | Not Stated | SRCPOS_3501 116777 | ☐ | KNF CONSULTING SERVICES LLC | KNF CONSULTING SERVICES LLC, KARL N FLEMING, 816 W FRANCIS AVE #454 SPOKANE, WA 99205 |
| 2. 52146  CONTRACT (LONG FORM) - RENTAL CENTRAL, PORTA POTTY | 3/31/2020 | SRCDAL_C352 9_01840 | ☐ | KNIGHT'S PUMPING & PORTABLE SERVICE | 1550 JAMES ROAD BAKERSFIELD, CA 93308 |
| 2. 52147  CONTRACT CHANGE ORDER NO 4 - EVS SOFTWARE MAINTENANCE, CONFIGURATION AND CONSULTING | 5/31/2021 | SRCDAL_C311 _01844 | ☐ | KNOWLEDGE RELAY LLC | 5836 CORPORATE AVE #130 CYPRESS, CA 90360 |
| 2. 52148  PURCHASE ORDER #2700119755 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119755 | ☐ | KNOWLEDGE RELAY LLC | KNOWLEDGE RELAY LLC 5836 CORPORATE  AVE STE 130 CYPRESS, CA 90630 |
| 2. 52149  CONTRACT (LONG FORM) - PROVIDE GRAPHIC DESIGN AND PRINTING SERVICES | Not Stated | SRCDAL_4600 018021_01849 | ☐ | KOMREICH DESIGN ASSOCIATES, INC. | KORNREICH DESIGN ASSOCIATES INC 730 PACIFIC STREET SAN LUIS OBISPO, CA 93401 |
| 2. 52150  CONTRACT CHANGE ORDER NO 2 - PROVIDE GRAPHIC DESIGN AND PRINTING SERVICES | Not Stated | SRCDAL_4600 018021_01850 | ☐ | KOMREICH DESIGN ASSOCIATES, INC. | 730 PACIFIC STREET SAN LUIS OBISPO, CA 93401 |
| 2. 52151  PURCHASE ORDER #3501163813 DATED 04/25/2018 | Not Stated | SRCPOS_3501 163813 | ☐ | KONECRANES NUCLEAR | KONECRANES NUCLEAR, EQUIPMENT & SERVICES LLC, 5300 S EMMER DR NEW BERLIN, WI 53151 |
| 2. 52152  PURCHASE ORDER #3501185534 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185534 | ☐ | KONECRANES NUCLEAR | KONECRANES NUCLEAR, EQUIPMENT & SERVICES LLC, 5300 S EMMER DR NEW BERLIN, WI 53151 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52153 PURCHASE ORDER #3501186327 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186327 | ☐ | KONECRANES NUCLEAR | KONECRANES NUCLEAR, EQUIPMENT & SERVICES LLC, 5300 S EMMER DR NEW BERLIN, WI 53151 |
| 2. 52154 CONTRACT CHANGE ORDER NO. 3 - DESIGN FURNISH AND INSTALL UPGRADED MOTORS, CONTROLS, DRIVES AND OTHER EQUIPMENT ON LARGE CRANES AT DCPP | 6/30/2019 | SRCDAL_4600 018210_01854 | ☐ | KONECRANES NUCLEAR EQUIPMENT AND SERVICES LLC | 5300 SOUTH EMMER DR. NEW BERLIN, WI 53151 |
| 2. 52155 PURCHASE ORDER #2501518039 DATED 12/09/2016 | Not Stated | SRCPOS_2501 518039 | ☐ | KOREAN AMERICAN COMMUNITY | KOREAN AMERICAN COMMUNITY, FOUNDATION OF SAN FRANCISCO, 55 EAST 3RD AVE SAN MATEO, CA 94401 |
| 2. 52156 PURCHASE ORDER #2700069679 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069679 | ☐ | KORN FERRY HAY GROUP INC | KORN FERRY US 1900 AVENUE OF THE STARS STE 2 LOS ANGELES, CA 90067 |
| 2. 52157 SAA C13416 KORN FERRY HAY GROUP, INC. 2019 INSTRUCTOR LED TRAINING COURSES | 1/31/2020 | SRCAST_C134 16_01386 | ☐ | KORN FERRY US | KORN FERRY US 1900 AVENUE OF THE STARS STE 2 LOS ANGELES, CA 90067 |
| 2. 52158 PURCHASE ORDER #3501080026 DATED 02/12/2016 | Not Stated | SRCPOS_3501 080026 | ☐ | KORNREICH DESIGN ASSOCIATES INC | KORNREICH DESIGN ASSOCIATES INC 730 PACIFIC STREET SAN LUIS OBISPO, CA 93401 |
| 2. 52159 PURCHASE ORDER #2700148418 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148418 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52160 PURCHASE ORDER #2700148421 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148421 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52161 PURCHASE ORDER #3501147487 DATED 11/01/2017 | Not Stated | SRCPOS_3501 147487 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52162 PURCHASE ORDER #3501157857 DATED 02/26/2018 | Not Stated | SRCPOS_3501 157857 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52163 PURCHASE ORDER #3501165528 DATED 05/10/2018 | Not Stated | SRCPOS_3501 165528 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52164 PURCHASE ORDER #3501169395 DATED 06/19/2018 | Not Stated | SRCPOS_3501 169395 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52165 PURCHASE ORDER #3501169396 DATED 06/19/2018 | Not Stated | SRCPOS_3501 169396 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52166 PURCHASE ORDER #3501169397 DATED 06/19/2018 | Not Stated | SRCPOS_3501 169397 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52167 PURCHASE ORDER #3501177356 DATED 09/17/2018 | Not Stated | SRCPOS_3501 177356 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52168 PURCHASE ORDER #3501181876 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181876 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52169 PURCHASE ORDER #3501182483 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182483 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52170 PURCHASE ORDER #3501183503 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183503 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52171 PURCHASE ORDER #3501184040 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184040 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 85 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52172   PURCHASE ORDER #3501184550 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184550 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52173   PURCHASE ORDER #3501185551 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185551 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52174   PURCHASE ORDER #3501185914 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185914 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52175   PURCHASE ORDER #3501186463 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186463 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52176   PURCHASE ORDER #3501186565 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186565 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52177   PURCHASE ORDER #3501187056 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187056 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52178   PURCHASE ORDER #3501187069 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187069 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52179   PURCHASE ORDER #3501187433 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187433 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52180   PURCHASE ORDER #3501188005 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188005 | ☐ | KORTICK MANUFACTURING CO | KORTICK MANUFACTURING CO 2261 CARION CT PITTSBURG, CA 94565 |
| 2. 52181   MSA 4400011272 KPI CRITICAL REVENUE AND REPORTING (CRCR) ANALYTICS DEPLOYMENT | 12/31/2019 | SRCAMA_C992 5_00131 | ☐ | KPI PARTNERS INC | KPI PARTNERS INC 39899 BALENTINE DR STE 212 NEWARK, CA 94560 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52182 PURCHASE ORDER #2700166647 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166647 | ☐ | KPI PARTNERS INC | KPI PARTNERS INC 39899 BALENTINE DR STE 212 NEWARK, CA 94560 |
| 2. 52183 PURCHASE ORDER #2700188231 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188231 | ☐ | KPI PARTNERS INC | KPI PARTNERS INC 39899 BALENTINE DR STE 212 NEWARK, CA 94560 |
| 2. 52184 CWA C13112 ACCESS MANAGEMENT SITEMINDER IMPLEMENTATION KPMG S2D8 | 2/23/2019 | SRCASU_C131 12_01896 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52185 CWA C3620 PGE RAMP KPMG   KPMG LLP DEPT 0922 120417 A4G2 | 3/31/2019 | SRCAST_C362 0_00566 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52186 CWA C4236 CW2235749 KPMG 12272017 E2HA | 3/29/2019 | SRCASU_C423 6_01817 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52187 CWA C4245 KPMG DATA SECURITY PROJECT IMPLEMENTATION S2D8 | 3/29/2019 | SRCASU_C424 5_00346 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52188 CWA C73-V5 KPMG - EPM TOOLS 2018 - ICC, AUTH REAUTH | 12/1/2019 | SRCASU_C989 3_00369 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52189 CWA CO1 KPMG C9508 - DATA SECURITY PROGRAM SUPPORT SERVICES | 6/30/2019 | SRCASU_C950 8_02213 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52190 MSA C73 KPMG (FORMERLY 4400011340) 2017 CONSULTING SERVICES | 6/30/2019 | SRCAMA_C73_ 00873 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52191 PURCHASE ORDER #2700001902 DATED 07/14/2017 | Not Stated | SRCPOS_2700 001902 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52192 PURCHASE ORDER #2700039623 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039623 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52193 PURCHASE ORDER #2700039624 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039624 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52194 PURCHASE ORDER #2700051078 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051078 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52195 PURCHASE ORDER #2700064835 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064835 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52196 PURCHASE ORDER #2700064836 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064836 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52197 PURCHASE ORDER #2700075187 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075187 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52198 PURCHASE ORDER #2700082144 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082144 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52199 PURCHASE ORDER #2700112161 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112161 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52200 PURCHASE ORDER #2700131502 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131502 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52201 PURCHASE ORDER #2700131503 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131503 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52202 PURCHASE ORDER #2700136529 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136529 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52203 PURCHASE ORDER #2700138454 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138454 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52204 PURCHASE ORDER #2700146225 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146225 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52205 PURCHASE ORDER #2700168564 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168564 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52206 PURCHASE ORDER #2700175162 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175162 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 88 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52207  PURCHASE ORDER #2700175163 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175163 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52208  PURCHASE ORDER #2700195463 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195463 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52209  PURCHASE ORDER #2700195464 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195464 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52210  PURCHASE ORDER #2700205198 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205198 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52211  PURCHASE ORDER #2700213671 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213671 | ☐ | KPMG LLP DEPT 0922 | KPMG LLP DEPT 0922 DALLAS, TX |
| 2. 52212  PURCHASE ORDER #2700039944 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039944 | ☐ | KRISTIN PRUE WRIGHT | KRISTIN PRUE WRIGHT, WRIGHT CONSULTING GROUP LLC, 6493 ORION LANE ARVADA, CO 80007 |
| 2. 52213  CWA C10129 KROEKER FITCH MOUNTAIN SUBSTATION M4P2 | 3/31/2019 | SRCASU_C101 29_01310 | ☐ | KROEKER INC | 4627 S. CHESTNUT FRESNO, CA 93725 |
| 2. 52214  CWA C10847 KROEKER VALLEY HOME DEMO FND GRADING 74015781 VALLEY HOME SUBSTATION R9H9 | 2/22/2019 | SRCASU_C108 47_02095 | ☐ | KROEKER INC | 4627 S. CHESTNUT FRESNO, CA 93725 |
| 2. 52215  CWA C12112 ASHLAN BMPS M6DP | 12/31/2021 | SRCASU_C121 12_03012 | ☐ | KROEKER INC | 4627 S. CHESTNUT FRESNO, CA 93725 |
| 2. 52216  CWA C13456 KROEKER GOOSE LAKE 1103 SUB 013019 KFF5 | 5/31/2019 | SRCASU_C134 56_01619 | ☐ | KROEKER INC | 4627 S. CHESTNUT FRESNO, CA 93725 |
| 2. 52217  CWA C13507 KROEKER, INC | 3/26/2019 | SRCASU_C135 07_01909 | ☐ | KROEKER INC | 4627 S. CHESTNUT FRESNO, CA 93725 |
| 2. 52218  PURCHASE ORDER #2700012948 DATED 09/21/2017 | Not Stated | SRCPOS_2700 012948 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52219　PURCHASE ORDER #2700029134 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029134 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52220　PURCHASE ORDER #2700063873 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063873 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52221　PURCHASE ORDER #2700074088 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074088 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52222　PURCHASE ORDER #2700079637 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079637 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52223　PURCHASE ORDER #2700150801 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150801 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52224　PURCHASE ORDER #2700166796 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166796 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52225　PURCHASE ORDER #2700177588 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177588 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52226　PURCHASE ORDER #2700178026 DATED 10/12/2018 | Not Stated | SRCPOS_2700 178026 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52227　PURCHASE ORDER #2700179980 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179980 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52228　PURCHASE ORDER #2700186944 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186944 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52229 PURCHASE ORDER #2700194738 DATED 11/18/2018 | Not Stated | SRCPOS_2700 194738 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52230 PURCHASE ORDER #2700218137 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218137 | ☐ | KROEKER INC | KROEKER INC 4627 S CHESTNUT AVE FRESNO, CA 93725 |
| 2. 52231 SPENCE SUB INSTALL BK1 FOR CAPACITY | 4/26/2019 | SRCASU_C507 3_01905 | ☐ | KROEKER INC | 4627 S. CHESTNUT FRESNO, CA 93725 |
| 2. 52232 SAA C11146 KUENZ AMERICA PIT 1 REPLACE TRASH RAKE AND RACK HXKN | 12/31/2019 | SRCAST_C111 46_00785 | ☐ | KUENZ AMERICA INC | KUENZ AMERICA INC 9321 FOCAL POINT #8 RALEIGH, NC 27617 |
| 2. 52233 PURCHASE ORDER #2700195779 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195779 | ☐ | KV STRUCTURES INC | KV STRUCTURES INC CEDAR RIDGE, CA |
| 2. 52234 CWA C13096 KW DBA WHIT'S TURN TREE CARE 2019 LOS PADRES DIV | 12/31/2019 | SRCASU_C130 96_01121 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52235 KW CURTIS ENTERPRISES - CONTRACT | 4/1/2020 | SRCAST_C103 7_01593 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52236 PURCHASE ORDER #2700017985 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017985 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52237 PURCHASE ORDER #2700020693 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020693 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52238 PURCHASE ORDER #2700047583 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047583 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52239 PURCHASE ORDER #2700049472 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049472 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52240 PURCHASE ORDER #2700066680 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066680 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52241 PURCHASE ORDER #2700132560 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132560 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52242 PURCHASE ORDER #2700141437 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141437 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52243 PURCHASE ORDER #2700176611 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176611 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52244 PURCHASE ORDER #2700179908 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179908 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52245 PURCHASE ORDER #2700206560 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206560 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52246 PURCHASE ORDER #2700207121 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207121 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52247 PURCHASE ORDER #2700211212 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211212 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52248 PURCHASE ORDER #2700212424 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212424 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52249  PURCHASE ORDER #2700212955 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212955 | ☐ | KW CURTIS ENTERPRISES INC | KW CURTIS ENTERPRISES INC WHITS TURN TREE CARE, TEMPLETON, CA |
| 2. 52250  CONTRACT (LONG FORM) - MSA - CIVIL ENGINEERING, TECHNICAL AND CONSTRUCTION SERVICES | 12/31/2019 | SRCDAL_C801 _01866 | ☐ | KW EMERSON, INC. | 413 WEST SAINT CHARLES STREET PO BOX 549 SAN ANDREAS, CA 95249 |
| 2. 52251  CONTRACT CHANGE ORDER NO. 5 - ENGINEERING CONSULTING | 12/31/2019 | SRCDAL_0187 2 | ☐ | KYLE BASKIN DBA BASKING ENGINEERING CONSULTING | 5274 WIKIUP COURT SANTA ROSA, CA 95403 |
| 2. 52252  PURCHASE ORDER #3501153286 DATED 01/10/2018 | Not Stated | SRCPOS_3501 153286 | ☐ | L & M RENNER INC | L & M RENNER INC 1200 RAILROAD AVE. EUREKA, CA 95501 |
| 2. 52253  PURCHASE ORDER #2700127744 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127744 | ☐ | L & S ELECTRIC INC | L & S ELECTRIC INC 5101 MESKER ST SCHOFIELD, WI 54476 |
| 2. 52254  PURCHASE ORDER #2700165108 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165108 | ☐ | L & S ELECTRIC INC | L & S ELECTRIC INC 5101 MESKER ST SCHOFIELD, WI 54476 |
| 2. 52255  PURCHASE ORDER #3500920046 DATED 12/22/2011 | Not Stated | SRCPOS_3500 920046 | ☐ | L-3 MAPPS INC | L-3 MAPPS INC 8565 COTE DE LIESSE MONTREAL, QC |
| 2. 52256  PURCHASE ORDER #2700101621 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101621 | ☐ | LA MARCHE MANUFACTURING CO INC | LA MARCHE MANUFACTURING CO INC 106 BRADROCK DR DES PLAINES, IL 60018 |
| 2. 52257  PURCHASE ORDER #2700209382 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209382 | ☐ | LA MARCHE MANUFACTURING CO INC | LA MARCHE MANUFACTURING CO INC 106 BRADROCK DR DES PLAINES, IL 60018 |
| 2. 52258  PURCHASE ORDER #2700212225 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212225 | ☐ | LA MARCHE MANUFACTURING CO INC | LA MARCHE MANUFACTURING CO INC 106 BRADROCK DR DES PLAINES, IL 60018 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52259 PURCHASE ORDER #2700026725 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026725 | ☐ | LAB ZERO INNOVATIONS INC | LAB ZERO INNOVATIONS INC 77 BATTERY ST STE 400 SAN FRANCISCO, CA 94111 |
| 2. 52260 PURCHASE ORDER #2700211677 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211677 | ☐ | LAB ZERO INNOVATIONS INC | LAB ZERO INNOVATIONS INC 77 BATTERY ST STE 400 SAN FRANCISCO, CA 94111 |
| 2. 52261 SAA C13029 DESIGNER, ENGINEER FOR STAR TEAM LAB ZERO S2D8 | 3/31/2019 | SRCCAST_C130 29_00319 | ☐ | LAB ZERO INNOVATIONS INC | LAB ZERO INNOVATIONS INC 77 BATTERY ST STE 400 SAN FRANCISCO, CA 94111 |
| 2. 52262 CONTRACT CHANGE ORDER NO. 1 - FURNISH, DELIVER, AND STORE LARGE DIAMETER STEEL PIPE | Not Stated | SRCDAL_4600 013794_01874 | ☐ | LABARGE PIPE & STEEL COMPANY | 500 NORTH BROADWAY, SUITE 1600 ST. LOUIS, MO 63102 |
| 2. 52263 CONTRACT CHANGE ORDER NO. 2 - FURNISH, DELIVER, AND STORE LARGE DIAMETER STEEL PIPE | Not Stated | SRCDAL_4600 013794_01875 | ☐ | LABARGE PIPE & STEEL COMPANY | 500 NORTH BROADWAY, SUITE 1600 ST. LOUIS, MO 63102 |
| 2. 52264 CONTRACT CHANGE ORDER NO. 3 - FURNISH, DELIVER, AND STORE LARGE DIAMETER STEEL PIPE | Not Stated | SRCDAL_4600 013794_01876 | ☐ | LABARGE PIPE & STEEL COMPANY | 500 NORTH BROADWAY, SUITE 1600 ST. LOUIS, MO 63102 |
| 2. 52265 PURCHASE ORDER #3500487105 DATED 02/05/2004 | Not Stated | SRCPOS_3500 487105 | ☐ | LABORATORY CORPORATION OF | LABORATORY CORPORATION OF, AMERICA HOLDINGS, BURLINGTON, NC |
| 2. 52266 PURCHASE ORDER #3501097098 DATED 06/27/2016 | Not Stated | SRCPOS_3501 097098 | ☐ | LABORATORY CORPORATION OF | LABORATORY CORPORATION OF, AMERICA HOLDINGS, BURLINGTON, NC |
| 2. 52267 CONTRACT CHANGE ORDER NO. 1 - DRUG AND ALCOHOL TESTING | 6/30/2019 | SRCDAL_4600 018429_01877 | ☐ | LABORATORY CORPORATION OF AMERICA | PO BOX 12190 BURLINGTON, NC |
| 2. 52268 CONTRACT CHANGE ORDER NO. 1 - DRUG AND ALCOHOL TESTING | 9/30/2019 | SRCDAL_4600 018429_01878 | ☐ | LABORATORY CORPORATION OF AMERICA | PO BOX 12190 BURLINGTON, NC |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 94 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52269  PURCHASE ORDER #2700219663 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219663 | ☐ | LABRADOR REGULATED INFORMATION | LABRADOR REGULATED INFORMATION, TRANSPARENCY INC 530 MEANS ST STE 410 ATLANTA, GA 30318 |
| 2. 52270  PURCHASE ORDER #2700221353 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221353 | ☐ | LABRADOR REGULATED INFORMATION | LABRADOR REGULATED INFORMATION, TRANSPARENCY INC 530 MEANS ST STE 410 ATLANTA, GA 30318 |
| 2. 52271  PURCHASE ORDER #2501626343 DATED 08/29/2017 | Not Stated | SRCPOS_2501 626343 | ☐ | LANCE G RENSHAW INC | LANCE G RENSHAW INC PROTECTION ENGINEERING, 2201 HARBOR ST STE C PITTSBURG, CA 94565 |
| 2. 52272  PURCHASE ORDER #2700101140 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101140 | ☐ | LANCE G RENSHAW INC | LANCE G RENSHAW INC PROTECTION ENGINEERING, 2201 HARBOR ST STE C PITTSBURG, CA 94565 |
| 2. 52273  PURCHASE ORDER #2700108705 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108705 | ☐ | LANCE G RENSHAW INC | LANCE G RENSHAW INC PROTECTION ENGINEERING, 2201 HARBOR ST STE C PITTSBURG, CA 94565 |
| 2. 52274  PURCHASE ORDER #2700112563 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112563 | ☐ | LANCE G RENSHAW INC | LANCE G RENSHAW INC PROTECTION ENGINEERING, 2201 HARBOR ST STE C PITTSBURG, CA 94565 |
| 2. 52275  PURCHASE ORDER #2700123207 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123207 | ☐ | LANCE G RENSHAW INC | LANCE G RENSHAW INC PROTECTION ENGINEERING, 2201 HARBOR ST STE C PITTSBURG, CA 94565 |
| 2. 52276  PURCHASE ORDER #2700126949 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126949 | ☐ | LANCE G RENSHAW INC | LANCE G RENSHAW INC PROTECTION ENGINEERING, 2201 HARBOR ST STE C PITTSBURG, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52277  PURCHASE ORDER #2700142619 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142619 | ☐ | LANCE G RENSHAW INC | LANCE G RENSHAW INC PROTECTION ENGINEERING, 2201 HARBOR ST STE C PITTSBURG, CA 94565 |
| 2. 52278  MSA C5875 - (4400012150) LANCE SOARES DBA CLEAN SWEEP RENTAL CENT | 4/30/2020 | SRCAMA_C587 5_00491 | ☐ | LANCE SOARES INC | LANCE SOARES INC CLEAN SWEEP ENVIRONMENTAL, 6910 28TH ST NORTH HIGHLANDS, CA 95660 |
| 2. 52279  ECOLOGIC ANALYTICS, LLC (SAP NO 4600016689) | 12/31/2025 | SRCAST_C437 _01290 | ☐ | LANDIS GYR ANALYTICS LLC | LANDIS GYR ANALYTICS LLC, FKA ECOLOGIC ANALYTICS LLC, 1650 W 82ND ST STE 1100 BLOOMINGTON, MN 55431 |
| 2. 52280  CWA C7734  LANDIS  GYR  MDMS UPGRADE 05182018 S2D8 | 3/31/2019 | SRCASU_C773 4_00251 | ☐ | LANDIS GYR INC | 30000 MILL CREEK AVE, SUITE 100 ALPHARETTA, GA 30022 |
| 2. 52281  PURCHASE ORDER #2700111388 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111388 | ☐ | LANDIS GYR INC | LANDIS GYR INC 30000 MILL CREEK AVE ALPHARETTA, GA 30022 |
| 2. 52282  PURCHASE ORDER #2700154950 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154950 | ☐ | LANDIS GYR INC | LANDIS GYR INC 30000 MILL CREEK AVE ALPHARETTA, GA 30022 |
| 2. 52283  CONTRACT CHANGE ORDER NO 5 - MAINTENANCE SERVICES AGREEMENT; AMI INTERFACE LICENSE | Not Stated | SRCDAL_C438 _01879 | ☐ | LANDIS+GYR ANALYTICS LLC | 30000 MILL CREEK AVE, SUITE 100 ALPHARETTA, GA 30022 |
| 2. 52284  CWA C9797 MDMS PROJECT  L GYR EXPENSE PO S2D8 7312018 | 3/31/2019 | SRCASU_C979 7_00255 | ☐ | LANDIS+GYR INC | 30000 MILL CREEK AVE, SUITE 100 ALPHARETTA, GA 30022 |
| 2. 52285  PURCHASE ORDER #3501151113 DATED 12/13/2017 | Not Stated | SRCPOS_3501 151113 | ☐ | LANDIS+GYR INC | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD LAFAYETTE, IN |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52286　PURCHASE ORDER #3501170313 DATED 06/28/2018 | Not Stated | SRCPOS_3501 170313 | ☐ | LANDIS+GYR INC | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD LAFAYETTE, IN |
| 2. 52287　PURCHASE ORDER #3501173533 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173533 | ☐ | LANDIS+GYR INC | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD LAFAYETTE, IN |
| 2. 52288　PURCHASE ORDER #3501173543 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173543 | ☐ | LANDIS+GYR INC | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD LAFAYETTE, IN |
| 2. 52289　PURCHASE ORDER #3501173544 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173544 | ☐ | LANDIS+GYR INC | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD LAFAYETTE, IN |
| 2. 52290　PURCHASE ORDER #3501182726 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182726 | ☐ | LANDIS+GYR INC | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD LAFAYETTE, IN |
| 2. 52291　AMENDMENT 1 TO SMARTMETER ENDPOINT SUPPLY AGREEMENT - SMARTMETER ENDPOINTS | Not Stated | SRCDAL_4600 017978_01880 | ☐ | LANDIS+GYR, INC | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD LAFAYETTE, IN |
| 2. 52292　AMENDMENT 2 TO SMARTMETER ENDPOINT SUPPLY AGREEMENT - SMARTMETER ENDPOINTS | Not Stated | SRCDAL_4600 017978_01881 | ☐ | LANDIS+GYR, INC | LANDIS+GYR INC ATTN LISA STUDEBAKER, 2800 DUNCAN RD LAFAYETTE, IN |
| 2. 52293　SMARTMETER ENDPOINT SUPPLY AGREEMENT - SMARTMETER ENDPOINTS | 12/31/2022 | SRCDAL_4600 017978_01882 | ☐ | LANDIS+GYR, INC | 2800 DUNCAN ROAD ATT: PRESIDENT AND CEO LAFAYETTE, IN |

Case: 19-30088　Doc# 907-7　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 97 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52294  C8834 CW2254663 LANDMARK-SIGNATURE 06292018 E2HA | 6/15/2019 | SRCAST_C8834_00126 | ☐ | LANDMARK AVIATION FBO HOLDINGS LLC | LANDMARK AVIATION FBO HOLDINGS LLC, PIEDMONT HAWTHORNE AVIATION LLC, SIGNATURE FLIGHT SUPPORT 1500 CITYWEST BLVD STE 600 HOUSTON, TX 77042 |
| 2. 52295  PURCHASE ORDER #2501324215 DATED 12/31/2015 | Not Stated | SRCPOS_2501324215 | ☐ | LANDMARK AVIATION FBO HOLDINGS LLC | LANDMARK AVIATION FBO HOLDINGS LLC, PIEDMONT HAWTHORNE AVIATION LLC, SIGNATURE FLIGHT SUPPORT 1500 CITYWEST BLVD STE 600 HOUSTON, TX 77042 |
| 2. 52296  PURCHASE ORDER #2501398459 DATED 05/09/2016 | Not Stated | SRCPOS_2501398459 | ☐ | LANDMARK AVIATION FBO HOLDINGS LLC | LANDMARK AVIATION FBO HOLDINGS LLC, PIEDMONT HAWTHORNE AVIATION LLC, SIGNATURE FLIGHT SUPPORT 1500 CITYWEST BLVD STE 600 HOUSTON, TX 77042 |
| 2. 52297  PURCHASE ORDER #2700075693 DATED 03/05/2018 | Not Stated | SRCPOS_2700075693 | ☐ | LANDMARK AVIATION FBO HOLDINGS LLC | LANDMARK AVIATION FBO HOLDINGS LLC, PIEDMONT HAWTHORNE AVIATION LLC, SIGNATURE FLIGHT SUPPORT 1500 CITYWEST BLVD STE 600 HOUSTON, TX 77042 |
| 2. 52298  PURCHASE ORDER #2700132320 DATED 07/06/2018 | Not Stated | SRCPOS_2700132320 | ☐ | LANDMARK AVIATION FBO HOLDINGS LLC | LANDMARK AVIATION FBO HOLDINGS LLC, PIEDMONT HAWTHORNE AVIATION LLC, SIGNATURE FLIGHT SUPPORT 1500 CITYWEST BLVD STE 600 HOUSTON, TX 77042 |
| 2. 52299  PURCHASE ORDER #2700071445 DATED 02/26/2018 | Not Stated | SRCPOS_2700071445 | ☐ | LANDMARK RESEARCH GROUP LLC | LANDMARK RESEARCH GROUP LLC 33971 SELVA RD STE 230 DANA POINT, CA 92629 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 98 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52300   PURCHASE ORDER #2700130902 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130902 | ☐ | LANDMARK RESEARCH GROUP LLC | LANDMARK RESEARCH GROUP LLC 33971 SELVA RD STE 230 DANA POINT, CA 92629 |
| 2. 52301   PURCHASE ORDER #2501488144 DATED 11/28/2016 | Not Stated | SRCPOS_2501 488144 | ☐ | LANGAN ENGINEERING & ENVIRONMENTAL | LANGAN ENGINEERING & ENVIRONMENTAL, SERVICES INC 555 MONTGOMERY ST STE 1300 SAN FRANCISCO, CA 94111 |
| 2. 52302   CWA C12668 LANGUAGE LINE SERVICE INC. INTERPRETATION SERVICES FOR CONTACT CENTERS | 10/31/2019 | SRCASU_C126 68_01850 | ☐ | LANGUAGE LINE SERVICES INC | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |
| 2. 52303   PURCHASE ORDER #2500865386 DATED 08/27/2013 | Not Stated | SRCPOS_2500 865386 | ☐ | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SERVICES INC MONTEREY, CA |
| 2. 52304   PURCHASE ORDER #2501620047 DATED 10/02/2017 | Not Stated | SRCPOS_2501 620047 | ☐ | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SERVICES INC MONTEREY, CA |
| 2. 52305   PURCHASE ORDER #2700007280 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007280 | ☐ | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SERVICES INC MONTEREY, CA |
| 2. 52306   PURCHASE ORDER #2700112255 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112255 | ☐ | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SERVICES INC MONTEREY, CA |
| 2. 52307   PURCHASE ORDER #2700117927 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117927 | ☐ | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SERVICES INC MONTEREY, CA |
| 2. 52308   PURCHASE ORDER #2700118782 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118782 | ☐ | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SERVICES INC MONTEREY, CA |
| 2. 52309   PURCHASE ORDER #2700118783 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118783 | ☐ | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SERVICES INC MONTEREY, CA |
| 2. 52310   PURCHASE ORDER #2700210990 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210990 | ☐ | LANGUAGE LINE SERVICES INC | LANGUAGE LINE SERVICES INC MONTEREY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52311  CONTRACT CHANGE ORDER NO 1 - LANGUAGE INTERPRETATION SERVICES | 9/30/2019 | SRCDAL_C169 0_01884 | ☐ | LANGUAGE LINE SERVICES, INC. | ATTN: JIM BOYLES ONE LOWER RAGSDALE DRIVE BLDG NO 2 MONTEREY, CA 93940 |
| 2. 52312  CWA C9156, LANGUAGE SERVICES ASSOCIATES, INTERPRETER-BY-PHONE SERVICES 2018-2019 | 6/30/2019 | SRCAST_C915 6_00292 | ☐ | LANGUAGE SERVICES ASSOCIATES INC | LANGUAGE SERVICES ASSOCIATES INC 455 BUSINESS CENTER DR STE 100 HORSHAM, PA 19044 |
| 2. 52313  PURCHASE ORDER #2501425074 DATED 06/23/2016 | Not Stated | SRCPOS_2501 425074 | ☐ | LANGUAGE SERVICES ASSOCIATES INC | LANGUAGE SERVICES ASSOCIATES INC 455 BUSINESS CENTER DR STE 100 HORSHAM, PA 19044 |
| 2. 52314  PURCHASE ORDER #2700129996 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129996 | ☐ | LANGUAGE SERVICES ASSOCIATES INC | LANGUAGE SERVICES ASSOCIATES INC 455 BUSINESS CENTER DR STE 100 HORSHAM, PA 19044 |
| 2. 52315  PURCHASE ORDER #2501498477 DATED 10/28/2016 | Not Stated | SRCPOS_2501 498477 | ☐ | LAO KHMU ASSOCIATION INC | LAO KHMU ASSOCIATION INC 1044 N EL DORADO ST STOCKTON, CA 95202 |
| 2. 52316  PURCHASE ORDER #2700082577 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082577 | ☐ | LAPP INSULATORS LLC | LAPP INSULATORS LLC, % SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 52317  PURCHASE ORDER #2700084658 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084658 | ☐ | LAPP INSULATORS LLC | LAPP INSULATORS LLC, % SIERRA UTILITY SALES INC 1054 41ST AVE SANTA CRUZ, CA 95062 |
| 2. 52318  CONTRACT CHANGE ORDER NO. 5 - DIABLO CANYON POWER PLANT | 3/31/2019 | SRCDAL_4600 018123_01890 | ☐ | LARON INC. | 4555 SANTA FE DRIVE KINGMAN, AZ 86401 |
| 2. 52319  CONTRACT CHANGE ORDER NO. 7 - DIABLO CANYON POWER PLANT | 12/31/2019 | SRCDAL_4600 018123_01891 | ☐ | LARON INC. | 4555 SANTA FE DRIVE KINGMAN, AZ 86401 |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 100 of 709

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52320　PURCHASE ORDER #3501167720 DATED 06/01/2018 | Not Stated | SRCPOS_3501 167720 | ☐ | LARON INCORPORATED | LARON INCORPORATED 4255 SANTA FE DR KINGMAN, AZ 86401 |
| 2. 52321　PURCHASE ORDER #3501175898 DATED 08/29/2018 | Not Stated | SRCPOS_3501 175898 | ☐ | LARON INCORPORATED | LARON INCORPORATED 4255 SANTA FE DR KINGMAN, AZ 86401 |
| 2. 52322　PURCHASE ORDER #3501176401 DATED 09/05/2018 | Not Stated | SRCPOS_3501 176401 | ☐ | LARON INCORPORATED | LARON INCORPORATED 4255 SANTA FE DR KINGMAN, AZ 86401 |
| 2. 52323　PURCHASE ORDER #3501068091 DATED 10/27/2015 | Not Stated | SRCPOS_3501 068091 | ☐ | LARRY MEYER | LARRY MEYER, SPINNAKER CONSULTING LLC, 5510 N OCEAN DR APT 14B RIVIERA BEACH, FL 33404 |
| 2. 52324　PURCHASE ORDER #2700098127 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098127 | ☐ | LASEN INC | LASEN INC 300 N TELSHOR BLVD STE 400 LAS CRUCES, NM 88011 |
| 2. 52325　CONTRACT CHANGE ORDER NO 9 - GENERAL HELICOPTER SERVICES | 12/31/2019 | SRCDAL_C674 _01893 | ☐ | LASEN, INC. | 300 N. TELSHOR, SUITE 400 LAS CRUCES, NM 880011 |
| 2. 52326　PURCHASE ORDER #2501495271 DATED 12/27/2016 | Not Stated | SRCPOS_2501 495271 | ☐ | LAUNA TAYLOR | LAUNA TAYLOR, DBA SCENIC LANDSCAPE AND DESIGN, 791 PRICE ST STE 172 PISMO BEACH, CA 93449 |
| 2. 52327　PURCHASE ORDER #2700019019 DATED 10/13/2017 | Not Stated | SRCPOS_2700 019019 | ☐ | LAURITS R CHRISTENSEN ASSOC INC | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC 800 UNIVERSITY BAY DR STE 400 MADISON, WI |
| 2. 52328　PURCHASE ORDER #2700176080 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176080 | ☐ | LAURITS R CHRISTENSEN ASSOC INC | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC 800 UNIVERSITY BAY DR STE 400 MADISON, WI |

Case: 19-30088　Doc# 907-7　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 101 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52329 PURCHASE ORDER #2700187365 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187365 | ☐ | LAURITS R CHRISTENSEN ASSOC INC | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC 800 UNIVERSITY BAY DR STE 400 MADISON, WI |
| 2. 52330 SAA C11169 2018-2020 SMARTAC IMPACT EVALUATION - A3J1 | 12/31/2021 | SRCAST_C111 69_01465 | ☐ | LAURITS R CHRISTENSEN ASSOC INC | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC 800 UNIVERSITY BAY DR STE 400 MADISON, WI |
| 2. 52331 SAA C11731, LAURITS R CHRISTENSEN ASSOC, 2018-2019 LOAD IMPACT EVALUATION, EJA9 | 12/31/2020 | SRCAST_C117 31_01674 | ☐ | LAURITS R CHRISTENSEN ASSOC INC | LAURITS R CHRISTENSEN ASSOC INC DBA CHRISTENSEN ASSOC ENERGY, CONSULTING LLC 800 UNIVERSITY BAY DR STE 400 MADISON, WI |
| 2. 52332 PURCHASE ORDER #2700105992 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105992 | ☐ | LAV CONSULTING & ENGINEERING INC | LAV CONSULTING & ENGINEERING INC 5401 BUSINESS PARK SOUTH 204 BAKERSFIELD, CA 93309 |
| 2. 52333 PURCHASE ORDER #2700112817 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112817 | ☐ | LAV CONSULTING & ENGINEERING INC | LAV CONSULTING & ENGINEERING INC 5401 BUSINESS PARK SOUTH 204 BAKERSFIELD, CA 93309 |
| 2. 52334 PURCHASE ORDER #2700121270 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121270 | ☐ | LAV CONSULTING & ENGINEERING INC | LAV CONSULTING & ENGINEERING INC 5401 BUSINESS PARK SOUTH 204 BAKERSFIELD, CA 93309 |
| 2. 52335 PURCHASE ORDER #2700209148 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209148 | ☐ | LAV CONSULTING & ENGINEERING INC | LAV CONSULTING & ENGINEERING INC 5401 BUSINESS PARK SOUTH 204 BAKERSFIELD, CA 93309 |
| 2. 52336 PURCHASE ORDER #2700209172 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209172 | ☐ | LAV CONSULTING & ENGINEERING INC | LAV CONSULTING & ENGINEERING INC 5401 BUSINESS PARK SOUTH 204 BAKERSFIELD, CA 93309 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52337  SAA C7867 LAV ENGINEERING AND CONSULTING - CW2250136 | 5/1/2019 | SRCAST_C7867_01543 | ☐ | LAV CONSULTING & ENGINEERING INC | LAV CONSULTING & ENGINEERING INC 5401 BUSINESS PARK SOUTH 204 BAKERSFIELD, CA 93309 |
| 2. 52338  SAA C8698 LAV CONSULTING - PALERMO RECONDUCTORING | 3/31/2019 | SRCAST_C8698_00302 | ☐ | LAV CONSULTING & ENGINEERING INC | LAV CONSULTING & ENGINEERING INC 5401 BUSINESS PARK SOUTH 204 BAKERSFIELD, CA 93309 |
| 2. 52339  PURCHASE ORDER #2501277861 DATED 10/15/2015 | Not Stated | SRCPOS_2501277861 | ☐ | LAW OFFICES OF NAIR & LEVIN PC | LAW OFFICES OF NAIR & LEVIN PC 707 BLOOMFIELD AVE BLOOMFIELD, CT 6002 |
| 2. 52340  CONTRACT (LONG FORM) MSA - DEBT COLLECTION SERVICES | 10/31/2020 | SRCDAL_C4255_01900 | ☐ | LAW OFFICES OF NAIR & LEVIN, P.C. | 707 BLOOMFIELD AVE. BLOOMFIELD, CT 6002 |
| 2. 52341  PURCHASE ORDER #2700095686 DATED 04/17/2018 | Not Stated | SRCPOS_2700095686 | ☐ | LAWRENCE RICKFORD | LAWRENCE RICKFORD 470 33RD AVE SAN FRANCISCO, CA 94121 |
| 2. 52342  SA 6643 LAWRENCE RICKFORD TOVP-MISC. OTHER CONTRACT C1FZ | 4/7/2019 | SRCAST_C6643_00553 | ☐ | LAWRENCE RICKFORD | LAWRENCE RICKFORD 470 33RD AVE SAN FRANCISCO, CA 94121 |
| 2. 52343  CWA C11867 LAYLINE AUTOMATION PRODUCTION | 10/1/2019 | SRCAST_C11867_00503 | ☐ | LAYLINE AUTOMATION INC | LAYLINE AUTOMATION INC 6 SWIFT CT MILL VALLEY, CA 94941 |
| 2. 52344  PURCHASE ORDER #2700052255 DATED 01/16/2018 | Not Stated | SRCPOS_2700052255 | ☐ | LAYLINE AUTOMATION INC | LAYLINE AUTOMATION INC 6 SWIFT CT MILL VALLEY, CA 94941 |
| 2. 52345  PURCHASE ORDER #2700119137 DATED 06/06/2018 | Not Stated | SRCPOS_2700119137 | ☐ | LAYLINE AUTOMATION INC | LAYLINE AUTOMATION INC 6 SWIFT CT MILL VALLEY, CA 94941 |
| 2. 52346  PURCHASE ORDER #2700119138 DATED 06/06/2018 | Not Stated | SRCPOS_2700119138 | ☐ | LAYLINE AUTOMATION INC | LAYLINE AUTOMATION INC 6 SWIFT CT MILL VALLEY, CA 94941 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52347  PURCHASE ORDER #2700156261 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156261 | ☐ | LAYLINE AUTOMATION INC | LAYLINE AUTOMATION INC 6 SWIFT CT MILL VALLEY, CA 94941 |
| 2. 52348  PURCHASE ORDER #2700188806 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188806 | ☐ | LAYLINE AUTOMATION INC | LAYLINE AUTOMATION INC 6 SWIFT CT MILL VALLEY, CA 94941 |
| 2. 52349  SAA C8567 LAYLINE AUTOMATION - ENERGIZED WIRES DOWN PROJECT | 12/31/2019 | SRCAST_C856 7_00603 | ☐ | LAYLINE AUTOMATION INC | LAYLINE AUTOMATION INC 6 SWIFT CT MILL VALLEY, CA 94941 |
| 2. 52350  PURCHASE ORDER #2700197399 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197399 | ☐ | L-COM INC | L-COM INC L-COM GLOBAL CONNECTIVITY, 45 BEECHWOOD DR NORTH ANDOVER, MA 1845 |
| 2. 52351  CWA C13381 LEAPFROG PLUMBING NAPA-VALLEJO 2019 PLUMBING BPO SLS4 | 12/31/2020 | SRCASU_C133 81_01496 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52352  CWA C13492 LEAPFROG PLUMBING | 1/31/2020 | SRCASU_C134 92_02960 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52353  CWA C13556 LEAPFROG PLUMBING AND HOME IMPROVEMENT, INC. 2019 BPO PENINSULA | 3/31/2020 | SRCASU_C135 56_02121 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52354  CWA C6677 LEAPFROG 2018 BPO FOR PLUMBING NAPA J916 | 3/31/2019 | SRCASU_C667 7_02710 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52355  CWA C6680 LEAPFROG 2018 BPO FOR PLUMBING SAN RAFAEL J916 | 3/31/2019 | SRCASU_C668 0_02658 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52356  CWA C6711 LEAPFROG 2018 BPO FOR PLUMBING IN DIABLO J916 | 3/31/2019 | SRCASU_C671 1_02719 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52357   MSA C12054 LEAPFROG PLUMBING | 12/31/2021 | SRCAMA_C120 54_00189 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52358   PURCHASE ORDER #2501545777 DATED 02/09/2017 | Not Stated | SRCPOS_2501 545777 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52359   PURCHASE ORDER #2700032310 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032310 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52360   PURCHASE ORDER #2700088029 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088029 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52361   PURCHASE ORDER #2700088035 DATED 03/30/2018 | Not Stated | SRCPOS_2700 088035 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52362   PURCHASE ORDER #2700088294 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088294 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52363   PURCHASE ORDER #2700097927 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097927 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52364   PURCHASE ORDER #2700204237 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204237 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52365   PURCHASE ORDER #2700209348 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209348 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52366   PURCHASE ORDER #2700215844 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215844 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52367   PURCHASE ORDER #2700215933 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215933 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52368   PURCHASE ORDER #2700216123 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216123 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52369   PURCHASE ORDER #2700216124 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216124 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52370   PURCHASE ORDER #2700216567 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216567 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52371   PURCHASE ORDER #2700219625 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219625 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52372   PURCHASE ORDER #2700220133 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220133 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52373   PURCHASE ORDER #2700220682 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220682 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52374   PURCHASE ORDER #2700220683 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220683 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52375   PURCHASE ORDER #2700222702 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222702 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52376   PURCHASE ORDER #3501009020 DATED 05/19/2014 | Not Stated | SRCPOS_3501 009020 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52377 PURCHASE ORDER #3501150888 DATED 12/12/2017 | Not Stated | SRCPOS_3501 150888 | ☐ | LEAPFROG PLUMBING & | LEAPFROG PLUMBING & 2158 N MAIN ST STE F WALNUT CREEK, CA 94596 |
| 2. 52378 PURCHASE ORDER #2700064905 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064905 | ☐ | LEARN IT | LEARN IT 33 NEW MONTGOMERY ST #300 SAN FRANCISCO, CA 94105 |
| 2. 52379 PURCHASE ORDER #2700065765 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065765 | ☐ | LEARN IT | LEARN IT 33 NEW MONTGOMERY ST #300 SAN FRANCISCO, CA 94105 |
| 2. 52380 PURCHASE ORDER #2501404890 DATED 05/18/2016 | Not Stated | SRCPOS_2501 404890 | ☐ | LEARNER NATION LLC | 3250 NE 1ST AVENUE MIAMI, FL 33137 |
| 2. 52381 MSA C4962 - (4400012151) LEAVITTS FREIGHT SERVICE | 12/31/2019 | SRCAMA_C496 2_00519 | ☐ | LEAVITTS FREIGHT SERVICE | LEAVITTS FREIGHT SERVICE 3855 MARCOLA RD SPRINGFIELD, OR 97477 |
| 2. 52382 PURCHASE ORDER #3501145310 DATED 10/10/2017 | Not Stated | SRCPOS_3501 145310 | ☐ | LECTRODRYER LLC | LECTRODRYER LLC 135 QUALITY DR RICHMOND, KY 40475 |
| 2. 52383 PURCHASE ORDER #3501167733 DATED 06/01/2018 | Not Stated | SRCPOS_3501 167733 | ☐ | LECTRODRYER LLC | LECTRODRYER LLC 135 QUALITY DR RICHMOND, KY 40475 |
| 2. 52384 PURCHASE ORDER #2501570694 DATED 04/24/2017 | Not Stated | SRCPOS_2501 570694 | ☐ | LEE HECHT HARRISON LLC | LEE HECHT HARRISON LLC 2301 LUCIEN WAY STE 325 MAITLAND, FL 32751 |
| 2. 52385 PURCHASE ORDER #4207201143 DATED 02/05/1997 | Not Stated | SRCPOS_4207 201143 | ☐ | LEE'S HONDA & KAWASAKI | 2230 LARKSPUR LANE REDDING, CA |
| 2. 52386 CONTRACT CHANGE ORDER NO 1 - THIRD PARTY PROGRAM IMPLEMENTER | 4/30/2020 | SRCDAL_0190 1 | ☐ | LEIDOS ENGINEERING, LLC | 11951 FREEDOM DRIVE RESTON, VA 20190 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52387  10762_CM GOVERNANCE SUPPORT_NXWV | 2/28/2019 | SRCAST_C107 62_00269 | ☐ | LELAND SAYLOR & ASSOCIATES INC | LELAND SAYLOR & ASSOCIATES INC  1777 OAKLAND BLVD STE 103  WALNUT CREEK, CA 94596 |
| 2. 52388  PURCHASE ORDER #2700082951 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082951 | ☐ | LELAND SAYLOR & ASSOCIATES INC | LELAND SAYLOR & ASSOCIATES INC  1777 OAKLAND BLVD STE 103  WALNUT CREEK, CA 94596 |
| 2. 52389  PURCHASE ORDER #2700167955 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167955 | ☐ | LELAND SAYLOR & ASSOCIATES INC | LELAND SAYLOR & ASSOCIATES INC  1777 OAKLAND BLVD STE 103  WALNUT CREEK, CA 94596 |
| 2. 52390  PURCHASE ORDER #2700128531 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128531 | ☐ | LEMIRE TRACTOR INC | LEMIRE TRACTOR INC  40698 GRIFFIN DR  AHWAHNEE, CA 93601 |
| 2. 52391  PURCHASE ORDER #2700192620 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192620 | ☐ | LEMIRE TRACTOR INC | LEMIRE TRACTOR INC  40698 GRIFFIN DR  AHWAHNEE, CA 93601 |
| 2. 52392  CONTRACT (LONG FORM) MSA - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | 4/30/2019 | SRCDAL_C100 2_01903 | ☐ | LEMIRE TRACTOR, INC | 40698 GRIFFIN DRIVE  AHWAHNEE, CA 93601 |
| 2. 52393  CONTRACT CHANGE ORDER NO. 1 - CIVIL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION | Not Stated | SRCDAL_C100 2_01902 | ☐ | LEMIRE TRACTOR, INC | 40698 GRIFFIN DRIVE  AHWAHNEE, CA 93601 |
| 2. 52394  PARTIAL ASSIGNMENT OF IBM HW MAINT | 3/31/2019 | SRCAST_C330 _01170 | ☐ | LENOVO UNITED STATES INC | LENOVO UNITED STATES INC  1009 THINK PL  MORRISVILLE, NC 27560 |
| 2. 52395  PURCHASE ORDER #2501184685 DATED 04/27/2015 | Not Stated | SRCPOS_2501 184685 | ☐ | LENOVO UNITED STATES INC | LENOVO UNITED STATES INC  1009 THINK PL  MORRISVILLE, NC 27560 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52396　PURCHASE ORDER #2700023727 DATED 10/31/2017 | Not Stated | SRCPOS_2700 023727 | ☐ | LERA GLASS INC | LERA GLASS INC 1245 SAN MATEO AVE SAN BRUNO, CA 94066 |
| 2. 52397　C_LESTER ENTERPRICES AWRR VEG MGMT_NXWV | 6/1/2019 | SRCAST_C108 80_00512 | ☐ | LESTER ENTERPRISES NORTHSTATE INC | LESTER ENTERPRISES NORTHSTATE INC 176 LOWER GRASS VALLEY RD NEVADA CITY, CA 95959 |
| 2. 52398　PURCHASE ORDER #2700169272 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169272 | ☐ | LESTER ENTERPRISES NORTHSTATE INC | LESTER ENTERPRISES NORTHSTATE INC 176 LOWER GRASS VALLEY RD NEVADA CITY, CA 95959 |
| 2. 52399　PURCHASE ORDER #2700197795 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197795 | ☐ | LESTER ENTERPRISES NORTHSTATE INC | LESTER ENTERPRISES NORTHSTATE INC 176 LOWER GRASS VALLEY RD NEVADA CITY, CA 95959 |
| 2. 52400　SAA C12254 LESTER ENTERPRISES NORTHSTATE INC DRUM HYDRO MAINTENANCE | 12/31/2020 | SRCAST_C122 54_01015 | ☐ | LESTER ENTERPRISES NORTHSTATE INC | LESTER ENTERPRISES NORTHSTATE INC 176 LOWER GRASS VALLEY RD NEVADA CITY, CA 95959 |
| 2. 52401　CWA C11037 LCI 2018 PIPELINE FAULT CORSSING PROGRAM, DKK1 | 6/30/2019 | SRCASU_C110 37_00205 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52402　CWA C11907 LCI_137C DESK TOP STUDY-FICKLEHILL FAULT, DKK1 | 6/30/2019 | SRCASU_C119 07_01143 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52403　MSA C8362 LETTIS CONSULTANTS INTERNATIONAL CW2252230 | 4/30/2021 | SRCAMA_C836 2_00352 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52404　PURCHASE ORDER #2700119410 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119410 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52405  PURCHASE ORDER #2700161071 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161071 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52406  PURCHASE ORDER #2700168686 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168686 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52407  PURCHASE ORDER #2700169418 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169418 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52408  PURCHASE ORDER #2700169434 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169434 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52409  PURCHASE ORDER #2700181384 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181384 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52410  PURCHASE ORDER #2700190123 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190123 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52411  PURCHASE ORDER #2700204851 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204851 | ☐ | LETTIS CONSULTANTS INTL INC | LETTIS CONSULTANTS INTL INC 1981 N BROADWAY  STE 330 WALNUT CREEK, CA 94596 |
| 2. 52412  SAA C12261 ADDITIONAL ADA TESTING AND CONSULTING HOURS LEVEL ACCESS S2D8 | 12/31/2019 | SRCAST_C122 61_00196 | ☐ | LEVEL ACCESS INC | LEVEL ACCESS INC 1600 SPRING HILL RD STE 400 VIENN, VA 22182 |
| 2. 52413  CPU LICENSE AGREEMENT VERSION 2.0M CA0232 - LICENSED SOFTWARE - VPS/PCL | Not Stated | SRCDAL_0190 4 | ☐ | LEVI, RAY & SHOUP, INC. | 2401 WEST MONROE STREET SPRINGFIELD, IL 62704 |
| 2. 52414  R3 OA-4600006785 - LEVI, RAY AND SHOUP | Not Stated | SRCAST_C149 _00847 | ☐ | LEVI, RAY & SHOUP, INC. | LEVI, RAY & SHOUP, INC. 2401 WEST MONROE SPRINGFIELD, IL 62704 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52415　C5306 C2240282 LEVVEL 02112018 E2HA | 9/4/2019 | SRCAST_C5306_00008 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52416　LEVVEL.IO _IOS APP DEV FOR DIGITAL CATALYST TEAM | 6/30/2019 | SRCAST_C7560_00081 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52417　LEVVEL.IO SOW FOR DEV OPS SR. IOS CONSULTANT | 6/30/2019 | SRCAST_C7836_00073 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52418　PURCHASE ORDER #2700065633 DATED 02/12/2018 | Not Stated | SRCPOS_2700065633 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52419　PURCHASE ORDER #2700100957 DATED 04/27/2018 | Not Stated | SRCPOS_2700100957 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52420　PURCHASE ORDER #2700105563 DATED 05/08/2018 | Not Stated | SRCPOS_2700105563 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52421　PURCHASE ORDER #2700116141 DATED 05/30/2018 | Not Stated | SRCPOS_2700116141 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52422　PURCHASE ORDER #2700116201 DATED 05/30/2018 | Not Stated | SRCPOS_2700116201 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52423　PURCHASE ORDER #2700172851 DATED 10/03/2018 | Not Stated | SRCPOS_2700172851 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52424　PURCHASE ORDER #2700172852 DATED 10/03/2018 | Not Stated | SRCPOS_2700172852 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52425　PURCHASE ORDER #2700174500 DATED 10/07/2018 | Not Stated | SRCPOS_2700 174500 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52426　PURCHASE ORDER #2700174501 DATED 10/07/2018 | Not Stated | SRCPOS_2700 174501 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52427　PURCHASE ORDER #2700188177 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188177 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52428　PURCHASE ORDER #2700195854 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195854 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52429　PURCHASE ORDER #2700195855 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195855 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52430　PURCHASE ORDER #2700195858 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195858 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52431　PURCHASE ORDER #2700208207 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208207 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52432　PURCHASE ORDER #2700208211 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208211 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52433　SAA C11803 LEVVEL - MRAD AWS DEVELOPER CONSULTANT | 4/15/2019 | SRCAST_C118 03_00130 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52434　SAA C12180 LEVVEL IOS DEVOPSTESTING  MRAD | 5/24/2019 | SRCAST_C121 80_00101 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52435  SAA C12181 LEVVEL  DBA CONSULTANT FOR MRAD | 5/3/2019 | SRCAST_C121 81_00011 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52436  SAA C12182 LEVVEL NODE.JS ENGINEER FOR MRAD | 5/25/2019 | SRCAST_C121 82_00102 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52437  SAA C8378 LEVVEL HOLDING DRET SECURED DATA SHARING PHASE 1 | 3/31/2020 | SRCAST_C837 8_00972 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52438  SAA LEVVEL - LEVVEL NODE.JS ENGINEER - MRAD | 10/1/2019 | SRCAST_C112 30_00501 | ☐ | LEVVEL HOLDINGS LLC | LEVVEL HOLDINGS LLC 550 S CALDWELL ST FL 17 CHARLOTTE, NC 28202 |
| 2. 52439  CWA C11892 LEWIS AND TIBBITTS 2018 RESTORATION BPO | 6/30/2020 | SRCASU_C118 92_02306 | ☐ | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVENUE SAN JOSE, CA 95112 |
| 2. 52440  CWA C12144 LEWIS AND TIBBITTS 2019 PAVING BPO DEANZA | 6/30/2020 | SRCASU_C121 44_02336 | ☐ | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVENUE SAN JOSE, CA 95112 |
| 2. 52441  CWA C12730 LEWIS AND TIBBITTS 2019 BPO PAVING CENTRAL COAST | 6/30/2020 | SRCASU_C127 30_02334 | ☐ | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVENUE SAN JOSE, CA 95112 |
| 2. 52442  CWA C13278 LEWIS AND TIBBITS 2019 PAVING BPO CENTRAL COAST M4P2 | 3/31/2020 | SRCASU_C132 78_01484 | ☐ | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVENUE SAN JOSE, CA 95112 |
| 2. 52443  CWA C13389 LEWIS AND TIBBITS 2019 BPO FOR CINNABAR SERVICE CENTER M4P2 | 3/31/2020 | SRCASU_C133 89_01464 | ☐ | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVENUE SAN JOSE, CA 95112 |
| 2. 52444  CWA C6824 LEWIS AND TIBBITTS 2018 PAVING BPO CINNABAR | 3/31/2019 | SRCASU_C682 4_02599 | ☐ | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVENUE SAN JOSE, CA 95112 |
| 2. 52445  CWA C7859 LEWIS AND TIBBITS PAVING 2018 BPO M4P2 | 3/31/2019 | SRCASU_C785 9_01273 | ☐ | LEWIS & TIBBITTS INC | 1470 INDUSTRIAL AVENUE SAN JOSE, CA 95112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52446　PURCHASE ORDER #2700092638 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092638 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52447　PURCHASE ORDER #2700093760 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093760 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52448　PURCHASE ORDER #2700166635 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166635 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52449　PURCHASE ORDER #2700168995 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168995 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52450　PURCHASE ORDER #2700168996 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168996 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52451　PURCHASE ORDER #2700177091 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177091 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52452　PURCHASE ORDER #2700180628 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180628 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52453　PURCHASE ORDER #2700185756 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185756 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52454　PURCHASE ORDER #2700188933 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188933 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52455　PURCHASE ORDER #2700190655 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190655 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52456 PURCHASE ORDER #2700196712 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196712 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52457 PURCHASE ORDER #2700198544 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198544 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52458 PURCHASE ORDER #2700200494 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200494 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52459 PURCHASE ORDER #2700209128 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209128 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52460 PURCHASE ORDER #2700219286 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219286 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52461 PURCHASE ORDER #2700219939 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219939 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52462 PURCHASE ORDER #2700220284 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220284 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52463 PURCHASE ORDER #2700220285 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220285 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52464 PURCHASE ORDER #2700220951 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220951 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52465 PURCHASE ORDER #2700221769 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221769 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52466   PURCHASE ORDER #2700222028 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222028 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52467   PURCHASE ORDER #2700222032 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222032 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52468   PURCHASE ORDER #2700222181 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222181 | ☐ | LEWIS & TIBBITTS INC | LEWIS & TIBBITTS INC 1470 INDUSTRIAL AVE SAN JOSE, CA 95112 |
| 2. 52469   CONTRACT (LONG FORM) - PAVING SERVICES | 2/28/2021 | SRCDAL_C528 3_01906 | ☐ | LEWIS AND TIBBITTS, INC. | 1470 INDUSTRIAL AVENUE SAN JOSE, CA 95112 |
| 2. 52470   CONTRACT CHANGE ORDER NO 1 - PAVING SERVICES | 2/28/2021 | SRCDAL_C528 3_01907 | ☐ | LEWIS AND TIBBITTS, INC. | 1470 INDUSTRIAL AVENUE SAN JOSE, CA 95112 |
| 2. 52471   C5388 LEWIS HASHIMOTO DBA ARROYO SECO CONSULTING - 2018 RPS SALE RFB | 12/31/2019 | SRCASU_C538 8_01003 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52472   CWA  C10534  LEWIS K. HASHIMOTO ECR PROJECT | 12/31/2019 | SRCASU_C105 34_02173 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52473   CWA  C2863 LEWIS HASHIMOTO (V1086222) 2017 PHOTOVOLTAIC SOLICITATION (2017 PV SOLICITATION) | 12/31/2019 | SRCAST_C286 3_00205 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52474   CWA C10901 LEWIS HASHIMOTO 2018 BUNDLED RPS ENERGY SALE SOLICITATION | 12/31/2019 | SRCASU_C109 01_02486 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52475   CWA C12301 LEWIS K HASHIMOTO WINTER 2018 ECR RFO USING RAM TOOL - A3J1 | 12/31/2019 | SRCASU_C123 01_01116 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52476  CWA C13426 LEWIS K HASHIMOTO PGE TREE MORTALITY NON BYPASSABLE CHARGE RFB | 12/31/2020 | SRCASU_C134 26_02129 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52477  CWA C3406  LEWIS K HASHIMOTO 2018 RENEWABLE ENERGY SALE B2GI | 12/31/2019 | SRCAST_C340 6_00181 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52478  INDEPENDENT EVALUATOR SERVICES | 12/31/2019 | SRCAST_C510 3_00670 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52479  PURCHASE ORDER #2501544656 DATED 02/08/2017 | Not Stated | SRCPOS_2501 544656 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52480  PURCHASE ORDER #2501544705 DATED 02/08/2017 | Not Stated | SRCPOS_2501 544705 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52481  PURCHASE ORDER #2501544734 DATED 02/08/2017 | Not Stated | SRCPOS_2501 544734 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52482  PURCHASE ORDER #2501620086 DATED 08/08/2017 | Not Stated | SRCPOS_2501 620086 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52483  PURCHASE ORDER #2700027477 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027477 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52484  PURCHASE ORDER #2700033808 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033808 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52485  PURCHASE ORDER #2700066866 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066866 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52486 PURCHASE ORDER #2700157748 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157748 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52487 PURCHASE ORDER #2700166430 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166430 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52488 PURCHASE ORDER #2700200397 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200397 | ☐ | LEWIS K HASHIMOTO | LEWIS K HASHIMOTO 136 S ARROYO BLVD PASADENA, CA |
| 2. 52489 PURCHASE ORDER #3501106606 DATED 09/14/2016 | Not Stated | SRCPOS_3501 106606 | ☐ | LIBERTY COMPOSTING INC | LIBERTY COMPOSTING INC 1241 HOLLOWAY RD LOST HILLS, CA 93249 |
| 2. 52490 CONTRACT - PROVIDE CONSTRUCTION SERVICES, REFURBISH, RENOVATE AS REQUESTED | 12/31/2021 | SRCDAL_4600 018433_01908 | ☐ | LIBERTY COMPOSTING, INC | 12421 HOLLOWAY RD. PO BOX 5 LOST HILLS, CA 93429 |
| 2. 52491 PURCHASE ORDER #2700149586 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149586 | ☐ | LIBERTY UTILITIES CO | LIBERTY UTILITIES CO 933 ELOISE AVE SOUTH LAKE TAHOE, CA 96150 |
| 2. 52492 PURCHASE ORDER #3501161423 DATED 03/30/2018 | Not Stated | SRCPOS_3501 161423 | ☐ | LIFT SYSTEMS INC | LIFT SYSTEMS INC 1505 7TH ST EAST MOLINE, IL 61244 |
| 2. 52493 PURCHASE ORDER #3501187750 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187750 | ☐ | LIFT-IT MANUFACTURING CO INC | LIFT-IT MANUFACTURING CO INC 1603 WEST SECOND ST POMONA, CA 91766 |
| 2. 52494 PURCHASE ORDER #2700129244 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129244 | ☐ | LIGHTRIVER TECHNOLOGIES INC | LIGHTRIVER TECHNOLOGIES INC 2150 JOHN GLEN DR STE 200 CONCORD, CA 94520 |
| 2. 52495 PURCHASE ORDER #2700181296 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181296 | ☐ | LIGHTRIVER TECHNOLOGIES INC | LIGHTRIVER TECHNOLOGIES INC 2150 JOHN GLEN DR STE 200 CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52496    PURCHASE ORDER #2700196611 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196611 | ☐ | LIGHTRIVER TECHNOLOGIES INC | LIGHTRIVER TECHNOLOGIES INC 2150 JOHN GLEN DR 200 CONCORD, CA 94520 |
| 2. 52497    PURCHASE ORDER #2700210211 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210211 | ☐ | LIGHTRIVER TECHNOLOGIES INC | LIGHTRIVER TECHNOLOGIES INC 2150 JOHN GLEN DR STE 200 CONCORD, CA 94520 |
| 2. 52498    PURCHASE ORDER #2700213213 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213213 | ☐ | LIGHTRIVER TECHNOLOGIES INC | LIGHTRIVER TECHNOLOGIES INC 2150 JOHN GLEN DR STE 200 CONCORD, CA 94520 |
| 2. 52499    PURCHASE ORDER #3501167343 DATED 05/30/2018 | Not Stated | SRCPOS_3501 167343 | ☐ | LIGHTRIVER TECHNOLOGIES INC | LIGHTRIVER TECHNOLOGIES INC 2150 JOHN GLEN DR STE 200 CONCORD, CA 94520 |
| 2. 52500    PURCHASE ORDER #3501171795 DATED 07/16/2018 | Not Stated | SRCPOS_3501 171795 | ☐ | LIGHTRIVER TECHNOLOGIES INC | LIGHTRIVER TECHNOLOGIES INC 2150 JOHN GLEN DR STE 200 CONCORD, CA 94520 |
| 2. 52501    PURCHASE ORDER #3501179353 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179353 | ☐ | LIGHTRIVER TECHNOLOGIES INC | LIGHTRIVER TECHNOLOGIES INC 2150 JOHN GLEN DR STE 200 CONCORD, CA 94520 |
| 2. 52502    PURCHASE ORDER #3501187530 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187530 | ☐ | LIGHTRIVER TECHNOLOGIES INC | LIGHTRIVER TECHNOLOGIES INC 2150 JOHN GLEN DR STE 200 CONCORD, CA 94520 |
| 2. 52503    CO1 CWA C8607 (FORMERLY 2501618317), LINCUS INC, CUSTOMIZED CALCULATED TECHNICAL REVIEWS, EJA9 | 12/31/2019 | SRCASU_C860 7_01117 | ☐ | LINCUS INC | LINCUS INC 8950 S 52ND ST STE 415 TEMPE, AZ 85284 |
| 2. 52504    CWA CR5058 LINCUS WATER INFRASTRUCTURE AND SYSTEM EFFICIENCY (WISE) | 6/30/2020 | SRCASU_C505 8_02012 | ☐ | LINCUS INC | LINCUS INC 8950 S 52ND ST STE 415 TEMPE, AZ 85284 |
| 2. 52505    LINCUS INC. - CES MSA | 12/31/2019 | SRCAMA_C822 _00598 | ☐ | LINCUS INC | LINCUS INC 8950 S 52ND ST STE 415 TEMPE, AZ 85284 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52506 PURCHASE ORDER #2700068974 DATED 02/20/2018 | Not Stated | SRCPOS_2700 068974 | ☐ | LINCUS INC | LINCUS INC 8950 S 52ND ST STE 415 TEMPE, AZ 85284 |
| 2. 52507 PURCHASE ORDER #2700120048 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120048 | ☐ | LINCUS INC | LINCUS INC 8950 S 52ND ST STE 415 TEMPE, AZ 85284 |
| 2. 52508 PURCHASE ORDER #2700196153 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196153 | ☐ | LINCUS INC | LINCUS INC 8950 S 52ND ST STE 415 TEMPE, AZ 85284 |
| 2. 52509 CONTRACT (LONG FORM) - FURNISH BACKFILL SAND PER EMS 4123, NO HAULING SERVICES | 3/1/2019 | SRCDAL_C242 5_01909 | ☐ | LIND MARINE, INC. | 300 EAST "D" STREET PETALUMA, CA 94952 |
| 2. 52510 PURCHASE ORDER #3501154217 DATED 01/22/2018 | Not Stated | SRCPOS_3501 154217 | ☐ | LINDA D JACKSON | LINDA D JACKSON, DBA SMARTWRENCH, 6914 NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 52511 PURCHASE ORDER #3501156326 DATED 02/12/2018 | Not Stated | SRCPOS_3501 156326 | ☐ | LINDA D JACKSON | LINDA D JACKSON, DBA SMARTWRENCH, 6914 NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 52512 2018 GAS SCADA UPGRADE - MILPITAS SUB | 12/31/2019 | SRCASU_C462 _00134 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52513 2018 SCADA-LINDA ROGERS-VARIOUS LOCATIONS | 11/9/2019 | SRCASU_C409 6_00376 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52514 CWA C10023 LRAI CW2261229 | 12/31/2020 | SRCASU_C100 23_00044 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52515 CWA C10046 LRAI CW2261323 08092018 E2HA | 12/31/2020 | SRCASU_C100 46_00059 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52516 CWA C10047 LRAI CW2261326 08092018 E2HA | 12/31/2020 | SRCASU_C100 47_00068 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52517 CWA C10048 LRAI CW2261329 08092018 E2HA | 12/31/2020 | SRCASU_C100 48_00075 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52518 CWA C10049 LRAI CW2261331 08092018 E2HA | 12/31/2020 | SRCASU_C100 49_00032 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52519 CWA C10050 LRAI CW2261333 08092018 E2HA | 12/31/2020 | SRCASU_C100 50_00054 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52520 CWA C10051 LRAI CW2261335 08092018 E2HA | 12/31/2020 | SRCASU_C100 51_00052 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52521 CWA C10052 LRAI CW2261339 08092018 E2HA | 12/31/2020 | SRCASU_C100 52_00076 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52522 CWA C10054 LRAI CW2261346 08092018 E2HA | 12/31/2020 | SRCASU_C100 54_00058 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52523 CWA C10055 LRAI CW2261349 08092018 E2HA | 12/31/2020 | SRCASU_C100 55_00053 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52524 CWA C10090 LRAI CW2261463 08092018 E2HA | 12/31/2020 | SRCASU_C100 90_00049 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52525 CWA C10091 LRAI CW2261465 08092018 E2HA | 12/31/2020 | SRCASU_C100 91_00072 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52526 CWA C10092 LRAI CW2261468 08092018 E2HA | 12/31/2020 | SRCASU_C100 92_00037 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52527 CWA C10093 LRAI CW2261470 08092018 E2HA | 12/31/2020 | SRCASU_C100 93_00040 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52528 CWA C10153 LRAI CW2261843 08152018 E2HA | 12/31/2020 | SRCASU_C101 53_00038 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52529 CWA C10165 LRAI CW2261889 08152018 E2HA | 12/31/2020 | SRCASU_C101 65_00031 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52530 CWA C10166 LRAI CW2261894 08152018 E2HA | 12/31/2020 | SRCASU_C101 66_00051 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52531 CWA C10205 LRAI CW2262116 08172018 E2HA | 12/31/2020 | SRCASU_C102 05_00061 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52532 CWA C10206 LRAI CW2262118 08172018 E2HA | 12/31/2020 | SRCASU_C102 06_00066 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52533 CWA C10207 LRAI CW2262122 08172018 E2HA | 12/31/2020 | SRCASU_C102 07_00055 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52534 CWA C10208 LRAI CW2262124 08172018 E2HA | 12/31/2020 | SRCASU_C102 08_00056 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52535 CWA C10369 LRAI CW2262844 08232018 E2HA | 12/31/2020 | SRCASU_C103 69_00029 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52536　CWA C11177 2019 TRANSMISSION SCADA TELECOM ENGINEERING LRAI S2D8 | 4/30/2019 | SRCASU_C11177_01606 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52537　CWA C247-V2 LINDA ROGERS - EL - 2019 SYSTEM AUTOMATION SCADA | 12/31/2020 | SRCASU_C11536_01504 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52538　CWA C3269 LRAI GAS SCADA K3L9 | 12/31/2019 | SRCASU_C3269_02488 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52539　CWA C6059 CW2243214 CO2 LRAI 03082018 E2HA | 4/30/2019 | SRCASU_C6059_00177 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52540　CWA C8435 LRAI CW2252572 | 12/31/2020 | SRCASU_C8435_01934 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52541　CWA EL - 2019 SYSTEM AUTOMATION SCADA LRAI S2D8 08132018 | 12/31/2020 | SRCASU_C10103_01507 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52542　LINDA ROGERS AND ASSOCIATES MSA | 1/31/2020 | SRCAMA_C247_01130 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52543　PURCHASE ORDER #2700010220 DATED 09/11/2017 | Not Stated | SRCPOS_2700010220 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52544　PURCHASE ORDER #2700023744 DATED 10/31/2017 | Not Stated | SRCPOS_2700023744 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52545　PURCHASE ORDER #2700038879 DATED 12/08/2017 | Not Stated | SRCPOS_2700038879 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52546   PURCHASE ORDER #2700047686 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047686 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52547   PURCHASE ORDER #2700048902 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048902 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52548   PURCHASE ORDER #2700068376 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068376 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52549   PURCHASE ORDER #2700115789 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115789 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52550   PURCHASE ORDER #2700128719 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128719 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52551   PURCHASE ORDER #2700148543 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148543 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52552   PURCHASE ORDER #2700148545 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148545 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52553   PURCHASE ORDER #2700148546 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148546 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52554   PURCHASE ORDER #2700148548 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148548 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52555   PURCHASE ORDER #2700148550 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148550 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52556　PURCHASE ORDER #2700148554 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148554 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52557　PURCHASE ORDER #2700148556 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148556 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52558　PURCHASE ORDER #2700148560 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148560 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52559　PURCHASE ORDER #2700148564 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148564 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52560　PURCHASE ORDER #2700148569 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148569 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52561　PURCHASE ORDER #2700148572 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148572 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52562　PURCHASE ORDER #2700148576 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148576 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52563　PURCHASE ORDER #2700148579 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148579 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52564　PURCHASE ORDER #2700148584 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148584 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52565　PURCHASE ORDER #2700148736 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148736 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52566  PURCHASE ORDER #2700150143 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150143 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52567  PURCHASE ORDER #2700150145 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150145 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52568  PURCHASE ORDER #2700150146 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150146 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52569  PURCHASE ORDER #2700151052 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151052 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52570  PURCHASE ORDER #2700153191 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153191 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52571  PURCHASE ORDER #2700156384 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156384 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52572  PURCHASE ORDER #2700156385 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156385 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52573  PURCHASE ORDER #2700156387 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156387 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52574  PURCHASE ORDER #2700156391 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156391 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52575  PURCHASE ORDER #2700157169 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157169 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52576 PURCHASE ORDER #2700158149 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158149 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52577 PURCHASE ORDER #2700165339 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165339 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52578 PURCHASE ORDER #2700172849 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172849 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52579 PURCHASE ORDER #2700173057 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173057 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52580 PURCHASE ORDER #2700186188 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186188 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52581 PURCHASE ORDER #2700188585 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188585 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52582 PURCHASE ORDER #2700193835 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193835 | ☐ | LINDA ROGERS & ASSOCIATES INC | LINDA ROGERS & ASSOCIATES INC 92 TWIN BUTTES DR FOLSOM, CA 95630 |
| 2. 52583 CCO1 CWA C11485 (PO 2700053252) LINDCO PAVING 2018 BPO M4P2 | 3/31/2019 | SRCASU_C114 85_01276 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 52584 CWA C12736 LINDCO, INC. 2019 PAVING BPO CENTRAL COAST | 6/30/2020 | SRCASU_C127 36_02320 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 52585 CWA C6588 LINDCO 2018 VALVE RESTORATION J916 | 9/30/2019 | SRCASU_C658 8_02943 | ☐ | LINDCO INC | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52586 PURCHASE ORDER #2501605451 DATED 06/27/2017 | Not Stated | SRCPOS_2501 605451 | ☐ | LINDCO INC | LINDCO INC SALINAS, CA |
| 2. 52587 PURCHASE ORDER #2501631056 DATED 09/22/2017 | Not Stated | SRCPOS_2501 631056 | ☐ | LINDCO INC | LINDCO INC SALINAS, CA |
| 2. 52588 PURCHASE ORDER #2501636774 DATED 11/08/2017 | Not Stated | SRCPOS_2501 636774 | ☐ | LINDCO INC | LINDCO INC SALINAS, CA |
| 2. 52589 PURCHASE ORDER #2700053252 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053252 | ☐ | LINDCO INC | LINDCO INC SALINAS, CA |
| 2. 52590 PURCHASE ORDER #2700066609 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066609 | ☐ | LINDCO INC | LINDCO INC SALINAS, CA |
| 2. 52591 PURCHASE ORDER #2700075321 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075321 | ☐ | LINDCO INC | LINDCO INC SALINAS, CA |
| 2. 52592 PURCHASE ORDER #2700089029 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089029 | ☐ | LINDCO INC | LINDCO INC SALINAS, CA |
| 2. 52593 PURCHASE ORDER #2700179816 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179816 | ☐ | LINDCO INC | LINDCO INC SALINAS, CA |
| 2. 52594 PURCHASE ORDER #2700207285 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207285 | ☐ | LINDCO INC | LINDCO INC SALINAS, CA |
| 2. 52595 CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C342 5_01910 | ☐ | LINDCO, INC. | 653 BRUNKEN AVE P.O. BOX 3437 SALINAS, CA 93912 |
| 2. 52596 PURCHASE ORDER #2700125431 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125431 | ☐ | LINDSEY MANUFACTURING CO | LINDSEY MANUFACTURING CO 760 N GEORGIA AVE AZUSA, CA 91702 |
| 2. 52597 PURCHASE ORDER #3500823416 DATED 10/30/2008 | Not Stated | SRCPOS_3500 823416 | ☐ | LINDSEY MANUFACTURING CO | LINDSEY MANUFACTURING CO, % MAYDWELL & HARTZEL INC 2236 DAVIS COURT HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52598  PURCHASE ORDER #3501182358 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182358 | ☐ | LINDSEY MANUFACTURING CO | LINDSEY MANUFACTURING CO, % MAYDWELL & HARTZEL INC 2236 DAVIS COURT HAYWARD, CA 94545 |
| 2. 52599  CONTRACT CHANGE ORDER NO. 1 - MASTER LICENSING AGREEMENT | Not Stated | SRCDAL_C401 _01911 | ☐ | LINKS TECHNOLOGY SOLUTIONS, INC. | 440 E. STATE PKWY., SUITE 220 SCHAMBURG, IL 60173 |
| 2. 52600  CONTRACT (LONG FORM) - MASTER CONSULTING SERVICES AGREEMENT | 7/23/2019 | SRCDAL_C562 5_01912 | ☐ | LINKSOURCE TECHNOLOGIES, LLC | 9281 SIERRA COLLEGE BLVD ROSEVILLE, CA 95661 |
| 2. 52601  PURCHASE ORDER #3501137490 DATED 07/21/2017 | Not Stated | SRCPOS_3501 137490 | ☐ | LINTEC CORPORATION | LINTEC CORPORATION 527 CROWN PARK AVE GAITHERSBURG, MD 20878 |
| 2. 52602  PURCHASE ORDER #3501183415 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183415 | ☐ | LINTEC CORPORATION | LINTEC CORPORATION 527 CROWN PARK AVE GAITHERSBURG, MD 20878 |
| 2. 52603  LIONAKIS ARCHITECT AND ENGINEERING MSA | 12/31/2020 | SRCAMA_C395 2_00486 | ☐ | LIONAKIS | LIONAKIS 1919 19TH ST SACRAMENTO, CA 95811 |
| 2. 52604  PURCHASE ORDER #2700196990 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196990 | ☐ | LIOS TECHNOLOGY INC | LIOS TECHNOLOGY INC 3514 N VANCOUVER AVE STE 310 PORTLAND, OR 97227 |
| 2. 52605  SAA 12095 LIOS AVG6 | 5/31/2019 | SRCAST_C120 95_01096 | ☐ | LIOS TECHNOLOGY INC | LIOS TECHNOLOGY INC 3514 N VANCOUVER AVE STE 310 PORTLAND, OR 97227 |
| 2. 52606  PURCHASE ORDER #2500204106 DATED 05/21/2009 | Not Stated | SRCPOS_2500 204106 | ☐ | LIPTON ENVIRONMENTAL GRP LLC | LIPTON ENVIRONMENTAL GRP LLC HEALDSBURG, CA |
| 2. 52607  CES SERVICE SUPPLIER - LISA MCLAIN | 6/30/2020 | SRCAST_C576 _01362 | ☐ | LISA MCLAIN | LISA MCLAIN, MCLAIN ID CONSULTING, 25206 MILES AVE LAKE FOREST, CA 92630 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 129 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52608   CWA C11471 CS 2019 STANDARDS ESS TRAIN DES, DEV, DEL, ASSIST DEL SUP | 4/30/2020 | SRCASU_C114 71_02776 | ☐ | LISA MCLAIN | LISA MCLAIN, MCLAIN ID CONSULTING, 25206 MILES AVE LAKE FOREST, CA 92630 |
| 2. 52609   PURCHASE ORDER #2700040679 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040679 | ☐ | LISA MCLAIN | LISA MCLAIN, MCLAIN ID CONSULTING, 25206 MILES AVE LAKE FOREST, CA 92630 |
| 2. 52610   PURCHASE ORDER #2700184954 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184954 | ☐ | LISA MCLAIN | LISA MCLAIN, MCLAIN ID CONSULTING, 25206 MILES AVE LAKE FOREST, CA 92630 |
| 2. 52611   C12440-VM TREE REMOVAL_NXWV | 12/31/2019 | SRCAST_C124 40_00143 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52612   CSF 11176 LITE ON THE LAND, INC 2018 2019 AWRR (AARC) | 12/31/2019 | SRCAST_C111 76_00779 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52613   PURCHASE ORDER #2700048360 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048360 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52614   PURCHASE ORDER #2700071650 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071650 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52615   PURCHASE ORDER #2700071668 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071668 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52616  PURCHASE ORDER #2700109348 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109348 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52617  PURCHASE ORDER #2700112309 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112309 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52618  PURCHASE ORDER #2700122276 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122276 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52619  PURCHASE ORDER #2700164160 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164160 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52620  PURCHASE ORDER #2700174661 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174661 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52621  PURCHASE ORDER #2700188551 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188551 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52622  PURCHASE ORDER #2700204498 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204498 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |
| 2. 52623  SAA C10625 LITE ON THE LAND SAH EVM CRANE VALLEY | 12/31/2019 | SRCAST_C106 25_00762 | ☐ | LITE ON THE LAND INC | LITE ON THE LAND INC STEVE LAWSHE, 35846 POWERHOUSE RD AUBERRY, CA 93602 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52624  PURCHASE ORDER #2700132418 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132418 | ☐ | LITTLE DIVERSIFIED ARCHITECTURAL | LITTLE DIVERSIFIED ARCHITECTURAL, CONSULTING INC  615 COLLEGE ST STE 1600  CHARLOTTE, NC 28202 |
| 2. 52625  LIVESAFE MOBILE | 12/31/2020 | SRCAST_C381 1_00024 | ☐ | LIVESAFE INC | LIVESAFE INC  1400 KEY BLVD STE 800  ARLINGTON, VA 22209 |
| 2. 52626  PURCHASE ORDER #2700055063 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055063 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC  5416 ROSEVILLE RD  NORTH HIGHLANDS, CA |
| 2. 52627  PURCHASE ORDER #2700055413 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055413 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC  5416 ROSEVILLE RD  NORTH HIGHLANDS, CA |
| 2. 52628  PURCHASE ORDER #2700067126 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067126 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC  5416 ROSEVILLE RD  NORTH HIGHLANDS, CA |
| 2. 52629  PURCHASE ORDER #2700071452 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071452 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC  5416 ROSEVILLE RD  NORTH HIGHLANDS, CA |
| 2. 52630  PURCHASE ORDER #2700092130 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092130 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC  5416 ROSEVILLE RD  NORTH HIGHLANDS, CA |
| 2. 52631  PURCHASE ORDER #2700122849 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122849 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC  5416 ROSEVILLE RD  NORTH HIGHLANDS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52632 PURCHASE ORDER #2700137652 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137652 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52633 PURCHASE ORDER #2700147723 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147723 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52634 PURCHASE ORDER #2700167515 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167515 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52635 PURCHASE ORDER #2700178154 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178154 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52636 PURCHASE ORDER #2700184814 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184814 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52637 PURCHASE ORDER #2700190035 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190035 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52638 PURCHASE ORDER #2700193141 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193141 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52639 PURCHASE ORDER #2700197782 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197782 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52640 PURCHASE ORDER #2700200916 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200916 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52641 PURCHASE ORDER #2700210705 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210705 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52642 PURCHASE ORDER #2700219438 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219438 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52643 PURCHASE ORDER #2700221066 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221066 | ☐ | LIVINGSTONS CONCRETE SERVICE INC | LIVINGSTONS CONCRETE SERVICE INC 5416 ROSEVILLE RD NORTH HIGHLANDS, CA |
| 2. 52644 CONTRACT (LONG FORM) - FURNISH AND DELIVER SAND AND CEMENT SLURRIES, READY MIX AND FLOWABLE FLASH MATERIALS VIA CEMENT MIXER TRUCKS | 7/1/2019 | SRCDAL_C242 7_01913 | ☐ | LIVINGSTON'S CONCRETE SERVICE, INC. | 5416 ROSEVILLE ROAD NORTH HIGHLANDS, CA 95660 |
| 2. 52645 PURCHASE ORDER #2700147380 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147380 | ☐ | LLOYD S CLUFF | LLOYD S CLUFF, LLOYD S CLUFF CONSULTING EARTHQUAKE, 33 MOUNTAIN SPRING AVE SAN FRANCISCO, CA 94114 |
| 2. 52646 PURCHASE ORDER #2501621829 DATED 10/17/2017 | Not Stated | SRCPOS_2501 621829 | ☐ | LLOYDS REGISTER NORTH AMERICA INC | LLOYDS REGISTER NORTH AMERICA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52647 PURCHASE ORDER #2700179189 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179189 | ☐ | LLOYDS REGISTER NORTH AMERICA INC | LLOYDS REGISTER NORTH AMERICA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 134 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52648 PURCHASE ORDER #2700179224 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179224 | ☐ | LLOYDS REGISTER NORTH AMERICA INC | LLOYDS REGISTER NORTH AMERICA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52649 C8172 PAS 55 GAP ANALYSIS AND CERTIFICATION | 7/31/2018 | SRCASU_C817 2_02108 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52650 CWA C13531 CWA PAS55 AND ISO 55001 SURVEILANCE VISIT ANALYSIS SERVICES | 6/30/2019 | SRCASU_C135 31_02561 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | 1330 ENCLAVE PARKWAY, SUITE 200 HOUSTON, TX 77077 |
| 2. 52651 CWA C13610 LLOYD'S REGISTER CWA QA RC14001 ISO 14001 RECERTIFICATION SERVICES A3J1 | 6/30/2019 | SRCASU_C136 10_03281 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52652 LLOYDS REGISTER QUALITY ASSURANCE MSA C6270 (REPLACES MSA 4400011100) | 12/31/2020 | SRCAMA_C627 0_00729 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52653 MSA C13662 (FORMERLY 2501238966) LLOYD'S REGISTER QUALITY ASSURANCE INC MANAGEMENT SYSTEMS ASSESSMENTS | 8/14/2021 | SRCAMA_C136 62_01516 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52654 PURCHASE ORDER #2700085695 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085695 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52655 PURCHASE ORDER #2700085706 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085706 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 135 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52656   PURCHASE ORDER #2700092623 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092623 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52657   PURCHASE ORDER #2700115774 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115774 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52658   PURCHASE ORDER #2700124647 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124647 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52659   PURCHASE ORDER #2700131894 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131894 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52660   PURCHASE ORDER #2700222172 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222172 | ☐ | LLOYD'S REGISTER QUALITY ASSURANCE | LLOYD'S REGISTER QUALITY ASSURANCE, LRQA INC 1330 ENCLAVE PKWY STE 200 HOUSTON, TX 77077 |
| 2. 52661   CONTRACT CHANGE ORDER NO 1 - ASSESSMENT & CERTIFICATION SERVICES ON PAS55/ISO55001 | 12/31/2020 | SRCDAL_C572 _01914 | ☐ | LLOYDS REGISTER QUALITY ASSURANCE, INC. | 1330 ENCLAVE PARKWAY, SUITE 200 HOUSTON, TX 77077 |
| 2. 52662   CO4 CWA C8114 (FORMERLY 2501320696), HEAVY INDUSTRY ENERGY EFFICIENCY PROGRAM (HIEEP), EJA9 | 12/31/2020 | SRCASU_C811 4_01488 | ☐ | LOCKHEED MARTIN CORPORATION | 1701 W. MARSHALL DRIVE GRAND PRAIRIE, TX 75051 |
| 2. 52663   CONTRACT CHANGE ORDER NO 2 - THIRD PARTY PROGRAMS | 12/31/2019 | SRCDAL_C823 _01917 | ☐ | LOCKHEED MARTIN CORPORATION | 1701 W. MARSHALL DRIVE GRAND PRAIRIE, TX 75051 |
| 2. 52664   LOCKHEED MARTIN CORPORATION | Not Stated | SRCAST_C457 5_00001 | ☐ | LOCKHEED MARTIN CORPORATION | LOCKHEED MARTIN CORPORATION 5600 SAND LAKE ROAD MP 264 ORLANDO, FL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52665   PURCHASE ORDER #2501561517 DATED 03/20/2017 | Not Stated | SRCPOS_2501 561517 | ☐ | LOCKHEED MARTIN CORPORATION | LOCKHEED MARTIN CORPORATION 5600 SAND LAKE ROAD MP 264 ORLANDO, FL |
| 2. 52666   PURCHASE ORDER #2700074691 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074691 | ☐ | LOCKHEED MARTIN CORPORATION | LOCKHEED MARTIN CORPORATION 5600 SAND LAKE ROAD MP 264 ORLANDO, FL |
| 2. 52667   PURCHASE ORDER #2700110178 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110178 | ☐ | LOCKHEED MARTIN CORPORATION | LOCKHEED MARTIN CORPORATION 5600 SAND LAKE ROAD MP 264 ORLANDO, FL |
| 2. 52668   PURCHASE ORDER #2700210263 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210263 | ☐ | LOCKHEED MARTIN CORPORATION | LOCKHEED MARTIN CORPORATION 5600 SAND LAKE ROAD MP 264 ORLANDO, FL |
| 2. 52669   CONTRACT (LONG FORM) - RADIOLOGICAL ENVIRONMENTAL MONITORING PROGRAM (SUBSCRIPTION) | 12/31/2020 | SRCDAL_4600 018469_01918 | ☐ | LOCUS TECHNOLOGIES | 299 FAIRCHILD DRIVE MOUNTAIN VIEW, CA 94043 |
| 2. 52670   PURCHASE ORDER #3501131184 DATED 05/17/2017 | Not Stated | SRCPOS_3501 131184 | ☐ | LOCUS TECHNOLOGIES | LOCUS TECHNOLOGIES 299 FAIRCHILD DR MOUNTAIN VIEW, CA 94043 |
| 2. 52671   PURCHASE ORDER #3501157753 DATED 02/23/2018 | Not Stated | SRCPOS_3501 157753 | ☐ | LOCUS TECHNOLOGIES | LOCUS TECHNOLOGIES 299 FAIRCHILD DR MOUNTAIN VIEW, CA 94043 |
| 2. 52672   CWA CW2264022 LOCUSVIEW-GAS DISTRIBUTION MOBILE AS BUILT PILOT | 2/28/2020 | SRCASU_C105 83_01782 | ☐ | LOCUSVIEW SOLUTIONS | 626 WEST RANDOLPH STREET SUITE C-100 CHICAGO, IL 60661 |
| 2. 52673   PURCHASE ORDER #2700160040 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160040 | ☐ | LOCUSVIEW SOLUTIONS | LOCUSVIEW SOLUTIONS 626 W RANDOLPH ST STE C-100 CHICAGO, IL 60661 |
| 2. 52674   MASTER SUBSCRIPTION AGREEMENT - MASTER SUBSCRIPTION AGREEMENT | 9/4/2021 | SRCDAL_C104 32_01919 | ☐ | LOCUSVIEW SOLUTIONS, INC. | 626 WEST RANDOLPH STREET SUITE C-100 CHICAGO, IL 60661 |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 137 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52675 PURCHASE ORDER #2700115101 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115101 | ☐ | LODI IRON WORKS INC | LODI IRON WORKS INC 820 S SACRAMENTO ST LODI, CA 95240 |
| 2. 52676 PURCHASE ORDER #2700115104 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115104 | ☐ | LODI IRON WORKS INC | LODI IRON WORKS INC 820 S SACRAMENTO ST LODI, CA 95240 |
| 2. 52677 PURCHASE ORDER #2700115107 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115107 | ☐ | LODI IRON WORKS INC | LODI IRON WORKS INC 820 S SACRAMENTO ST LODI, CA 95240 |
| 2. 52678 PURCHASE ORDER #2700123212 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123212 | ☐ | LODI IRON WORKS INC | LODI IRON WORKS INC 820 S SACRAMENTO ST LODI, CA 95240 |
| 2. 52679 PURCHASE ORDER #2700124290 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124290 | ☐ | LODI IRON WORKS INC | LODI IRON WORKS INC 820 S SACRAMENTO ST LODI, CA 95240 |
| 2. 52680 PURCHASE ORDER #2700145132 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145132 | ☐ | LODI IRON WORKS INC | LODI IRON WORKS INC 820 S SACRAMENTO ST LODI, CA 95240 |
| 2. 52681 PURCHASE ORDER #2700205863 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205863 | ☐ | LODI IRON WORKS INC | LODI IRON WORKS INC 820 S SACRAMENTO ST LODI, CA 95240 |
| 2. 52682 PURCHASE ORDER #2700207305 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207305 | ☐ | LODI IRON WORKS INC | LODI IRON WORKS INC 820 S SACRAMENTO ST LODI, CA 95240 |
| 2. 52683 C12535 LOGGERS UNLIMITED 18-19 VM MAJOR EMERGENCY EVENT | 5/31/2019 | SRCAST_C125 35_01092 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52684 CWA C8030 LOGGERS UNLIMITED FUELS REDUCTION PROGRAM CW2250734 | 12/31/2019 | SRCASU_C803 0_02137 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52685   MSA C1041 LOGGERS UNLIMITED TREE TRIM | 12/31/2021 | SRCAMA_C1041_01178 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52686   PURCHASE ORDER #2501609090 DATED 07/20/2017 | Not Stated | SRCPOS_2501609090 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52687   PURCHASE ORDER #2700013825 DATED 09/25/2017 | Not Stated | SRCPOS_2700013825 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52688   PURCHASE ORDER #2700016863 DATED 10/05/2017 | Not Stated | SRCPOS_2700016863 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52689   PURCHASE ORDER #2700016865 DATED 10/05/2017 | Not Stated | SRCPOS_2700016865 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52690   PURCHASE ORDER #2700102314 DATED 05/01/2018 | Not Stated | SRCPOS_2700102314 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52691   PURCHASE ORDER #2700121886 DATED 06/12/2018 | Not Stated | SRCPOS_2700121886 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52692   PURCHASE ORDER #2700134874 DATED 07/12/2018 | Not Stated | SRCPOS_2700134874 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52693   PURCHASE ORDER #2700135117 DATED 07/12/2018 | Not Stated | SRCPOS_2700135117 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52694   PURCHASE ORDER #2700135136 DATED 07/12/2018 | Not Stated | SRCPOS_2700135136 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52695   PURCHASE ORDER #2700135277 DATED 07/13/2018 | Not Stated | SRCPOS_2700135277 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52696   PURCHASE ORDER #2700156403 DATED 08/28/2018 | Not Stated | SRCPOS_2700156403 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52697   PURCHASE ORDER #2700163452 DATED 09/13/2018 | Not Stated | SRCPOS_2700163452 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 139 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52698   PURCHASE ORDER #2700164152 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164152 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52699   PURCHASE ORDER #2700174433 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174433 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52700   PURCHASE ORDER #2700208662 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208662 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52701   PURCHASE ORDER #2700211002 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211002 | ☐ | LOGGERS UNLIMITED INC | LOGGERS UNLIMITED INC CEDAR RIDGE, CA |
| 2. 52702   CONTRACT (LONG FORM) - HELICPETER SERVICES | 9/30/2019 | SRCDAL_C574 4_01921 | ☐ | LOHMAN HELICOPTER LLC | 406 BURRELL AVENUE N23 LEWISTON, ID 83501 |
| 2. 52703   CONTRACT CHANGE ORDER NO 3 - GENERAL HELICOPTER SERVICES | Not Stated | SRCDAL_C574 4_01920 | ☐ | LOHMAN HELICOPTER LLC | 406 BURRELL AVENUE N23 LEWISTON, ID 83501 |
| 2. 52704   CWA NO. C7426 LOMBARDO SAWCUTTING SERVICES M4P2 | 3/31/2019 | SRCASU_C742 6_01403 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52705   MSA C2550 LOMBARDO SAWCUTTING | 12/31/2020 | SRCAMA_C255 0_01495 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52706   PURCHASE ORDER #2501396327 DATED 08/18/2016 | Not Stated | SRCPOS_2501 396327 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52707   PURCHASE ORDER #2501471120 DATED 09/13/2016 | Not Stated | SRCPOS_2501 471120 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52708  PURCHASE ORDER #2700029601 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029601 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52709  PURCHASE ORDER #2700050099 DATED 01/09/2018 | Not Stated | SRCPOS_2700 050099 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52710  PURCHASE ORDER #2700054376 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054376 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52711  PURCHASE ORDER #2700055935 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055935 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52712  PURCHASE ORDER #2700059949 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059949 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52713  PURCHASE ORDER #2700060218 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060218 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52714  PURCHASE ORDER #2700072144 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072144 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52715  PURCHASE ORDER #2700073754 DATED 03/01/2018 | Not Stated | SRCPOS_2700 073754 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52716   PURCHASE ORDER #2700074788 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074788 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52717   PURCHASE ORDER #2700077806 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077806 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52718   PURCHASE ORDER #2700077911 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077911 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52719   PURCHASE ORDER #2700085282 DATED 03/24/2018 | Not Stated | SRCPOS_2700 085282 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52720   PURCHASE ORDER #2700085283 DATED 03/24/2018 | Not Stated | SRCPOS_2700 085283 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52721   PURCHASE ORDER #2700085426 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085426 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52722   PURCHASE ORDER #2700100230 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100230 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52723   PURCHASE ORDER #2700101884 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101884 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52724　PURCHASE ORDER #2700105623 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105623 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52725　PURCHASE ORDER #2700108929 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108929 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52726　PURCHASE ORDER #2700112274 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112274 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52727　PURCHASE ORDER #2700122722 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122722 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52728　PURCHASE ORDER #2700122756 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122756 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52729　PURCHASE ORDER #2700125554 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125554 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52730　PURCHASE ORDER #2700128327 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128327 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52731　PURCHASE ORDER #2700132578 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132578 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52732  PURCHASE ORDER #2700133067 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133067 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52733  PURCHASE ORDER #2700134661 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134661 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52734  PURCHASE ORDER #2700137352 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137352 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52735  PURCHASE ORDER #2700142242 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142242 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52736  PURCHASE ORDER #2700143614 DATED 08/01/2018 | Not Stated | SRCPOS_2700 143614 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52737  PURCHASE ORDER #2700154301 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154301 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52738  PURCHASE ORDER #2700160983 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160983 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52739  PURCHASE ORDER #2700162776 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162776 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52740 PURCHASE ORDER #2700162781 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162781 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52741 PURCHASE ORDER #2700162895 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162895 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52742 PURCHASE ORDER #2700167385 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167385 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52743 PURCHASE ORDER #2700169639 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169639 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52744 PURCHASE ORDER #2700171491 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171491 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52745 PURCHASE ORDER #2700172495 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172495 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52746 PURCHASE ORDER #2700174682 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174682 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52747 PURCHASE ORDER #2700174760 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174760 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52748 PURCHASE ORDER #2700174764 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174764 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52749 PURCHASE ORDER #2700175018 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175018 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52750 PURCHASE ORDER #2700177292 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177292 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52751 PURCHASE ORDER #2700184895 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184895 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52752 PURCHASE ORDER #2700190502 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190502 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52753 PURCHASE ORDER #2700191433 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191433 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52754 PURCHASE ORDER #2700192137 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192137 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52755 PURCHASE ORDER #2700192146 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192146 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52756  PURCHASE ORDER #2700193077 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193077 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52757  PURCHASE ORDER #2700193671 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193671 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52758  PURCHASE ORDER #2700194087 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194087 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52759  PURCHASE ORDER #2700195049 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195049 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52760  PURCHASE ORDER #2700196913 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196913 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52761  PURCHASE ORDER #2700197558 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197558 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52762  PURCHASE ORDER #2700197894 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197894 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52763  PURCHASE ORDER #2700200412 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200412 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52764   PURCHASE ORDER #2700200413 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200413 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52765   PURCHASE ORDER #2700200468 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200468 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52766   PURCHASE ORDER #2700200915 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200915 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52767   PURCHASE ORDER #2700202957 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202957 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52768   PURCHASE ORDER #2700203165 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203165 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52769   PURCHASE ORDER #2700206088 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206088 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52770   PURCHASE ORDER #2700206870 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206870 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52771   PURCHASE ORDER #2700208097 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208097 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52772  PURCHASE ORDER #2700209048 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209048 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52773  PURCHASE ORDER #2700209049 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209049 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52774  PURCHASE ORDER #2700209050 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209050 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52775  PURCHASE ORDER #2700209219 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209219 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52776  PURCHASE ORDER #2700209739 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209739 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52777  PURCHASE ORDER #2700209810 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209810 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52778  PURCHASE ORDER #2700209813 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209813 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52779  PURCHASE ORDER #2700210155 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210155 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52780 PURCHASE ORDER #2700210257 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210257 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52781 PURCHASE ORDER #2700211903 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211903 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52782 PURCHASE ORDER #2700211908 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211908 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52783 PURCHASE ORDER #2700212825 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212825 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52784 PURCHASE ORDER #2700212970 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212970 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52785 PURCHASE ORDER #2700212971 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212971 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52786 PURCHASE ORDER #2700213107 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213107 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52787 PURCHASE ORDER #2700214368 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214368 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52788  PURCHASE ORDER #2700214369 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214369 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52789  PURCHASE ORDER #2700214371 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214371 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52790  PURCHASE ORDER #2700214372 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214372 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52791  PURCHASE ORDER #2700214607 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214607 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52792  PURCHASE ORDER #2700214786 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214786 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52793  PURCHASE ORDER #2700214934 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214934 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52794  PURCHASE ORDER #2700215275 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215275 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52795  PURCHASE ORDER #2700218912 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218912 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52796  PURCHASE ORDER #2700219937 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219937 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52797  PURCHASE ORDER #2700220468 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220468 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52798  PURCHASE ORDER #2700220469 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220469 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52799  PURCHASE ORDER #2700220686 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220686 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52800  PURCHASE ORDER #2700220784 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220784 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52801  PURCHASE ORDER #2700221032 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221032 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52802  PURCHASE ORDER #2700221503 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221503 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52803  PURCHASE ORDER #2700221768 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221768 | ☐ | LOMBARDO DIAMOND CORE DRILLING CO | LOMBARDO DIAMOND CORE DRILLING CO, INC 2225 DE LA CRUZ BLVD SANTA CLARA, CA 95050 |
| 2. 52804  CONTRACT (LONG FORM) - MSA - EXCAVATION SUPPORT | 12/31/2020 | SRCDAL_C256 4_01922 | ☐ | LONESTAR WEST SERVICES LLC | 1225 GRACE AVENUE SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52805 CWA C12019 LONESTAR BUTTE COUNTY CAMP FIRE | 6/28/2019 | SRCASU_C120 19_03272 | ☐ | LONESTAR WEST SERVICES LLC | 1225 GRACE AVENUE SACRAMENTO, CA 95838 |
| 2. 52806 CWA C13004 LONESTAR WEST CAMP FIRE PARADISE EOC AXYZ | 4/30/2019 | SRCASU_C130 04_02908 | ☐ | LONESTAR WEST SERVICES LLC | 1225 GRACE AVENUE SACRAMENTO, CA 95838 |
| 2. 52807 PURCHASE ORDER #2700093273 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093273 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52808 PURCHASE ORDER #2700132162 DATED 07/06/2018 | Not Stated | SRCPOS_2700 132162 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52809 PURCHASE ORDER #2700142668 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142668 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52810 PURCHASE ORDER #2700193755 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193755 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52811 PURCHASE ORDER #2700200942 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200942 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52812 PURCHASE ORDER #2700203200 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203200 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52813 PURCHASE ORDER #2700205187 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205187 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52814 PURCHASE ORDER #2700211474 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211474 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52815  PURCHASE ORDER #2700216727 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216727 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52816  PURCHASE ORDER #2700217537 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217537 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52817  PURCHASE ORDER #2700217711 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217711 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52818  PURCHASE ORDER #2700220497 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220497 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52819  PURCHASE ORDER #2700221777 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221777 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52820  PURCHASE ORDER #2700222097 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222097 | ☐ | LONESTAR WEST SERVICES LLC | LONESTAR WEST SERVICES LLC 1225 GRACE AVE SACRAMENTO, CA 95838 |
| 2. 52821  PURCHASE ORDER #2501598668 DATED 07/12/2017 | Not Stated | SRCPOS_2501 598668 | ☐ | LONGITUDE 123 INC | LONGITUDE 123 INC 2100 VALLEY MEADOW DR OAK VIEW, CA 93022 |
| 2. 52822  PURCHASE ORDER #2501603159 DATED 07/07/2017 | Not Stated | SRCPOS_2501 603159 | ☐ | LONGITUDE 123 INC | LONGITUDE 123 INC 2100 VALLEY MEADOW DR OAK VIEW, CA 93022 |
| 2. 52823  PURCHASE ORDER #2700142475 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142475 | ☐ | LONGITUDE 123 INC | LONGITUDE 123 INC 2100 VALLEY MEADOW DR OAK VIEW, CA 93022 |
| 2. 52824  SAA C9713 LONGITUDE 123 BUNDLE R-519 - R-354 | 12/31/2021 | SRCAST_C971 3_00639 | ☐ | LONGITUDE 123 INC | LONGITUDE 123 INC 2100 VALLEY MEADOW DR OAK VIEW, CA 93022 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52825　CO6 TO SAFEPOINT AGREEMENT LOOMIS ARMORED US LLC 01112019 W1W6 | 8/31/2021 | SRCAST_C7015_00111 | ☐ | LOOMIS ARMORED US LLC | LOOMIS ARMORED US LLC, DBA LOOMIS, 2500 CITYWEST BLVD STE 900 HOUSTON, TX |
| 2. 52826　PURCHASE ORDER #2700080755 DATED 03/15/2018 | Not Stated | SRCPOS_2700080755 | ☐ | LOOMIS ARMORED US LLC | LOOMIS ARMORED US LLC, DBA LOOMIS, 2500 CITYWEST BLVD STE 900 HOUSTON, TX |
| 2. 52827　PURCHASE ORDER #3501161324 DATED 03/30/2018 | Not Stated | SRCPOS_3501161324 | ☐ | LORD & SONS | LORD & SONS 430 E TRIMBLE RD SAN JOSE, CA 95131 |
| 2. 52828　PURCHASE ORDER #3501165188 DATED 05/09/2018 | Not Stated | SRCPOS_3501165188 | ☐ | LORD & SONS | LORD & SONS 430 E TRIMBLE RD SAN JOSE, CA 95131 |
| 2. 52829　PURCHASE ORDER #3500816293 DATED 08/04/2008 | Not Stated | SRCPOS_3500816293 | ☐ | LOUISIANA ENERGY SERVICES LP | LOUISIANA ENERGY SERVICES LP, DBA NATIONAL ENRICHMENT FACILITY, 275 HIGHWAY 176 EUNICE, NM 88231 |
| 2. 52830　PURCHASE ORDER #2700079533 DATED 03/13/2018 | Not Stated | SRCPOS_2700079533 | ☐ | LOVOTTI INC | LOVOTTI INC DBA LOVOTTI AIR, 8439 LEALE AVE STOCKTON, CA 95212 |
| 2. 52831　PURCHASE ORDER #2700098283 DATED 04/23/2018 | Not Stated | SRCPOS_2700098283 | ☐ | LOVOTTI INC | LOVOTTI INC DBA LOVOTTI AIR, 8439 LEALE AVE STOCKTON, CA 95212 |
| 2. 52832　PURCHASE ORDER #2700128714 DATED 06/27/2018 | Not Stated | SRCPOS_2700128714 | ☐ | LOVOTTI INC | LOVOTTI INC DBA LOVOTTI AIR, 8439 LEALE AVE STOCKTON, CA 95212 |
| 2. 52833　PURCHASE ORDER #2700146777 DATED 08/08/2018 | Not Stated | SRCPOS_2700146777 | ☐ | LOVOTTI INC | LOVOTTI INC DBA LOVOTTI AIR, 8439 LEALE AVE STOCKTON, CA 95212 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52834  PURCHASE ORDER #2700181031 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181031 | ☐ | LOVOTTI INC | LOVOTTI INC DBA LOVOTTI AIR, 8439 LEALE AVE STOCKTON, CA 95212 |
| 2. 52835  PURCHASE ORDER #2700219726 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219726 | ☐ | LOWER VALLEY ENERGY INC | LOWER VALLEY ENERGY INC 236 N WASHINGTON ST AFTON, WY 83110 |
| 2. 52836  PURCHASE ORDER #2700091167 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091167 | ☐ | LSA ASSOCIATES INC | LSA ASSOCIATES INC 20 EXECUTIVE PARK #200 IRVINE, CA 92614 |
| 2. 52837  CONTRACT CHANGE ORDER NO 10 - ENVIRONMENTAL EVALUATION AND DOCUMENTATION ASSISTANCE | 3/31/2019 | SRCDAL_4600 016289_01930 | ☐ | LSA ASSOCIATES, INC. | 20 EXECUTIVE PARK #200 IRVINE, CA 92614 |
| 2. 52838  PURCHASE ORDER #2700020364 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020364 | ☐ | LUCAS AUSTIN & ALEXANDER LLC | LUCAS AUSTIN & ALEXANDER LLC, DBA BROOKS STREET, 1300 QUAIL ST STE 100 NEWPORT BEACH, CA 92660 |
| 2. 52839  PURCHASE ORDER #2700020365 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020365 | ☐ | LUCAS AUSTIN & ALEXANDER LLC | LUCAS AUSTIN & ALEXANDER LLC, DBA BROOKS STREET, 1300 QUAIL ST STE 100 NEWPORT BEACH, CA 92660 |
| 2. 52840  PURCHASE ORDER #2700124866 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124866 | ☐ | LUCAS AUSTIN & ALEXANDER LLC | LUCAS AUSTIN & ALEXANDER LLC, DBA BROOKS STREET, 1300 QUAIL ST STE 100 NEWPORT BEACH, CA 92660 |
| 2. 52841  CONTRACT (LONG FORM) - ENVIRONMENTAL REMEDIATION, PROPERTY EASEMENTS, PUBLIC RIGHT-OF-WAY SERVICES | 7/15/2019 | SRCDAL_C108 2_01932 | ☐ | LUCAS, AUSTIN & ALEXANDER LLC DBA BROOKS STREET | 1300 QUAIL ST, STE 100 NEWPORT BEACH, CA |
| 2. 52842  CWA C9028 LUCCHETTI ELECTRIC CIVIL CONSTRUCTION BPO LAKE COUNTY | 5/31/2019 | SRCASU_C902 8_02205 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52843  CWA C9092 LUCCHETTI BPO TRAFFIC CONTROL LAKE COUNTY | 5/31/2019 | SRCASU_C9092_03202 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52844  MSA C8247 LUCCHETTI ENTERPRISES INC | 5/31/2020 | SRCAMA_C8247_00370 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52845  PURCHASE ORDER #2700007382 DATED 08/29/2017 | Not Stated | SRCPOS_2700007382 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52846  PURCHASE ORDER #2700007455 DATED 08/29/2017 | Not Stated | SRCPOS_2700007455 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52847  PURCHASE ORDER #2700063274 DATED 02/07/2018 | Not Stated | SRCPOS_2700063274 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52848  PURCHASE ORDER #2700064009 DATED 02/08/2018 | Not Stated | SRCPOS_2700064009 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52849  PURCHASE ORDER #2700064010 DATED 02/08/2018 | Not Stated | SRCPOS_2700064010 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52850  PURCHASE ORDER #2700064011 DATED 02/08/2018 | Not Stated | SRCPOS_2700064011 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52851 PURCHASE ORDER #2700064016 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064016 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52852 PURCHASE ORDER #2700064847 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064847 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52853 PURCHASE ORDER #2700074731 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074731 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52854 PURCHASE ORDER #2700075202 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075202 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52855 PURCHASE ORDER #2700079510 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079510 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52856 PURCHASE ORDER #2700079512 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079512 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52857 PURCHASE ORDER #2700084265 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084265 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52858 PURCHASE ORDER #2700114259 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114259 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52859 PURCHASE ORDER #2700123610 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123610 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52860 PURCHASE ORDER #2700127315 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127315 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52861 PURCHASE ORDER #2700128075 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128075 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52862 PURCHASE ORDER #2700129908 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129908 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52863 PURCHASE ORDER #2700146958 DATED 08/08/2018 | Not Stated | SRCPOS_2700 146958 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52864 PURCHASE ORDER #2700159458 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159458 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52865 PURCHASE ORDER #2700159461 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159461 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52866 PURCHASE ORDER #2700160127 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160127 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52867　PURCHASE ORDER #2700162585 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162585 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52868　PURCHASE ORDER #2700162586 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162586 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52869　PURCHASE ORDER #2700162587 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162587 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52870　PURCHASE ORDER #2700162588 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162588 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52871　PURCHASE ORDER #2700162589 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162589 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52872　PURCHASE ORDER #2700162590 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162590 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52873　PURCHASE ORDER #2700162596 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162596 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52874　PURCHASE ORDER #2700162989 DATED 09/13/2018 | Not Stated | SRCPOS_2700 162989 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |

Case: 19-30088　Doc# 907-7　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 160 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52875   PURCHASE ORDER #2700166036 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166036 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52876   PURCHASE ORDER #2700173153 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173153 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52877   PURCHASE ORDER #2700178156 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178156 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52878   PURCHASE ORDER #2700199834 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199834 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52879   PURCHASE ORDER #2700200895 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200895 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52880   PURCHASE ORDER #2700207351 DATED 12/15/2018 | Not Stated | SRCPOS_2700 207351 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52881   PURCHASE ORDER #2700207352 DATED 12/15/2018 | Not Stated | SRCPOS_2700 207352 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52882   PURCHASE ORDER #2700208286 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208286 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52883 PURCHASE ORDER #2700208287 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208287 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52884 PURCHASE ORDER #2700208398 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208398 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52885 PURCHASE ORDER #2700210556 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210556 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52886 PURCHASE ORDER #2700210557 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210557 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52887 PURCHASE ORDER #2700213871 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213871 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52888 PURCHASE ORDER #2700213876 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213876 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52889 PURCHASE ORDER #2700213997 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213997 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52890 PURCHASE ORDER #2700218098 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218098 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52891 PURCHASE ORDER #2700218673 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218673 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52892 PURCHASE ORDER #2700218784 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218784 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52893 PURCHASE ORDER #2700218785 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218785 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52894 PURCHASE ORDER #2700220059 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220059 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52895 PURCHASE ORDER #2700220106 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220106 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52896 PURCHASE ORDER #2700221764 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221764 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52897 PURCHASE ORDER #2700221879 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221879 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52898 PURCHASE ORDER #2700222118 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222118 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52899  PURCHASE ORDER #2700222561 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222561 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52900  PURCHASE ORDER #2700222563 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222563 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52901  PURCHASE ORDER #2700222564 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222564 | ☐ | LUCCHETTI ENTERPRISES INC | LUCCHETTI ENTERPRISES INC DBA LUCCHETTI EXCAVATING, 100 NELSON RANCH RD UKIAH, CA 95482 |
| 2. 52902  PURCHASE ORDER #2700089231 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089231 | ☐ | LUCI CREATIVE LLC | LUCI CREATIVE LLC 6900 N CENTRAL PARK AVE LINCOLNWOOD, IL 60712 |
| 2. 52903  PURCHASE ORDER #2700089235 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089235 | ☐ | LUCI CREATIVE LLC | LUCI CREATIVE LLC 6900 N CENTRAL PARK AVE LINCOLNWOOD, IL 60712 |
| 2. 52904  PURCHASE ORDER #2700157199 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157199 | ☐ | LUCI CREATIVE LLC | LUCI CREATIVE LLC 6900 N CENTRAL PARK AVE LINCOLNWOOD, IL 60712 |
| 2. 52905  PURCHASE ORDER #3500959073 DATED 01/22/2013 | Not Stated | SRCPOS_3500 959073 | ☐ | LUDECA INC | LUDECA INC 1425 N W 88TH AVENUE DORAL, FL 33172 |
| 2. 52906  PURCHASE ORDER #3500919436 DATED 12/15/2011 | Not Stated | SRCPOS_3500 919436 | ☐ | LUDLUM MEASUREMENTS INC | LUDLUM MEASUREMENTS INC 501 OAK ST SWEETWATER, TX 79556 |
| 2. 52907  PURCHASE ORDER #3500954246 DATED 11/28/2012 | Not Stated | SRCPOS_3500 954246 | ☐ | LUDLUM MEASUREMENTS INC | LUDLUM MEASUREMENTS INC 501 OAK ST SWEETWATER, TX 79556 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52908　PURCHASE ORDER #3500842059 DATED 06/25/2009 | Not Stated | SRCPOS_3500 842059 | ☐ | LUMINANT GENERATION CO LLC | LUMINANT GENERATION CO LLC, COMANCHE PEAK NUCLEAR, GENERATING STATION 1601 BRYAN ST DALLAS, TX |
| 2. 52909　PURCHASE ORDER #3501137752 DATED 07/24/2017 | Not Stated | SRCPOS_3501 137752 | ☐ | LUMINANT GENERATION CO LLC | LUMINANT GENERATION CO LLC, COMANCHE PEAK NUCLEAR, GENERATING STATION 1601 BRYAN ST DALLAS, TX |
| 2. 52910　PURCHASE ORDER #2700093348 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093348 | ☐ | LUMINO GROUP INC | LUMINO GROUP INC 403 GOLD LAKE CT DANVILLE, CA 94506 |
| 2. 52911　PURCHASE ORDER #2501592315 DATED 05/31/2017 | Not Stated | SRCPOS_2501 592315 | ☐ | LYDON LLC | LYDON LLC, LYDON SOLUTIONS, 3 POINTE DR STE 106 BREA, CA 92821 |
| 2. 52912　CWA C12333 LYLES UTILITY CONSTRUCTION, LLC 2019 HPR BPO | 6/30/2020 | SRCASU_C123 33_02331 | ☐ | LYLES UTILITY CONSTRUCTION LLC | P.O. BOX 4347 FRESNO, CA 93744 |
| 2. 52913　CWA C4841 LYLES HPR M4P2 | 6/30/2019 | SRCASU_C484 1_01178 | ☐ | LYLES UTILITY CONSTRUCTION LLC | P.O. BOX 4347 FRESNO, CA 93744 |
| 2. 52914　CWA C5993 LYLES MAIN REPLACEMENT M4P2 | 6/30/2019 | SRCASU_C599 3_01219 | ☐ | LYLES UTILITY CONSTRUCTION LLC | P.O. BOX 4347 FRESNO, CA 93744 |
| 2. 52915　CWA C6736 LYLES DIST. PIPE REPL. WALNUT STREET J916 | 7/31/2019 | SRCASU_C673 6_02095 | ☐ | LYLES UTILITY CONSTRUCTION LLC | P.O. BOX 4347 FRESNO, CA 93744 |
| 2. 52916　CWA NO. C6186 LYLES 2018 MAIN REPLACEMENT EL DORADO AND FLORA STOCKTON | 3/31/2019 | SRCASU_C618 6_02262 | ☐ | LYLES UTILITY CONSTRUCTION LLC | P.O. BOX 4347 FRESNO, CA 93744 |
| 2. 52917　PURCHASE ORDER #2700066178 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066178 | ☐ | LYLES UTILITY CONSTRUCTION LLC | LYLES UTILITY CONSTRUCTION LLC 1200 N PLAZA DR VISALIA, CA 93291 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52918　PURCHASE ORDER #2700082164 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082164 | ☐ | LYLES UTILITY CONSTRUCTION LLC | LYLES UTILITY CONSTRUCTION LLC 1200 N PLAZA DR VISALIA, CA 93291 |
| 2. 52919　PURCHASE ORDER #2700083654 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083654 | ☐ | LYLES UTILITY CONSTRUCTION LLC | LYLES UTILITY CONSTRUCTION LLC 1200 N PLAZA DR VISALIA, CA 93291 |
| 2. 52920　PURCHASE ORDER #2700088931 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088931 | ☐ | LYLES UTILITY CONSTRUCTION LLC | LYLES UTILITY CONSTRUCTION LLC 1200 N PLAZA DR VISALIA, CA 93291 |
| 2. 52921　PURCHASE ORDER #2700135448 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135448 | ☐ | LYLES UTILITY CONSTRUCTION LLC | LYLES UTILITY CONSTRUCTION LLC 1200 N PLAZA DR VISALIA, CA 93291 |
| 2. 52922　PURCHASE ORDER #2700204775 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204775 | ☐ | LYLES UTILITY CONSTRUCTION LLC | LYLES UTILITY CONSTRUCTION LLC 1200 N PLAZA DR VISALIA, CA 93291 |
| 2. 52923　CONTRACT (LONG FORM) - HIGH PRESSURE REGULATOR REPLACEMENT | 12/31/2019 | SRCDAL_C455 6_01936 | ☐ | LYLES UTILITY CONSTRUCTION, LLC | P.O. BOX 4347 FRESNO, CA 93744 |
| 2. 52924　CONTRACT CHANGE ORDER NO. 1 - DISTRIBUTION MAIN CONSTRUCTION | 12/31/2019 | SRCDAL_C455 6_01935 | ☐ | LYLES UTILITY CONSTRUCTION, LLC | P.O. BOX 4347 FRESNO, CA 93744 |
| 2. 52925　CONTRACT CHANGE ORDER NO. 2 - DISTRIBUTION MAIN CONSTRUCTION | 12/31/2019 | SRCDAL_C455 6_01933 | ☐ | LYLES UTILITY CONSTRUCTION, LLC | P.O. BOX 4347 FRESNO, CA 93744 |
| 2. 52926　CONTRACT CHANGE ORDER NO. 3 - DISTRIBUTION MAIN CONSTRUCTION | 12/31/2019 | SRCDAL_C455 6_01934 | ☐ | LYLES UTILITY CONSTRUCTION, LLC | P.O. BOX 4347 FRESNO, CA 93744 |
| 2. 52927　PURCHASE ORDER #2501557942 DATED 03/24/2017 | Not Stated | SRCPOS_2501 557942 | ☐ | M G FARRELL CO | M G FARRELL CO, MICHAEL G FARRELL, 909 NORTHGATE RD WALNUT CREEK, CA 94598 |

Case: 19-30088　Doc# 907-7　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 166 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52928 PURCHASE ORDER #2700025968 DATED 11/07/2017 | Not Stated | SRCPOS_2700 025968 | ☐ | M G FARRELL CO | M G FARRELL CO, MICHAEL G FARRELL, 909 NORTHGATE RD WALNUT CREEK, CA 94598 |
| 2. 52929 PURCHASE ORDER #2700084250 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084250 | ☐ | M G FARRELL CO | M G FARRELL CO, MICHAEL G FARRELL, 909 NORTHGATE RD WALNUT CREEK, CA 94598 |
| 2. 52930 SAA C6432 M G FARRELL CO LS-1 LED SL CONVERSION BAY REGION PR104606 | 3/31/2019 | SRCAST_C643 2_00338 | ☐ | M G FARRELL CO | M G FARRELL CO, MICHAEL G FARRELL, 909 NORTHGATE RD WALNUT CREEK, CA 94598 |
| 2. 52931 PURCHASE ORDER #2700074136 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074136 | ☐ | M J BRADLEY & ASSOCIATES LLC | M J BRADLEY & ASSOCIATES LLC 47 JUNCTION SQ DR CONCORD, MA 1742 |
| 2. 52932 PURCHASE ORDER #2700131491 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131491 | ☐ | M J BRADLEY & ASSOCIATES LLC | M J BRADLEY & ASSOCIATES LLC 47 JUNCTION SQ DR CONCORD, MA 1742 |
| 2. 52933 PURCHASE ORDER #2700195125 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195125 | ☐ | M J BRADLEY & ASSOCIATES LLC | M J BRADLEY & ASSOCIATES LLC 47 JUNCTION SQ DR CONCORD, MA 1742 |
| 2. 52934 PURCHASE ORDER #2700201260 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201260 | ☐ | M J BRADLEY & ASSOCIATES LLC | M J BRADLEY & ASSOCIATES LLC 47 JUNCTION SQ DR CONCORD, MA 1742 |
| 2. 52935 SAA C11814 MJ BRADLEY NGO STAKEHOLDER ENGAGEMENT STRATEGY MLLU | 4/1/2019 | SRCAST_C118 14_00437 | ☐ | M J BRADLEY & ASSOCIATES LLC | M J BRADLEY & ASSOCIATES LLC 47 JUNCTION SQ DR CONCORD, MA 1742 |
| 2. 52936 SAA C12306 SUSTAINABILITY OPS SUPPORT MJB MLLU | 12/31/2019 | SRCAST_C123 06_00204 | ☐ | M J BRADLEY & ASSOCIATES LLC | M J BRADLEY & ASSOCIATES LLC 47 JUNCTION SQ DR CONCORD, MA 1742 |
| 2. 52937 CONTRACT CHANGE ORDER NO. 2 | 12/31/2019 | SRCDAL_C105 7_01939 | ☐ | M. ARTHUR GENSLER JR. & ASSOCIATES, INC. | TWO HARRIS STREET, SUITE 400 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52938 CWA C10558 M.A.R.C INC RES RATE CHANGE 2018 WINTER SEASONAL PRE CAMPAIGN COUNTS AND EXTRACTS TOS A3J1 | 3/31/2019 | SRCASU_C105 58_02272 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52939 CWA C13152 M A R C INC 2018 WINTER SEASONAL MEASUREMENT ANALYSIS TOS A3J1 | 4/30/2019 | SRCASU_C131 52_02891 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52940 CWA C13455, MARC INC. (TARGETBASE), 2019 SMB NEWSLETTER CAMPAIGN SUPPORT TOS | 12/31/2019 | SRCASU_C134 55_01011 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52941 CWA C13505 MARC INC 2019 RESIDENTIAL WELCOME SERIES TOS A3J1 | 12/31/2019 | SRCASU_C135 05-PR279868_024 16 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52942 CWA C13536, MARC INC DBA TARGETBASE, 2019 CARE PROGRAM, EJA9 | 4/30/2019 | SRCASU_C135 36_02902 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52943 CWA C13543 MARC INC 2019 ESA PROGRAM SUPPORT TOS A3J1 | 5/30/2019 | SRCASU_C135 43_03092 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52944 CWA C13583 MARC INC RES RATE CHANGE 2019 MEDICAL BASELINE CAMPAIGN TOS A3J1 | 3/31/2019 | SRCASU_C135 83_02603 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52945 CWA C13586 MARC INC 2019 FERA PROGRAM SUPPORT TOS A3J1 | 3/31/2019 | SRCASU_C135 86_02708 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52946 CWA C13614 MARC INC INTEGRATED RESIDENTIAL DIGITAL NEWSLETTER 2019 SUPPORT TOS A3J1 | 12/31/2019 | SRCASU_C136 14_02479 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52947 M A R C DBA TARGETBASE - MSA TO 33118 | 3/31/2020 | SRCAMA_C965 _00719 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52948  PURCHASE ORDER #2700004869 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004869 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52949  PURCHASE ORDER #2700005465 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005465 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52950  PURCHASE ORDER #2700006708 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006708 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52951  PURCHASE ORDER #2700007081 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007081 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52952  PURCHASE ORDER #2700010192 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010192 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52953  PURCHASE ORDER #2700014148 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014148 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52954  PURCHASE ORDER #2700020577 DATED 10/19/2017 | Not Stated | SRCPOS_2700 020577 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52955  PURCHASE ORDER #2700020742 DATED 10/20/2017 | Not Stated | SRCPOS_2700 020742 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52956  PURCHASE ORDER #2700026455 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026455 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52957  PURCHASE ORDER #2700031614 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031614 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52958 PURCHASE ORDER #2700031776 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031776 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52959 PURCHASE ORDER #2700033673 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033673 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52960 PURCHASE ORDER #2700044286 DATED 12/21/2017 | Not Stated | SRCPOS_2700 044286 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52961 PURCHASE ORDER #2700046283 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046283 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52962 PURCHASE ORDER #2700057895 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057895 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52963 PURCHASE ORDER #2700068066 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068066 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52964 PURCHASE ORDER #2700070301 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070301 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52965 PURCHASE ORDER #2700075534 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075534 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52966 PURCHASE ORDER #2700085040 DATED 03/23/2018 | Not Stated | SRCPOS_2700 085040 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52967 PURCHASE ORDER #2700085823 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085823 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52968  PURCHASE ORDER #2700088959 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088959 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52969  PURCHASE ORDER #2700091069 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091069 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52970  PURCHASE ORDER #2700095148 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095148 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52971  PURCHASE ORDER #2700095166 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095166 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52972  PURCHASE ORDER #2700100547 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100547 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52973  PURCHASE ORDER #2700107693 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107693 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52974  PURCHASE ORDER #2700108562 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108562 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52975  PURCHASE ORDER #2700110821 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110821 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52976  PURCHASE ORDER #2700110924 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110924 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52977  PURCHASE ORDER #2700117865 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117865 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52978 PURCHASE ORDER #2700119179 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119179 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52979 PURCHASE ORDER #2700133883 DATED 07/11/2018 | Not Stated | SRCPOS_2700 133883 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52980 PURCHASE ORDER #2700147627 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147627 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52981 PURCHASE ORDER #2700168394 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168394 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52982 PURCHASE ORDER #2700177321 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177321 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52983 PURCHASE ORDER #2700177874 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177874 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52984 PURCHASE ORDER #2700189862 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189862 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52985 PURCHASE ORDER #2700192300 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192300 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52986 PURCHASE ORDER #2700195806 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195806 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52987 PURCHASE ORDER #2700207758 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207758 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52988 PURCHASE ORDER #2700215494 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215494 | ☐ | M/A/R/C INC | M/A/R/C INC DBA TARGETBASE, 7850 N BELT LINE RD IRVING, TX 75063 |
| 2. 52989 PURCHASE ORDER #2700013662 DATED 09/24/2017 | Not Stated | SRCPOS_2700 013662 | ☐ | MAC PRODUCTS INC | MAC PRODUCTS INC 60 PENNSYLVANIA AVE KEARNY, NJ 7032 |
| 2. 52990 PURCHASE ORDER #2700036368 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036368 | ☐ | MAC PRODUCTS INC | MAC PRODUCTS INC 60 PENNSYLVANIA AVE KEARNY, NJ 7032 |
| 2. 52991 CWA C12166 MACHADO AND SONS, INC. 2019 BPO PAVING JACKSON YARD | 6/30/2020 | SRCASU_C121 66_02304 | ☐ | MACHADO & SONS CONSTRUCTION INC | 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 52992 CWA C1220 MACHADO AND SONS 2019 BPO PAVING YOSEMITE | 6/30/2020 | SRCASU_C122 00_02302 | ☐ | MACHADO & SONS CONSTRUCTION INC | 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 52993 CWA C12565 MACHADO AND SONS, INC. 2019 DRY SPOILS BPO | 12/31/2019 | SRCASU_C125 65_02171 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 52994 CWA C12580 MACHADO AND SONS CONSTRUCTION, INC 2019 BPO WET SPOILS | 10/31/2020 | SRCASU_C125 80_02362 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 52995 CWA C13118 MACHADO AND SONS 2019 BPO WET SPOILS CENTRAL VALLEY | 10/31/2019 | SRCASU_C131 18_02373 | ☐ | MACHADO & SONS CONSTRUCTION INC | 1000 S. KILROY RD TURLOCK, CA 95380 |
| 2. 52996 CWA C5981 MACHADO AND SONS RESTORATION BPO M4P2 | 6/30/2019 | SRCASU_C598 1_01195 | ☐ | MACHADO & SONS CONSTRUCTION INC | 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 52997 CWA C6586 MACHADO AND SONS 2018 VALVE RESTORATION J916 | 3/31/2019 | SRCASU_C658 6_02628 | ☐ | MACHADO & SONS CONSTRUCTION INC | 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 52998 CWA MACHADO AND SONS BPO WET SPOILS 2018 M4P2 | 11/1/2019 | SRCASU_C103 08_00361 | ☐ | MACHADO & SONS CONSTRUCTION INC | 1000 S. KILROY RD TURLOCK, CA 95380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52999　MACHADO AGGREGATE MATL AND HAULING | 4/1/2019 | SRCAST_C2419_01398 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53000　PURCHASE ORDER #2501635333 DATED 10/24/2017 | Not Stated | SRCPOS_2501635333 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53001　PURCHASE ORDER #2700038644 DATED 12/08/2017 | Not Stated | SRCPOS_2700038644 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53002　PURCHASE ORDER #2700050915 DATED 01/11/2018 | Not Stated | SRCPOS_2700050915 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53003　PURCHASE ORDER #2700057412 DATED 01/25/2018 | Not Stated | SRCPOS_2700057412 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53004　PURCHASE ORDER #2700059429 DATED 01/30/2018 | Not Stated | SRCPOS_2700059429 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53005　PURCHASE ORDER #2700061328 DATED 02/02/2018 | Not Stated | SRCPOS_2700061328 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53006　PURCHASE ORDER #2700080474 DATED 03/14/2018 | Not Stated | SRCPOS_2700080474 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53007    PURCHASE ORDER #2700093788 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093788 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53008    PURCHASE ORDER #2700094221 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094221 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53009    PURCHASE ORDER #2700109879 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109879 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53010    PURCHASE ORDER #2700109880 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109880 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53011    PURCHASE ORDER #2700111484 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111484 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53012    PURCHASE ORDER #2700113477 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113477 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53013    PURCHASE ORDER #2700113479 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113479 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53014    PURCHASE ORDER #2700124386 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124386 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53015   PURCHASE ORDER #2700131397 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131397 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53016   PURCHASE ORDER #2700136122 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136122 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53017   PURCHASE ORDER #2700140131 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140131 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53018   PURCHASE ORDER #2700143440 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143440 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53019   PURCHASE ORDER #2700149939 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149939 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53020   PURCHASE ORDER #2700150288 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150288 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53021   PURCHASE ORDER #2700151998 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151998 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53022   PURCHASE ORDER #2700155746 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155746 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53023 PURCHASE ORDER #2700159398 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159398 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53024 PURCHASE ORDER #2700159401 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159401 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53025 PURCHASE ORDER #2700166853 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166853 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53026 PURCHASE ORDER #2700166863 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166863 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53027 PURCHASE ORDER #2700166864 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166864 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53028 PURCHASE ORDER #2700174063 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174063 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53029 PURCHASE ORDER #2700181291 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181291 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53030 PURCHASE ORDER #2700181865 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181865 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53031  PURCHASE ORDER #2700184819 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184819 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53032  PURCHASE ORDER #2700184844 DATED 10/28/2018 | Not Stated | SRCPOS_2700 184844 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53033  PURCHASE ORDER #2700190027 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190027 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53034  PURCHASE ORDER #2700190031 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190031 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53035  PURCHASE ORDER #2700191712 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191712 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53036  PURCHASE ORDER #2700196335 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196335 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53037  PURCHASE ORDER #2700196512 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196512 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53038  PURCHASE ORDER #2700196513 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196513 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53039  PURCHASE ORDER #2700196693 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196693 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53040  PURCHASE ORDER #2700196743 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196743 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53041  PURCHASE ORDER #2700202662 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202662 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53042  PURCHASE ORDER #2700204129 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204129 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53043  PURCHASE ORDER #2700204519 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204519 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53044  PURCHASE ORDER #2700209391 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209391 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53045  PURCHASE ORDER #2700211774 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211774 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53046  PURCHASE ORDER #2700212347 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212347 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53047 PURCHASE ORDER #2700213366 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213366 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53048 PURCHASE ORDER #2700213730 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213730 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53049 PURCHASE ORDER #2700213732 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213732 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53050 PURCHASE ORDER #2700213734 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213734 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53051 PURCHASE ORDER #2700214693 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214693 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53052 PURCHASE ORDER #2700216716 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216716 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53053 PURCHASE ORDER #2700217355 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217355 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53054 PURCHASE ORDER #2700217356 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217356 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53055 PURCHASE ORDER #2700217358 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217358 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53056 PURCHASE ORDER #2700217392 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217392 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53057 PURCHASE ORDER #2700217395 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217395 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53058 PURCHASE ORDER #2700217875 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217875 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53059 PURCHASE ORDER #2700219447 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219447 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53060 PURCHASE ORDER #2700222091 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222091 | ☐ | MACHADO & SONS CONSTRUCTION INC | MACHADO & SONS CONSTRUCTION INC 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53061 CONTRACT (LONG FORM) - HYDROVAC AND DIRECTIONAL DRILLING MUD DISPOSAL (WE SPOILS) | 8/1/2019 | SRCDAL_C109 3_01940 | ☐ | MACHADO & SONS CONSTRUCTION, INC. | 1000 S. KILROY RD TURLOCK, CA 95380 |
| 2. 53062 CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C342 7_01941 | ☐ | MACHADO & SONS CONSTRUCTION, INC. | 1000 S KILROY RD TURLOCK, CA 95380 |
| 2. 53063 PURCHASE ORDER #3501123414 DATED 03/01/2017 | Not Stated | SRCPOS_3501 123414 | ☐ | MACLEAN POWER SYSTEMS | MACLEAN POWER SYSTEMS, % STEPHENS, MCCARTHY & ASSOCIATES, 3700 LAKEVILLE HWY #120 PETALUMA, CA 94954 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53064   PURCHASE ORDER #3501168543 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168543 | ☐ | MACLEAN POWER SYSTEMS | MACLEAN POWER SYSTEMS, % STEPHENS, MCCARTHY & ASSOCIATES, 3700 LAKEVILLE HWY #120 PETALUMA, CA 94954 |
| 2. 53065   PURCHASE ORDER #3501177527 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177527 | ☐ | MACLEAN POWER SYSTEMS | MACLEAN POWER SYSTEMS, % STEPHENS, MCCARTHY & ASSOCIATES, 3700 LAKEVILLE HWY #120 PETALUMA, CA 94954 |
| 2. 53066   PURCHASE ORDER #2700193962 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193962 | ☐ | MADDEX TURBINE SERVICES LTD | MADDEX TURBINE SERVICES LTD S26 C26 SS2 STN MAIN FORT ST JOHN, BC |
| 2. 53067   C10974 MSA MADERA COALITION FOR COMMUNITY- CARE | 12/31/2020 | SRCAMA_C109 74_00319 | ☐ | MADERA COALITION FOR COMMUNITY | MADERA COALITION FOR COMMUNITY, JUSTICE, 126 N B ST MADERA, CA 93638 |
| 2. 53068   PURCHASE ORDER #2501518050 DATED 12/09/2016 | Not Stated | SRCPOS_2501 518050 | ☐ | MADERA COALITION FOR COMMUNITY | MADERA COALITION FOR COMMUNITY, JUSTICE, 126 N B ST MADERA, CA 93638 |
| 2. 53069   PURCHASE ORDER #2700190579 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190579 | ☐ | MADERA COALITION FOR COMMUNITY | MADERA COALITION FOR COMMUNITY, JUSTICE, 126 N B ST MADERA, CA 93638 |
| 2. 53070   PURCHASE ORDER #2501349736 DATED 02/12/2016 | Not Stated | SRCPOS_2501 349736 | ☐ | MADERA COUNTY ECONOMIC DEVELOPMENT | MADERA COUNTY ECONOMIC DEVELOPMENT, COMMISSION, 2425 W CLEVELAND AVE #101 MADERA, CA 93637 |
| 2. 53071   PURCHASE ORDER #3501153589 DATED 01/13/2018 | Not Stated | SRCPOS_3501 153589 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53072 PURCHASE ORDER #3501182266 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182266 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53073 PURCHASE ORDER #3501183645 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183645 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53074 PURCHASE ORDER #3501183756 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183756 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53075 PURCHASE ORDER #3501185226 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185226 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53076 PURCHASE ORDER #3501185840 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185840 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53077 PURCHASE ORDER #3501186781 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186781 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53078 PURCHASE ORDER #3501186782 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186782 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53079 PURCHASE ORDER #3501187271 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187271 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53080 PURCHASE ORDER #3501187377 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187377 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53081 PURCHASE ORDER #3501187378 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187378 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53082   PURCHASE ORDER #3501187405 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187405 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53083   PURCHASE ORDER #3501187446 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187446 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53084   PURCHASE ORDER #3501187447 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187447 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53085   PURCHASE ORDER #3501187506 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187506 | ☐ | MADRUGA IRON WORKS INC | MADRUGA IRON WORKS INC 305 GANDY DANCER DR TRACY, CA 95377 |
| 2. 53086   CONTRACT (LONG FORM) MSA - FURNISH, AS REQUESTED, SECONDARY POLYMER - CONCRETE SECOND BOXES | 9/1/2020 | SRCDAL_4600 018459_01942 | ☐ | MADRUGA IRON WORKS, INC | 305 GANDY DANCER DRIVE TRACY, CA 95377 |
| 2. 53087   CONTRACT CHANGE ORDER NO. 1 - BLANKET AGREEMENT FOR FURNISHING SECONDARY BOXES, PADS, AND ASSEMBLIES ON AN AS REQUESTED BASIS | Not Stated | SRCDAL_0194 4 | ☐ | MADRUGA IRON WORKS, INC | NOT AVAILABLE |
| 2. 53088   CONTRACT CHANGE ORDER NO. 1 - BLANKET AGREEMENT FOR FURNISHING SECONDARY BOXES, PADS, AND ASSEMBLIES ON AN AS REQUESTED BASIS | Not Stated | SRCDAL_4600 018459_01943 | ☐ | MADRUGA IRON WORKS, INC | 305 GANDY DANCER DRIVE TRACY, CA 95377 |
| 2. 53089   PURCHASE ORDER #2501219135 DATED 02/16/2016 | Not Stated | SRCPOS_2501 219135 | ☐ | MAFFEI STRUCTURAL ENGINEERING | MAFFEI STRUCTURAL ENGINEERING 148 HERMOSA AVE OAKLAND, CA 94618 |
| 2. 53090   PURCHASE ORDER #2700176628 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176628 | ☐ | MAGNETROL INTERNATIONAL INC | MAGNETROL INTERNATIONAL INC 705 ENTERPRISE ST AURORA, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53091　PURCHASE ORDER #3501143052 DATED 09/18/2017 | Not Stated | SRCPOS_3501 143052 | ☐ | MAGNETROL INTERNATIONAL INC | MAGNETROL INTERNATIONAL INC 705 ENTERPRISE ST AURORA, IL |
| 2. 53092　MAGUS RESEARCH LIMITED -MSA | 12/31/2020 | SRCAMA_C96_ 00759 | ☐ | MAGUS RESEARCH LIMITED | STUDIO 1001 LONDON |
| 2. 53093　SAA C11190 MAH DBE AUDIT S1NQ | 5/19/2019 | SRCAST_C111 90_00589 | ☐ | MAH & ASSOCIATES LLP | MAH & ASSOCIATES LLP 201 CALIFORNIA STREET SUITE 411 SAN FRANCISCO, CA 94111 |
| 2. 53094　SAA C11673 MAH DBE AUDIT S1NQ | 6/30/2019 | SRCAST_C116 73_01140 | ☐ | MAH & ASSOCIATES LLP | MAH & ASSOCIATES LLP 201 CALIFORNIA STREET SUITE 411 SAN FRANCISCO, CA 94111 |
| 2. 53095　PURCHASE ORDER #3500923517 DATED 01/31/2012 | Not Stated | SRCPOS_3500 923517 | ☐ | MALA GEOSCIENCE USA INC | 465 DEANNA LN CHARLESTON, SC |
| 2. 53096　CONTRACT CHANGE ORDER NO. 2 - PLUMBING REPAIRS AND SERVICES | 2/28/2019 | SRCDAL_4600 018245_01945 | ☐ | MALPESERVICE, INC | 317 WEST CEDAR EUREKA, CA 95501 |
| 2. 53097　CWA C13129 MAPLESERVICE - GAS PLUMBING BPO | 12/31/2019 | SRCASU_C131 29_01026 | ☐ | MAPLESERVICE INC | 317 WEST CEDAR STREET EUREKA, CA 95501 |
| 2. 53098　PURCHASE ORDER #2501520968 DATED 01/10/2017 | Not Stated | SRCPOS_2501 520968 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |
| 2. 53099　PURCHASE ORDER #2700174685 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174685 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |
| 2. 53100　PURCHASE ORDER #2700185164 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185164 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |

Case: 19-30088　Doc# 907-7　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 185 of 709

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53101 PURCHASE ORDER #2700195450 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195450 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |
| 2. 53102 PURCHASE ORDER #2700209627 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209627 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |
| 2. 53103 PURCHASE ORDER #2700210483 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210483 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |
| 2. 53104 PURCHASE ORDER #2700210712 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210712 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |
| 2. 53105 PURCHASE ORDER #2700213383 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213383 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |
| 2. 53106 PURCHASE ORDER #2700214889 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214889 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |
| 2. 53107 PURCHASE ORDER #3500958932 DATED 01/18/2013 | Not Stated | SRCPOS_3500 958932 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53108 PURCHASE ORDER #3501118433 DATED 01/09/2017 | Not Stated | SRCPOS_3501 118433 | ☐ | MAPLESERVICE INC | MAPLESERVICE INC EUREKA, WAYNE MAPLES PLUMBING & HEATING 317 W CEDAR ST EUREKA, CA 95501 |
| 2. 53109 CONTRACT (LONG FORM) - GAS PLUMBING SERVICES | 12/31/2021 | SRCDAL_C120 55_01947 | ☐ | MAPLESERVICE INCORPORATED | 317 WEST CEDAR STREET EUREKA, CA 95501 |
| 2. 53110 CONTRACT CHANGE ORDER NO. 2 - PLUMBING REPAIRS AND SERVICES FOR HUMBOLDT BAY POWER PLANT | 2/28/2019 | SRCDAL_4600 018245_01949 | ☐ | MAPLESERVICE, INC. | 317 WEST CEDAR EUREKA, CA 95501 |
| 2. 53111 PURCHASE ORDER #2501570737 DATED 04/05/2017 | Not Stated | SRCPOS_2501 570737 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53112 PURCHASE ORDER #2501578036 DATED 04/21/2017 | Not Stated | SRCPOS_2501 578036 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53113 PURCHASE ORDER #2501601538 DATED 06/16/2017 | Not Stated | SRCPOS_2501 601538 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53114 PURCHASE ORDER #2700046973 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046973 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53115 PURCHASE ORDER #2700056251 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056251 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53116 PURCHASE ORDER #2700067893 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067893 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53117　PURCHASE ORDER #2700073709 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073709 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53118　PURCHASE ORDER #2700082017 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082017 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53119　PURCHASE ORDER #2700089639 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089639 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53120　PURCHASE ORDER #2700092501 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092501 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53121　PURCHASE ORDER #2700103325 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103325 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53122　PURCHASE ORDER #2700104807 DATED 05/07/2018 | Not Stated | SRCPOS_2700 104807 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53123　PURCHASE ORDER #2700110734 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110734 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53124　PURCHASE ORDER #2700113410 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113410 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53125   PURCHASE ORDER #2700121580 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121580 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53126   PURCHASE ORDER #2700140303 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140303 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53127   PURCHASE ORDER #2700148425 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148425 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53128   PURCHASE ORDER #2700153735 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153735 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53129   PURCHASE ORDER #2700163471 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163471 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53130   PURCHASE ORDER #2700173604 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173604 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53131   PURCHASE ORDER #2700185491 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185491 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53132   PURCHASE ORDER #2700203380 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203380 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53133 PURCHASE ORDER #2700207737 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207737 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53134 PURCHASE ORDER #2700215790 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215790 | ☐ | MARIA J ELLIS | MARIA J ELLIS, SPRING RIVERS ECOLOGICAL SCIENCES, 21451 CASSEL RD CASSEL, CA 96016 |
| 2. 53135 CONTRACT (LONG FORM) MSA - ENVIRONMENTAL LICENSING & PERMITTING SERVICES | 8/31/2019 | SRCDAL_C910 _01950 | ☐ | MARIA J. ELLIS DBA SPRING RIVERS ECOLOGICAL SCIENCES, LLC | PO BOX 153 CASSEL, CA 96016 |
| 2. 53136 C10975 MSA MARIN CENTER FOR INDEPENDENT LIVING - CARE | 12/31/2020 | SRCAMA_C109 75_00302 | ☐ | MARIN CENTER FOR INDEPENDENT LIVING | MARIN CENTER FOR INDEPENDENT LIVING 710 FOURTH ST SAN RAFAEL, CA 94901 |
| 2. 53137 PURCHASE ORDER #2501507162 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507162 | ☐ | MARIN CENTER FOR INDEPENDENT LIVING | MARIN CENTER FOR INDEPENDENT LIVING 710 FOURTH ST SAN RAFAEL, CA 94901 |
| 2. 53138 PURCHASE ORDER #2700187738 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187738 | ☐ | MARIN CENTER FOR INDEPENDENT LIVING | MARIN CENTER FOR INDEPENDENT LIVING 710 FOURTH ST SAN RAFAEL, CA 94901 |
| 2. 53139 PURCHASE ORDER #2501144674 DATED 02/05/2015 | Not Stated | SRCPOS_2501 144674 | ☐ | MARIN CLEAN ENERGY | MARIN CLEAN ENERGY 1125 TAMALPAIS AVE SAN RAFAEL, CA 94901 |
| 2. 53140 PURCHASE ORDER #2700206495 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206495 | ☐ | MARIN CLEAN ENERGY | MARIN CLEAN ENERGY 1125 TAMALPAIS AVE SAN RAFAEL, CA 94901 |
| 2. 53141 C10792 MARINE EXCHANGE 09142018 C4RQ | 6/30/2021 | SRCAST_C107 92_01438 | ☐ | MARINE EXCHANGE OF SF BAY REGION | MARINE EXCHANGE OF SF BAY REGION 505 BEACH ST STE 300 SAN FRANCISCO, CA 94133 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53142　PURCHASE ORDER #2700165228 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165228 | ☐ | MARINE EXCHANGE OF SF BAY REGION | MARINE EXCHANGE OF SF BAY REGION 505 BEACH ST STE 300 SAN FRANCISCO, CA 94133 |
| 2. 53143　CWA C10918 MARIOS TREE SVCS AWRR PROJECT FOR NRM | 6/1/2019 | SRCASU_C109 18_03068 | ☐ | MARIOS TREE SERVICE INC | 11609 RANGE VIEW RD MIRA LOMA, CA 91752 |
| 2. 53144　CWA C5557 MARIOS TREE SERVICE - CEMA FUELS REDUCTION PROGRAM | 12/31/2019 | SRCASU_C555 7_02448 | ☐ | MARIOS TREE SERVICE INC | 11609 RANGE VIEW RD MIRA LOMA, CA 91752 |
| 2. 53145　CWA C9260 MARIO'S TREE SERVICE 2018 2019 MAJOR EVENT CONTRACT | 6/30/2019 | SRCASU_C926 0_02524 | ☐ | MARIOS TREE SERVICE INC | 11609 RANGE VIEW RD MIRA LOMA, CA 91752 |
| 2. 53146　MSA C13365  MARIO'S TREE SERVICE - VEGETATION CONTROL | 12/31/2021 | SRCAMA_C133 65_00211 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53147　MSA C13399 MARIO'S TREE SERVICE- ORCHARD WORK | 12/31/2021 | SRCAMA_C133 99_00207 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53148　PURCHASE ORDER #2700043477 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043477 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53149　PURCHASE ORDER #2700045662 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045662 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53150　PURCHASE ORDER #2700054205 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054205 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53151　PURCHASE ORDER #2700070272 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070272 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53152 PURCHASE ORDER #2700071234 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071234 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53153 PURCHASE ORDER #2700077452 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077452 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53154 PURCHASE ORDER #2700079591 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079591 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53155 PURCHASE ORDER #2700086270 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086270 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53156 PURCHASE ORDER #2700087251 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087251 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53157 PURCHASE ORDER #2700087692 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087692 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53158 PURCHASE ORDER #2700090417 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090417 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53159 PURCHASE ORDER #2700091058 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091058 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53160 PURCHASE ORDER #2700094415 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094415 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53161 PURCHASE ORDER #2700097045 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097045 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53162 PURCHASE ORDER #2700097090 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097090 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53163 PURCHASE ORDER #2700097092 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097092 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53164 PURCHASE ORDER #2700097172 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097172 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53165 PURCHASE ORDER #2700097174 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097174 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53166 PURCHASE ORDER #2700097176 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097176 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53167 PURCHASE ORDER #2700104537 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104537 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53168 PURCHASE ORDER #2700111804 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111804 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53169 PURCHASE ORDER #2700116206 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116206 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53170 PURCHASE ORDER #2700117386 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117386 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53171 PURCHASE ORDER #2700127746 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127746 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53172 PURCHASE ORDER #2700128509 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128509 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53173 PURCHASE ORDER #2700130064 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130064 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53174 PURCHASE ORDER #2700134791 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134791 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53175 PURCHASE ORDER #2700142491 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142491 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53176 PURCHASE ORDER #2700142632 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142632 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53177 PURCHASE ORDER #2700143418 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143418 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53178 PURCHASE ORDER #2700147090 DATED 08/08/2018 | Not Stated | SRCPOS_2700 147090 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53179 PURCHASE ORDER #2700152091 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152091 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53180 PURCHASE ORDER #2700152097 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152097 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53181 PURCHASE ORDER #2700152546 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152546 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

**Pacific Gas and Electric Company**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53182 PURCHASE ORDER #2700155970 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155970 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53183 PURCHASE ORDER #2700155972 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155972 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53184 PURCHASE ORDER #2700155976 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155976 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53185 PURCHASE ORDER #2700155979 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155979 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53186 PURCHASE ORDER #2700160339 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160339 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53187 PURCHASE ORDER #2700163120 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163120 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53188 PURCHASE ORDER #2700164145 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164145 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53189 PURCHASE ORDER #2700164147 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164147 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53190 PURCHASE ORDER #2700164212 DATED 09/15/2018 | Not Stated | SRCPOS_2700 164212 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53191 PURCHASE ORDER #2700164569 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164569 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53192 PURCHASE ORDER #2700167556 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167556 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53193 PURCHASE ORDER #2700167558 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167558 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53194 PURCHASE ORDER #2700167575 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167575 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53195 PURCHASE ORDER #2700168306 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168306 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53196 PURCHASE ORDER #2700171456 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171456 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53197 PURCHASE ORDER #2700171855 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171855 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53198 PURCHASE ORDER #2700172287 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172287 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53199 PURCHASE ORDER #2700173399 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173399 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53200 PURCHASE ORDER #2700174688 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174688 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53201 PURCHASE ORDER #2700175104 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175104 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53202  PURCHASE ORDER #2700175391 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175391 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53203  PURCHASE ORDER #2700175395 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175395 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53204  PURCHASE ORDER #2700175397 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175397 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53205  PURCHASE ORDER #2700175400 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175400 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53206  PURCHASE ORDER #2700176023 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176023 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53207  PURCHASE ORDER #2700176498 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176498 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53208  PURCHASE ORDER #2700181653 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181653 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53209  PURCHASE ORDER #2700183654 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183654 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53210  PURCHASE ORDER #2700183760 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183760 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53211  PURCHASE ORDER #2700184490 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184490 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53212 PURCHASE ORDER #2700185094 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185094 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53213 PURCHASE ORDER #2700185095 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185095 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53214 PURCHASE ORDER #2700185096 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185096 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53215 PURCHASE ORDER #2700185501 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185501 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53216 PURCHASE ORDER #2700185505 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185505 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53217 PURCHASE ORDER #2700186630 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186630 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53218 PURCHASE ORDER #2700186632 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186632 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53219 PURCHASE ORDER #2700188722 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188722 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53220 PURCHASE ORDER #2700189366 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189366 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53221 PURCHASE ORDER #2700189368 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189368 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53222 PURCHASE ORDER #2700189371 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189371 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53223 PURCHASE ORDER #2700189373 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189373 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53224 PURCHASE ORDER #2700189721 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189721 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53225 PURCHASE ORDER #2700190801 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190801 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53226 PURCHASE ORDER #2700190803 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190803 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53227 PURCHASE ORDER #2700190804 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190804 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53228 PURCHASE ORDER #2700192174 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192174 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53229 PURCHASE ORDER #2700192450 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192450 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53230 PURCHASE ORDER #2700193761 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193761 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53231 PURCHASE ORDER #2700194931 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194931 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53232 PURCHASE ORDER #2700194935 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194935 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53233 PURCHASE ORDER #2700195474 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195474 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53234 PURCHASE ORDER #2700196267 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196267 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53235 PURCHASE ORDER #2700196635 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196635 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53236 PURCHASE ORDER #2700198854 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198854 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53237 PURCHASE ORDER #2700199570 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199570 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53238 PURCHASE ORDER #2700199584 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199584 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53239 PURCHASE ORDER #2700199585 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199585 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53240 PURCHASE ORDER #2700199586 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199586 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53241 PURCHASE ORDER #2700199592 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199592 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53242 PURCHASE ORDER #2700199593 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199593 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53243 PURCHASE ORDER #2700199594 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199594 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53244 PURCHASE ORDER #2700199600 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199600 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53245 PURCHASE ORDER #2700199601 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199601 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53246 PURCHASE ORDER #2700200365 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200365 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53247 PURCHASE ORDER #2700200665 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200665 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53248 PURCHASE ORDER #2700200934 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200934 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53249 PURCHASE ORDER #2700200936 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200936 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53250 PURCHASE ORDER #2700201569 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201569 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53251 PURCHASE ORDER #2700202825 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202825 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53252  PURCHASE ORDER #2700205108 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205108 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53253  PURCHASE ORDER #2700205110 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205110 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53254  PURCHASE ORDER #2700205133 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205133 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53255  PURCHASE ORDER #2700205136 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205136 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53256  PURCHASE ORDER #2700205141 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205141 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53257  PURCHASE ORDER #2700205161 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205161 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53258  PURCHASE ORDER #2700205163 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205163 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53259  PURCHASE ORDER #2700205165 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205165 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53260  PURCHASE ORDER #2700205179 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205179 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53261  PURCHASE ORDER #2700207429 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207429 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53262 PURCHASE ORDER #2700215124 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215124 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53263 PURCHASE ORDER #2700215917 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215917 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53264 PURCHASE ORDER #2700217496 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217496 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53265 PURCHASE ORDER #2700217497 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217497 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53266 PURCHASE ORDER #2700217498 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217498 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53267 PURCHASE ORDER #2700217499 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217499 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53268 PURCHASE ORDER #2700217500 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217500 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53269 PURCHASE ORDER #2700217501 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217501 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53270 PURCHASE ORDER #2700217502 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217502 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53271 PURCHASE ORDER #2700217503 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217503 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53272 PURCHASE ORDER #2700217504 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217504 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53273 PURCHASE ORDER #2700217505 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217505 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53274 PURCHASE ORDER #2700217506 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217506 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53275 PURCHASE ORDER #2700217507 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217507 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53276 PURCHASE ORDER #2700217525 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217525 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53277 PURCHASE ORDER #2700217527 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217527 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53278 PURCHASE ORDER #2700217529 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217529 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53279 PURCHASE ORDER #2700217530 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217530 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53280 PURCHASE ORDER #2700217531 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217531 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53281 PURCHASE ORDER #2700217532 DATED 01/12/2019 | Not Stated | SRCPOS_2700 217532 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53282 PURCHASE ORDER #2700217824 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217824 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53283 PURCHASE ORDER #2700217826 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217826 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53284 PURCHASE ORDER #2700218523 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218523 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53285 PURCHASE ORDER #2700218525 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218525 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53286 PURCHASE ORDER #2700218602 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218602 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53287 PURCHASE ORDER #2700218603 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218603 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53288 PURCHASE ORDER #2700218725 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218725 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53289 PURCHASE ORDER #2700219421 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219421 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53290 PURCHASE ORDER #2700219426 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219426 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53291 PURCHASE ORDER #2700219427 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219427 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53292 PURCHASE ORDER #2700219428 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219428 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53293 PURCHASE ORDER #2700219429 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219429 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53294 PURCHASE ORDER #2700219994 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219994 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53295 PURCHASE ORDER #2700220032 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220032 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53296 PURCHASE ORDER #2700220370 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220370 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53297 PURCHASE ORDER #2700220441 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220441 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53298 PURCHASE ORDER #2700220658 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220658 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53299 PURCHASE ORDER #2700220916 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220916 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53300 PURCHASE ORDER #2700221089 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221089 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53301 PURCHASE ORDER #2700221250 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221250 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53302   PURCHASE ORDER #2700221312 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221312 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53303   PURCHASE ORDER #2700221317 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221317 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53304   PURCHASE ORDER #2700221318 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221318 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53305   PURCHASE ORDER #2700221331 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221331 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53306   PURCHASE ORDER #2700221332 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221332 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53307   PURCHASE ORDER #2700221364 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221364 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53308   PURCHASE ORDER #2700221375 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221375 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53309   PURCHASE ORDER #2700222486 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222486 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53310   PURCHASE ORDER #2700222489 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222489 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |
| 2. 53311   PURCHASE ORDER #2700222493 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222493 | ☐ | MARIOS TREE SERVICE INC | MARIOS TREE SERVICE INC 937 VIA LATA STE 500 COLTON, CA 92324 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53312 CONTRACT (LONG FORM) - MSA - MASTER SERVICE AGREEMENT - TREE TRIMMING, BRUSH AND WOOD REMOVAL (INSIDE/OUTSIDE 10 FEED OF ENERGIZED LINES) | 2/1/2021 | SRCDAL_C431 0_01951 | ☐ | MARIO'S TREE SERVICE, INC. | 11609 RANGE VIEW RD MIRA LOMA, CA 91752 |
| 2. 53313 CONTRACT CHANGE ORDER NO 1 - MASTER SERVICE AGREEMENT - TREE TRIMMING, BRUSH AND WOOD REMOVAL (INSIDE/OUTSIDE 10 FEED OF ENERGIZED LINES) | 2/1/2021 | SRCDAL_C431 0_01952 | ☐ | MARIO'S TREE SERVICE, INC. | 11609 RANGE VIEW RD MIRA LOMA, CA 91752 |
| 2. 53314 PURCHASE ORDER #2700128073 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128073 | ☐ | MARK COOPER | MARK COOPER, COOPERS LANDSCAPING, 1749 AUBRY CT DURHAM, CA 95938 |
| 2. 53315 CWA C12723 PO 2700102166 MARK THOMAS AND COMPANY INC LS AND ES DISTRIBUTION SUPPORT - CONTRACT NUMBER 3 | 6/30/2019 | SRCASU_C127 23_02534 | ☐ | MARK THOMAS & COMPANY INC | 1960 ZANKER ROAD SAN JOSE, CA 95112 |
| 2. 53316 CWA MARK THOMAS 2018 UTILITY INVESTIGATIONS AND ENG DESIGN SURVEYS BPO 2-23-18 | 3/31/2019 | SRCAST_C564 8_01750 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53317 PURCHASE ORDER #2501449478 DATED 08/05/2016 | Not Stated | SRCPOS_2501 449478 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53318 PURCHASE ORDER #2501612020 DATED 07/14/2017 | Not Stated | SRCPOS_2501 612020 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53319 PURCHASE ORDER #2700008125 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008125 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53320 PURCHASE ORDER #2700012105 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012105 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 208 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53321 PURCHASE ORDER #2700012787 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012787 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE 110 SAN JOSE, CA 95134 |
| 2. 53322 PURCHASE ORDER #2700018195 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018195 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53323 PURCHASE ORDER #2700022036 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022036 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53324 PURCHASE ORDER #2700022601 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022601 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53325 PURCHASE ORDER #2700025082 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025082 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53326 PURCHASE ORDER #2700029237 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029237 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53327 PURCHASE ORDER #2700029285 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029285 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53328 PURCHASE ORDER #2700029642 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029642 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53329 PURCHASE ORDER #2700034531 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034531 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53330 PURCHASE ORDER #2700046376 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046376 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53331 PURCHASE ORDER #2700050495 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050495 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE 110 SAN JOSE, CA 95134 |
| 2. 53332 PURCHASE ORDER #2700050499 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050499 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53333 PURCHASE ORDER #2700054018 DATED 01/18/2018 | Not Stated | SRCPOS_2700 054018 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53334 PURCHASE ORDER #2700056411 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056411 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53335 PURCHASE ORDER #2700058895 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058895 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53336 PURCHASE ORDER #2700058902 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058902 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53337 PURCHASE ORDER #2700059651 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059651 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53338 PURCHASE ORDER #2700059652 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059652 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53339 PURCHASE ORDER #2700066269 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066269 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53340 PURCHASE ORDER #2700067005 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067005 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53341   PURCHASE ORDER #2700075706 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075706 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53342   PURCHASE ORDER #2700081944 DATED 03/18/2018 | Not Stated | SRCPOS_2700 081944 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53343   PURCHASE ORDER #2700082172 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082172 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53344   PURCHASE ORDER #2700085542 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085542 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53345   PURCHASE ORDER #2700087665 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087665 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53346   PURCHASE ORDER #2700087918 DATED 03/30/2018 | Not Stated | SRCPOS_2700 087918 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53347   PURCHASE ORDER #2700092803 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092803 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53348   PURCHASE ORDER #2700102166 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102166 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53349   PURCHASE ORDER #2700102895 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102895 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53350   PURCHASE ORDER #2700110898 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110898 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53351 PURCHASE ORDER #2700115116 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115116 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53352 PURCHASE ORDER #2700117116 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117116 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53353 PURCHASE ORDER #2700118492 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118492 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53354 PURCHASE ORDER #2700120163 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120163 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53355 PURCHASE ORDER #2700122108 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122108 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53356 PURCHASE ORDER #2700124460 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124460 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53357 PURCHASE ORDER #2700133023 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133023 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53358 PURCHASE ORDER #2700133024 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133024 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53359 PURCHASE ORDER #2700133027 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133027 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53360 PURCHASE ORDER #2700133068 DATED 07/09/2018 | Not Stated | SRCPOS_2700 133068 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53361   PURCHASE ORDER #2700138369 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138369 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE 110 SAN JOSE, CA 95134 |
| 2. 53362   PURCHASE ORDER #2700150862 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150862 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53363   PURCHASE ORDER #2700152357 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152357 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53364   PURCHASE ORDER #2700152695 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152695 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53365   PURCHASE ORDER #2700153833 DATED 08/23/2018 | Not Stated | SRCPOS_2700 153833 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53366   PURCHASE ORDER #2700158660 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158660 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53367   PURCHASE ORDER #2700162470 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162470 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53368   PURCHASE ORDER #2700169261 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169261 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53369   PURCHASE ORDER #2700172919 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172919 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53370   PURCHASE ORDER #2700174484 DATED 10/06/2018 | Not Stated | SRCPOS_2700 174484 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53371   PURCHASE ORDER #2700174485 DATED 10/06/2018 | Not Stated | SRCPOS_2700 174485 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53372   PURCHASE ORDER #2700181152 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181152 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53373   PURCHASE ORDER #2700183393 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183393 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53374   PURCHASE ORDER #2700187349 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187349 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53375   PURCHASE ORDER #2700189201 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189201 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53376   PURCHASE ORDER #2700192136 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192136 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53377   PURCHASE ORDER #2700194083 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194083 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53378   PURCHASE ORDER #2700198614 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198614 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53379   PURCHASE ORDER #2700207260 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207260 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53380   PURCHASE ORDER #2700207267 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207267 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53381 PURCHASE ORDER #2700211144 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211144 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53382 PURCHASE ORDER #2700215897 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215897 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53383 PURCHASE ORDER #2700215908 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215908 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53384 PURCHASE ORDER #2700217809 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217809 | ☐ | MARK THOMAS & COMPANY INC | MARK THOMAS & COMPANY INC 2833 JUNCTION AVE STE 110 SAN JOSE, CA 95134 |
| 2. 53385 CONTRACT CHANGE ORDER NO 7 - LAND SURVEYING AND ENGINEERING SUPPORT | 1/31/2019 | SRCDAL_C114 3_01959 | ☐ | MARK THOMAS & COMPANY, INC. | 1960 ZANKER ROAD SAN JOSE, CA 95112 |
| 2. 53386 PURCHASE ORDER #2501594670 DATED 07/07/2017 | Not Stated | SRCPOS_2501 594670 | ☐ | MARK V SMITH | MARK V SMITH, SMITH BROTHERS, 3584 LITTLE MEADOWS POTTER VALLEY, CA 95469 |
| 2. 53387 PURCHASE ORDER #2700215061 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215061 | ☐ | MARK V SMITH | MARK V SMITH, SMITH BROTHERS, 3584 LITTLE MEADOWS POTTER VALLEY, CA 95469 |
| 2. 53388 SAA C12695 MARK V SMITH POTTER VALLEY AND EEL RIVER RECREATION MAINTENANCE LMHL | 10/16/2020 | SRCAST_C126 95_00515 | ☐ | MARK V SMITH | MARK V SMITH, SMITH BROTHERS, 3584 LITTLE MEADOWS POTTER VALLEY, CA 95469 |
| 2. 53389 PURCHASE ORDER #3501061142 DATED 09/02/2015 | Not Stated | SRCPOS_3501 061142 | ☐ | MARKEN MECHANICAL SERVICES INC | MARKEN MECHANICAL SERVICES INC 5165 COMMERCIAL CIRCLE STE A CONCORD, CA 94520 |
| 2. 53390 PURCHASE ORDER #3501150795 DATED 12/11/2017 | Not Stated | SRCPOS_3501 150795 | ☐ | MARKEN MECHANICAL SERVICES INC | MARKEN MECHANICAL SERVICES INC 5165 COMMERCIAL CIRCLE STE A CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53391  PURCHASE ORDER #3501153316 DATED 01/10/2018 | Not Stated | SRCPOS_3501 153316 | ☐ | MARKEN MECHANICAL SERVICES INC | MARKEN MECHANICAL SERVICES INC 5165 COMMERCIAL CIRCLE STE A CONCORD, CA 94520 |
| 2. 53392  CONTRACT CHANGE ORDER NO 1 - HVAC SERVICES | 6/30/2021 | SRCDAL_4600 018357_01961 | ☐ | MARKEN MECHANICAL SERVICES, INC. | 5165 COMMERCIAL CIRCLE, SUITE A CONCORD, CA 94520 |
| 2. 53393  CONTRACT CHANGE ORDER NO. 4 - CUSTOMER INSIGHTS AND STRATEGY | 6/30/2021 | SRCDAL_C116 7_01966 | ☐ | MARKET DECISIONS CORPORATION | 8958 SW BARBUR BLVD., SUITE 204 PORTLAND, OR 97219 |
| 2. 53394  PURCHASE ORDER #2700167630 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167630 | ☐ | MARKET DECISIONS CORPORATION | MARKET DECISIONS CORPORATION 8959 SW BARBUR BLVD STE 204 PORTLAND, OR 97219 |
| 2. 53395  SPECIFIC CONDITIONS | Not Stated | SRCDAL_C116 7_01969 | ☐ | MARKET DECISIONS CORPORATION | 8958 SW BARBUR BLVD., SUITE 204 PORTLAND, OR 97219 |
| 2. 53396  CWA C13298 MARKET STRATEGIES, INC. - MSI COGENT ENERGY REPORTS SUBSCRIPTION AGREEMENT CUCF | 12/31/2019 | SRCASU_C132 98_00141 | ☐ | MARKET STRATEGIES INC | MARKET STRATEGIES INC 17430 COLLEGE PKWY LIVONIA, MI 48152 |
| 2. 53397  MSA C11294 MARKET STRATEGIES INTERNATIONAL | 6/30/2021 | SRCAMA_C112 94_00167 | ☐ | MARKET STRATEGIES INC | MARKET STRATEGIES INC 17430 COLLEGE PKWY LIVONIA, MI 48152 |
| 2. 53398  CONTRACT (LONG FORM) MSA - CUSTOMER INSIGHTS AND STRATEGY | 6/30/2021 | SRCDAL_0197 0 | ☐ | MARKET STRATEGIES, INC | 17430 COLLEGE PARKWAY LIVONIA, MI 48152 |
| 2. 53399  PURCHASE ORDER #2700218076 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218076 | ☐ | MARMON UTILITY LLC | MARMON UTILITY LLC, HENDRIX WIRE & CABLE INC 53 OLD WILTON RD MILFORD, NH 3055 |
| 2. 53400  PURCHASE ORDER #3501183204 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183204 | ☐ | MARMON UTILITY LLC | MARMON UTILITY LLC, HENDRIX WIRE & CABLE INC 53 OLD WILTON RD MILFORD, NH 3055 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53401 PURCHASE ORDER #3501184121 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184121 | ☐ | MARMON UTILITY LLC | MARMON UTILITY LLC, HENDRIX WIRE & CABLE INC 53 OLD WILTON RD MILFORD, NH 3055 |
| 2. 53402 PURCHASE ORDER #3501184704 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184704 | ☐ | MARMON UTILITY LLC | MARMON UTILITY LLC, HENDRIX WIRE & CABLE INC 53 OLD WILTON RD MILFORD, NH 3055 |
| 2. 53403 PURCHASE ORDER #3501172829 DATED 07/26/2018 | Not Stated | SRCPOS_3501 172829 | ☐ | MARMON WATER INC | MARMON WATER INC GRAVER TECHNOLOGIES LLC, 200 LAKE DR GLASGOW, DE 19702 |
| 2. 53404 PURCHASE ORDER #3501179709 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179709 | ☐ | MARMON WATER INC | MARMON WATER INC GRAVER TECHNOLOGIES LLC, 200 LAKE DR GLASGOW, DE 19702 |
| 2. 53405 PURCHASE ORDER #3501179713 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179713 | ☐ | MARMON WATER INC | MARMON WATER INC GRAVER TECHNOLOGIES LLC, 200 LAKE DR GLASGOW, DE 19702 |
| 2. 53406 PURCHASE ORDER #3501183556 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183556 | ☐ | MARMON WATER INC | MARMON WATER INC GRAVER TECHNOLOGIES LLC, 200 LAKE DR GLASGOW, DE 19702 |
| 2. 53407 PURCHASE ORDER #3501184886 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184886 | ☐ | MARMON WATER INC | MARMON WATER INC GRAVER TECHNOLOGIES LLC, 200 LAKE DR GLASGOW, DE 19702 |
| 2. 53408 PURCHASE ORDER #3501186649 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186649 | ☐ | MARMON WATER INC | MARMON WATER INC GRAVER TECHNOLOGIES LLC, 200 LAKE DR GLASGOW, DE 19702 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53409 PURCHASE ORDER #3501186857 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186857 | ☐ | MARMON WATER INC | MARMON WATER INC GRAVER TECHNOLOGIES LLC, 200 LAKE DR GLASGOW, DE 19702 |
| 2. 53410 PURCHASE ORDER #3501187601 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187601 | ☐ | MARMON WATER INC | MARMON WATER INC GRAVER TECHNOLOGIES LLC, 200 LAKE DR GLASGOW, DE 19702 |
| 2. 53411 MARQUETTE UNIVERSITY - GASDAY LICENSE | Not Stated | SRCAST_C575 2_00858 | ☐ | MARQUETTE UNIVERSITY | MARQUETTE UNIVERSITY, COMPTROLLERS OFFICE, ATTN JANE KONDRACKI MILWAUKEE, WI |
| 2. 53412 PURCHASE ORDER #2700131687 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131687 | ☐ | MARQUETTE UNIVERSITY | MARQUETTE UNIVERSITY, COMPTROLLERS OFFICE, ATTN JANE KONDRACKI MILWAUKEE, WI |
| 2. 53413 MARSH RISK CONSULTING - ERGONOMIC TASK ANALYSIS, PROCESS CONSULTATION, AND TRAINING SERVICES | 4/30/2019 | SRCAST_C335 4_00565 | ☐ | MARSH USA INC | MARSH USA INC 1166 AVE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 53414 PURCHASE ORDER #2700091106 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091106 | ☐ | MARSH USA INC | MARSH USA INC 1166 AVE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 53415 PURCHASE ORDER #2700091109 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091109 | ☐ | MARSH USA INC | MARSH USA INC 1166 AVE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 53416 PURCHASE ORDER #2700056474 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056474 | ☐ | MARSHA E GILBERT | MARSHA E GILBERT, DBA GILBERT & ASSOCIATE, 1824 HARDMAN AVE NAPA, CA 94558 |
| 2. 53417 PURCHASE ORDER #3501121502 DATED 02/08/2017 | Not Stated | SRCPOS_3501 121502 | ☐ | MARTHOM CORPORATION | MARTHOM CORPORATION, DBA BROWNSTONE PSYCHOLOGICAL ASSOC, CAMPBELLTOWN, PA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53418   PURCHASE ORDER #3501129608 DATED 05/02/2017 | Not Stated | SRCPOS_3501 129608 | ☐ | MARTHOM CORPORATION | MARTHOM CORPORATION, DBA BROWNSTONE PSYCHOLOGICAL ASSOC, CAMPBELLTOWN, PA |
| 2. 53419   PURCHASE ORDER #2700211965 DATED 12/30/2018 | Not Stated | SRCPOS_2700 211965 | ☐ | MARTINEZ SHEET METAL INC | MARTINEZ SHEET METAL INC 4040 PACHECO BLVD MARTINEZ, CA 94553 |
| 2. 53420   SAA C9349 MARUBEINI -HELENA AGRI-ENTERPRISES CHEMS PURCHASED AND STORED | 12/31/2019 | SRCAST_C934 9_00761 | ☐ | MARUBENI AMERICA CORPORATION | MARUBENI AMERICA CORPORATION, HELENA AGRI-ENTERPRISES LLC, 225 SCHILLING BLVD STE 300 COLLIERVILLE, TN 38017 |
| 2. 53421   PURCHASE ORDER #2700148612 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148612 | ☐ | MARY MATTESON BRYAN | MARY MATTESON BRYAN 195 FORBES AVE SAN ANSELMO, CA 94960 |
| 2. 53422   PURCHASE ORDER #2700213697 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213697 | ☐ | MARY MATTESON BRYAN | MARY MATTESON BRYAN 195 FORBES AVE SAN ANSELMO, CA 94960 |
| 2. 53423   SAA C12967 MARY MATTESON BRYAN 2019 SME TECHNICAL CONSULTING STREETLIGHTS PR257291 | 1/31/2020 | SRCAST_C129 67_00435 | ☐ | MARY MATTESON BRYAN | MARY MATTESON BRYAN 195 FORBES AVE SAN ANSELMO, CA 94960 |
| 2. 53424   C12567_VEG MGMT CONSULTING_NXWV | 4/15/2020 | SRCAST_C125 67_00490 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53425   PURCHASE ORDER #2501534512 DATED 01/23/2017 | Not Stated | SRCPOS_2501 534512 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53426   PURCHASE ORDER #2700062018 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062018 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 219 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53427 PURCHASE ORDER #2700068448 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068448 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53428 PURCHASE ORDER #2700089764 DATED 04/04/2018 | Not Stated | SRCPOS_2700 089764 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53429 PURCHASE ORDER #2700135101 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135101 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53430 PURCHASE ORDER #2700138417 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138417 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53431 PURCHASE ORDER #2700162201 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162201 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53432 PURCHASE ORDER #2700165008 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165008 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53433 PURCHASE ORDER #2700182072 DATED 10/22/2018 | Not Stated | SRCPOS_2700 182072 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53434 PURCHASE ORDER #2700197788 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197788 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53435 PURCHASE ORDER #2700204909 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204909 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53436 SAA C10605 MASON BRUCE AND GIRARD PROFESSIONAL SERVICES - NRM | 9/1/2019 | SRCAST_C106 05_01519 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53437 SAA C11554 MASON BRUCE AND GIRARD BOARDWALK SYSTEM SUPPORT | 12/31/2019 | SRCAST_C115 54_00663 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53438 SAA C12256 MASON BRUCE GIRARD INC 2019 HVM LAND PHASE 1 PROFESSIONAL SVCS | 12/31/2020 | SRCAST_C122 56_00983 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53439 SAA C4701 MASON BRUCE AND GIRARD | 3/1/2019 | SRCAST_C470 1_01591 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53440 SAA C4945 MASON BRUCE AND GIRARD 2018 P1 PROF SVCS ACCESS RDS | 4/15/2019 | SRCAST_C494 5_01643 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53441 SAA C6621MASON BRUCE AND GIRARD HVM PHASE 1 CW2245510 | 12/31/2019 | SRCAST_C662 1_00683 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53442 SAA C9333 MASON BRUCE AND GIRARD HAZARD FUEL AVAILABLITY STUDY CW2257740 | 3/28/2019 | SRCAST_C933 3_00655 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53443 SAA C9406 MBG - 2018 HYDRO VM LAND PHASE II | 12/31/2019 | SRCAST_C940 6_00175 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53444 SAA C9503 MBG - PROFESSIONAL SVCS - 2018 -PH2 | 12/31/2019 | SRCAST_C950 3_00142 | ☐ | MASON BRUCE & GIRARD INC | MASON BRUCE & GIRARD INC 707 SW WASHINGTON ST STE 1300 PORTLAND, OR 97205 |
| 2. 53445 PURCHASE ORDER #3500236159 DATED 09/19/2002 | Not Stated | SRCPOS_3500 236159 | ☐ | MASTER LEE ENERGY SERVICES INC | MASTER LEE ENERGY SERVICES INC 5631 ROUTE 981 LATROBE, PA 15650 |
| 2. 53446 PURCHASE ORDER #3501150136 DATED 12/04/2017 | Not Stated | SRCPOS_3501 150136 | ☐ | MASTER LEE ENERGY SERVICES INC | MASTER LEE ENERGY SERVICES INC 5631 ROUTE 981 LATROBE, PA 15650 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53447　PURCHASE ORDER #3501183041 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183041 | ☐ | MASTER LEE ENERGY SERVICES INC | MASTER LEE ENERGY SERVICES INC 5631 ROUTE 981 LATROBE, PA 15650 |
| 2. 53448　PURCHASE ORDER #3500999422 DATED 02/21/2014 | Not Stated | SRCPOS_3500 999422 | ☐ | MATERIALS AND CHEMISTRY LABORATORY | MATERIALS AND CHEMISTRY LABORATORY OAK RIDGE, TN |
| 2. 53449　PURCHASE ORDER #2501558346 DATED 03/13/2017 | Not Stated | SRCPOS_2501 558346 | ☐ | MATERIALS TESTING INC | MATERIALS TESTING INC DBA KC ENGINEERING COMPANY, 8798 AIRPORT RD REDDING, CA 96002 |
| 2. 53450　PURCHASE ORDER #2700139492 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139492 | ☐ | MATERIALS TESTING INC | MATERIALS TESTING INC DBA KC ENGINEERING COMPANY, 8798 AIRPORT RD REDDING, CA 96002 |
| 2. 53451　PURCHASE ORDER #2700158272 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158272 | ☐ | MATERIALS TESTING INC | MATERIALS TESTING INC DBA KC ENGINEERING COMPANY, 8798 AIRPORT RD REDDING, CA 96002 |
| 2. 53452　PURCHASE ORDER #2700170621 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170621 | ☐ | MATERIALS TESTING INC | MATERIALS TESTING INC DBA KC ENGINEERING COMPANY, 8798 AIRPORT RD REDDING, CA 96002 |
| 2. 53453　CWA C12603 PROCUREABILITY CATEGORY CONSULTANT AXYZ | 12/31/2019 | SRCASU_C126 03_02143 | ☐ | MATERIELS PROCUREMENT LLC | 6 NORTH 2ND ST., STE. 202 FERNANDINA BEACH, FL 32034 |
| 2. 53454　PURCHASE ORDER #2700072168 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072168 | ☐ | MATHESON GAS PRODUCTS CO - NEWARK | MATHESON GAS PRODUCTS CO - NEWARK 6775 CENTRAL AVE NEWARK, CA 94560 |
| 2. 53455　PURCHASE ORDER #3500939781 DATED 06/28/2012 | Not Stated | SRCPOS_3500 939781 | ☐ | MATHESON GAS PRODUCTS CO - NEWARK | MATHESON GAS PRODUCTS CO - NEWARK 6775 CENTRAL AVE NEWARK, CA 94560 |

Case: 19-30088　　Doc# 907-7　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 222 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53456 PURCHASE ORDER #3501186963 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186963 | ☐ | MATHESON GAS PRODUCTS CO - NEWARK | MATHESON GAS PRODUCTS CO - NEWARK 6775 CENTRAL AVE NEWARK, CA 94560 |
| 2. 53457 C7976 MATHEWS READYMIX LLC | 6/1/2020 | SRCAMA_C797 6_00419 | ☐ | MATHEWS READYMIX LLC | MATHEWS READYMIX LLC 4711 HAMMONTON RD MARYSVILLE, CA 95901 |
| 2. 53458 PURCHASE ORDER #2700012605 DATED 09/20/2017 | Not Stated | SRCPOS_2700 012605 | ☐ | MATHEWS READYMIX LLC | MATHEWS READYMIX LLC 4711 HAMMONTON RD MARYSVILLE, CA 95901 |
| 2. 53459 PURCHASE ORDER #2700121161 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121161 | ☐ | MATHEWS READYMIX LLC | MATHEWS READYMIX LLC 4711 HAMMONTON RD MARYSVILLE, CA 95901 |
| 2. 53460 PURCHASE ORDER #2700175341 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175341 | ☐ | MATHEWS READYMIX LLC | MATHEWS READYMIX LLC 4711 HAMMONTON RD MARYSVILLE, CA 95901 |
| 2. 53461 PURCHASE ORDER #2700192563 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192563 | ☐ | MATHEWS READYMIX LLC | MATHEWS READYMIX LLC 4711 HAMMONTON RD MARYSVILLE, CA 95901 |
| 2. 53462 PURCHASE ORDER #2700222094 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222094 | ☐ | MATHEWS READYMIX LLC | MATHEWS READYMIX LLC 4711 HAMMONTON RD MARYSVILLE, CA 95901 |
| 2. 53463 PURCHASE ORDER #2700222101 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222101 | ☐ | MATHEWS READYMIX LLC | MATHEWS READYMIX LLC 4711 HAMMONTON RD MARYSVILLE, CA 95901 |
| 2. 53464 PURCHASE ORDER #3501184390 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184390 | ☐ | MATRIX HG INC | MATRIX HG INC 115 MASON CIRCLE STE B CONCORD, CA 94520 |
| 2. 53465 PURCHASE ORDER #3501186382 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186382 | ☐ | MATRIX HG INC | MATRIX HG INC 115 MASON CIRCLE STE B CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53466 PURCHASE ORDER #2700006184 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006184 | ☐ | MATTHEW S HAGEMANN | MATTHEW S HAGEMANN, DBA HAGEMANN GRADING & EXCAVATING, 5521 BLANK RD SEBASTOPOL, CA 95472 |
| 2. 53467 CONTRACT CHANGE ORDER NO. 1 - VIDEO PREVENTATIVE MAINTENANCE AND PROFESSIONAL SERVICES | Not Stated | SRCDAL_0198 6 | ☐ | MAUELL CORPORATION | 31 OLD CABIN HOLLOW RD DILLSBURG, PA 17019 |
| 2. 53468 CONTRACT CHANGE ORDER NO. 3 - EXTENDED SERVICES TOC VIDEO WALL | Not Stated | SRCDAL_C310 3_01988 | ☐ | MAUELL CORPORATION | 31 OLD CABIN HOLLOW RD DILLSBURG, PA 17019 |
| 2. 53469 CONTRACT (LONG FORM) MSA - CONDENSATE POLISHER CONTROL SYSTEM | 4/1/2020 | SRCDAL_4600 018462_01990 | ☐ | MAVERICK TECHNOLOGIES LLC | 265 ADMIRAL TROST DR. COLUMBIA, IL 62236 |
| 2. 53470 CONTRACT CHANGE ORDER NO. 1 - CONDENSATE POLISHER CONTROL SYSTEM | Not Stated | SRCDAL_4600 018462_01991 | ☐ | MAVERICK TECHNOLOGIES LLC | 265 ADMIRAL TROST DR. COLUMBIA, IL 62236 |
| 2. 53471 PURCHASE ORDER #3501125796 DATED 03/24/2017 | Not Stated | SRCPOS_3501 125796 | ☐ | MAVERICK TECHNOLOGIES LLC | MAVERICK TECHNOLOGIES LLC 265 ADMIRAL TROST DR COLUMBIA, IL 62236 |
| 2. 53472 PURCHASE ORDER #3501140420 DATED 08/23/2017 | Not Stated | SRCPOS_3501 140420 | ☐ | MAVERICK TECHNOLOGIES LLC | MAVERICK TECHNOLOGIES LLC 265 ADMIRAL TROST DR COLUMBIA, IL 62236 |
| 2. 53473 MSA4400008190 | 12/31/2020 | SRCAMA_C898 6_00331 | ☐ | MAVRO IMAGING LLC | MAVRO IMAGING LLC 22 MAPLE TREE DR WESTAMPTON, NJ 8060 |
| 2. 53474 PURCHASE ORDER #2700130032 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130032 | ☐ | MAVRO IMAGING LLC | MAVRO IMAGING LLC 22 MAPLE TREE DR WESTAMPTON, NJ 8060 |
| 2. 53475 PURCHASE ORDER #3501151127 DATED 12/14/2017 | Not Stated | SRCPOS_3501 151127 | ☐ | MAX MACHINERY INC | MAX MACHINERY INC 33A HEALDSBURG AVE HEALDSBURG, CA 95448 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53476  MAXIM CRANE RIGGING AND HAULING C1054 FORMERLY 4400004869 | 8/31/2020 | SRCAST_C1054_01367 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53477  PURCHASE ORDER #2500236910 DATED 08/12/2009 | Not Stated | SRCPOS_2500236910 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53478  PURCHASE ORDER #2700010660 DATED 09/12/2017 | Not Stated | SRCPOS_2700010660 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53479  PURCHASE ORDER #2700019916 DATED 10/17/2017 | Not Stated | SRCPOS_2700019916 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53480  PURCHASE ORDER #2700061142 DATED 02/02/2018 | Not Stated | SRCPOS_2700061142 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53481  PURCHASE ORDER #2700065185 DATED 02/10/2018 | Not Stated | SRCPOS_2700065185 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53482  PURCHASE ORDER #2700090984 DATED 04/06/2018 | Not Stated | SRCPOS_2700090984 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53483  PURCHASE ORDER #2700090994 DATED 04/06/2018 | Not Stated | SRCPOS_2700090994 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53484  PURCHASE ORDER #2700093991 DATED 04/12/2018 | Not Stated | SRCPOS_2700093991 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53485  PURCHASE ORDER #2700106177 DATED 05/09/2018 | Not Stated | SRCPOS_2700106177 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53486 PURCHASE ORDER #2700106184 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106184 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53487 PURCHASE ORDER #2700106953 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106953 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53488 PURCHASE ORDER #2700107763 DATED 05/11/2018 | Not Stated | SRCPOS_2700 107763 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53489 PURCHASE ORDER #2700110144 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110144 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53490 PURCHASE ORDER #2700111729 DATED 05/21/2018 | Not Stated | SRCPOS_2700 111729 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53491 PURCHASE ORDER #2700115445 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115445 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53492 PURCHASE ORDER #2700119502 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119502 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53493 PURCHASE ORDER #2700119561 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119561 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53494 PURCHASE ORDER #2700127127 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127127 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53495 PURCHASE ORDER #2700146151 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146151 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53496  PURCHASE ORDER #2700147718 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147718 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53497  PURCHASE ORDER #2700158462 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158462 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53498  PURCHASE ORDER #2700159457 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159457 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53499  PURCHASE ORDER #2700171171 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171171 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53500  PURCHASE ORDER #2700175833 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175833 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53501  PURCHASE ORDER #2700181509 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181509 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53502  PURCHASE ORDER #2700183611 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183611 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53503  PURCHASE ORDER #2700191945 DATED 11/11/2018 | Not Stated | SRCPOS_2700 191945 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53504  PURCHASE ORDER #2700192030 DATED 11/12/2018 | Not Stated | SRCPOS_2700 192030 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53505  PURCHASE ORDER #2700202498 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202498 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53506  PURCHASE ORDER #2700212002 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212002 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53507  PURCHASE ORDER #2700218851 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218851 | ☐ | MAXIM CRANE WORKS LP | MAXIM CRANE WORKS LP 7512 PACIFIC AVE PLEASANT GROVE, CA 95668 |
| 2. 53508  PURCHASE ORDER #2700138096 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138096 | ☐ | MCACONNECT LLC | MCACONNECT LLC 8055 E TUFTS AVE STE 1300 DENVER, CO 80237 |
| 2. 53509  PURCHASE ORDER #2700209874 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209874 | ☐ | MCACONNECT LLC | MCACONNECT LLC 8055 E TUFTS AVE STE 1300 DENVER, CO 80237 |
| 2. 53510  PURCHASE ORDER #2700222737 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222737 | ☐ | MCACONNECT LLC | MCACONNECT LLC 8055 E TUFTS AVE STE 1300 DENVER, CO 80237 |
| 2. 53511  PURCHASE ORDER #2700113447 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113447 | ☐ | MCARTHUR RANCH INC | MCARTHUR RANCH INC MCARTHUR, CA |
| 2. 53512  PURCHASE ORDER #2700104368 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104368 | ☐ | MCCAMPBELL ANALYTICAL INC | MCCAMPBELL ANALYTICAL INC 1534 WILLOW PASS RD PITTSBURG, CA |
| 2. 53513  PURCHASE ORDER #2501286689 DATED 11/20/2015 | Not Stated | SRCPOS_2501 286689 | ☐ | MCCARTHY BURGESS & WOLFF INC | MCCARTHY BURGESS & WOLFF INC 26000 CANNON RD CLEVELAND, OH 44146 |
| 2. 53514  PURCHASE ORDER #2700169063 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169063 | ☐ | MCCARTHY BURGESS & WOLFF INC | MCCARTHY BURGESS & WOLFF INC 26000 CANNON RD CLEVELAND, OH 44146 |
| 2. 53515  PURCHASE ORDER #3501187305 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187305 | ☐ | MCCARTHY STEEL INC | MCCARTHY STEEL INC 313 SOUTH ST SAN LUIS OBISPO, CA 93401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53516  PURCHASE ORDER #3501187425 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187425 | ☐ | MCCARTHY STEEL INC | MCCARTHY STEEL INC 313 SOUTH ST SAN LUIS OBISPO, CA 93401 |
| 2. 53517  PURCHASE ORDER #3501187644 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187644 | ☐ | MCCARTHY STEEL INC | MCCARTHY STEEL INC 313 SOUTH ST SAN LUIS OBISPO, CA 93401 |
| 2. 53518  PURCHASE ORDER #3501151128 DATED 12/14/2017 | Not Stated | SRCPOS_3501 151128 | ☐ | MCDOWELL & CO INC | MCDOWELL & CO INC 1300 INDUSTRIAL RD #2 SAN CARLOS, CA 94070 |
| 2. 53519  CONTRACT (LONG FORM) - PAVING SERVICES | 12/31/2020 | SRCDAL_C455 8_01992 | ☐ | MCE CORPORATION | 6515 TRINITY COURT DUBLIN, CA 94568 |
| 2. 53520  CWA C12305 MCE 2019 PAVING BPO - DEANZA | 6/30/2020 | SRCASU_C123 05_02303 | ☐ | MCE CORPORATION | 6515 TRINITY COURT DUBLIN, CA 94568 |
| 2. 53521  CWA C12459 MCE 2019 BPO COPPER SVC REPL RESTORATION - DIABLO | 6/30/2020 | SRCASU_C124 59_02315 | ☐ | MCE CORPORATION | 6515 TRINITY COURT DUBLIN, CA 94568 |
| 2. 53522  CWA C13324 MCE CORPORATION 2019 PAVING SERVICES BPO | 6/30/2020 | SRCASU_C133 24_02010 | ☐ | MCE CORPORATION | 6515 TRINITY COURT DUBLIN, CA 94568 |
| 2. 53523  CWA C5964 MCE 2018 UPC BPO RESTORATION | 6/30/2019 | SRCASU_C596 4_02228 | ☐ | MCE CORPORATION | 6515 TRINITY COURT DUBLIN, CA 94568 |
| 2. 53524  CWA NO. C5660 MCE 2018 BPO PAVING CINNEBAR | 6/30/2019 | SRCASU_C566 0_02234 | ☐ | MCE CORPORATION | 6515 TRINITY COURT DUBLIN, CA 94568 |
| 2. 53525  PURCHASE ORDER #2501087045 DATED 10/15/2014 | Not Stated | SRCPOS_2501 087045 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53526  PURCHASE ORDER #2501349697 DATED 03/17/2016 | Not Stated | SRCPOS_2501 349697 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 229 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53527   PURCHASE ORDER #2501635342 DATED 10/26/2017 | Not Stated | SRCPOS_2501 635342 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53528   PURCHASE ORDER #2700028669 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028669 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53529   PURCHASE ORDER #2700039682 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039682 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53530   PURCHASE ORDER #2700048117 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048117 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53531   PURCHASE ORDER #2700051501 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051501 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53532   PURCHASE ORDER #2700060658 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060658 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53533   PURCHASE ORDER #2700070145 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070145 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53534   PURCHASE ORDER #2700075550 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075550 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53535   PURCHASE ORDER #2700080891 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080891 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53536   PURCHASE ORDER #2700124488 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124488 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 230 of 709

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53537 PURCHASE ORDER #2700160578 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160578 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53538 PURCHASE ORDER #2700162161 DATED 09/11/2018 | Not Stated | SRCPOS_2700 162161 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53539 PURCHASE ORDER #2700166024 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166024 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53540 PURCHASE ORDER #2700188771 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188771 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53541 PURCHASE ORDER #2700190751 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190751 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53542 PURCHASE ORDER #2700199316 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199316 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53543 PURCHASE ORDER #2700203519 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203519 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53544 PURCHASE ORDER #2700203538 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203538 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53545 PURCHASE ORDER #2700204104 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204104 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53546 PURCHASE ORDER #2700212358 DATED 01/01/2019 | Not Stated | SRCPOS_2700 212358 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53547 PURCHASE ORDER #2700212435 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212435 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53548 PURCHASE ORDER #2700222718 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222718 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53549 PURCHASE ORDER #2700222724 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222724 | ☐ | MCE CORPORATION | MCE CORPORATION 4000 INDUSTRIAL WAY CONCORD, CA 94520 |
| 2. 53550 PURCHASE ORDER #2700092415 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092415 | ☐ | MCELROY MANUFACTURING INC | MCELROY MANUFACTURING INC 833 N FULTON AVE TULSA, OK 74115 |
| 2. 53551 PURCHASE ORDER #2700092664 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092664 | ☐ | MCELROY MANUFACTURING INC | MCELROY MANUFACTURING INC 833 N FULTON AVE TULSA, OK 74115 |
| 2. 53552 PURCHASE ORDER #3501144659 DATED 10/03/2017 | Not Stated | SRCPOS_3501 144659 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53553 PURCHASE ORDER #3501147619 DATED 11/02/2017 | Not Stated | SRCPOS_3501 147619 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53554 PURCHASE ORDER #3501155312 DATED 01/31/2018 | Not Stated | SRCPOS_3501 155312 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53555 PURCHASE ORDER #3501155699 DATED 02/05/2018 | Not Stated | SRCPOS_3501 155699 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53556 PURCHASE ORDER #3501157956 DATED 02/26/2018 | Not Stated | SRCPOS_3501 157956 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53557 PURCHASE ORDER #3501157959 DATED 02/26/2018 | Not Stated | SRCPOS_3501 157959 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53558 PURCHASE ORDER #3501159419 DATED 03/12/2018 | Not Stated | SRCPOS_3501 159419 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53559 PURCHASE ORDER #3501159449 DATED 03/12/2018 | Not Stated | SRCPOS_3501 159449 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53560 PURCHASE ORDER #3501159574 DATED 03/13/2018 | Not Stated | SRCPOS_3501 159574 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53561 PURCHASE ORDER #3501159815 DATED 03/15/2018 | Not Stated | SRCPOS_3501 159815 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53562 PURCHASE ORDER #3501160156 DATED 03/19/2018 | Not Stated | SRCPOS_3501 160156 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53563 PURCHASE ORDER #3501160157 DATED 03/19/2018 | Not Stated | SRCPOS_3501 160157 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53564 PURCHASE ORDER #3501161622 DATED 04/03/2018 | Not Stated | SRCPOS_3501 161622 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53565 PURCHASE ORDER #3501164440 DATED 05/01/2018 | Not Stated | SRCPOS_3501 164440 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53566 PURCHASE ORDER #3501165028 DATED 05/07/2018 | Not Stated | SRCPOS_3501 165028 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53567 PURCHASE ORDER #3501165823 DATED 05/14/2018 | Not Stated | SRCPOS_3501 165823 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53568 PURCHASE ORDER #3501166101 DATED 05/16/2018 | Not Stated | SRCPOS_3501 166101 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53569 PURCHASE ORDER #3501166102 DATED 05/16/2018 | Not Stated | SRCPOS_3501 166102 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53570 PURCHASE ORDER #3501168389 DATED 06/08/2018 | Not Stated | SRCPOS_3501 168389 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53571 PURCHASE ORDER #3501168471 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168471 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53572 PURCHASE ORDER #3501168649 DATED 06/12/2018 | Not Stated | SRCPOS_3501 168649 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53573 PURCHASE ORDER #3501168682 DATED 06/12/2018 | Not Stated | SRCPOS_3501 168682 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53574 PURCHASE ORDER #3501168986 DATED 06/14/2018 | Not Stated | SRCPOS_3501 168986 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53575 PURCHASE ORDER #3501170371 DATED 06/29/2018 | Not Stated | SRCPOS_3501 170371 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53576 PURCHASE ORDER #3501170718 DATED 07/03/2018 | Not Stated | SRCPOS_3501 170718 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53577    PURCHASE ORDER #3501172628 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172628 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53578    PURCHASE ORDER #3501172641 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172641 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53579    PURCHASE ORDER #3501173246 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173246 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53580    PURCHASE ORDER #3501173340 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173340 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53581    PURCHASE ORDER #3501173403 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173403 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53582    PURCHASE ORDER #3501173497 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173497 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53583    PURCHASE ORDER #3501174068 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174068 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53584    PURCHASE ORDER #3501175946 DATED 08/29/2018 | Not Stated | SRCPOS_3501 175946 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53585    PURCHASE ORDER #3501177158 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177158 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53586    PURCHASE ORDER #3501177938 DATED 09/22/2018 | Not Stated | SRCPOS_3501 177938 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53587 PURCHASE ORDER #3501177939 DATED 09/22/2018 | Not Stated | SRCPOS_3501 177939 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53588 PURCHASE ORDER #3501177940 DATED 09/22/2018 | Not Stated | SRCPOS_3501 177940 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53589 PURCHASE ORDER #3501178932 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178932 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53590 PURCHASE ORDER #3501179157 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179157 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53591 PURCHASE ORDER #3501179476 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179476 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53592 PURCHASE ORDER #3501180605 DATED 10/19/2018 | Not Stated | SRCPOS_3501 180605 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53593 PURCHASE ORDER #3501181042 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181042 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53594 PURCHASE ORDER #3501181829 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181829 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53595 PURCHASE ORDER #3501181934 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181934 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53596 PURCHASE ORDER #3501182274 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182274 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53597  PURCHASE ORDER #3501182625 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182625 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53598  PURCHASE ORDER #3501182639 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182639 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53599  PURCHASE ORDER #3501182649 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182649 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53600  PURCHASE ORDER #3501182659 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182659 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53601  PURCHASE ORDER #3501182673 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182673 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53602  PURCHASE ORDER #3501182785 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182785 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53603  PURCHASE ORDER #3501182817 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182817 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53604  PURCHASE ORDER #3501183051 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183051 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53605  PURCHASE ORDER #3501183114 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183114 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53606  PURCHASE ORDER #3501183148 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183148 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53607 PURCHASE ORDER #3501183220 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183220 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53608 PURCHASE ORDER #3501183438 DATED 11/22/2018 | Not Stated | SRCPOS_3501 183438 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53609 PURCHASE ORDER #3501183576 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183576 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53610 PURCHASE ORDER #3501183617 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183617 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53611 PURCHASE ORDER #3501183627 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183627 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53612 PURCHASE ORDER #3501183660 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183660 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53613 PURCHASE ORDER #3501183741 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183741 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53614 PURCHASE ORDER #3501183742 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183742 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53615 PURCHASE ORDER #3501183806 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183806 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53616 PURCHASE ORDER #3501184050 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184050 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53617 PURCHASE ORDER #3501184138 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184138 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53618 PURCHASE ORDER #3501184614 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184614 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53619 PURCHASE ORDER #3501184885 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184885 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53620 PURCHASE ORDER #3501185061 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185061 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53621 PURCHASE ORDER #3501185179 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185179 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53622 PURCHASE ORDER #3501185199 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185199 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53623 PURCHASE ORDER #3501185402 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185402 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53624 PURCHASE ORDER #3501185474 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185474 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53625 PURCHASE ORDER #3501185481 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185481 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53626 PURCHASE ORDER #3501185539 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185539 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53627 PURCHASE ORDER #3501185601 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185601 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53628 PURCHASE ORDER #3501185703 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185703 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53629 PURCHASE ORDER #3501185724 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185724 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53630 PURCHASE ORDER #3501186010 DATED 12/26/2018 | Not Stated | SRCPOS_3501 186010 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53631 PURCHASE ORDER #3501186147 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186147 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53632 PURCHASE ORDER #3501186150 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186150 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53633 PURCHASE ORDER #3501186236 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186236 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53634 PURCHASE ORDER #3501186268 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186268 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53635 PURCHASE ORDER #3501186324 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186324 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53636 PURCHASE ORDER #3501186326 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186326 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53637　PURCHASE ORDER #3501186343 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186343 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53638　PURCHASE ORDER #3501186344 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186344 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53639　PURCHASE ORDER #3501186361 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186361 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53640　PURCHASE ORDER #3501186362 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186362 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53641　PURCHASE ORDER #3501186368 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186368 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53642　PURCHASE ORDER #3501186380 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186380 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53643　PURCHASE ORDER #3501186431 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186431 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53644　PURCHASE ORDER #3501186502 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186502 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53645　PURCHASE ORDER #3501186519 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186519 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53646　PURCHASE ORDER #3501186523 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186523 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53647  PURCHASE ORDER #3501186555 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186555 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53648  PURCHASE ORDER #3501186580 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186580 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53649  PURCHASE ORDER #3501186623 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186623 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53650  PURCHASE ORDER #3501186629 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186629 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53651  PURCHASE ORDER #3501186666 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186666 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53652  PURCHASE ORDER #3501186671 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186671 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53653  PURCHASE ORDER #3501186673 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186673 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53654  PURCHASE ORDER #3501186674 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186674 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53655  PURCHASE ORDER #3501186675 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186675 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53656  PURCHASE ORDER #3501186676 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186676 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53657 PURCHASE ORDER #3501186677 DATED 01/08/2019 | Not Stated | SRCPOS_3501186677 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53658 PURCHASE ORDER #3501186678 DATED 01/08/2019 | Not Stated | SRCPOS_3501186678 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53659 PURCHASE ORDER #3501186679 DATED 01/08/2019 | Not Stated | SRCPOS_3501186679 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53660 PURCHASE ORDER #3501186681 DATED 01/08/2019 | Not Stated | SRCPOS_3501186681 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53661 PURCHASE ORDER #3501186684 DATED 01/08/2019 | Not Stated | SRCPOS_3501186684 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53662 PURCHASE ORDER #3501186685 DATED 01/08/2019 | Not Stated | SRCPOS_3501186685 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53663 PURCHASE ORDER #3501186686 DATED 01/08/2019 | Not Stated | SRCPOS_3501186686 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53664 PURCHASE ORDER #3501186694 DATED 01/08/2019 | Not Stated | SRCPOS_3501186694 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53665 PURCHASE ORDER #3501186698 DATED 01/08/2019 | Not Stated | SRCPOS_3501186698 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53666 PURCHASE ORDER #3501186700 DATED 01/08/2019 | Not Stated | SRCPOS_3501186700 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53667 PURCHASE ORDER #3501186704 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186704 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53668 PURCHASE ORDER #3501186706 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186706 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53669 PURCHASE ORDER #3501186715 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186715 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53670 PURCHASE ORDER #3501186718 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186718 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53671 PURCHASE ORDER #3501186719 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186719 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53672 PURCHASE ORDER #3501186720 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186720 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53673 PURCHASE ORDER #3501186721 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186721 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53674 PURCHASE ORDER #3501186722 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186722 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53675 PURCHASE ORDER #3501186723 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186723 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53676 PURCHASE ORDER #3501186727 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186727 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53677 PURCHASE ORDER #3501186728 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186728 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53678 PURCHASE ORDER #3501186732 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186732 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53679 PURCHASE ORDER #3501186738 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186738 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53680 PURCHASE ORDER #3501186739 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186739 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53681 PURCHASE ORDER #3501186740 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186740 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53682 PURCHASE ORDER #3501186741 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186741 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53683 PURCHASE ORDER #3501186742 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186742 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53684 PURCHASE ORDER #3501186768 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186768 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53685 PURCHASE ORDER #3501186770 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186770 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53686 PURCHASE ORDER #3501186771 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186771 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53687 PURCHASE ORDER #3501186779 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186779 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53688 PURCHASE ORDER #3501186787 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186787 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53689 PURCHASE ORDER #3501186788 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186788 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53690 PURCHASE ORDER #3501186789 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186789 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53691 PURCHASE ORDER #3501186790 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186790 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53692 PURCHASE ORDER #3501186795 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186795 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53693 PURCHASE ORDER #3501186797 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186797 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53694 PURCHASE ORDER #3501186801 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186801 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53695 PURCHASE ORDER #3501186803 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186803 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53696 PURCHASE ORDER #3501186820 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186820 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53697  PURCHASE ORDER #3501186826 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186826 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53698  PURCHASE ORDER #3501186827 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186827 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53699  PURCHASE ORDER #3501186859 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186859 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53700  PURCHASE ORDER #3501186861 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186861 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53701  PURCHASE ORDER #3501186864 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186864 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53702  PURCHASE ORDER #3501186865 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186865 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53703  PURCHASE ORDER #3501186868 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186868 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53704  PURCHASE ORDER #3501186869 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186869 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53705  PURCHASE ORDER #3501186870 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186870 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53706  PURCHASE ORDER #3501186871 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186871 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53707 PURCHASE ORDER #3501186872 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186872 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53708 PURCHASE ORDER #3501186873 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186873 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53709 PURCHASE ORDER #3501186874 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186874 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53710 PURCHASE ORDER #3501186875 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186875 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53711 PURCHASE ORDER #3501186877 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186877 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53712 PURCHASE ORDER #3501186878 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186878 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53713 PURCHASE ORDER #3501186879 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186879 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53714 PURCHASE ORDER #3501186881 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186881 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53715 PURCHASE ORDER #3501186884 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186884 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53716 PURCHASE ORDER #3501186889 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186889 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53717 PURCHASE ORDER #3501186891 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186891 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53718 PURCHASE ORDER #3501186894 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186894 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53719 PURCHASE ORDER #3501186895 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186895 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53720 PURCHASE ORDER #3501186896 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186896 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53721 PURCHASE ORDER #3501186899 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186899 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53722 PURCHASE ORDER #3501186900 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186900 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53723 PURCHASE ORDER #3501186901 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186901 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53724 PURCHASE ORDER #3501186902 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186902 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53725 PURCHASE ORDER #3501186903 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186903 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53726 PURCHASE ORDER #3501186904 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186904 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53727 PURCHASE ORDER #3501186905 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186905 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53728 PURCHASE ORDER #3501186906 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186906 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53729 PURCHASE ORDER #3501186907 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186907 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53730 PURCHASE ORDER #3501186908 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186908 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53731 PURCHASE ORDER #3501186909 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186909 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53732 PURCHASE ORDER #3501186910 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186910 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53733 PURCHASE ORDER #3501186911 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186911 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53734 PURCHASE ORDER #3501186912 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186912 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53735 PURCHASE ORDER #3501186913 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186913 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53736 PURCHASE ORDER #3501186922 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186922 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53737  PURCHASE ORDER #3501186937 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186937 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53738  PURCHASE ORDER #3501186938 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186938 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53739  PURCHASE ORDER #3501186971 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186971 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53740  PURCHASE ORDER #3501186972 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186972 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53741  PURCHASE ORDER #3501186973 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186973 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53742  PURCHASE ORDER #3501186974 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186974 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53743  PURCHASE ORDER #3501186975 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186975 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53744  PURCHASE ORDER #3501186977 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186977 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53745  PURCHASE ORDER #3501186978 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186978 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53746  PURCHASE ORDER #3501186979 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186979 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53747  PURCHASE ORDER #3501186980 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186980 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53748  PURCHASE ORDER #3501186991 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186991 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53749  PURCHASE ORDER #3501186993 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186993 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53750  PURCHASE ORDER #3501186994 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186994 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53751  PURCHASE ORDER #3501187003 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187003 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53752  PURCHASE ORDER #3501187004 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187004 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53753  PURCHASE ORDER #3501187006 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187006 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53754  PURCHASE ORDER #3501187007 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187007 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53755  PURCHASE ORDER #3501187041 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187041 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53756  PURCHASE ORDER #3501187042 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187042 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53757 PURCHASE ORDER #3501187043 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187043 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53758 PURCHASE ORDER #3501187044 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187044 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53759 PURCHASE ORDER #3501187045 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187045 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53760 PURCHASE ORDER #3501187046 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187046 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53761 PURCHASE ORDER #3501187047 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187047 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53762 PURCHASE ORDER #3501187048 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187048 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53763 PURCHASE ORDER #3501187049 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187049 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53764 PURCHASE ORDER #3501187050 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187050 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53765 PURCHASE ORDER #3501187051 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187051 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53766 PURCHASE ORDER #3501187052 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187052 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53767 PURCHASE ORDER #3501187065 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187065 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53768 PURCHASE ORDER #3501187086 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187086 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53769 PURCHASE ORDER #3501187088 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187088 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53770 PURCHASE ORDER #3501187089 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187089 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53771 PURCHASE ORDER #3501187090 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187090 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53772 PURCHASE ORDER #3501187091 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187091 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53773 PURCHASE ORDER #3501187092 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187092 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53774 PURCHASE ORDER #3501187094 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187094 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53775 PURCHASE ORDER #3501187095 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187095 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53776 PURCHASE ORDER #3501187096 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187096 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53777   PURCHASE ORDER #3501187097 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187097 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53778   PURCHASE ORDER #3501187098 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187098 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53779   PURCHASE ORDER #3501187099 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187099 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53780   PURCHASE ORDER #3501187100 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187100 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53781   PURCHASE ORDER #3501187101 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187101 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53782   PURCHASE ORDER #3501187102 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187102 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53783   PURCHASE ORDER #3501187103 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187103 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53784   PURCHASE ORDER #3501187104 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187104 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53785   PURCHASE ORDER #3501187105 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187105 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53786   PURCHASE ORDER #3501187106 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187106 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53787  PURCHASE ORDER #3501187107 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187107 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53788  PURCHASE ORDER #3501187109 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187109 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53789  PURCHASE ORDER #3501187110 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187110 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53790  PURCHASE ORDER #3501187112 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187112 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53791  PURCHASE ORDER #3501187120 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187120 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53792  PURCHASE ORDER #3501187122 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187122 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53793  PURCHASE ORDER #3501187125 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187125 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53794  PURCHASE ORDER #3501187135 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187135 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53795  PURCHASE ORDER #3501187136 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187136 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53796  PURCHASE ORDER #3501187137 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187137 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53797 PURCHASE ORDER #3501187138 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187138 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53798 PURCHASE ORDER #3501187139 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187139 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53799 PURCHASE ORDER #3501187140 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187140 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53800 PURCHASE ORDER #3501187143 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187143 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53801 PURCHASE ORDER #3501187145 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187145 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53802 PURCHASE ORDER #3501187146 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187146 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53803 PURCHASE ORDER #3501187152 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187152 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53804 PURCHASE ORDER #3501187153 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187153 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53805 PURCHASE ORDER #3501187155 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187155 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53806 PURCHASE ORDER #3501187157 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187157 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53807 PURCHASE ORDER #3501187158 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187158 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53808 PURCHASE ORDER #3501187159 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187159 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53809 PURCHASE ORDER #3501187160 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187160 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53810 PURCHASE ORDER #3501187161 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187161 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53811 PURCHASE ORDER #3501187162 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187162 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53812 PURCHASE ORDER #3501187163 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187163 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53813 PURCHASE ORDER #3501187164 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187164 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53814 PURCHASE ORDER #3501187165 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187165 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53815 PURCHASE ORDER #3501187166 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187166 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53816 PURCHASE ORDER #3501187172 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187172 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53817 PURCHASE ORDER #3501187173 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187173 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53818 PURCHASE ORDER #3501187174 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187174 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53819 PURCHASE ORDER #3501187176 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187176 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53820 PURCHASE ORDER #3501187177 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187177 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53821 PURCHASE ORDER #3501187179 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187179 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53822 PURCHASE ORDER #3501187181 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187181 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53823 PURCHASE ORDER #3501187182 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187182 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53824 PURCHASE ORDER #3501187184 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187184 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53825 PURCHASE ORDER #3501187208 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187208 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53826 PURCHASE ORDER #3501187209 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187209 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53827  PURCHASE ORDER #3501187210 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187210 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53828  PURCHASE ORDER #3501187211 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187211 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53829  PURCHASE ORDER #3501187212 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187212 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53830  PURCHASE ORDER #3501187213 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187213 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53831  PURCHASE ORDER #3501187214 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187214 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53832  PURCHASE ORDER #3501187215 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187215 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53833  PURCHASE ORDER #3501187216 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187216 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53834  PURCHASE ORDER #3501187217 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187217 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53835  PURCHASE ORDER #3501187222 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187222 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53836  PURCHASE ORDER #3501187224 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187224 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53837    PURCHASE ORDER #3501187225 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187225 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53838    PURCHASE ORDER #3501187226 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187226 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53839    PURCHASE ORDER #3501187227 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187227 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53840    PURCHASE ORDER #3501187228 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187228 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53841    PURCHASE ORDER #3501187230 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187230 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53842    PURCHASE ORDER #3501187231 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187231 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53843    PURCHASE ORDER #3501187232 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187232 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53844    PURCHASE ORDER #3501187234 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187234 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53845    PURCHASE ORDER #3501187243 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187243 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53846    PURCHASE ORDER #3501187244 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187244 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53847　PURCHASE ORDER #3501187246 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187246 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53848　PURCHASE ORDER #3501187248 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187248 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53849　PURCHASE ORDER #3501187252 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187252 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53850　PURCHASE ORDER #3501187253 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187253 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53851　PURCHASE ORDER #3501187260 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187260 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53852　PURCHASE ORDER #3501187262 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187262 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53853　PURCHASE ORDER #3501187263 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187263 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53854　PURCHASE ORDER #3501187264 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187264 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53855　PURCHASE ORDER #3501187265 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187265 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53856　PURCHASE ORDER #3501187278 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187278 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53857  PURCHASE ORDER #3501187280 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187280 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 53858  PURCHASE ORDER #3501187281 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187281 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 53859  PURCHASE ORDER #3501187282 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187282 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 53860  PURCHASE ORDER #3501187285 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187285 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 53861  PURCHASE ORDER #3501187288 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187288 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 53862  PURCHASE ORDER #3501187290 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187290 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 53863  PURCHASE ORDER #3501187293 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187293 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 53864  PURCHASE ORDER #3501187294 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187294 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 53865  PURCHASE ORDER #3501187295 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187295 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 53866  PURCHASE ORDER #3501187296 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187296 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53867 PURCHASE ORDER #3501187297 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187297 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53868 PURCHASE ORDER #3501187298 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187298 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53869 PURCHASE ORDER #3501187300 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187300 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53870 PURCHASE ORDER #3501187307 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187307 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53871 PURCHASE ORDER #3501187315 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187315 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53872 PURCHASE ORDER #3501187363 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187363 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53873 PURCHASE ORDER #3501187364 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187364 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53874 PURCHASE ORDER #3501187365 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187365 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53875 PURCHASE ORDER #3501187370 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187370 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53876 PURCHASE ORDER #3501187371 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187371 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53877 PURCHASE ORDER #3501187383 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187383 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53878 PURCHASE ORDER #3501187384 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187384 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53879 PURCHASE ORDER #3501187411 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187411 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53880 PURCHASE ORDER #3501187413 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187413 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53881 PURCHASE ORDER #3501187414 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187414 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53882 PURCHASE ORDER #3501187415 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187415 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53883 PURCHASE ORDER #3501187416 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187416 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53884 PURCHASE ORDER #3501187486 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187486 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53885 PURCHASE ORDER #3501187487 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187487 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53886 PURCHASE ORDER #3501187488 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187488 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53887   PURCHASE ORDER #3501187516 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187516 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53888   PURCHASE ORDER #3501187517 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187517 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53889   PURCHASE ORDER #3501187518 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187518 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53890   PURCHASE ORDER #3501187520 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187520 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53891   PURCHASE ORDER #3501187521 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187521 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53892   PURCHASE ORDER #3501187542 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187542 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53893   PURCHASE ORDER #3501187543 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187543 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53894   PURCHASE ORDER #3501187544 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187544 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53895   PURCHASE ORDER #3501187567 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187567 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53896   PURCHASE ORDER #3501187569 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187569 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53897  PURCHASE ORDER #3501187570 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187570 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53898  PURCHASE ORDER #3501187571 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187571 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53899  PURCHASE ORDER #3501187572 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187572 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53900  PURCHASE ORDER #3501187573 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187573 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53901  PURCHASE ORDER #3501187574 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187574 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53902  PURCHASE ORDER #3501187575 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187575 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53903  PURCHASE ORDER #3501187576 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187576 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53904  PURCHASE ORDER #3501187577 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187577 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53905  PURCHASE ORDER #3501187578 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187578 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53906  PURCHASE ORDER #3501187579 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187579 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53907  PURCHASE ORDER #3501187580 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187580 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53908  PURCHASE ORDER #3501187583 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187583 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53909  PURCHASE ORDER #3501187592 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187592 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53910  PURCHASE ORDER #3501187595 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187595 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53911  PURCHASE ORDER #3501187632 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187632 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53912  PURCHASE ORDER #3501187658 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187658 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53913  PURCHASE ORDER #3501187685 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187685 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53914  PURCHASE ORDER #3501187686 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187686 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53915  PURCHASE ORDER #3501187687 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187687 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53916  PURCHASE ORDER #3501187688 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187688 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53917 PURCHASE ORDER #3501187689 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187689 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53918 PURCHASE ORDER #3501187690 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187690 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53919 PURCHASE ORDER #3501187691 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187691 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53920 PURCHASE ORDER #3501187692 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187692 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53921 PURCHASE ORDER #3501187693 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187693 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53922 PURCHASE ORDER #3501187695 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187695 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53923 PURCHASE ORDER #3501187696 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187696 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53924 PURCHASE ORDER #3501187698 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187698 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53925 PURCHASE ORDER #3501187699 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187699 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53926 PURCHASE ORDER #3501187700 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187700 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53927 PURCHASE ORDER #3501187701 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187701 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53928 PURCHASE ORDER #3501187711 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187711 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53929 PURCHASE ORDER #3501187712 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187712 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53930 PURCHASE ORDER #3501187713 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187713 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53931 PURCHASE ORDER #3501187714 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187714 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53932 PURCHASE ORDER #3501187715 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187715 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53933 PURCHASE ORDER #3501187719 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187719 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53934 PURCHASE ORDER #3501187727 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187727 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53935 PURCHASE ORDER #3501187729 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187729 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53936 PURCHASE ORDER #3501187736 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187736 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53937  PURCHASE ORDER #3501187737 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187737 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53938  PURCHASE ORDER #3501187738 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187738 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53939  PURCHASE ORDER #3501187739 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187739 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53940  PURCHASE ORDER #3501187740 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187740 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53941  PURCHASE ORDER #3501187741 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187741 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53942  PURCHASE ORDER #3501187742 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187742 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53943  PURCHASE ORDER #3501187743 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187743 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53944  PURCHASE ORDER #3501187744 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187744 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53945  PURCHASE ORDER #3501187746 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187746 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53946  PURCHASE ORDER #3501187747 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187747 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53947  PURCHASE ORDER #3501187748 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187748 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53948  PURCHASE ORDER #3501187749 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187749 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53949  PURCHASE ORDER #3501187753 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187753 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53950  PURCHASE ORDER #3501187759 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187759 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53951  PURCHASE ORDER #3501187764 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187764 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53952  PURCHASE ORDER #3501187777 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187777 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53953  PURCHASE ORDER #3501187778 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187778 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53954  PURCHASE ORDER #3501187779 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187779 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53955  PURCHASE ORDER #3501187780 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187780 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53956  PURCHASE ORDER #3501187781 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187781 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53957 PURCHASE ORDER #3501187782 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187782 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53958 PURCHASE ORDER #3501187783 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187783 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53959 PURCHASE ORDER #3501187784 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187784 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53960 PURCHASE ORDER #3501187785 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187785 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53961 PURCHASE ORDER #3501187788 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187788 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53962 PURCHASE ORDER #3501187789 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187789 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53963 PURCHASE ORDER #3501187790 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187790 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53964 PURCHASE ORDER #3501187794 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187794 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53965 PURCHASE ORDER #3501187797 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187797 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53966 PURCHASE ORDER #3501187801 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187801 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53967  PURCHASE ORDER #3501187802 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187802 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53968  PURCHASE ORDER #3501187803 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187803 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53969  PURCHASE ORDER #3501187805 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187805 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53970  PURCHASE ORDER #3501187806 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187806 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53971  PURCHASE ORDER #3501187848 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187848 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53972  PURCHASE ORDER #3501187869 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187869 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53973  PURCHASE ORDER #3501187874 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187874 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53974  PURCHASE ORDER #3501187886 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187886 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53975  PURCHASE ORDER #3501187899 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187899 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53976  PURCHASE ORDER #3501187901 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187901 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53977   PURCHASE ORDER #3501187937 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187937 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53978   PURCHASE ORDER #3501187938 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187938 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53979   PURCHASE ORDER #3501187939 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187939 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53980   PURCHASE ORDER #3501187944 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187944 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53981   PURCHASE ORDER #3501187951 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187951 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53982   PURCHASE ORDER #3501187954 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187954 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53983   PURCHASE ORDER #3501187956 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187956 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53984   PURCHASE ORDER #3501187957 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187957 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53985   PURCHASE ORDER #3501187960 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187960 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53986   PURCHASE ORDER #3501187965 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187965 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53987 PURCHASE ORDER #3501187966 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187966 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53988 PURCHASE ORDER #3501187967 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187967 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53989 PURCHASE ORDER #3501187979 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187979 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53990 PURCHASE ORDER #3501187997 DATED 01/25/2019 | Not Stated | SRCPOS_3501 187997 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53991 PURCHASE ORDER #3501188001 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188001 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53992 PURCHASE ORDER #3501188002 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188002 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53993 PURCHASE ORDER #3501188020 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188020 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53994 PURCHASE ORDER #3501188021 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188021 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53995 PURCHASE ORDER #3501188028 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188028 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53996 PURCHASE ORDER #3501188031 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188031 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53997  PURCHASE ORDER #3501188032 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188032 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53998  PURCHASE ORDER #3501188033 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188033 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 53999  PURCHASE ORDER #3501188057 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188057 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 54000  PURCHASE ORDER #3501188058 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188058 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 54001  PURCHASE ORDER #3501188059 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188059 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 54002  PURCHASE ORDER #3501188060 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188060 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 54003  PURCHASE ORDER #3501188080 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188080 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 54004  PURCHASE ORDER #3501188081 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188081 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 54005  PURCHASE ORDER #3501188082 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188082 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |
| 2. 54006  PURCHASE ORDER #3501188083 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188083 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54007  PURCHASE ORDER #3501188084 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188084 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 54008  PURCHASE ORDER #3501188085 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188085 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 54009  PURCHASE ORDER #3501188086 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188086 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 54010  PURCHASE ORDER #3501188087 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188087 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 54011  PURCHASE ORDER #3501188088 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188088 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 54012  PURCHASE ORDER #3501188089 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188089 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 54013  PURCHASE ORDER #3501188090 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188090 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 54014  PURCHASE ORDER #3501188091 DATED 01/26/2019 | Not Stated | SRCPOS_3501 188091 | ☐ | MCFARLAND CASCADE HOLDINGS INC | MCFARLAND CASCADE HOLDINGS INC  TACOMA, WA |
| 2. 54015  CONTRACT (LONG FORM) MSA - FURNISH WOOD POLES ON AN AS REQUESTED BASIS | 11/4/2019 | SRCDAL_4600 018293_01993 | ☐ | MCFARLAND CASCADE HOLDINGS, INC | 1640 E MARC  TACOMA, WA 98404 |
| 2. 54016  CONTRACT CHANGE ORDER NO. 2 - FURNISH WOOD POLES ON AN AS REQUESTED BASIS | Not Stated | SRCDAL_4600 018293_01995 | ☐ | MCFARLAND CASCADE HOLDINGS, INC | PO BOX 1496  TACOMA, WA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54017 CONTRACT CHANGE ORDER NO. 3 - FURNISH WOOD POLES ON AN AS REQUESTED BASIS | Not Stated | SRCDAL_4600 018293_01996 | ☐ | MCFARLAND CASCADE HOLDINGS, INC | PO BOX 1496 TACOMA, WA |
| 2. 54018 CONTRACT CHANGE ORDER NO. 4 - FURNISH WOOD POLES ON AN AS REQUESTED BASIS | Not Stated | SRCDAL_4600 018293_01994 | ☐ | MCFARLAND CASCADE HOLDINGS, INC | PO BOX 1496 TACOMA, WA |
| 2. 54019 CONTRACT CHANGE ORDER NO. 5 - FURNISH WOOD POLES ON AN AS REQUESTED BASIS | Not Stated | SRCDAL_4600 018293_01997 | ☐ | MCFARLAND CASCADE HOLDINGS, INC | PO BOX 1496 TACOMA, WA |
| 2. 54020 PURCHASE ORDER #2700023980 DATED 11/01/2017 | Not Stated | SRCPOS_2700 023980 | ☐ | MCGARD INC | MCGARD INC 3875 CALIFORNIA RD ORCHARD PARK, NY 14127 |
| 2. 54021 PURCHASE ORDER #3500282911 DATED 12/30/2002 | Not Stated | SRCPOS_3500 282911 | ☐ | MCGRATH RENTAL CORP | MCGRATH RENTAL CORP, DBA MOBILE MODULAR MANAGEMENT CORP, 5700 LAS POSITAS RD LIVERMORE, CA 94550 |
| 2. 54022 PURCHASE ORDER #2501537149 DATED 01/27/2017 | Not Stated | SRCPOS_2501 537149 | ☐ | MCHUGH ENERGY CONSULTANTS INC | MCHUGH ENERGY CONSULTANTS INC 8600 ROYAL ESTATES WY FAIR OAKS, CA 95628 |
| 2. 54023 PURCHASE ORDER #2700113954 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113954 | ☐ | MCHUGH ENERGY CONSULTANTS INC | MCHUGH ENERGY CONSULTANTS INC 8600 ROYAL ESTATES WY FAIR OAKS, CA 95628 |
| 2. 54024 PURCHASE ORDER #2700113955 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113955 | ☐ | MCHUGH ENERGY CONSULTANTS INC | MCHUGH ENERGY CONSULTANTS INC 8600 ROYAL ESTATES WY FAIR OAKS, CA 95628 |
| 2. 54025 PURCHASE ORDER #2700201542 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201542 | ☐ | MCHUGH ENERGY CONSULTANTS INC | MCHUGH ENERGY CONSULTANTS INC 8600 ROYAL ESTATES WY FAIR OAKS, CA 95628 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54026　SAA C12160 MCHUGH ENERGY CONSULTANTS INC 2019 TITLE 24 C AND S TECHNICAL SUPPORT AND COORDINATION A3J1 | 1/31/2020 | SRCAST_C121 60_01376 | ☐ | MCHUGH ENERGY CONSULTANTS INC | MCHUGH ENERGY CONSULTANTS INC 8600 ROYAL ESTATES WY FAIR OAKS, CA 95628 |
| 2. 54027　SAA C7741 MCHUGH ENERGY 2018 TITLE 24 C AND S TECH SUP CORD | 3/31/2019 | SRCAST_C774 1_01155 | ☐ | MCHUGH ENERGY CONSULTANTS INC | MCHUGH ENERGY CONSULTANTS INC 8600 ROYAL ESTATES WY FAIR OAKS, CA 95628 |
| 2. 54028　PURCHASE ORDER #2700208090 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208090 | ☐ | MCK CONSULTING LLC | MCK CONSULTING LLC 16 TREMONT CT NEWARK, DE 19711 |
| 2. 54029　SAA C12724 MCK CONSULTING EXTENT OF CONDITION REVIEW OF TRAINING QUALIFICATION STRUCTURE | 2/28/2019 | SRCAST_C127 24_00254 | ☐ | MCK CONSULTING LLC | MCK CONSULTING LLC 16 TREMONT CT NEWARK, DE 19711 |
| 2. 54030　CWA C11459 DIGITAL LOCATE AND MARK - MCKINSEY S2D8 | 4/30/2019 | SRCASU_C114 59_01585 | ☐ | MCKINSEY & COMPANY INC - U S | 555 CALIFORNIA STREET, SUITE 4700 SAN FRANCISCO, CA 94104 |
| 2. 54031　PURCHASE ORDER #2501529540 DATED 02/23/2017 | Not Stated | SRCPOS_2501 529540 | ☐ | MCKINSEY & COMPANY INC - U S | MCKINSEY & COMPANY INC - U S PHILADELPHIA, PA |
| 2. 54032　PURCHASE ORDER #2700178894 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178894 | ☐ | MCKINSEY & COMPANY INC - U S | MCKINSEY & COMPANY INC - U S PHILADELPHIA, PA |
| 2. 54033　PURCHASE ORDER #2700216459 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216459 | ☐ | MCKINSEY & COMPANY INC - U S | MCKINSEY & COMPANY INC - U S PHILADELPHIA, PA |
| 2. 54034　CONTRACT CHANGE ORDER NO 2 - CONSULTING SERVICES | 3/29/2019 | SRCDAL_C175 _02002 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | 555 CALIFORNIA STREET, SUITE 4700 SAN FRANCISCO, CA 94104 |
| 2. 54035　PURCHASE ORDER #2700047300 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047300 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54036　PURCHASE ORDER #2700125923 DATED 06/21/2018 | Not Stated | SRCPOS_2700 125923 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54037  PURCHASE ORDER #2700141132 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141132 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54038  PURCHASE ORDER #2700195877 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195877 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54039  PURCHASE ORDER #2700198515 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198515 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54040  PURCHASE ORDER #2700198589 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198589 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54041  PURCHASE ORDER #2700201566 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201566 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54042  PURCHASE ORDER #2700201567 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201567 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54043  PURCHASE ORDER #2700202012 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202012 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54044  PURCHASE ORDER #2700210057 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210057 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54045  PURCHASE ORDER #2700211564 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211564 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54046  PURCHASE ORDER #2700211595 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211595 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54047  PURCHASE ORDER #2700212388 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212388 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54048  PURCHASE ORDER #2700214869 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214869 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54049  PURCHASE ORDER #2700217965 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217965 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 281 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54050    PURCHASE ORDER #2700218089 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218089 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54051    PURCHASE ORDER #2700218519 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218519 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54052    PURCHASE ORDER #2700219176 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219176 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54053    PURCHASE ORDER #2700220205 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220205 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54054    PURCHASE ORDER #2700220283 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220283 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54055    PURCHASE ORDER #2700220330 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220330 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54056    PURCHASE ORDER #2700221050 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221050 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54057    PURCHASE ORDER #2700221054 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221054 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54058    PURCHASE ORDER #2700222517 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222517 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54059    PURCHASE ORDER #3501186866 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186866 | ☐ | MCMASTER-CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO LOS ANGELES, CA |
| 2. 54060    CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 7/31/2023 | SRCDAL_C102 28_02004 | ☐ | MCMILLEN, LLC | 1401 SHORELINE DRIVE BOISE, ID 83702 |
| 2. 54061    PURCHASE ORDER #2700109844 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109844 | ☐ | MCS OPCO LLC | MCS OPCO LLC, DBA QUALITY UPTIME SERVICES, 9 PARKLAWN DR BETHEL, CT 6801 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54062 PURCHASE ORDER #2700140162 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140162 | ☐ | MCS OPCO LLC | MCS OPCO LLC, DBA QUALITY UPTIME SERVICES, 9 PARKLAWN DR BETHEL, CT 6801 |
| 2. 54063 PURCHASE ORDER #2700176321 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176321 | ☐ | MCS OPCO LLC | MCS OPCO LLC, DBA QUALITY UPTIME SERVICES, 9 PARKLAWN DR BETHEL, CT 6801 |
| 2. 54064 SAA C12636 MCS FULTON-NOVATO BATTERY SERVICE AND MAINTENANCE A7GD | 12/31/2019 | SRCAST_C126 36_00788 | ☐ | MCS OPCO LLC | MCS OPCO LLC, DBA QUALITY UPTIME SERVICES, 9 PARKLAWN DR BETHEL, CT 6801 |
| 2. 54065 SF CONTRACT MCS OPCO - PREVENTIVE MAINTENANCE AND SERVICE CONTRACT | 6/30/2019 | SRCAST_C952 5_00282 | ☐ | MCS OPCO LLC | MCS OPCO LLC, DBA QUALITY UPTIME SERVICES, 9 PARKLAWN DR BETHEL, CT 6801 |
| 2. 54066 PURCHASE ORDER #2700116895 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116895 | ☐ | MD THURBER INC | MD THURBER INC DBA INDUSTRIAL ELECTRIC MOTORS, 5209 INDUSTRIAL WAY ANDERSON, CA 96007 |
| 2. 54067 CWA ACCU-BORE C7154 MHP BEL AIR MOBILE ESTATES | 11/30/2019 | SRCASU_C715 4_01641 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54068 CWA ACCU-BORE C8984 MHP MOBILE VILLA | 11/30/2019 | SRCASU_C898 4_01659 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54069 CWA ACCU-BORE C9543 MHP OASIS TP | 11/30/2019 | SRCASU_C954 3_01651 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54070 CWA C10201 MDR DBA ACCU-BORE - V AND P MOBILE HOME PARK | 11/30/2019 | SRCASU_C102 01_01646 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54071  CWA C10327 MDR DBA ACCU-BORE - MOREHEAD MHP | 11/30/2019 | SRCASU_C103 27_01653 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54072  CWA C10948 MDR DBA ACCU-BORE - P.10108 SIERRA POINT MHP | 11/30/2019 | SRCASU_C109 48_01639 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54073  CWA C11264 MDR DBA ACCU-BORE - P.10073 GREEN PARROT MOBILE HOMES | 11/30/2019 | SRCASU_C112 64_01657 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54074  CWA C11267 MDR DBA ACCU-BORE - P.10116 SCOTTS VALLEY MHP | 11/30/2019 | SRCASU_C112 67_01644 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54075  CWA C5850 MDR-ACCUBORE R3 G ALDYL RPL DONAL-NAVELLIER, PM 31311115 PR83739 | 2/28/2019 | SRCASU_C585 0_01947 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54076  CWA C5913 MDR MAIN REPLACEMENT M4P2 | 2/28/2019 | SRCASU_C591 3_01550 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54077  CWA C6018 MDR MAIN REPLACEMENT M4P2 | 3/31/2019 | SRCASU_C601 8_01329 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54078  CWA C6053 MDR MAIN REPLACEMENT M4P2 | 3/31/2019 | SRCASU_C605 3_01291 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54079  CWA C6230 MDR DBA ACCU BORE - CARAVAN MHP | 4/11/2019 | SRCASU_C623 0_01425 | ☐ | MDR INC | 100 OAK ROAD PO BOX 639 BENICIA, CA 94510 |
| 2. 54080  CWA C6908 MDR DBA ACCU-BORE - MODERN MHP | 11/30/2019 | SRCASU_C690 8_01649 | ☐ | MDR INC | 100 OAK ROAD PO BOX 639 BENICIA, CA 94510 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 284 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54081   CWA C7929 MDR, INC. ACCUBORE SCI BPO 2017 | 12/31/2019 | SRCAST_C7929_01746 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54082   CWA C8980 MDR DBA ACCU-BORE - LOCKEFORD MHP | 10/31/2019 | SRCASU_C8980_01851 | ☐ | MDR INC | 100 OAK ROAD PO BOX 639 BENICIA, CA 94510 |
| 2. 54083   CWA C9274 MDR DBA ACCU-BORE - P10062 ROBINDALE MHP | 10/31/2019 | SRCASU_C9274_01853 | ☐ | MDR INC | 100 OAK ROAD PO BOX 639 BENICIA, CA 94510 |
| 2. 54084   CWA C9311 MDR DBA ACCU-BORE BRIDGE ST COLUSA R20A PR168578 | 5/31/2019 | SRCASU_C9311_01617 | ☐ | MDR INC | 100 OAK ROAD PO BOX 639 BENICIA, CA 94510 |
| 2. 54085   CWA C9380 ACCUBORE MHP SHADY ACRES | 10/31/2019 | SRCASU_C9380_02081 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54086   CWA C9510 ACCU-BORE 2018 BPO GAS DISTRIBUTION EXPENSE WORK | 6/30/2019 | SRCASU_C9510_02225 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54087   CWA MDR DBA ACCU-BORE C11392 SB350 ENG-DESIGN SITE ELIGIBILITY | 3/31/2019 | SRCASU_C11392_01367 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54088   CWA NO. C6149 MDR  ACCU BORE 2018 COPPER SERVICES REPLACEMENT PROGRAM SF | 6/30/2019 | SRCASU_C6149_02518 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54089   MCA C2547 MDR INC GD CONSTRUCTION UNIT PRICE | 6/1/2020 | SRCAST_C2547_01592 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54090   MSA C2542 MDR INC HDD | 2/1/2020 | SRCAMA_C2542_01295 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54091 MSA C4505 MDR ACCUBORE EXCAVATION | 12/31/2020 | SRCAMA_C450 5_00108 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54092 MSA C6133 ACCU-BORE (MDR) MHP EPC (4400011476) | 12/31/2019 | SRCAMA_C613 3_00616 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54093 PURCHASE ORDER #2501328377 DATED 01/07/2016 | Not Stated | SRCPOS_2501 328377 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54094 PURCHASE ORDER #2501599168 DATED 06/16/2017 | Not Stated | SRCPOS_2501 599168 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54095 PURCHASE ORDER #2501628626 DATED 09/22/2017 | Not Stated | SRCPOS_2501 628626 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54096 PURCHASE ORDER #2700011967 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011967 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54097 PURCHASE ORDER #2700028183 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028183 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54098 PURCHASE ORDER #2700030683 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030683 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54099 PURCHASE ORDER #2700039636 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039636 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54100 PURCHASE ORDER #2700039885 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039885 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54101   PURCHASE ORDER #2700084815 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084815 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54102   PURCHASE ORDER #2700091070 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091070 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54103   PURCHASE ORDER #2700091086 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091086 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54104   PURCHASE ORDER #2700097507 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097507 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54105   PURCHASE ORDER #2700103523 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103523 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54106   PURCHASE ORDER #2700105052 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105052 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54107   PURCHASE ORDER #2700106704 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106704 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54108   PURCHASE ORDER #2700115537 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115537 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54109   PURCHASE ORDER #2700127054 DATED 06/23/2018 | Not Stated | SRCPOS_2700 127054 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54110   PURCHASE ORDER #2700128752 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128752 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54111 PURCHASE ORDER #2700129437 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129437 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54112 PURCHASE ORDER #2700129957 DATED 06/29/2018 | Not Stated | SRCPOS_2700 129957 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54113 PURCHASE ORDER #2700131788 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131788 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54114 PURCHASE ORDER #2700134136 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134136 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54115 PURCHASE ORDER #2700136490 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136490 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54116 PURCHASE ORDER #2700138020 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138020 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54117 PURCHASE ORDER #2700139126 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139126 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54118 PURCHASE ORDER #2700139792 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139792 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54119 PURCHASE ORDER #2700139802 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139802 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54120 PURCHASE ORDER #2700140194 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140194 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54121   PURCHASE ORDER #2700140564 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140564 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54122   PURCHASE ORDER #2700142686 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142686 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54123   PURCHASE ORDER #2700144852 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144852 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54124   PURCHASE ORDER #2700151829 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151829 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54125   PURCHASE ORDER #2700157813 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157813 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54126   PURCHASE ORDER #2700161673 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161673 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54127   PURCHASE ORDER #2700163775 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163775 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54128   PURCHASE ORDER #2700173287 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173287 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54129   PURCHASE ORDER #2700174681 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174681 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54130   PURCHASE ORDER #2700175682 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175682 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54131  PURCHASE ORDER #2700177897 DATED 10/12/2018 | Not Stated | SRCPOS_2700 177897 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54132  PURCHASE ORDER #2700179482 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179482 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54133  PURCHASE ORDER #2700179487 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179487 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54134  PURCHASE ORDER #2700186596 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186596 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54135  PURCHASE ORDER #2700186602 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186602 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54136  PURCHASE ORDER #2700193412 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193412 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54137  PURCHASE ORDER #2700204101 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204101 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54138  PURCHASE ORDER #2700204400 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204400 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54139  PURCHASE ORDER #2700207036 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207036 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54140  PURCHASE ORDER #2700207037 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207037 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54141 PURCHASE ORDER #2700207038 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207038 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54142 PURCHASE ORDER #2700209553 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209553 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54143 PURCHASE ORDER #2700209774 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209774 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54144 PURCHASE ORDER #2700213301 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213301 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54145 PURCHASE ORDER #2700215230 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215230 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54146 PURCHASE ORDER #2700218298 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218298 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54147 PURCHASE ORDER #2700218914 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218914 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54148 PURCHASE ORDER #2700219233 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219233 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54149 PURCHASE ORDER #2700219253 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219253 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54150 PURCHASE ORDER #2700219255 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219255 | ☐ | MDR INC | MDR INC DBA  ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54151 PURCHASE ORDER #2700219261 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219261 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54152 PURCHASE ORDER #2700219335 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219335 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54153 PURCHASE ORDER #2700221759 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221759 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54154 PURCHASE ORDER #2700222551 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222551 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54155 SAA C9190 MDR DBA ACCU-BORE RULE 20A EC PILOT LARKSPUR | 2/28/2019 | SRCAST_C919 0_00249 | ☐ | MDR INC | MDR INC DBA ACCU-BORE DIRECTIONAL DRILLING, BENICIA, CA |
| 2. 54156 CONTRACT CHANGE ORDER NO. 2 - MASTER SERVICES AGREEMENT FOR ELECTRIC DISTRIBUTION CIVIL CONSTRUCTION SERVICES | 3/31/2019 | SRCDAL_C755 _02007 | ☐ | MDR, INC. | 100 OAK ROAD BENICIA, CA 94510 |
| 2. 54157 CONTRACT CHANGE ORDER NO 1 - MOBILE HOME PARK DESIGN, EPC | 12/31/2019 | SRCDAL_C805 _02010 | ☐ | MDR, INC. DBA ACCU-BORE DIRECTIONAL DRILLING | 100 OAK ROAD PO BOX 639 BENICIA, CA 94510 |
| 2. 54158 MASTER SOFTWARE LICENSE AGREEMENT | Not Stated | SRCAMA_C170 _00694 | ☐ | MDT INC | MDT INC DBA MDT SOFTWARE, 3480 PRESTON RIDGE RD STE 450 ALPHARETTA, GA 30005 |
| 2. 54159 PURCHASE ORDER #2700136932 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136932 | ☐ | MDT INC | MDT INC DBA MDT SOFTWARE, 3480 PRESTON RIDGE RD STE 450 ALPHARETTA, GA 30005 |
| 2. 54160 CWA C12419 MEAD AND HUNT INC 2018 FERC GROUP 2 HYDEOPOWER SECURITY DOCUMENTS LMHL | 4/1/2019 | SRCASU_C124 19_02965 | ☐ | MEAD AND HUNT INC | 180 PROMENADE CIRCLE, SUITE 240 SACRAMENTO, CA 95834 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54161   PURCHASE ORDER #2501586604 DATED 05/10/2017 | Not Stated | SRCPOS_2501 586604 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54162   PURCHASE ORDER #2501620564 DATED 09/14/2017 | Not Stated | SRCPOS_2501 620564 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54163   PURCHASE ORDER #2700016241 DATED 10/03/2017 | Not Stated | SRCPOS_2700 016241 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54164   PURCHASE ORDER #2700016262 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016262 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54165   PURCHASE ORDER #2700067871 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067871 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54166   PURCHASE ORDER #2700081206 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081206 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54167   PURCHASE ORDER #2700084121 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084121 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54168   PURCHASE ORDER #2700099431 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099431 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54169   PURCHASE ORDER #2700100361 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100361 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54170   PURCHASE ORDER #2700101671 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101671 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54171 PURCHASE ORDER #2700116939 DATED 06/01/2018 | Not Stated | SRCPOS_2700 116939 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54172 PURCHASE ORDER #2700116940 DATED 06/01/2018 | Not Stated | SRCPOS_2700 116940 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54173 PURCHASE ORDER #2700116941 DATED 06/01/2018 | Not Stated | SRCPOS_2700 116941 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54174 PURCHASE ORDER #2700125468 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125468 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54175 PURCHASE ORDER #2700139583 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139583 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54176 PURCHASE ORDER #2700148671 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148671 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54177 PURCHASE ORDER #2700157522 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157522 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54178 PURCHASE ORDER #2700162917 DATED 09/13/2018 | Not Stated | SRCPOS_2700 162917 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54179 PURCHASE ORDER #2700166286 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166286 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54180 PURCHASE ORDER #2700175144 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175144 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 294 of 709

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54181  PURCHASE ORDER #2700178352 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178352 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54182  PURCHASE ORDER #2700180139 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180139 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54183  PURCHASE ORDER #2700181415 DATED 10/20/2018 | Not Stated | SRCPOS_2700 181415 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54184  PURCHASE ORDER #2700203071 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203071 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54185  PURCHASE ORDER #2700205667 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205667 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54186  PURCHASE ORDER #2700215460 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215460 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54187  PURCHASE ORDER #2700221773 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221773 | ☐ | MEAD AND HUNT INC | MEAD AND HUNT INC 6501 WATTS RD MADISON, WI 53719 |
| 2. 54188  CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 7/31/2023 | SRCDAL_C107 26_02011 | ☐ | MEAD AND HUNT, INC. | 180 PROMENADE CIRCLE, SUITE 240 SACRAMENTO, CA 95834 |
| 2. 54189  CWA C10879 MEARS D-948 L-132 BAI1 | 3/1/2019 | SRCASU_C108 79_02075 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54190  CWA C11373 MEARS GROUP RECOAT REGULATOR M4P2 | 3/22/2019 | SRCASU_C113 73_00386 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54191  CWA C13443 MEARS GROUP R-1197 DFM0405-02 BAI1 | 2/28/2020 | SRCASU_C134 43_03025 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54192   CWA C13564 MEARS GROUP INTERRUPTED CLOSE INTERVAL SURVEY AND DEPTH OF COVER SURVEY SLS4 | 9/30/2019 | SRCASU_C135 64_00281 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54193   CWA C4924 MEARS GEL FILL 4 CASING REMEDIATIONS BAI1 | 3/25/2019 | SRCASU_C492 4_03082 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54194   CWA C5691 MEARS GROUP EMAT ILI AS SCC THREAT ASSESSMENT PM 84006120 PR90471 | 7/1/2019 | SRCASU_C569 1_02042 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54195   CWA C5763 MEARS E-131C L-300AB BAI1 | 4/30/2019 | SRCASU_C576 3_02880 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54196   CWA C6096 MEARS 2016 ECDA CDA POST ASSESSMENTS BAI1 | 9/30/2019 | SRCASU_C609 6_02939 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54197   CWA C6103 MEARS 2017 ECDA POST ASSESSMENTS BAI1 | 9/30/2019 | SRCASU_C610 3_02938 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54198   CWA C6964 MEARS E-159, EC19-186 BAI1 | 6/30/2019 | SRCASU_C696 4_02549 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54199   CWA C8474 MEARS E-131A, L-300A L-300B BAI1 | 6/20/2019 | SRCASU_C847 4_02747 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54200   CWA C8480 MEARS E-137, EC19-3017-01 BAI1 | 3/29/2019 | SRCASU_C848 0_03050 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54201   CWA C8481 MEARS TEST LOOP LAZY Q RANCH J916 | 3/31/2019 | SRCASU_C848 1_02648 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54202   CWA C8545 MEARS E-150 EC19-0617 BAI1 | 3/29/2019 | SRCASU_C854 5_03171 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54203   CWA C8564 MEARS E-138 EC19-0619 BAI1 | 3/29/2019 | SRCASU_C856 4_03051 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54204　CWA C8577 MEARS E-142 EC19-191 BAI1 | 3/29/2019 | SRCASU_C857 7_03039 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54205　CWA C8675 MEARS E-029 EC17-021FG BAI1 | 3/31/2019 | SRCASU_C867 5_01340 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54206　CWA C8689 MEARS E-112 EC18-0813 BAI1 | 3/29/2019 | SRCASU_C868 9_02060 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54207　CWA C8805 (2501637639) MEARS ECDA E-107 J916 | 3/31/2019 | SRCASU_C880 5_01361 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54208　CWA C8833 MEARS 2018 BPO BULK RECONNAISSANCE SURVEY AND INFLUENCE STUDY BAI1 | 6/28/2019 | SRCASU_C883 3_03111 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54209　CWA C9102 (2501571779) MEARS E-032 EC17-372 BAI1 | 3/31/2019 | SRCASU_C910 2_01279 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54210　CWA C9104 MEARS I-027E PIGGING AND ANALYSIS J916 | 3/31/2019 | SRCASU_C910 4_02696 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54211　CWA C9539 MEARS D-945A, L-057A BAI1 | 6/28/2019 | SRCASU_C953 9_02093 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54212　CWA C9757 MEARS 2018 DE NDT SERVICES J0PW | 5/31/2019 | SRCASU_C975 7_01992 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54213　CWA C9791 MEARS IIT SURVEY GT 2018 BPO BAI1 | 6/28/2019 | SRCASU_C979 1_02089 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54214　CWA C9888 MEARS ILI I-460 J916 | 6/27/2019 | SRCASU_C988 8_02120 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54215　CWA MEARS C11710 R-1067 E.NATOMA ST AND FARGO WAY, FLOSOM BAI1 | 2/28/2019 | SRCASU_C117 10_02865 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54216　CWA MEARS C8942 E-159, EC19-186 BAI1 | 3/31/2019 | SRCASU_C894 2_02638 | ☐ | MEARS GROUP INC | 4500 N. MISSION RD ROSEBUSH, MI 48878 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54217 PURCHASE ORDER #2700025772 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025772 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54218 PURCHASE ORDER #2700028732 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028732 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54219 PURCHASE ORDER #2700042664 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042664 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54220 PURCHASE ORDER #2700074646 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074646 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54221 PURCHASE ORDER #2700075610 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075610 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54222 PURCHASE ORDER #2700079231 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079231 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54223 PURCHASE ORDER #2700079244 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079244 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54224 PURCHASE ORDER #2700079837 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079837 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54225 PURCHASE ORDER #2700087300 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087300 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54226 PURCHASE ORDER #2700093793 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093793 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54227 PURCHASE ORDER #2700108451 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108451 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54228 PURCHASE ORDER #2700117240 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117240 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54229 PURCHASE ORDER #2700120999 DATED 06/11/2018 | Not Stated | SRCPOS_2700 120999 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54230 PURCHASE ORDER #2700123832 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123832 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54231 PURCHASE ORDER #2700125080 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125080 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54232 PURCHASE ORDER #2700126572 DATED 06/22/2018 | Not Stated | SRCPOS_2700 126572 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54233 PURCHASE ORDER #2700141254 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141254 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54234 PURCHASE ORDER #2700143314 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143314 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54235 PURCHASE ORDER #2700146355 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146355 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54236 PURCHASE ORDER #2700190949 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190949 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54237 PURCHASE ORDER #2700193262 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193262 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54238 PURCHASE ORDER #3501161639 DATED 04/03/2018 | Not Stated | SRCPOS_3501 161639 | ☐ | MEARS GROUP INC | MEARS GROUP INC 4500 N MISSION RD ROSEBUSH, MI 48878 |
| 2. 54239 CONTRACT CHANGE ORDER NO 5 - GAS PIPELINE CORROSION ASSESSMENTS | 3/25/2019 | SRCDAL_C247 3_02016 | ☐ | MEARS GROUP, INC. | 4500 N. MISSION RD ROSEBUSH, MI 48878 |
| 2. 54240 PURCHASE ORDER #2501360108 DATED 03/16/2016 | Not Stated | SRCPOS_2501 360108 | ☐ | MECAN-HYDRO INC | MECAN-HYDRO INC 660 DU LUXEMBOURG GRANBY, PQ |
| 2. 54241 PURCHASE ORDER #2700166714 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166714 | ☐ | MECHANICAL ANALYSIS REPAIR INC | MECHANICAL ANALYSIS REPAIR INC DBA MARTECH, 142 N CLUFF AVE LODI, CA 95240 |
| 2. 54242 PURCHASE ORDER #2700179616 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179616 | ☐ | MECHANICAL ANALYSIS REPAIR INC | MECHANICAL ANALYSIS REPAIR INC DBA MARTECH, 142 N CLUFF AVE LODI, CA 95240 |
| 2. 54243 PURCHASE ORDER #2700204588 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204588 | ☐ | MECHANICAL ANALYSIS REPAIR INC | MECHANICAL ANALYSIS REPAIR INC DBA MARTECH, 142 N CLUFF AVE LODI, CA 95240 |
| 2. 54244 PURCHASE ORDER #2700222485 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222485 | ☐ | MECHANICAL ANALYSIS REPAIR INC | MECHANICAL ANALYSIS REPAIR INC DBA MARTECH, 142 N CLUFF AVE LODI, CA 95240 |
| 2. 54245 MSA C731 EXPRESS SCRIPTS INC. PHARMACY KME8 | 12/31/2021 | SRCAMA_C731 _01185 | ☐ | MEDCO HEALTH SOLUTION INC | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC, ONE EXPRESS WAY ST LOUIS, MO 63121 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 300 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54246  PURCHASE ORDER #2700094663 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094663 | ☐ | MEDCO HEALTH SOLUTION INC | MEDCO HEALTH SOLUTION INC DBA EXPRESS SCRIPTS INC, ONE EXPRESS WAY ST LOUIS, MO 63121 |
| 2. 54247  CONTRACT CHANGE ORDER NO 2 - CURRICULUM DEVELOPMENT CONSULTING | 12/31/2021 | SRCDAL_C12_ 02021 | ☐ | MEDIA MOSAIC INC | 555 SOUTH RENTON VILLAGE PLACE, SUITE 280 RENTON, WA 98057 |
| 2. 54248  CWA C10555 ACADEMY 2018 - 2019 TAPESTRY IMPLEMENTATION (LABOR AND EXPENSE) | 1/31/2020 | SRCASU_C105 55_02023 | ☐ | MEDIA MOSAIC INC | 555 SOUTH RENTON VILLAGE PLACE, SUITE 280 RENTON, WA 98057 |
| 2. 54249  CWA C12704 MEDIA MOSAIC INC WE AND T COURSE DEVELOPMENT 2019 A3J` | 12/31/2019 | SRCASU_C127 04_00123 | ☐ | MEDIA MOSAIC INC | 555 SOUTH RENTON VILLAGE PLACE, SUITE 280 RENTON, WA 98057 |
| 2. 54250  CWA C5537 MEDIA MOSAIC FIMP 2018 SHAREPOINT DEVELOPMENT PROJECT | 7/31/2019 | SRCASU_C553 7_02348 | ☐ | MEDIA MOSAIC INC | 555 SOUTH RENTON VILLAGE PLACE, SUITE 280 RENTON, WA 98057 |
| 2. 54251  CWA C5550 MEDIA MOSIAC ECA PHASE 1 2018 SHAREPOINT DEVELOPMENT PROJECT | 3/31/2019 | SRCASU_C553 0_02245 | ☐ | MEDIA MOSAIC INC | 555 SOUTH RENTON VILLAGE PLACE, SUITE 280 RENTON, WA 98057 |
| 2. 54252  CWA C5581 MEDIA MOSAIC - 2018 SHAREPOINT DOCUMENT | 4/30/2019 | SRCASU_C558 1_01595 | ☐ | MEDIA MOSAIC INC | 555 SOUTH RENTON VILLAGE PLACE, SUITE 280 RENTON, WA 98057 |
| 2. 54253  MOSAIC ITSM REMEDY PROCESSES 2018 (LABOR PO) | 2/28/2019 | SRCASU_C121 45_01972 | ☐ | MEDIA MOSAIC INC | 555 SOUTH RENTON VILLAGE PLACE, SUITE 280 RENTON, WA 98057 |
| 2. 54254  PURCHASE ORDER #2501572289 DATED 04/10/2017 | Not Stated | SRCPOS_2501 572289 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 301 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54255 PURCHASE ORDER #2700010467 DATED 09/12/2017 | Not Stated | SRCPOS_2700 010467 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54256 PURCHASE ORDER #2700053382 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053382 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54257 PURCHASE ORDER #2700056376 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056376 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54258 PURCHASE ORDER #2700059654 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059654 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54259 PURCHASE ORDER #2700060209 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060209 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54260 PURCHASE ORDER #2700061315 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061315 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54261 PURCHASE ORDER #2700061335 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061335 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54262 PURCHASE ORDER #2700062687 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062687 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54263 PURCHASE ORDER #2700062710 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062710 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54264 PURCHASE ORDER #2700062713 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062713 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54265 PURCHASE ORDER #2700063378 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063378 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54266 PURCHASE ORDER #2700063410 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063410 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54267 PURCHASE ORDER #2700067967 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067967 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54268 PURCHASE ORDER #2700068582 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068582 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54269 PURCHASE ORDER #2700068588 DATED 02/16/2018 | Not Stated | SRCPOS_2700 068588 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54270 PURCHASE ORDER #2700069421 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069421 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54271 PURCHASE ORDER #2700069422 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069422 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54272 PURCHASE ORDER #2700070041 DATED 02/21/2018 | Not Stated | SRCPOS_2700 070041 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54273 PURCHASE ORDER #2700070042 DATED 02/21/2018 | Not Stated | SRCPOS_2700 070042 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54274 PURCHASE ORDER #2700090670 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090670 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54275 PURCHASE ORDER #2700090676 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090676 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54276 PURCHASE ORDER #2700101180 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101180 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54277 PURCHASE ORDER #2700101184 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101184 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54278 PURCHASE ORDER #2700120711 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120711 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54279 PURCHASE ORDER #2700132485 DATED 07/07/2018 | Not Stated | SRCPOS_2700 132485 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54280 PURCHASE ORDER #2700134401 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134401 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54281 PURCHASE ORDER #2700134405 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134405 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54282 PURCHASE ORDER #2700145453 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145453 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54283 PURCHASE ORDER #2700158386 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158386 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54284 PURCHASE ORDER #2700158391 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158391 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54285 PURCHASE ORDER #2700159037 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159037 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54286 PURCHASE ORDER #2700166263 DATED 09/19/2018 | Not Stated | SRCPOS_2700 166263 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 305 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54287   PURCHASE ORDER #2700170715 DATED 09/28/2018 | Not Stated | SRCPOS_2700170715 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54288   PURCHASE ORDER #2700170879 DATED 09/28/2018 | Not Stated | SRCPOS_2700170879 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54289   PURCHASE ORDER #2700171977 DATED 10/02/2018 | Not Stated | SRCPOS_2700171977 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54290   PURCHASE ORDER #2700183101 DATED 10/24/2018 | Not Stated | SRCPOS_2700183101 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54291   PURCHASE ORDER #2700184463 DATED 10/26/2018 | Not Stated | SRCPOS_2700184463 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54292   PURCHASE ORDER #2700186211 DATED 10/30/2018 | Not Stated | SRCPOS_2700186211 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54293   PURCHASE ORDER #2700186212 DATED 10/30/2018 | Not Stated | SRCPOS_2700186212 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54294   PURCHASE ORDER #2700186221 DATED 10/30/2018 | Not Stated | SRCPOS_2700186221 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54295  PURCHASE ORDER #2700186222 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186222 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54296  PURCHASE ORDER #2700197498 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197498 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54297  PURCHASE ORDER #2700199688 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199688 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54298  PURCHASE ORDER #2700199696 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199696 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54299  PURCHASE ORDER #2700199738 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199738 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54300  PURCHASE ORDER #2700199741 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199741 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54301  PURCHASE ORDER #2700222635 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222635 | ☐ | MEDIA MOSAIC INC | MEDIA MOSAIC INC DBA THE MOSAIC COMPANY, 555 S RENTON VILLAGE PL #280 RENTON, WA 98057 |
| 2. 54302  PURCHASE ORDER #2700045216 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045216 | ☐ | MEDIAMACROS INC | MEDIAMACROS INC 15 FRANKLIN ST STE 687 AVONDALE ESTATES, GA 30002 |
| 2. 54303  PURCHASE ORDER #2700192722 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192722 | ☐ | MEDIAMACROS INC | MEDIAMACROS INC 15 FRANKLIN ST STE 687 AVONDALE ESTATES, GA 30002 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54304   SA C3940 CO1 ENERGYCODEACE AND LOCALENERGYCODES ENHANCEMENTS AND MAINTENANCE | 6/30/2019 | SRCAST_C3940_00295 | ☐ | MEDIAMACROS INC | MEDIAMACROS INC 15 FRANKLIN ST STE 687 AVONDALE ESTATES, GA 30002 |
| 2. 54305   SAA C11881 MEDIAMACROS INC ENERGYCODE ACE AND LOCAL ENERGY CODES ON LINE SUPPORT A3J1 | 12/31/2019 | SRCAST_C11881_00733 | ☐ | MEDIAMACROS INC | MEDIAMACROS INC 15 FRANKLIN ST STE 687 AVONDALE ESTATES, GA 30002 |
| 2. 54306   PURCHASE ORDER #2700084293 DATED 03/22/2018 | Not Stated | SRCPOS_2700084293 | ☐ | MEIER CECIL BAY AREA 2 LLC | MEIER CECIL BAY AREA 2 LLC SAN FRANCISCO, CA |
| 2. 54307   PURCHASE ORDER #2700084294 DATED 03/22/2018 | Not Stated | SRCPOS_2700084294 | ☐ | MEIER CECIL BAY AREA 2 LLC | MEIER CECIL BAY AREA 2 LLC SAN FRANCISCO, CA |
| 2. 54308   PURCHASE ORDER #2700051182 DATED 01/11/2018 | Not Stated | SRCPOS_2700051182 | ☐ | MELISSA KESTER | MELISSA KESTER 14457 GLORIETTA DR SHERMAN OAKS, CA 91423 |
| 2. 54309   PURCHASE ORDER #2700061920 DATED 02/05/2018 | Not Stated | SRCPOS_2700061920 | ☐ | MELISSA KESTER | MELISSA KESTER 14457 GLORIETTA DR SHERMAN OAKS, CA 91423 |
| 2. 54310   PURCHASE ORDER #2700082493 DATED 03/19/2018 | Not Stated | SRCPOS_2700082493 | ☐ | MELISSA KESTER | MELISSA KESTER 14457 GLORIETTA DR SHERMAN OAKS, CA 91423 |
| 2. 54311   PURCHASE ORDER #2700108238 DATED 05/11/2018 | Not Stated | SRCPOS_2700108238 | ☐ | MELISSA KESTER | MELISSA KESTER 14457 GLORIETTA DR SHERMAN OAKS, CA 91423 |
| 2. 54312   PURCHASE ORDER #2700132758 DATED 07/09/2018 | Not Stated | SRCPOS_2700132758 | ☐ | MELISSA KESTER | MELISSA KESTER 14457 GLORIETTA DR SHERMAN OAKS, CA 91423 |
| 2. 54313   PURCHASE ORDER #2700184232 DATED 10/25/2018 | Not Stated | SRCPOS_2700184232 | ☐ | MELISSA KESTER | MELISSA KESTER 14457 GLORIETTA DR SHERMAN OAKS, CA 91423 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54314　PURCHASE ORDER #2700196154 DATED 11/21/2018 | Not Stated | SRCPOS_2700 196154 | ☐ | MELISSA KESTER | MELISSA KESTER 14457 GLORIETTA DR SHERMAN OAKS, CA 91423 |
| 2. 54315　SAA C12174　MELISSA KESTER MILLION TON CHALLENGE B2GI | 6/30/2019 | SRCAST_C121 74_00286 | ☐ | MELISSA KESTER | MELISSA KESTER 14457 GLORIETTA DR SHERMAN OAKS, CA 91423 |
| 2. 54316　PURCHASE ORDER #3501004165 DATED 04/04/2014 | Not Stated | SRCPOS_3501 004165 | ☐ | MEMCO SOLUTIONS LLC | MEMCO SOLUTIONS LLC PO BOX 1859 CAMARILLO, CA 93011 |
| 2. 54317　CONTRACT (LONG FORM) MSA - INDEPENDENT EVALUATOR | 12/31/2022 | SRCDAL_C111 29_02025 | ☐ | MENDOTA GROUP LLC | 1830 FARO LN MENDOTA HEIGHTS, MN 55118 |
| 2. 54318　CWA C12111 MENDOTA GROUP, LLC 3P EE INDEPENDENT EVALUATOR - A3J1 | 12/31/2022 | SRCASU_C121 11_02829 | ☐ | MENDOTA GROUP LLC | 1830 FARO LN MENDOTA HEIGHTS, MN 55118 |
| 2. 54319　PURCHASE ORDER #2700195119 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195119 | ☐ | MENDOTA GROUP LLC | MENDOTA GROUP LLC 1830 FARO LN MENDOTA HEIGHTS, MN 55118 |
| 2. 54320　C10976 MSA MERCED COUNTY COMMUNITY ACTION - CARE | 12/31/2020 | SRCAMA_C109 76_00113 | ☐ | MERCED COUNTY COMMUNITY ACTION | MERCED COUNTY COMMUNITY ACTION, AGENCY, 1748 MILE ST STE B MERCED, CA |
| 2. 54321　PURCHASE ORDER #2501498982 DATED 10/28/2016 | Not Stated | SRCPOS_2501 498982 | ☐ | MERCED COUNTY COMMUNITY ACTION | MERCED COUNTY COMMUNITY ACTION, AGENCY, 1748 MILE ST STE B MERCED, CA |
| 2. 54322　PURCHASE ORDER #2700187706 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187706 | ☐ | MERCED COUNTY COMMUNITY ACTION | MERCED COUNTY COMMUNITY ACTION, AGENCY, 1748 MILE ST STE B MERCED, CA |
| 2. 54323　PURCHASE ORDER #2501498971 DATED 10/28/2016 | Not Stated | SRCPOS_2501 498971 | ☐ | MERCED LAO FAMILY COMMUNITY INC | MERCED LAO FAMILY COMMUNITY INC 1748 MILES COURT STE B MERCED, CA 95348 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54324 CWA C10405 MERCER   2018 MERCER ANTHEM PERFORMANCE AUDIT | 4/1/2019 | SRCASU_C104 05_02337 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54325 MERCER 2018-2019 MERCER MYPGEBENEFITS.COM MICROSITE HOSTING AND MAINTENANCE SERVICES | 1/30/2020 | SRCASU_C509 7_02033 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54326 MSA C725 MERCER HR BENEFITS CONSULTING MSA | 11/30/2020 | SRCAMA_C725 _01257 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54327 PURCHASE ORDER #2501186345 DATED 04/30/2015 | Not Stated | SRCPOS_2501 186345 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54328 PURCHASE ORDER #2700061259 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061259 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54329 PURCHASE ORDER #2700064854 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064854 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54330 PURCHASE ORDER #2700090157 DATED 04/04/2018 | Not Stated | SRCPOS_2700 090157 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54331 PURCHASE ORDER #2700097347 DATED 04/19/2018 | Not Stated | SRCPOS_2700 097347 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54332 PURCHASE ORDER #2700102418 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102418 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54333 PURCHASE ORDER #2700155981 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155981 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54334　PURCHASE ORDER #2700155982 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155982 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54335　PURCHASE ORDER #2700201511 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201511 | ☐ | MERCER | MERCER 4 EMBARCADERO CTR #400 SAN FRANCISCO, CA 94111 |
| 2. 54336　MERCER HR ADMIN OUTSOURCING | 12/31/2020 | SRCAST_C726 _01039 | ☐ | MERCER US INC | MERCER US INC MERCER HEALTH & BENEFITS LLC, 4565 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 54337　PURCHASE ORDER #2700136565 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136565 | ☐ | MERCER US INC | MERCER US INC MERCER HEALTH & BENEFITS LLC, 4565 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 54338　PURCHASE ORDER #2700209111 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209111 | ☐ | MERCURY INSTRUMENTS INC | MERCURY INSTRUMENTS INC 3940 VIRGINIA AVE CINCINNATI, OH 45227 |
| 2. 54339　PURCHASE ORDER #2700209112 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209112 | ☐ | MERCURY INSTRUMENTS INC | MERCURY INSTRUMENTS INC 3940 VIRGINIA AVE CINCINNATI, OH 45227 |
| 2. 54340　PURCHASE ORDER #3500799667 DATED 10/05/2007 | Not Stated | SRCPOS_3500 799667 | ☐ | MERCURY INSTRUMENTS INC | MERCURY INSTRUMENTS INC 3940 VIRGINIA AVE CINCINNATI, OH 45227 |
| 2. 54341　PURCHASE ORDER #3501123393 DATED 03/01/2017 | Not Stated | SRCPOS_3501 123393 | ☐ | MERCURY INSTRUMENTS INC | MERCURY INSTRUMENTS INC 3940 VIRGINIA AVE CINCINNATI, OH 45227 |
| 2. 54342　PURCHASE ORDER #3501167205 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167205 | ☐ | MERCURY INSTRUMENTS INC | MERCURY INSTRUMENTS INC 3940 VIRGINIA AVE CINCINNATI, OH 45227 |
| 2. 54343　SAA C12870 UPGRADE FEE RELATED TO POWERSPRING SYSTEM | 12/31/2019 | SRCAST_C128 70_00188 | ☐ | MERCURY INSTRUMENTS INC | MERCURY INSTRUMENTS INC 3940 VIRGINIA AVE CINCINNATI, OH 45227 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54344 PURCHASE ORDER #2700039213 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039213 | ☐ | MERRILL P DICRISTINA | MERRILL P DICRISTINA PINECREST, CA |
| 2. 54345 C5419 MERRIMACK ENERGY GROUP INC LOCAL SUBAREA ENERGY STORAGE RFO | 12/31/2019 | SRCASU_C541 9_00145 | ☐ | MERRIMACK ENERGY GROUP INC | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER, 26 SHIPWAY PL CHARLESTOWN, MA 2129 |
| 2. 54346 CWA C8242 2018 ENERGY STORAGE RFO | 12/31/2019 | SRCASU_C824 2_00960 | ☐ | MERRIMACK ENERGY GROUP INC | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER, 26 SHIPWAY PL CHARLESTOWN, MA 2129 |
| 2. 54347 CWA CR5002 2019 DEMAND RESPONSE AUCTION MECHANISM | 12/31/2019 | SRCAST_C500 2_00601 | ☐ | MERRIMACK ENERGY GROUP INC | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER, 26 SHIPWAY PL CHARLESTOWN, MA 2129 |
| 2. 54348 INDEPENDENT EVALUATOR SERVICES | 12/31/2019 | SRCAST_C510 4_00689 | ☐ | MERRIMACK ENERGY GROUP INC | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER, 26 SHIPWAY PL CHARLESTOWN, MA 2129 |
| 2. 54349 PURCHASE ORDER #2501544229 DATED 02/08/2017 | Not Stated | SRCPOS_2501 544229 | ☐ | MERRIMACK ENERGY GROUP INC | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER, 26 SHIPWAY PL CHARLESTOWN, MA 2129 |
| 2. 54350 PURCHASE ORDER #2501544757 DATED 02/09/2017 | Not Stated | SRCPOS_2501 544757 | ☐ | MERRIMACK ENERGY GROUP INC | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER, 26 SHIPWAY PL CHARLESTOWN, MA 2129 |
| 2. 54351 PURCHASE ORDER #2700059902 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059902 | ☐ | MERRIMACK ENERGY GROUP INC | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER, 26 SHIPWAY PL CHARLESTOWN, MA 2129 |
| 2. 54352 PURCHASE ORDER #2700070022 DATED 02/21/2018 | Not Stated | SRCPOS_2700 070022 | ☐ | MERRIMACK ENERGY GROUP INC | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER, 26 SHIPWAY PL CHARLESTOWN, MA 2129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54353 PURCHASE ORDER #2700117093 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117093 | ☐ | MERRIMACK ENERGY GROUP INC | MERRIMACK ENERGY GROUP INC C/O WAYNE J OLIVER, 26 SHIPWAY PL CHARLESTOWN, MA 2129 |
| 2. 54354 PURCHASE ORDER #2700052262 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052262 | ☐ | MERSEN CANADA DN LTD | MERSEN CANADA DN LTD 225 HARWOOD BLVD VAUDREUIL-DORION, QC |
| 2. 54355 PURCHASE ORDER #2501075824 DATED 09/24/2014 | Not Stated | SRCPOS_2501 075824 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54356 PURCHASE ORDER #2501197385 DATED 05/12/2015 | Not Stated | SRCPOS_2501 197385 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54357 PURCHASE ORDER #2501332818 DATED 01/13/2016 | Not Stated | SRCPOS_2501 332818 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54358 PURCHASE ORDER #2501450977 DATED 08/09/2016 | Not Stated | SRCPOS_2501 450977 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54359 PURCHASE ORDER #2501537625 DATED 02/03/2017 | Not Stated | SRCPOS_2501 537625 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54360 PURCHASE ORDER #2501551367 DATED 02/27/2017 | Not Stated | SRCPOS_2501 551367 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54361 PURCHASE ORDER #2501551368 DATED 02/27/2017 | Not Stated | SRCPOS_2501 551368 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54362 PURCHASE ORDER #2501551372 DATED 02/27/2017 | Not Stated | SRCPOS_2501 551372 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54363 PURCHASE ORDER #2501580286 DATED 04/27/2017 | Not Stated | SRCPOS_2501 580286 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54364 PURCHASE ORDER #2501602983 DATED 07/06/2017 | Not Stated | SRCPOS_2501 602983 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54365 PURCHASE ORDER #2501602984 DATED 07/06/2017 | Not Stated | SRCPOS_2501 602984 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54366 PURCHASE ORDER #2501605384 DATED 07/07/2017 | Not Stated | SRCPOS_2501 605384 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54367 PURCHASE ORDER #2700008178 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008178 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54368 PURCHASE ORDER #2700008179 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008179 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54369 PURCHASE ORDER #2700008237 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008237 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54370 PURCHASE ORDER #2700009049 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009049 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54371 PURCHASE ORDER #2700012098 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012098 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54372 PURCHASE ORDER #2700012233 DATED 09/19/2017 | Not Stated | SRCPOS_2700 012233 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54373  PURCHASE ORDER #2700013657 DATED 09/24/2017 | Not Stated | SRCPOS_2700 013657 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54374  PURCHASE ORDER #2700015019 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015019 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54375  PURCHASE ORDER #2700018292 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018292 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54376  PURCHASE ORDER #2700018344 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018344 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54377  PURCHASE ORDER #2700019438 DATED 10/16/2017 | Not Stated | SRCPOS_2700 019438 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54378  PURCHASE ORDER #2700019565 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019565 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54379  PURCHASE ORDER #2700021788 DATED 10/24/2017 | Not Stated | SRCPOS_2700 021788 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54380  PURCHASE ORDER #2700023047 DATED 10/28/2017 | Not Stated | SRCPOS_2700 023047 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54381  PURCHASE ORDER #2700029555 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029555 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54382  PURCHASE ORDER #2700029556 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029556 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 315 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54383 PURCHASE ORDER #2700030138 DATED 11/15/2017 | Not Stated | SRCPOS_2700 030138 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54384 PURCHASE ORDER #2700039645 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039645 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54385 PURCHASE ORDER #2700039647 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039647 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54386 PURCHASE ORDER #2700043919 DATED 12/21/2017 | Not Stated | SRCPOS_2700 043919 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54387 PURCHASE ORDER #2700056869 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056869 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54388 PURCHASE ORDER #2700057150 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057150 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54389 PURCHASE ORDER #2700057898 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057898 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54390 PURCHASE ORDER #2700058832 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058832 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54391 PURCHASE ORDER #2700061898 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061898 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54392 PURCHASE ORDER #2700063046 DATED 02/06/2018 | Not Stated | SRCPOS_2700 063046 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 316 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54393  PURCHASE ORDER #2700065674 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065674 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54394  PURCHASE ORDER #2700069565 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069565 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54395  PURCHASE ORDER #2700072903 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072903 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54396  PURCHASE ORDER #2700078878 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078878 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54397  PURCHASE ORDER #2700080677 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080677 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54398  PURCHASE ORDER #2700080678 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080678 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54399  PURCHASE ORDER #2700081950 DATED 03/19/2018 | Not Stated | SRCPOS_2700 081950 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54400  PURCHASE ORDER #2700082490 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082490 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54401  PURCHASE ORDER #2700085933 DATED 03/27/2018 | Not Stated | SRCPOS_2700 085933 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54402  PURCHASE ORDER #2700091208 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091208 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54403 PURCHASE ORDER #2700091211 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091211 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54404 PURCHASE ORDER #2700091212 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091212 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54405 PURCHASE ORDER #2700091214 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091214 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54406 PURCHASE ORDER #2700091215 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091215 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54407 PURCHASE ORDER #2700092343 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092343 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54408 PURCHASE ORDER #2700094228 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094228 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54409 PURCHASE ORDER #2700094551 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094551 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54410 PURCHASE ORDER #2700096045 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096045 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54411 PURCHASE ORDER #2700097820 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097820 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54412 PURCHASE ORDER #2700097908 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097908 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54413　PURCHASE ORDER #2700098035 DATED 04/20/2018 | Not Stated | SRCPOS_2700 098035 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54414　PURCHASE ORDER #2700101929 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101929 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54415　PURCHASE ORDER #2700106809 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106809 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54416　PURCHASE ORDER #2700111493 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111493 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54417　PURCHASE ORDER #2700111496 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111496 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54418　PURCHASE ORDER #2700111497 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111497 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54419　PURCHASE ORDER #2700112647 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112647 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54420　PURCHASE ORDER #2700113803 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113803 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54421　PURCHASE ORDER #2700114371 DATED 05/24/2018 | Not Stated | SRCPOS_2700 114371 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54422　PURCHASE ORDER #2700114616 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114616 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54423 PURCHASE ORDER #2700114617 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114617 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54424 PURCHASE ORDER #2700114990 DATED 05/29/2018 | Not Stated | SRCPOS_2700 114990 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54425 PURCHASE ORDER #2700114991 DATED 05/29/2018 | Not Stated | SRCPOS_2700 114991 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54426 PURCHASE ORDER #2700116526 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116526 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54427 PURCHASE ORDER #2700121977 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121977 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54428 PURCHASE ORDER #2700121980 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121980 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54429 PURCHASE ORDER #2700126167 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126167 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54430 PURCHASE ORDER #2700127240 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127240 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54431 PURCHASE ORDER #2700130278 DATED 06/29/2018 | Not Stated | SRCPOS_2700 130278 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54432 PURCHASE ORDER #2700130608 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130608 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54433 PURCHASE ORDER #2700130970 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130970 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54434 PURCHASE ORDER #2700131057 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131057 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54435 PURCHASE ORDER #2700133775 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133775 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54436 PURCHASE ORDER #2700133777 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133777 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54437 PURCHASE ORDER #2700134350 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134350 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54438 PURCHASE ORDER #2700134479 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134479 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54439 PURCHASE ORDER #2700137629 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137629 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54440 PURCHASE ORDER #2700137799 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137799 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54441 PURCHASE ORDER #2700139044 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139044 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54442 PURCHASE ORDER #2700139488 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139488 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54443 PURCHASE ORDER #2700139580 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139580 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54444 PURCHASE ORDER #2700142391 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142391 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54445 PURCHASE ORDER #2700145776 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145776 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54446 PURCHASE ORDER #2700147324 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147324 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54447 PURCHASE ORDER #2700147326 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147326 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54448 PURCHASE ORDER #2700148500 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148500 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54449 PURCHASE ORDER #2700150234 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150234 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54450 PURCHASE ORDER #2700150892 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150892 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54451 PURCHASE ORDER #2700152216 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152216 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54452 PURCHASE ORDER #2700155270 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155270 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 322 of 709

**Pacific Gas and Electric Company**

**Case Number:    19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54453  PURCHASE ORDER #2700155784 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155784 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54454  PURCHASE ORDER #2700155790 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155790 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54455  PURCHASE ORDER #2700157521 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157521 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54456  PURCHASE ORDER #2700162262 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162262 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54457  PURCHASE ORDER #2700165104 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165104 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54458  PURCHASE ORDER #2700165105 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165105 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54459  PURCHASE ORDER #2700165106 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165106 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54460  PURCHASE ORDER #2700166837 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166837 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54461  PURCHASE ORDER #2700166883 DATED 09/20/2018 | Not Stated | SRCPOS_2700 166883 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54462  PURCHASE ORDER #2700168940 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168940 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54463   PURCHASE ORDER #2700168942 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168942 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54464   PURCHASE ORDER #2700171598 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171598 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54465   PURCHASE ORDER #2700180138 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180138 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54466   PURCHASE ORDER #2700187124 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187124 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54467   PURCHASE ORDER #2700187902 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187902 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54468   PURCHASE ORDER #2700189972 DATED 11/07/2018 | Not Stated | SRCPOS_2700 189972 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54469   PURCHASE ORDER #2700190498 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190498 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54470   PURCHASE ORDER #2700196493 DATED 11/25/2018 | Not Stated | SRCPOS_2700 196493 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54471   PURCHASE ORDER #2700199345 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199345 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54472   PURCHASE ORDER #2700204342 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204342 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54473 PURCHASE ORDER #2700204751 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204751 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54474 PURCHASE ORDER #2700208101 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208101 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54475 PURCHASE ORDER #2700208102 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208102 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54476 PURCHASE ORDER #2700208104 DATED 12/17/2018 | Not Stated | SRCPOS_2700 208104 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54477 PURCHASE ORDER #2700209017 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209017 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54478 PURCHASE ORDER #2700220906 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220906 | ☐ | MESA ASSOCIATES INC | MESA ASSOCIATES INC 480 PRODUCTION AVE MADISON, AL 35758 |
| 2. 54479 CONTRACT (LONG FORM) - MSA - ENGINEERING AND TECHNICAL SERVICES | 7/31/2023 | SRCDAL_C102 97_02026 | ☐ | MESA ASSOCIATES, INC. | 629 MARKET STREET, SUITE 200 CHATTANOOGA, TN 37402 |
| 2. 54480 CONTRACT CHANGE ORDER NO 5 - ENGINEERING AND TECHNICAL SERVICES | 9/30/2019 | SRCDAL_C540 _02029 | ☐ | MESA ASSOCIATES, INC. | 9238 MADISON BLVD, BLDG 2 SUITE 116 MADISON, AL 35758 |
| 2. 54481 PURCHASE ORDER #3500964115 DATED 03/06/2013 | Not Stated | SRCPOS_3500 964115 | ☐ | MESA LABORATORIES INC | MESA LABORATORIES INC 12100 W 6TH AVE LAKEWOOD, CO 80228 |
| 2. 54482 CWA C9414 MESA PRODUCTS INC | 3/31/2019 | SRCASU_C941 4_01298 | ☐ | MESA PRODUCTS INC | 4445 SOUTH 74TH EAST AVENUE TULSA, OK 74145 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 325 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54483 PURCHASE ORDER #2501608199 DATED 07/31/2017 | Not Stated | SRCPOS_2501 608199 | ☐ | MESA PRODUCTS INC | MESA PRODUCTS INC TULSA, OK |
| 2. 54484 PURCHASE ORDER #2700135499 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135499 | ☐ | MESA PRODUCTS INC | MESA PRODUCTS INC TULSA, OK |
| 2. 54485 CONTRACT (LONG FORM) - MSA - CORROSION TECHNICAL SERVICES | 3/25/2019 | SRCDAL_C250 3_02031 | ☐ | MESA PRODUCTS, INC. | 4445 SOUTH 74TH EAST AVENUE TULSA, OK 74145 |
| 2. 54486 PURCHASE ORDER #2700193067 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193067 | ☐ | MESSAGE BROADCAST LLC | MESSAGE BROADCAST LLC 4685 MACARTHUR CT #250 NEWPORT BEACH, CA 92660 |
| 2. 54487 COMMUNICATION PLATFORM ACCESS AGREEMENT - MSA - MASTER SERVICE AGREEMENT | 10/27/2019 | SRCDAL_C117 06_02032 | ☐ | MESSAGE BROADCAST, LLC | ATTN: WILLIAM POTTER, MANAGING MEMBER 4685 MACARTHUR COURT, SUITE 250 NEWPORT BEACH, CA 92660 |
| 2. 54488 METAJURE, INC. MSLA | Not Stated | SRCAMA_C132 _00676 | ☐ | METAJURE INC | METAJURE INC 2701 FIRST AVE STE 320 SEATTLE, WA 98121 |
| 2. 54489 PURCHASE ORDER #2700217654 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217654 | ☐ | METAL FABRICATION AND ART LLC | METAL FABRICATION AND ART LLC 3499 E 15TH ST LOS ANGELES, CA 90023 |
| 2. 54490 PURCHASE ORDER #3501140750 DATED 08/25/2017 | Not Stated | SRCPOS_3501 140750 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54491 PURCHASE ORDER #3501164985 DATED 05/07/2018 | Not Stated | SRCPOS_3501 164985 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54492 PURCHASE ORDER #3501169037 DATED 06/14/2018 | Not Stated | SRCPOS_3501 169037 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54493 PURCHASE ORDER #3501169038 DATED 06/14/2018 | Not Stated | SRCPOS_3501 169038 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54494 PURCHASE ORDER #3501169039 DATED 06/14/2018 | Not Stated | SRCPOS_3501 169039 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54495 PURCHASE ORDER #3501169776 DATED 06/23/2018 | Not Stated | SRCPOS_3501 169776 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54496 PURCHASE ORDER #3501169777 DATED 06/23/2018 | Not Stated | SRCPOS_3501 169777 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54497 PURCHASE ORDER #3501169778 DATED 06/23/2018 | Not Stated | SRCPOS_3501 169778 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54498 PURCHASE ORDER #3501169782 DATED 06/23/2018 | Not Stated | SRCPOS_3501 169782 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54499 PURCHASE ORDER #3501169783 DATED 06/23/2018 | Not Stated | SRCPOS_3501 169783 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54500 PURCHASE ORDER #3501169784 DATED 06/23/2018 | Not Stated | SRCPOS_3501 169784 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54501 PURCHASE ORDER #3501169785 DATED 06/23/2018 | Not Stated | SRCPOS_3501 169785 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54502 PURCHASE ORDER #3501175050 DATED 08/20/2018 | Not Stated | SRCPOS_3501 175050 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54503 PURCHASE ORDER #3501177783 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177783 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54504 PURCHASE ORDER #3501180528 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180528 | ☐ | METER READINGS HOLDING LLC | METER READINGS HOLDING LLC 77 WESPORT PLAZA STE 500 ST LOUIS, MO |
| 2. 54505 C13288_CONSULTING FORESTRY MANAGEMENT_NXWV | 12/31/2019 | SRCAST_C132 88_00150 | ☐ | METERSWAP LLC | METERSWAP LLC, DANIEL BLOCK, 5260 E LAKESHORE DR SAN RAMON, CA 94582 |
| 2. 54506 C13293_CONSULTING FORESTRY MANAGEMENT_NXWV | 6/30/2019 | SRCAST_C132 93_00293 | ☐ | METERSWAP LLC | METERSWAP LLC, DANIEL BLOCK, 5260 E LAKESHORE DR SAN RAMON, CA 94582 |
| 2. 54507 PURCHASE ORDER #2501454847 DATED 08/17/2016 | Not Stated | SRCPOS_2501 454847 | ☐ | METERSWAP LLC | METERSWAP LLC, DANIEL BLOCK, 5260 E LAKESHORE DR SAN RAMON, CA 94582 |
| 2. 54508 PURCHASE ORDER #2501510408 DATED 11/28/2016 | Not Stated | SRCPOS_2501 510408 | ☐ | METERSWAP LLC | METERSWAP LLC, DANIEL BLOCK, 5260 E LAKESHORE DR SAN RAMON, CA 94582 |
| 2. 54509 CWA C10073 METRICSTREAM INC 8-10-2018 ENT COMPLIANCE MGMT TOOL PROJECT - EMAIL NOTIFICATION | 6/30/2019 | SRCASU_C100 73_02232 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54510 CWA_C10442_METRICSTREAM | 3/31/2019 | SRCASU_C104 42_00261 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54511 MSA FOR METRICSTREAM - SW LIC AGREEMENT | 8/5/2020 | SRCAMA_C99_ 00978 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54512 PURCHASE ORDER #2700128495 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128495 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54513 PURCHASE ORDER #2700141247 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141247 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54514 PURCHASE ORDER #2700156467 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156467 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54515 PURCHASE ORDER #2700156468 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156468 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54516 PURCHASE ORDER #2700159044 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159044 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54517 PURCHASE ORDER #2700159045 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159045 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54518 PURCHASE ORDER #2700179447 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179447 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54519 PURCHASE ORDER #2700208921 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208921 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54520 PURCHASE ORDER #2700208922 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208922 | ☐ | METRICSTREAM INC | METRICSTREAM INC 2600 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 54521 PURCHASE ORDER #2700098804 DATED 04/24/2018 | Not Stated | SRCPOS_2700 098804 | ☐ | METROLINA ASSOCIATION | METROLINA ASSOCIATION, FOR THE BLIND INC 704 LOUISE AVE CHARLOTTE, NC 28204 |
| 2. 54522 CWA C12616 METROPOLITAN ELECTRICAL CONSTRUCTION, INC 12-10-2018 ELECTRIC SERVICES-CABLING FOR PARADISE REBUILD CAMP | 2/28/2019 | SRCASU_C126 16_02188 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 329 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54523  CWA C13038 METROPOLITAN ELECTRICAL CONST 12-28-2018 ELECTRICAL IT SERVICES FOR SAN RAMON VALLEY CONFERENCE BUILDING | 4/30/2019 | SRCASU_C130 38_02195 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |
| 2. 54524  CWA C9850 METRO ELECTRIC  IO - WI-FI EVERYWHERE FIELD PHASE 2 | 3/31/2021 | SRCASU_C985 0_00342 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |
| 2. 54525  METROPOLITAN ELECTRICAL CONSTRUCTION | 3/31/2021 | SRCAST_C217 _01535 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |
| 2. 54526  PURCHASE ORDER #2700007905 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007905 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |
| 2. 54527  PURCHASE ORDER #2700161922 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161922 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |
| 2. 54528  PURCHASE ORDER #2700167193 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167193 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |
| 2. 54529  PURCHASE ORDER #2700184082 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184082 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |
| 2. 54530  PURCHASE ORDER #2700192128 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192128 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54531   PURCHASE ORDER #2700192266 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192266 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |
| 2. 54532   PURCHASE ORDER #2700204288 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204288 | ☐ | METROPOLITAN ELECTRICAL CONST INC | METROPOLITAN ELECTRICAL CONST INC 2400 - 3RD ST SAN FRANCISCO, CA 94107 |
| 2. 54533   PURCHASE ORDER #2700222707 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222707 | ☐ | METROTECH CORP | METROTECH CORP 3251 OLCOTT ST SANTA CLARA, CA 95054 |
| 2. 54534   PURCHASE ORDER #3501122954 DATED 02/23/2017 | Not Stated | SRCPOS_3501 122954 | ☐ | METROTECH CORP | METROTECH CORP 3251 OLCOTT ST SANTA CLARA, CA 95054 |
| 2. 54535   PURCHASE ORDER #3501166701 DATED 05/22/2018 | Not Stated | SRCPOS_3501 166701 | ☐ | METRUM | METRUM 77 WESTPORT PLAZA STE 500 ST. LOUIS, MO |
| 2. 54536   PURCHASE ORDER #2700108551 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108551 | ☐ | METTLER-TOLEDO INC | METTLER-TOLEDO INC 1900 POLARIS PARKWAY COLUMBUS, OH |
| 2. 54537   PURCHASE ORDER #2700220197 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220197 | ☐ | METTLER-TOLEDO INC | METTLER-TOLEDO INC 1900 POLARIS PARKWAY COLUMBUS, OH |
| 2. 54538   PURCHASE ORDER #3501145776 DATED 10/13/2017 | Not Stated | SRCPOS_3501 145776 | ☐ | METTLER-TOLEDO INC | METTLER-TOLEDO INC 1900 POLARIS PARKWAY COLUMBUS, OH |
| 2. 54539   CONTRACT CHANGE ORDER NO 10 - TITRATORS AND BALANCES MAINTENANCE SERVICES | 9/30/2019 | SRCDAL_4600 010402_02041 | ☐ | METTLER-TOLEDO, INC. | 1900 POLARIS PARKWAY TOLEDO, OH 43240 |
| 2. 54540   C2183 CWA MGE 2017 POLE REPLACEMENT SAN JOSE | 3/31/2019 | SRCASU_C218 3_03236 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54541 CWA C10105 MGE UNDERGROUND R20A GARZOLI MCFARLAND PR181548 | 6/30/2019 | SRCASU_C101 05_01140 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54542 CWA C12080 MGE Q4 2018 POLE REPLACEMENT CC DIV PR240451 | 3/31/2019 | SRCASU_C120 80_01299 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54543 CWA C12729 MGE - 2019 EMERGENCY SUPPORT M AND C FRESNO | 12/31/2019 | SRCASU_C127 29_00976 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54544 CWA C13183 MGE RECONDUCTOR OVER HWY 101 SO KEHOE PR271083 | 7/31/2019 | SRCASU_C131 83_01747 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54545 CWA C6987 MGE - 2018 EDPP 56A AND 56C - DE ANZA | 4/30/2019 | SRCASU_C698 7_03244 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54546 CWA C7046 MGE - 2018 EDPP 56A AND 56C - CC_LP | 4/30/2019 | SRCASU_C704 6_01600 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54547 CWA C7048 MGE - 2018 EDPP 56A AND 56C - SAN JOSE DIVISION | 4/30/2019 | SRCASU_C704 8_03210 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54548 CWA C7252 MGE - 2018 CCM NB-WRO-COMPLIANCE WORK SJ AND DA | 4/30/2019 | SRCASU_C725 2_01586 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54549 CWA C7562 MGE UG EDPP MISC-COMPLIANCE CC LP PR133678 | 4/30/2019 | SRCASU_C756 2_03151 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54550 CWA C7571 MGE 2018 UG EDPP MISC-COMPLIANCE SJ PR133642 | 4/30/2019 | SRCASU_C757 1_01596 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54551 CWA C8061 MGE - EMERGENCY EVENT 2018-2019 ED | 6/30/2019 | SRCASU_C806 1_03172 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54552 CWA C8777 MGE ORINDA SS DISTRIBUTION FEEDERS PR161390 | 12/31/2019 | SRCASU_C877 7_01034 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54553 CWA C8875 MGE 2018 UG EDPP MISC-COMPLIANCE DA DIV PR146242 | 4/30/2019 | SRCASU_C887 5_01608 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54554  CWA C9871 MGE - 2018 EDPP COMP-MISC FRESNO_KERN | 4/30/2019 | SRCASU_C9871_01610 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54555  CWA C9878 MGE - 2018 EDPP 56A AND 56C_FRESNO AND KERN | 4/30/2019 | SRCASU_C9878_01614 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54556  CWA MGE C10094 CEDAR GROVE FRESNO | 3/31/2019 | SRCASU_C10094_01295 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54557  CWA MGE C11679 MALAGA 1109 MAINLINE TIE CAPACITY | 2/28/2019 | SRCASU_C11679_01536 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54558  CWA MGE C11848 ASHLAN CABLE REPLACEMENT | 2/28/2019 | SRCASU_C11848_01540 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54559  CWA MGE C12001 DA Q4 CIVIL SUPPORT BUNDLE 1 | 2/28/2019 | SRCASU_C12001_01518 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54560  CWA MGE C12161 DA Q4 CIVIL SUPPORT BUNDLE 2 | 2/28/2019 | SRCASU_C12161_01533 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54561  CWA MGE C13648 EL PATIO SS FEEDER INSTALL | 4/30/2019 | SRCASU_C13648_01568 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54562  CWA MGE C3005 GRAND CIRCUIT RELOC | 7/31/2019 | SRCASU_C3005_01749 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54563  CWA MGE C9074 ST CABLE TESTING QEW SUPPORT | 3/31/2019 | SRCASU_C9074_01314 | ☐ | MGE UNDERGROUND INC | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54564  MSA C2539 MGE HDD | 2/1/2020 | SRCAMA_C2539_01292 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54565  PURCHASE ORDER #2501370053 DATED 03/23/2016 | Not Stated | SRCPOS_2501370053 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54566  PURCHASE ORDER #2501466374 DATED 11/03/2016 | Not Stated | SRCPOS_2501466374 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54567   PURCHASE ORDER #2501479780 DATED 10/05/2016 | Not Stated | SRCPOS_2501 479780 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54568   PURCHASE ORDER #2501517713 DATED 12/17/2016 | Not Stated | SRCPOS_2501 517713 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54569   PURCHASE ORDER #2501561752 DATED 04/19/2017 | Not Stated | SRCPOS_2501 561752 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54570   PURCHASE ORDER #2501566541 DATED 04/17/2017 | Not Stated | SRCPOS_2501 566541 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54571   PURCHASE ORDER #2501566945 DATED 04/14/2017 | Not Stated | SRCPOS_2501 566945 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54572   PURCHASE ORDER #2501567117 DATED 04/14/2017 | Not Stated | SRCPOS_2501 567117 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54573   PURCHASE ORDER #2501567212 DATED 04/14/2017 | Not Stated | SRCPOS_2501 567212 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54574   PURCHASE ORDER #2501620892 DATED 09/08/2017 | Not Stated | SRCPOS_2501 620892 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54575   PURCHASE ORDER #2700006737 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006737 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54576   PURCHASE ORDER #2700014229 DATED 09/26/2017 | Not Stated | SRCPOS_2700 014229 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54577   PURCHASE ORDER #2700015075 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015075 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54578   PURCHASE ORDER #2700017013 DATED 10/05/2017 | Not Stated | SRCPOS_2700 017013 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54579   PURCHASE ORDER #2700025609 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025609 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54580 PURCHASE ORDER #2700029112 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029112 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54581 PURCHASE ORDER #2700046857 DATED 01/03/2018 | Not Stated | SRCPOS_2700 046857 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54582 PURCHASE ORDER #2700052324 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052324 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54583 PURCHASE ORDER #2700053691 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053691 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54584 PURCHASE ORDER #2700055632 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055632 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54585 PURCHASE ORDER #2700057440 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057440 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54586 PURCHASE ORDER #2700057466 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057466 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54587 PURCHASE ORDER #2700057486 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057486 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54588 PURCHASE ORDER #2700058232 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058232 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54589 PURCHASE ORDER #2700059724 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059724 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54590 PURCHASE ORDER #2700067648 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067648 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54591 PURCHASE ORDER #2700070351 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070351 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54592 PURCHASE ORDER #2700075052 DATED 03/03/2018 | Not Stated | SRCPOS_2700 075052 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54593    PURCHASE ORDER #2700087644 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087644 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54594    PURCHASE ORDER #2700094134 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094134 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54595    PURCHASE ORDER #2700096134 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096134 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54596    PURCHASE ORDER #2700097999 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097999 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54597    PURCHASE ORDER #2700098008 DATED 04/20/2018 | Not Stated | SRCPOS_2700 098008 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54598    PURCHASE ORDER #2700099387 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099387 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54599    PURCHASE ORDER #2700100355 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100355 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54600    PURCHASE ORDER #2700101402 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101402 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54601    PURCHASE ORDER #2700102223 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102223 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54602    PURCHASE ORDER #2700102241 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102241 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54603    PURCHASE ORDER #2700104325 DATED 05/04/2018 | Not Stated | SRCPOS_2700 104325 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54604    PURCHASE ORDER #2700105732 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105732 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54605    PURCHASE ORDER #2700106074 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106074 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54606 PURCHASE ORDER #2700107303 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107303 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54607 PURCHASE ORDER #2700110638 DATED 05/17/2018 | Not Stated | SRCPOS_2700 110638 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54608 PURCHASE ORDER #2700114806 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114806 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54609 PURCHASE ORDER #2700117392 DATED 06/01/2018 | Not Stated | SRCPOS_2700 117392 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54610 PURCHASE ORDER #2700117751 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117751 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54611 PURCHASE ORDER #2700119270 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119270 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54612 PURCHASE ORDER #2700119841 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119841 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54613 PURCHASE ORDER #2700121470 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121470 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54614 PURCHASE ORDER #2700122082 DATED 06/12/2018 | Not Stated | SRCPOS_2700 122082 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54615 PURCHASE ORDER #2700127334 DATED 06/25/2018 | Not Stated | SRCPOS_2700 127334 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54616 PURCHASE ORDER #2700130811 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130811 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54617 PURCHASE ORDER #2700145387 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145387 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54618 PURCHASE ORDER #2700145388 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145388 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54619  PURCHASE ORDER #2700147307 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147307 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54620  PURCHASE ORDER #2700151366 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151366 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54621  PURCHASE ORDER #2700156634 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156634 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54622  PURCHASE ORDER #2700169514 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169514 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54623  PURCHASE ORDER #2700170346 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170346 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54624  PURCHASE ORDER #2700185083 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185083 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54625  PURCHASE ORDER #2700187975 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187975 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54626  PURCHASE ORDER #2700188680 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188680 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54627  PURCHASE ORDER #2700191815 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191815 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54628  PURCHASE ORDER #2700194020 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194020 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54629  PURCHASE ORDER #2700194208 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194208 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54630  PURCHASE ORDER #2700195065 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195065 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54631  PURCHASE ORDER #2700195066 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195066 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54632   PURCHASE ORDER #2700195087 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195087 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54633   PURCHASE ORDER #2700196399 DATED 11/23/2018 | Not Stated | SRCPOS_2700 196399 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54634   PURCHASE ORDER #2700196401 DATED 11/23/2018 | Not Stated | SRCPOS_2700 196401 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54635   PURCHASE ORDER #2700206658 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206658 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54636   PURCHASE ORDER #2700206659 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206659 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54637   PURCHASE ORDER #2700206660 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206660 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54638   PURCHASE ORDER #2700206661 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206661 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54639   PURCHASE ORDER #2700206662 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206662 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54640   PURCHASE ORDER #2700206666 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206666 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54641   PURCHASE ORDER #2700208805 DATED 12/19/2018 | Not Stated | SRCPOS_2700 208805 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54642   PURCHASE ORDER #2700209436 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209436 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54643   PURCHASE ORDER #2700210326 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210326 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54644   PURCHASE ORDER #2700214516 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214516 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54645   PURCHASE ORDER #2700214535 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214535 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54646   PURCHASE ORDER #2700215175 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215175 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54647   PURCHASE ORDER #2700218195 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218195 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54648   PURCHASE ORDER #2700218227 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218227 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54649   PURCHASE ORDER #2700218620 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218620 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54650   PURCHASE ORDER #2700220316 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220316 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54651   PURCHASE ORDER #2700220332 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220332 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54652   PURCHASE ORDER #2700220467 DATED 01/19/2019 | Not Stated | SRCPOS_2700 220467 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54653   PURCHASE ORDER #2700222201 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222201 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54654   PURCHASE ORDER #2700222512 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222512 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54655   SAA C9700 MGE UNDERGROUND, INC., OH AND UG ENGR AND CONST, CABLE REPLACEMENT | 12/31/2019 | SRCAST_C970 0_01713 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |
| 2. 54656   SAA MGE C13342 WILDFIRE HARDENING | 10/31/2019 | SRCAST_C133 42_00525 | ☐ | MGE UNDERGROUND INC | MGE UNDERGROUND INC PASO ROBLES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54657　CONTRACT CHANGE ORDER NO. 2 - UNDERGROUND CONSTRUCTION SERVICES FOR ELECTRICAL DISTRIBUTION PERFORMANCE PARTNERSHIP | 3/31/2019 | SRCDAL_C616 _02044 | ☐ | MGE UNDERGROUND, INC. | PO BOX 4189 PASO ROBLES, CA 93447 |
| 2. 54658　PURCHASE ORDER #3501174172 DATED 08/09/2018 | Not Stated | SRCPOS_3501 174172 | ☐ | MICHAEL A WALL | MICHAEL A WALL, WALL MOTOR AND, GENERATOR CONSULTING 201 FOX LAKE DR CLINTON, NC 28328 |
| 2. 54659　PURCHASE ORDER #3501044671 DATED 04/23/2015 | Not Stated | SRCPOS_3501 044671 | ☐ | MICHAEL BEIER COMPANY | MICHAEL BEIER COMPANY, CONTXT CORPORATION, 28276 KENSINGTON LN PERRYSBURG, OH 43551 |
| 2. 54660　MSA FOR DBA CLONE CONSULTING | Not Stated | SRCAMA_C62_ 00689 | ☐ | MICHAEL F MORRIS | MICHAEL F MORRIS, CLONE CONSULTING LLC, 1652 CHESTNUT STREET SAN FRANCISCO, CA 94123 |
| 2. 54661　MICHAEL FILBIN DBA CENTRAL COAST LAND CL | 1/31/2020 | SRCAST_C798 _01378 | ☐ | MICHAEL FILBIN | MICHAEL FILBIN, CENTRAL COAST LAND CLEARING, CAPITOLA, CA |
| 2. 54662　PURCHASE ORDER #2700022868 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022868 | ☐ | MICHAEL FILBIN | MICHAEL FILBIN, CENTRAL COAST LAND CLEARING, CAPITOLA, CA |
| 2. 54663　PURCHASE ORDER #2700074875 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074875 | ☐ | MICHAEL FILBIN | MICHAEL FILBIN, CENTRAL COAST LAND CLEARING, CAPITOLA, CA |
| 2. 54664　PURCHASE ORDER #2700074884 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074884 | ☐ | MICHAEL FILBIN | MICHAEL FILBIN, CENTRAL COAST LAND CLEARING, CAPITOLA, CA |
| 2. 54665　PURCHASE ORDER #2700124825 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124825 | ☐ | MICHAEL FITZPATRICK | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG, 3581 EAST INTERNATIONAL AVE CLOVIS, CA 93619 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54666  PURCHASE ORDER #2700145662 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145662 | ☐ | MICHAEL FITZPATRICK | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG, 3581 EAST INTERNATIONAL AVE CLOVIS, CA 93619 |
| 2. 54667  PURCHASE ORDER #2700179633 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179633 | ☐ | MICHAEL FITZPATRICK | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG, 3581 EAST INTERNATIONAL AVE CLOVIS, CA 93619 |
| 2. 54668  PURCHASE ORDER #2700197774 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197774 | ☐ | MICHAEL FITZPATRICK | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG, 3581 EAST INTERNATIONAL AVE CLOVIS, CA 93619 |
| 2. 54669  PURCHASE ORDER #2700212904 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212904 | ☐ | MICHAEL FITZPATRICK | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG, 3581 EAST INTERNATIONAL AVE CLOVIS, CA 93619 |
| 2. 54670  PURCHASE ORDER #2700222640 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222640 | ☐ | MICHAEL FITZPATRICK | MICHAEL FITZPATRICK, CENTRAL AIR CONDITIONING & REFRIG, 3581 EAST INTERNATIONAL AVE CLOVIS, CA 93619 |
| 2. 54671  CONTRACT CHANGE ORDER NO. 4 - HVAC FOR ALL REGIONS | 12/31/2019 | SRCDAL_C527 0_02048 | ☐ | MICHAEL FITZPATRICK DBA CENTRAL AIR CONDITIONING & REFRIGERATION | ATTN: MICHAEL FITZGERALD 3581 E. INTERNATIONAL AVE. CLOVIS, CA 93619 |
| 2. 54672  PURCHASE ORDER #2700036896 DATED 12/05/2017 | Not Stated | SRCPOS_2700 036896 | ☐ | MICHAEL NOLAN ASSOCIATES | MICHAEL NOLAN ASSOCIATES, DBA FRIESEN KAYE AND ASSOCIATES, 3448 RICHMOND RD OTTAWA, ON |
| 2. 54673  PURCHASE ORDER #2700042822 DATED 12/19/2017 | Not Stated | SRCPOS_2700 042822 | ☐ | MICHAEL NOLAN ASSOCIATES | MICHAEL NOLAN ASSOCIATES, DBA FRIESEN KAYE AND ASSOCIATES, 3448 RICHMOND RD OTTAWA, ON |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54674   PURCHASE ORDER #2700207371 DATED 12/16/2018 | Not Stated | SRCPOS_2700 207371 | ☐ | MICHAEL NOLAN ASSOCIATES | MICHAEL NOLAN ASSOCIATES, DBA FRIESEN KAYE AND ASSOCIATES, 3448 RICHMOND RD OTTAWA, ON |
| 2. 54675   PURCHASE ORDER #2700208330 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208330 | ☐ | MICHAEL NOLAN ASSOCIATES | MICHAEL NOLAN ASSOCIATES, DBA FRIESEN KAYE AND ASSOCIATES, 3448 RICHMOND RD OTTAWA, ON |
| 2. 54676   SAA C   MICHAEL NOLAN ASSOC NEW LABOR PO 2019 | 12/31/2019 | SRCAST_C128 11_00032 | ☐ | MICHAEL NOLAN ASSOCIATES | MICHAEL NOLAN ASSOCIATES, DBA FRIESEN KAYE AND ASSOCIATES, 3448 RICHMOND RD OTTAWA, ON |
| 2. 54677   CWA   C9158 MICHAEL MCGRATH EXECUTIVE LEADERSHIP TRAINING | 3/1/2019 | SRCASU_C915 8_02073 | ☐ | MICHAEL R MCGRATH PHD | 20 EAGLE LAKE PLACE, SUITE 21 SAN RAMON, CA 94582 |
| 2. 54678   CWA C10547 MICHAEL MCGRATH PHD SOW-GREG STARNES B2GI | 5/15/2019 | SRCASU_C105 47_02077 | ☐ | MICHAEL R MCGRATH PHD | 20 EAGLE LAKE PLACE, SUITE 21 SAN RAMON, CA 94582 |
| 2. 54679   PURCHASE ORDER #2501607341 DATED 07/05/2017 | Not Stated | SRCPOS_2501 607341 | ☐ | MICHAEL R MCGRATH PHD | MICHAEL R MCGRATH PHD 20 EAGLE LAKE PL STE 21 SAN RAMON, CA |
| 2. 54680   CONTRACT (CONSULTING SHORT FORM) - EXECUTIVE COACHING | 12/31/2021 | SRCDAL_C392 0_02049 | ☐ | MICHAEL R. MCGRATH | 20 EAGLE LAKE PLACE, SUITE 21 SAN RAMON, CA 94582 |
| 2. 54681   C12516 MICHELS -NERC SMYRNA- SEMITROPIC-MIDWAY 115KV RECONDUCTORING (CONSTRUCTION) 740001389 | 5/31/2019 | SRCASU_C125 16_02911 | ☐ | MICHELS CORPORATION | PO BOX 15059 TURNWATER, WA |
| 2. 54682   CONTRACT CHANGE ORDER NO 3 - PROVIDE ELECTRICAL CONSTRUCTION SERVICES FOR ELECTRIC DISTRIBUTION AND TRANSMISSION | 5/31/2020 | SRCDAL_C586 3_02050 | ☐ | MICHELS CORPORATION | PO BOX 15059 TURNWATER, WA |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 343 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54683 | CWA 11391 MICHELS - POLE REPLACEMENT - AVG6 | 3/31/2019 | SRCASU_C113 91_02643 | ☐ | MICHELS CORPORATION | PO BOX 15059 TURNWATER, WA |
| 2. 54684 | CWA 2040 MODIFY LSP'S AT WILLOW PASS-CONTRA COSTA T-LINE | 2/28/2019 | SRCASU_C204 0_01562 | ☐ | MICHELS CORPORATION | PO BOX 15059 TURNWATER, WA |
| 2. 54685 | CWA C10120 MICHELS CORPORATION STATION S-779 J916 | 2/28/2019 | SRCASU_C101 20_02869 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54686 | CWA C10192 MICHELS CORPORATION STATION S-811 J916 | 2/28/2019 | SRCASU_C101 92_02844 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54687 | CWA C10193 MICHELS CORPORATION STATION S-810 J916 | 2/28/2019 | SRCASU_C101 93_02849 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54688 | CWA C10384 (2501634239) MICHELS D-808  EC17-E15-304C BAI1 | 4/30/2019 | SRCASU_C103 84_01988 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54689 | CWA C11328 MICHELS CORPORATION S-766 ELIMINATE BRISTOL 624 CONTROLLERS SLS4 | 3/29/2019 | SRCASU_C113 28_01807 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54690 | CWA C11748 MICHELS CORPORATION V-669 DFM-0615-01 INOP VALVE REPLACEMENT SLS4 | 4/30/2019 | SRCASU_C117 48_02887 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54691 | CWA C13302 MICHELS CORPORATION PRE-CONSTRUCTION SERVICES BPO SLS4 | 3/31/2019 | SRCASU_C133 02_01327 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54692 | CWA C4630 MICHELS GAS CONSTR INSPECTION SVCS, 2018 DIGS BPO BAI1 | 12/31/2020 | SRCASU_C463 0_02833 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54693 | CWA C6560 MICHELS CORPORATION R-612 L-210B RETIRE PIPELINE SLS4 | 3/29/2019 | SRCASU_C656 0_01816 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54694 | CWA C6609 MICHELS ILI I-136 SUPPORT J916 | 3/31/2019 | SRCASU_C660 9_02715 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54695 | CWA C7422 MICHELS ILI I-357 SUPPORT J916 | 6/28/2019 | SRCASU_C7422_03109 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54696 | CWA MICHELS C11577 W-025 MCDONALD ISLAND BA1 | 9/6/2019 | SRCASU_C11577_02758 | ☐ | MICHELS CORPORATION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54697 | IBM BAILEY TAP NERC PROJECT - MICHELS | 5/27/2019 | SRCAST_C3360_00528 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |
| 2. 54698 | MSA C11912 MICHELS CORPORATION GT CONSTRUCTION | 12/31/2021 | SRCAMA_C11912_00177 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54699 | MSA C2535 MICHELS HDD | 2/1/2020 | SRCAMA_C2535_01299 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54700 | PURCHASE ORDER #2501551690 DATED 03/13/2017 | Not Stated | SRCPOS_2501551690 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |
| 2. 54701 | PURCHASE ORDER #2700022069 DATED 10/25/2017 | Not Stated | SRCPOS_2700022069 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |
| 2. 54702 | PURCHASE ORDER #2700029356 DATED 11/14/2017 | Not Stated | SRCPOS_2700029356 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |
| 2. 54703 | PURCHASE ORDER #2700043742 DATED 12/20/2017 | Not Stated | SRCPOS_2700043742 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54704 | PURCHASE ORDER #2700080275 DATED 03/14/2018 | Not Stated | SRCPOS_2700080275 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54705   PURCHASE ORDER #2700086843 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086843 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54706   PURCHASE ORDER #2700100145 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100145 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54707   PURCHASE ORDER #2700129322 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129322 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |
| 2. 54708   PURCHASE ORDER #2700138053 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138053 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54709   PURCHASE ORDER #2700150326 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150326 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54710   PURCHASE ORDER #2700150739 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150739 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54711   PURCHASE ORDER #2700150751 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150751 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54712   PURCHASE ORDER #2700176372 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176372 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54713   PURCHASE ORDER #2700181283 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181283 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |
| 2. 54714   PURCHASE ORDER #2700193229 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193229 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54715 PURCHASE ORDER #2700203715 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203715 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |
| 2. 54716 PURCHASE ORDER #2700211331 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211331 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |
| 2. 54717 PURCHASE ORDER #2700212255 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212255 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION 9433 DOWCOR LN SW TUMWATER, WA 98512 |
| 2. 54718 PURCHASE ORDER #2700222218 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222218 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54719 SAA C7766 (2501626182) MICHELS 2017 BPO FOR DIST. HPR J916 | 3/31/2019 | SRCAST_C776 6_00315 | ☐ | MICHELS CORPORATION | MICHELS CORPORATION, M10 INC 817 W MAIN ST BROWNSVILLE, WI 53006 |
| 2. 54720 CONTRACT (LONG FORM) - MSA - NATURAL GAS TRANSMISSION CONSTRUCTION SERVICES CONTRACT | 12/31/2021 | SRCDAL_C971 6_02053 | ☐ | MICHELS CORPORATION DBA MICHELS PIPELINE CONSTRUCTION IN CALIFORNIA | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54721 CONTRACT (LONG FORM) - MSA - NATURAL GAS TRANSMISSION CONSTRUCTION SERVICES CONTRACT | 12/31/2021 | SRCDAL_C971 6_02066 | ☐ | MICHELS CORPORATION DBA MICHELS PIPELINE CONSTRUCTION IN CALIFORNIA | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54722 CONTRACT (LONG FORM) - MSA - PIPELINE INTEGRITY ASSESSMENT & CONSTRUCTION SERVICES IN SUPPORT OF PG&E'S DIGS PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C357 2_02065 | ☐ | MICHELS CORPORATION DBA MICHELS PIPELINE CONSTRUCTION IN CALIFORNIA | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54723 CONTRACT CHANGE ORDER NO 1 - PIPELINE INTEGRITY ASSESSMENT & CONSTRUCTION SERVICES IN SUPPORT OF PG&E'S DIGS PROGRAM CONTRACT | 12/31/2020 | SRCDAL_C357 2_02064 | ☐ | MICHELS CORPORATION DBA MICHELS PIPELINE CONSTRUCTION IN CALIFORNIA | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54724 CONTRACT CHANGE ORDER NO 8 - NATURAL GAS CONSTRUCTION SERVICES | 3/31/2019 | SRCDAL_C244 1_02061 | ☐ | MICHELS CORPORATION DBA MICHELS PIPELINE CONSTRUCTION IN CALIFORNIA | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54725 | CONTRACT CHANGE ORDER NO 9 - NATURAL GAS CONSTRUCTION SERVICES & DISTRIBUTION HORIZONTAL DIRECTIONAL DRILLING | 3/31/2019 | SRCDAL_C2441_02062 | ☐ | MICHELS CORPORATION DBA MICHELS PIPELINE CONSTRUCTION IN CALIFORNIA | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54726 | CONTRACT (LONG FORM) - GAS DISTRIBUTION GENERAL CONSTRUCTION - HIGH PRESSURE REGULATORS | 5/1/2020 | SRCDAL_C3813_02068 | ☐ | MICHELS CORPORATION DBA/MICHELS PIPELINE CONSTRUCTION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54727 | CONTRACT CHANGE ORDER NO. 1 - GAS DISTRIBUTION GENERAL CONSTRUCTION - HIGH PRESSURE REGULATORS | Not Stated | SRCDAL_C3813_02067 | ☐ | MICHELS CORPORATION DBA/MICHELS PIPELINE CONSTRUCTION | 817 WEST MAIN STREET BROWNVILLE, WI 53006 |
| 2. 54728 | PURCHASE ORDER #3501049086 DATED 05/29/2015 | Not Stated | SRCPOS_3501049086 | ☐ | MICON SYSTEMS | MICON SYSTEMS 4955 GULF FREEWAY HOUSTON, TX 77023 |
| 2. 54729 | MSA C2654 MICROFOCUS R3 OA 4600016710 - 4400002117 | Not Stated | SRCAMA_C2654_00468 | ☐ | MICRO FOCUS SOFTWARE INC | MICRO FOCUS SOFTWARE INC 1800 SOUTH NOVELL PL PROVO, UT 84606 |
| 2. 54730 | PURCHASE ORDER #2700020457 DATED 10/19/2017 | Not Stated | SRCPOS_2700020457 | ☐ | MICRO FOCUS SOFTWARE INC | MICRO FOCUS SOFTWARE INC 1800 SOUTH NOVELL PL PROVO, UT 84606 |
| 2. 54731 | MSA C2710 MICROS FOCUS US INC SOFTWARE LICENSE (4400002117) | 12/31/2099 | SRCAMA_C2710_01040 | ☐ | MICRO FOCUS US INC | MICRO FOCUS US INC 700 KING FARM BLVD STE 125 ROCKVILLE, MD |
| 2. 54732 | PURCHASE ORDER #2700073722 DATED 02/28/2018 | Not Stated | SRCPOS_2700073722 | ☐ | MICRO-DESIGN INC | MICRO-DESIGN INC 10210 MONROE DR DALLAS, TX 75229 |
| 2. 54733 | PURCHASE ORDER #2700188325 DATED 11/02/2018 | Not Stated | SRCPOS_2700188325 | ☐ | MICRO-DESIGN INC | MICRO-DESIGN INC 10210 MONROE DR DALLAS, TX 75229 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 348 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54734  PURCHASE ORDER #2700210897 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210897 | ☐ | MICRO-DESIGN INC | MICRO-DESIGN INC 10210 MONROE DR DALLAS, TX 75229 |
| 2. 54735  PURCHASE ORDER #2700000551 DATED 05/11/2017 | Not Stated | SRCPOS_2700 000551 | ☐ | MICROSEMI FREQUENCY | MICROSEMI FREQUENCY, AND TIME CORPORATION, 3870 NORTH FIRST ST SAN JOSE, CA 95134 |
| 2. 54736  PURCHASE ORDER #2700222655 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222655 | ☐ | MICROSOFT | MICROSOFT 1065 LA AVENIDA MOUNTAIN VIEW, CA 94043 |
| 2. 54737  MICROSOFT - BUSINESS AGRMT (EA, SELECT) | 5/31/2025 | SRCAST_C155 _01343 | ☐ | MICROSOFT CORP | MICROSOFT CORP, LICENSING ONLY, 6100 NEIL RD STE 210 RENO, NV 89511 |
| 2. 54738  PR1732 - MICROSOFT DYNAMICS 365 LICENSES TO IMPLEMENT IN GAS CONTROL | 5/31/2025 | SRCASU_C297 _00284 | ☐ | MICROSOFT CORP | MICROSOFT CORP, LICENSING ONLY, 6100 NEIL RD STE 210 RENO, NV 89511 |
| 2. 54739  PURCHASE ORDER #3501161340 DATED 03/30/2018 | Not Stated | SRCPOS_3501 161340 | ☐ | MIDSUN GROUP INC | MIDSUN GROUP INC 135 REDSTONE ST SOUTHINGTON, CT |
| 2. 54740  CWA C8197 MILBARILI OFFLINE CLEANING S1NQ | 3/31/2019 | SRCASU_C819 7_02645 | ☐ | MILBAR HYDRO TEST INC | 651 AERO DRIVE SHREVEPORT, LA 71107 |
| 2. 54741  PURCHASE ORDER #2700067317 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067317 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54742  PURCHASE ORDER #2700096805 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096805 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54743  PURCHASE ORDER #2700123296 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123296 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54744  PURCHASE ORDER #2700128760 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128760 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54745  PURCHASE ORDER #2700130338 DATED 06/30/2018 | Not Stated | SRCPOS_2700 130338 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54746  PURCHASE ORDER #2700141945 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141945 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54747  PURCHASE ORDER #2700159779 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159779 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54748  PURCHASE ORDER #2700160586 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160586 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54749  PURCHASE ORDER #2700175619 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175619 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54750  PURCHASE ORDER #2700178069 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178069 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54751  PURCHASE ORDER #2700180731 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180731 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54752  PURCHASE ORDER #2700184818 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184818 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54753  PURCHASE ORDER #2700188797 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188797 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54754　PURCHASE ORDER #2700193300 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193300 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54755　PURCHASE ORDER #2700193301 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193301 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54756　PURCHASE ORDER #2700195639 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195639 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54757　PURCHASE ORDER #2700209221 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209221 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54758　PURCHASE ORDER #2700209738 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209738 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54759　PURCHASE ORDER #2700214593 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214593 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54760　PURCHASE ORDER #2700215887 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215887 | ☐ | MILBAR HYDRO TEST INC | MILBAR HYDRO TEST INC 651 AERO DR SHREVEPORT, LA 71107 |
| 2. 54761　CONTRACT CHANGE ORDER NO. 8 - PIPELINE CLEARING, TESTING AND DRYING (HYDROSTATIC TESTING) | 3/31/2019 | SRCDAL_C244 2_02076 | ☐ | MILBAR HYDRO-TEST, INC | 651 AERO DRIVE SHREVEPORT, LA 71107 |
| 2. 54762　CWA C4749 MAIN REPLACMENT 30968062 M4P2 | 3/31/2019 | SRCASU_C474 9_01281 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54763　CWA C5330 MILLER PIPELINE ALVINGROOM AND REEMS OAKLAND | 12/31/2019 | SRCASU_C533 0_02415 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54764   CWA C5782 MILLER PIPELINE MAIN REPLACEMENT M4P2 | 2/28/2019 | SRCASU_C5782_01545 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54765   CWA C5957 MILLER R3 G ALDYL RPL E ST - 88TH AVE OAKLAND, PM 31311110 PR89680 | 2/28/2019 | SRCASU_C5957_01977 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54766   CWA C6314 MILLER 2018 MAIN REPLACEMENT ARLINGTON AND MENDOCINO BERKELEY | 3/31/2019 | SRCASU_C6314_02254 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54767   CWA C6423 MILLER PIPELINE MAIN REPL. WEST ORANGE J916 | 3/31/2019 | SRCASU_C6423_02665 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54768   CWA C7399 MILLER PIPELINE MAIN REPLACEMENT M4P2 | 7/31/2019 | SRCASU_C7399_01760 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54769   CWA C9668 MILLER PIPELINE M AND C WORK M4P2 | 11/30/2019 | SRCASU_C9668_01637 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54770   MSA C2545-V2 MILLER  GD CONSTRUCTION UNIT PRICE | 6/1/2020 | SRCAMA_C2545_01264 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54771   PURCHASE ORDER #2501584543 DATED 07/18/2017 | Not Stated | SRCPOS_2501584543 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54772   PURCHASE ORDER #2700057099 DATED 01/25/2018 | Not Stated | SRCPOS_2700057099 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54773   PURCHASE ORDER #2700061737 DATED 02/05/2018 | Not Stated | SRCPOS_2700061737 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54774 PURCHASE ORDER #2700099156 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099156 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54775 PURCHASE ORDER #2700141858 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141858 | ☐ | MILLER PIPELINE LLC | MILLER PIPELINE LLC 8850 CRAWFORDSVILLE RD INDIANAPOLIS, IN 46234 |
| 2. 54776 PURCHASE ORDER #3501137018 DATED 07/18/2017 | Not Stated | SRCPOS_3501 137018 | ☐ | MILLER SECURITY & INVESTIGATION INC | MILLER SECURITY & INVESTIGATION INC DBA BOMAR SECURITY & INVESTIGATION, 222 W CARMEN LN #204 SANTA MARIA, CA 93454 |
| 2. 54777 PURCHASE ORDER #3501177115 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177115 | ☐ | MILLER SECURITY & INVESTIGATION INC | MILLER SECURITY & INVESTIGATION INC DBA BOMAR SECURITY & INVESTIGATION, 222 W CARMEN LN #204 SANTA MARIA, CA 93454 |
| 2. 54778 PURCHASE ORDER #3500950683 DATED 10/17/2012 | Not Stated | SRCPOS_3500 950683 | ☐ | MILLICENT M VALEK | MILLICENT M VALEK 6 BAYOU ROAD LAKE JACKSON, TX 77566 |
| 2. 54779 MSA C6322 MILNER TECHNOLOGIES INC  COMNSQUARED | Not Stated | SRCAMA_C632 2_00341 | ☐ | MILNER TECHNOLOGIES INC | MILNER TECHNOLOGIES INC 5125 PEACHTREE INDUSTRIAL BLVD NORCROSS, GA 30092 |
| 2. 54780 CONTRACT C11341 MILOMIX PRODUCTIONS | 2/15/2019 | SRCAST_C113 41_00530 | ☐ | MILOMIX PRODUCTIONS | MILOMIX PRODUCTIONS 3210 KERNER BLVD SAN RAFAEL, CA 94901 |
| 2. 54781 PURCHASE ORDER #2700178636 DATED 10/15/2018 | Not Stated | SRCPOS_2700 178636 | ☐ | MILOMIX PRODUCTIONS | MILOMIX PRODUCTIONS 3210 KERNER BLVD SAN RAFAEL, CA 94901 |
| 2. 54782 MSA C2706 MILPITAS MATERIALS (4400011331) | 12/1/2020 | SRCAMA_C270 6_00416 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 353 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54783   PURCHASE ORDER #2700087363 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087363 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54784   PURCHASE ORDER #2700137010 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137010 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54785   PURCHASE ORDER #2700157546 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157546 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54786   PURCHASE ORDER #2700173222 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173222 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54787   PURCHASE ORDER #2700175207 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175207 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54788   PURCHASE ORDER #2700180146 DATED 10/17/2018 | Not Stated | SRCPOS_2700 180146 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54789   PURCHASE ORDER #2700187557 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187557 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54790   PURCHASE ORDER #2700206853 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206853 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54791   PURCHASE ORDER #2700211258 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211258 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54792   PURCHASE ORDER #2700211259 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211259 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54793  PURCHASE ORDER #2700212973 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212973 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54794  PURCHASE ORDER #2700212974 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212974 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54795  PURCHASE ORDER #2700219981 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219981 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54796  PURCHASE ORDER #2700219982 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219982 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54797  PURCHASE ORDER #2700220047 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220047 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54798  PURCHASE ORDER #2700220048 DATED 01/17/2019 | Not Stated | SRCPOS_2700 220048 | ☐ | MILPITAS MATERIALS CO | MILPITAS MATERIALS CO 1125 N MILPITAS BLVD MILPITAS, CA 95035 |
| 2. 54799  PURCHASE ORDER #2700219954 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219954 | ☐ | MIMIC STUDIOS INC | MIMIC STUDIOS INC MARINA DEL REY, CA |
| 2. 54800  PURCHASE ORDER #2700165202 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165202 | ☐ | MINCO PRODUCTS INC | MINCO PRODUCTS INC 7300 COMMERCE LN MINEAPOLIS, MN 55432 |
| 2. 54801  CWA 2253679 C8702 MINDWALK CONSULTING LEADERSHIP COACHING PROGRAM | 5/15/2019 | SRCASU_C870 2_00363 | ☐ | MINDWALK CONSULTING LLC | MINDWALK CONSULTING LLC, DONNA J FOWLER, 805 805 GILARDI DR PETALUMA, CA 94952 |
| 2. 54802  CWA C7774 MINDWALK CONSULT. COACHING VINCENT DAVIS B2GI | 3/31/2019 | SRCASU_C777 4_01399 | ☐ | MINDWALK CONSULTING LLC | MINDWALK CONSULTING LLC, DONNA J FOWLER, 805 805 GILARDI DR PETALUMA, CA 94952 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 355 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54803  MINDWALK CONSULTING MSA | 12/31/2021 | SRCAMA_C3928_00388 | ☐ | MINDWALK CONSULTING LLC | MINDWALK CONSULTING LLC, DONNA J FOWLER, 805 805 GILARDI DR PETALUMA, CA 94952 |
| 2. 54804  PURCHASE ORDER #2700077599 DATED 03/08/2018 | Not Stated | SRCPOS_2700077599 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54805  PURCHASE ORDER #2700118814 DATED 06/05/2018 | Not Stated | SRCPOS_2700118814 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54806  PURCHASE ORDER #2700132469 DATED 07/06/2018 | Not Stated | SRCPOS_2700132469 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54807  PURCHASE ORDER #2700184017 DATED 10/25/2018 | Not Stated | SRCPOS_2700184017 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54808  PURCHASE ORDER #2700198231 DATED 11/28/2018 | Not Stated | SRCPOS_2700198231 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54809  PURCHASE ORDER #2700201388 DATED 12/04/2018 | Not Stated | SRCPOS_2700201388 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54810  PURCHASE ORDER #2700215293 DATED 01/08/2019 | Not Stated | SRCPOS_2700215293 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54811  PURCHASE ORDER #2700220328 DATED 01/18/2019 | Not Stated | SRCPOS_2700220328 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54812  PURCHASE ORDER #3501154511 DATED 01/23/2018 | Not Stated | SRCPOS_3501154511 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54813 PURCHASE ORDER #3501158865 DATED 03/06/2018 | Not Stated | SRCPOS_3501 158865 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54814 PURCHASE ORDER #3501171364 DATED 07/11/2018 | Not Stated | SRCPOS_3501 171364 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54815 PURCHASE ORDER #3501179310 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179310 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54816 PURCHASE ORDER #3501180675 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180675 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54817 PURCHASE ORDER #3501180676 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180676 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54818 PURCHASE ORDER #3501180677 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180677 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54819 PURCHASE ORDER #3501180678 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180678 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54820 PURCHASE ORDER #3501182904 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182904 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54821 PURCHASE ORDER #3501186204 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186204 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |
| 2. 54822 PURCHASE ORDER #3501186876 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186876 | ☐ | MINERS & PISANI INC | MINERS & PISANI INC 3551 ARDEN RD HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54823 | CONTRACT CHANGE ORDER NO. 4 - RADIOCHEMICAL AND RADIOBIOASSAY EQUIPMENT | 3/30/2019 | SRCDAL_4600 018112_02083 | ☐ | MIRION TECHNOLOGIES (CANBERRA) INC. | 800 RESEARCH PARKWAY MERIDEN, CN 6450 |
| 2. 54824 | PURCHASE ORDER #3500965535 DATED 03/19/2013 | Not Stated | SRCPOS_3500 965535 | ☐ | MIRION TECHNOLOGIES INC | MIRION TECHNOLOGIES INC CANBERRA, 800 RESEARCH PKWY MERIDEN, CT 6450 |
| 2. 54825 | PURCHASE ORDER #3501143046 DATED 09/18/2017 | Not Stated | SRCPOS_3501 143046 | ☐ | MIRION TECHNOLOGIES INC | MIRION TECHNOLOGIES INC DOSIMETRY SERVICES DIVISION, 2652 MCGAW AVE IRVINE, CA 92614 |
| 2. 54826 | PURCHASE ORDER #3501169138 DATED 06/15/2018 | Not Stated | SRCPOS_3501 169138 | ☐ | MIRION TECHNOLOGIES INC | MIRION TECHNOLOGIES INC CANBERRA, 800 RESEARCH PKWY MERIDEN, CT 6450 |
| 2. 54827 | PURCHASE ORDER #3501169139 DATED 06/15/2018 | Not Stated | SRCPOS_3501 169139 | ☐ | MIRION TECHNOLOGIES INC | MIRION TECHNOLOGIES INC CANBERRA, 800 RESEARCH PKWY MERIDEN, CT 6450 |
| 2. 54828 | PURCHASE ORDER #3501173917 DATED 08/07/2018 | Not Stated | SRCPOS_3501 173917 | ☐ | MIRION TECHNOLOGIES MGPI INC | MIRION TECHNOLOGIES MGPI INC 5000 HIGHLANDS PKWY STE 150 SMYRNA, GA 30082 |
| 2. 54829 | PURCHASE ORDER #3501174483 DATED 08/14/2018 | Not Stated | SRCPOS_3501 174483 | ☐ | MIRION TECHNOLOGIES MGPI INC | MIRION TECHNOLOGIES MGPI INC 5000 HIGHLANDS PKWY STE 150 SMYRNA, GA 30082 |
| 2. 54830 | PURCHASE ORDER #3501181716 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181716 | ☐ | MIRION TECHNOLOGIES MGPI INC | MIRION TECHNOLOGIES MGPI INC 5000 HIGHLANDS PKWY STE 150 SMYRNA, GA 30082 |
| 2. 54831 | CONTRACT CHANGE ORDER NO. 1 - PROVIDE A DOSIMETRY BACK UP FACILITY | Not Stated | SRCDAL_0208 4 | ☐ | MIRION TECHNOLOGIES, INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE. IRVINE, CA 92615 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54832  CONTRACT CHANGE ORDER NO. 2 - PROVIDE A DOSIMETRY BACK UP FACILITY | Not Stated | SRCDAL_0208 8 | ☐ | MIRION TECHNOLOGIES, INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE. IRVINE, CA 92615 |
| 2. 54833  CONTRACT CHANGE ORDER NO. 4 - PROVIDE A DOSIMETRY BACK UP FACILITY | Not Stated | SRCDAL_0208 9 | ☐ | MIRION TECHNOLOGIES, INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE. IRVINE, CA 92615 |
| 2. 54834  CONTRACT CHANGE ORDER NO. 5 - PROVIDE A DOSIMETRY BACK UP FACILITY | 6/30/2019 | SRCDAL_0208 6 | ☐ | MIRION TECHNOLOGIES, INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE. IRVINE, CA 92615 |
| 2. 54835  CONTRACT CHANGE ORDER NO. 6 - PROVIDE A DOSIMETRY BACK UP FACILITY | 6/30/2019 | SRCDAL_4600 018457_02087 | ☐ | MIRION TECHNOLOGIES, INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE. IRVINE, CA 92615 |
| 2. 54836  CONTRACT CHANGE ORDER NO. 6 - PROVIDE A DOSIMETRY BACK UP FACILITY | 6/30/2019 | SRCDAL_4600 018457_02090 | ☐ | MIRION TECHNOLOGIES, INC DOSIMETRY SERVICES DIVISION | 2652 MCGAW AVE. IRVINE, CA 92615 |
| 2. 54837  CWA C10908 MISITA TREES AWRR PROJECT | 12/31/2019 | SRCASU_C109 08_02434 | ☐ | MISITA TREE AND LAND INC | 11532 BENNETT STREET GRASS VALLEY, CA 95945 |
| 2. 54838  PURCHASE ORDER #2700102601 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102601 | ☐ | MISITA TREE AND LAND INC | MISITA TREE AND LAND INC 11532 BENNET ST GRASS VALLEY, CA 95495 |
| 2. 54839  PURCHASE ORDER #2700175575 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175575 | ☐ | MISITA TREE AND LAND INC | MISITA TREE AND LAND INC 11532 BENNET ST GRASS VALLEY, CA 95495 |
| 2. 54840  PURCHASE ORDER #2700176557 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176557 | ☐ | MISITA TREE AND LAND INC | MISITA TREE AND LAND INC 11532 BENNET ST GRASS VALLEY, CA 95495 |
| 2. 54841  CONTRACT (LONG FORM) - MASTER SERVICE AGREEMENT AUTHORIZED FOR WORK INSIDE/OUTSIDE 10 FEED OF ENERGIZED LINES | 4/1/2020 | SRCDAL_C635 2_02093 | ☐ | MISITA TREE AND LAND, INC. | 11532 BENNETT STREET GRASS VALLEY, CA 95945 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54842 CONTRACT CHANGE ORDER NO 2 - MASTER SERVICE AGREEMENT AUTHORIZED FOR WORK INSIDE/OUTSIDE 10 FEED OF ENERGIZED LINES | 4/1/2020 | SRCDAL_C6352_02092 | ☐ | MISITA TREE AND LAND, INC. | 11532 BENNETT STREET GRASS VALLEY, CA 95945 |
| 2. 54843 CCO1 CWA C6796 MISSION CONSTRUCTORS PAVING CENTRAL SUNSET M4P2 | 3/31/2019 | SRCASU_C6796_02697 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54844 CWA C10006 MISSION CONSTRUCTORS NOE VALLEY GPRP PROJECT K3L9 | 12/31/2019 | SRCASU_C10006_02440 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54845 CWA C11209 MISSION CONSTRUCTORS PAVING 2018 BPO CENTRAL REGION M4P2 | 3/31/2019 | SRCASU_C11209_01395 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54846 CWA C11880 - MISSION CONSTRUCTORS - 2018-2019 PAVING EB-DI DIVIONS | 12/31/2019 | SRCASU_C11880_01024 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54847 CWA C12164 MISSION CONSTRUCTORS 2019 BPO PAVING DEANZA | 6/30/2020 | SRCASU_C12164_02327 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54848 CWA C12532 MISSION 2019 BPO COPPER REPLACEMENT - SF | 6/30/2020 | SRCASU_C12532_02297 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54849 CWA C12682 MISSION CONSTRUCTORS, INC. 2019 PAVING BPO CENTRAL COAST | 6/30/2020 | SRCASU_C12682_02332 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54850 CWA C12752 MISSION CONSTRUCTORS, INC. 2019 BPO PAVING SAN FRANCISCO | 6/30/2020 | SRCASU_C12752_02296 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54851 CWA C12840 MISSION CONSTRUCTORS, INC. 2019 BPO MAIN REPLACEMENT | 6/30/2020 | SRCASU_C12840_02325 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54852   CWA C12854 MISSION CONSTRUCTORS, INC. 2019 PAVING BPO PENINSULA DIVISION | 6/30/2020 | SRCASU_C128 54_02291 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54853   CWA C12858 MISSION CONSTRUCTORS, INC. 2019 PAVING BPO EDENVALE | 6/30/2020 | SRCASU_C128 58_02328 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54854   CWA C13163 MISSION CONSTRUCTORS PAVING RESTORATION AXYZ | 12/31/2019 | SRCASU_C131 63_02451 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54855   CWA C13276 MISSION CONSTRUCTORS 2019 PAVING BPO M4P2 | 3/31/2020 | SRCASU_C132 76_01469 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54856   CWA C13468 MISSION CONSTRUCTORS INC | 1/30/2020 | SRCASU_C134 68_02992 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54857   CWA C13604 MISSION CONSTRUCTORS INC | 1/31/2020 | SRCASU_C136 04_02961 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54858   CWA C5366 MISSION CONSTRUCTORS PAVING 2018 BPO BAI1 | 6/28/2019 | SRCASU_C536 6_03102 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54859   CWA C6797 MISSION CONSTRUCTORS PAVING BURNETT AVE J916 | 4/30/2019 | SRCASU_C679 7_02899 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54860   CWA C6974 MISSION PAVING FOR LAUREL HEIGHTS J916 | 4/30/2019 | SRCASU_C697 4_02894 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54861   CWA C7647 MISSION CONSTRUCTORS PAVING SERVICES M4P2 | 3/31/2019 | SRCASU_C764 7_01326 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54862 CWA C9124 MISSION CONSTRUCTORS PAVING DALEWOOD J916 | 3/31/2019 | SRCASU_C9124_02637 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54863 CWA C9645 MISSION CONSTRUCTORS PAVING RESTORATION BAI1 | 2/28/2020 | SRCASU_C9645_03026 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54864 CWA NO. C5656 MISSION CONSTRUCTORS 2018 BPO RESTORATION | 6/30/2019 | SRCASU_C5656_02230 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54865 MSA C2565 MISSION EXCAVATION | 12/31/2020 | SRCAMA_C2565_00728 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54866 MSA C3422 MISSION CONSTRUCTORS INC (PAVING) | 11/30/2020 | SRCAMA_C3422_00411 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54867 PURCHASE ORDER #2501600726 DATED 06/16/2017 | Not Stated | SRCPOS_2501600726 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54868 PURCHASE ORDER #2501631052 DATED 09/22/2017 | Not Stated | SRCPOS_2501631052 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54869 PURCHASE ORDER #2501635297 DATED 10/24/2017 | Not Stated | SRCPOS_2501635297 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54870 PURCHASE ORDER #2700028978 DATED 11/14/2017 | Not Stated | SRCPOS_2700028978 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54871 PURCHASE ORDER #2700033236 DATED 11/27/2017 | Not Stated | SRCPOS_2700033236 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 362 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54872 PURCHASE ORDER #2700037372 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037372 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54873 PURCHASE ORDER #2700060493 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060493 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54874 PURCHASE ORDER #2700061911 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061911 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54875 PURCHASE ORDER #2700066539 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066539 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54876 PURCHASE ORDER #2700066590 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066590 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54877 PURCHASE ORDER #2700066610 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066610 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54878 PURCHASE ORDER #2700067368 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067368 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54879 PURCHASE ORDER #2700070139 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070139 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54880 PURCHASE ORDER #2700072397 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072397 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54881 PURCHASE ORDER #2700073457 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073457 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54882  PURCHASE ORDER #2700074106 DATED 03/01/2018 | Not Stated | SRCPOS_2700 074106 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54883  PURCHASE ORDER #2700082874 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082874 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54884  PURCHASE ORDER #2700090241 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090241 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54885  PURCHASE ORDER #2700090257 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090257 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54886  PURCHASE ORDER #2700092004 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092004 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54887  PURCHASE ORDER #2700094252 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094252 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54888  PURCHASE ORDER #2700096252 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096252 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54889  PURCHASE ORDER #2700096490 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096490 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54890  PURCHASE ORDER #2700099379 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099379 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54891  PURCHASE ORDER #2700101687 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101687 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54892  PURCHASE ORDER #2700115431 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115431 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54893  PURCHASE ORDER #2700118659 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118659 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54894  PURCHASE ORDER #2700127839 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127839 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54895  PURCHASE ORDER #2700128737 DATED 06/27/2018 | Not Stated | SRCPOS_2700 128737 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54896  PURCHASE ORDER #2700137854 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137854 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54897  PURCHASE ORDER #2700139276 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139276 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54898  PURCHASE ORDER #2700145047 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145047 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54899  PURCHASE ORDER #2700147467 DATED 08/09/2018 | Not Stated | SRCPOS_2700 147467 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54900  PURCHASE ORDER #2700152710 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152710 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54901  PURCHASE ORDER #2700154161 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154161 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54902 PURCHASE ORDER #2700164596 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164596 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54903 PURCHASE ORDER #2700165948 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165948 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54904 PURCHASE ORDER #2700167897 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167897 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54905 PURCHASE ORDER #2700168494 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168494 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54906 PURCHASE ORDER #2700168501 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168501 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54907 PURCHASE ORDER #2700173394 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173394 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54908 PURCHASE ORDER #2700173432 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173432 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54909 PURCHASE ORDER #2700177114 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177114 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54910 PURCHASE ORDER #2700185490 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185490 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54911 PURCHASE ORDER #2700185703 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185703 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54912  PURCHASE ORDER #2700187144 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187144 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54913  PURCHASE ORDER #2700188887 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188887 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54914  PURCHASE ORDER #2700188936 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188936 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54915  PURCHASE ORDER #2700189502 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189502 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54916  PURCHASE ORDER #2700190395 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190395 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54917  PURCHASE ORDER #2700192566 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192566 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54918  PURCHASE ORDER #2700192782 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192782 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54919  PURCHASE ORDER #2700193568 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193568 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54920  PURCHASE ORDER #2700195054 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195054 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54921  PURCHASE ORDER #2700195580 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195580 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54922 PURCHASE ORDER #2700196912 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196912 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54923 PURCHASE ORDER #2700197896 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197896 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54924 PURCHASE ORDER #2700199720 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199720 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54925 PURCHASE ORDER #2700199883 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199883 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54926 PURCHASE ORDER #2700200149 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200149 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54927 PURCHASE ORDER #2700202601 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202601 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54928 PURCHASE ORDER #2700202602 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202602 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54929 PURCHASE ORDER #2700202943 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202943 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54930 PURCHASE ORDER #2700203503 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203503 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54931 PURCHASE ORDER #2700203647 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203647 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54932 PURCHASE ORDER #2700203649 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203649 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54933 PURCHASE ORDER #2700204596 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204596 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54934 PURCHASE ORDER #2700206358 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206358 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54935 PURCHASE ORDER #2700206871 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206871 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54936 PURCHASE ORDER #2700207240 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207240 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54937 PURCHASE ORDER #2700207268 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207268 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54938 PURCHASE ORDER #2700207542 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207542 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54939 PURCHASE ORDER #2700207569 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207569 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54940 PURCHASE ORDER #2700209524 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209524 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54941 PURCHASE ORDER #2700209800 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209800 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 369 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54942  PURCHASE ORDER #2700209919 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209919 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54943  PURCHASE ORDER #2700210005 DATED 12/20/2018 | Not Stated | SRCPOS_2700 210005 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54944  PURCHASE ORDER #2700210183 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210183 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54945  PURCHASE ORDER #2700210866 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210866 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54946  PURCHASE ORDER #2700213661 DATED 01/04/2019 | Not Stated | SRCPOS_2700 213661 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54947  PURCHASE ORDER #2700217104 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217104 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54948  PURCHASE ORDER #2700218576 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218576 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54949  PURCHASE ORDER #2700219288 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219288 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54950  PURCHASE ORDER #2700219869 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219869 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54951  PURCHASE ORDER #2700219929 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219929 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54952 PURCHASE ORDER #2700220276 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220276 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54953 PURCHASE ORDER #2700220912 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220912 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54954 PURCHASE ORDER #2700221059 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221059 | ☐ | MISSION CONSTRUCTORS INC. | MISSION CONSTRUCTORS INC. 2177 JERROLD AVE STE 201 SAN FRANCISCO, CA 94124 |
| 2. 54955 PURCHASE ORDER #3500834458 DATED 03/19/2009 | Not Stated | SRCPOS_3500 834458 | ☐ | MISSISSIPPI ENTERPRISE FOR | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY, BUILDING 1103 ROOM 140 STENNIS SPACE CENTER, MS 39529 |
| 2. 54956 PURCHASE ORDER #3500950734 DATED 10/17/2012 | Not Stated | SRCPOS_3500 950734 | ☐ | MISSISSIPPI ENTERPRISE FOR | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY, BUILDING 1103 ROOM 140 STENNIS SPACE CENTER, MS 39529 |
| 2. 54957 PURCHASE ORDER #3501182632 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182632 | ☐ | MISSISSIPPI ENTERPRISE FOR | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY, BUILDING 1103 ROOM 140 STENNIS SPACE CENTER, MS 39529 |
| 2. 54958 PURCHASE ORDER #3501184343 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184343 | ☐ | MISSISSIPPI ENTERPRISE FOR | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY, BUILDING 1103 ROOM 140 STENNIS SPACE CENTER, MS 39529 |
| 2. 54959 PURCHASE ORDER #3501184348 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184348 | ☐ | MISSISSIPPI ENTERPRISE FOR | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY, BUILDING 1103 ROOM 140 STENNIS SPACE CENTER, MS 39529 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54960 PURCHASE ORDER #3501185449 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185449 | ☐ | MISSISSIPPI ENTERPRISE FOR | MISSISSIPPI ENTERPRISE FOR, TECHNOLOGY, BUILDING 1103 ROOM 140 STENNIS SPACE CENTER, MS 39529 |
| 2. 54961 MSU _ MASTER SERVICE AGREEMENT | 6/30/2019 | SRCAMA_C533 _00881 | ☐ | MISSISSIPPI STATE UNIVERSITY | MISSISSIPPI STATE UNIVERSITY, OFFICE CONTROLLER & TREASURER, MISSISSIPPI STATE, MS 39762 |
| 2. 54962 PURCHASE ORDER #2501598125 DATED 06/09/2017 | Not Stated | SRCPOS_2501 598125 | ☐ | MISTI BRUCERI AND ASSOCIATES LLC | MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 |
| 2. 54963 PURCHASE ORDER #2700026453 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026453 | ☐ | MISTI BRUCERI AND ASSOCIATES LLC | MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 |
| 2. 54964 PURCHASE ORDER #2700026696 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026696 | ☐ | MISTI BRUCERI AND ASSOCIATES LLC | MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 |
| 2. 54965 PURCHASE ORDER #2700064541 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064541 | ☐ | MISTI BRUCERI AND ASSOCIATES LLC | MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 |
| 2. 54966 PURCHASE ORDER #2700077706 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077706 | ☐ | MISTI BRUCERI AND ASSOCIATES LLC | MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 |
| 2. 54967 PURCHASE ORDER #2700202424 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202424 | ☐ | MISTI BRUCERI AND ASSOCIATES LLC | MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54968　PURCHASE ORDER #2700210640 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210640 | ☐ | MISTI BRUCERI AND ASSOCIATES LLC | MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 |
| 2. 54969　SAA C12201 MISTI BRUCERI AND ASSOCIATES INC C AND S PROGRAM COMPLIANCE IMPROVEMENT SUBPROGRAM SUPPORT A3J1 | 3/31/2020 | SRCAST_C122 01_00976 | ☐ | MISTI BRUCERI AND ASSOCIATES LLC | MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 |
| 2. 54970　SAA C12357 MISTI BRUCERI AND ASSOCIATES C AND S-REACH CODES-BUILDING ADVOCACY-PLANNING AND COORD SUBPROGRAMS SUPPORT | 3/31/2020 | SRCAST_C123 57_00019 | ☐ | MISTI BRUCERI AND ASSOCIATES LLC | MISTI BRUCERI AND ASSOCIATES LLC 143 VISTA VIEW DR VACAVILLE, CA 95688 |
| 2. 54971　CWA C5429 MISTRAS 2018 BPO FOR NDE SERVICES J916 | 3/31/2019 | SRCASU_C542 9_02594 | ☐ | MISTRAS GROUP INC | 195 CLARKSVILLE ROAD PRINCETON JUNCTION, NJ 8550 |
| 2. 54972　CWA C7786 MISTRAS 2018 BPO DISTRIBUTION NDE J916 | 3/31/2019 | SRCASU_C778 6_02705 | ☐ | MISTRAS GROUP INC | 195 CLARKSVILLE ROAD PRINCETON JUNCTION, NJ 8550 |
| 2. 54973　PURCHASE ORDER #2700032380 DATED 11/21/2017 | Not Stated | SRCPOS_2700 032380 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |
| 2. 54974　PURCHASE ORDER #2700043594 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043594 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |
| 2. 54975　PURCHASE ORDER #2700077987 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077987 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |
| 2. 54976　PURCHASE ORDER #2700109743 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109743 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54977  PURCHASE ORDER #2700183975 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183975 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |
| 2. 54978  PURCHASE ORDER #2700197593 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197593 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |
| 2. 54979  PURCHASE ORDER #2700214975 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214975 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |
| 2. 54980  SAA C12260 - PIT 5 PH - UNIT 4 PENSTOCK ROPE ACCESS | 3/31/2019 | SRCAST_C122 60_00324 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |
| 2. 54981  SAA C13180 CRESTA PH U1 AND U2 PENSTOCK ROPE ACCESS AND CONFINED SPACE SUPPORT | 4/30/2019 | SRCAST_C131 80_00396 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |
| 2. 54982  SAA C13528 MISTRAS BUTTVALLEYKINGSRIVERPENSTOCKINS PEC PXRU 020419 | 4/12/2019 | SRCAST_C135 28_00657 | ☐ | MISTRAS GROUP INC | MISTRAS GROUP INC MISTRAS GROUP INC SERVICES DIVISION, 195 CLARKSVILLE RD PRINCETON JUNCTION, NJ 8550 |
| 2. 54983  CONTRACT CHANGE ORDER NO 1 - NON-DESTRUCTION EXAMINATION | 3/31/2019 | SRCDAL_C251 0_02094 | ☐ | MISTRAS GROUP, INC. | 195 CLARKSVILLE ROAD PRINCETON JUNCTION, NJ 8550 |
| 2. 54984  PURCHASE ORDER #2700013098 DATED 09/21/2017 | Not Stated | SRCPOS_2700 013098 | ☐ | MITCHELL 1 | MITCHELL 1 SAN DIEGO, CA |
| 2. 54985  PURCHASE ORDER #2700003355 DATED 08/11/2017 | Not Stated | SRCPOS_2700 003355 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54986   PURCHASE ORDER #2700004811 DATED 08/18/2017 | Not Stated | SRCPOS_2700 004811 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54987   PURCHASE ORDER #2700006167 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006167 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54988   PURCHASE ORDER #2700015174 DATED 09/28/2017 | Not Stated | SRCPOS_2700 015174 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54989   PURCHASE ORDER #2700017351 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017351 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54990   PURCHASE ORDER #2700028186 DATED 11/10/2017 | Not Stated | SRCPOS_2700 028186 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54991   PURCHASE ORDER #2700030971 DATED 11/17/2017 | Not Stated | SRCPOS_2700 030971 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54992   PURCHASE ORDER #2700031208 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031208 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54993   PURCHASE ORDER #2700032669 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032669 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 54994 PURCHASE ORDER #2700034440 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034440 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54995 PURCHASE ORDER #2700036406 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036406 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54996 PURCHASE ORDER #2700037670 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037670 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54997 PURCHASE ORDER #2700040664 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040664 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54998 PURCHASE ORDER #2700042209 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042209 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 54999 PURCHASE ORDER #2700045445 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045445 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55000 PURCHASE ORDER #2700045492 DATED 12/28/2017 | Not Stated | SRCPOS_2700 045492 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55001 PURCHASE ORDER #2700059109 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059109 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 376 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55002  PURCHASE ORDER #2700079200 DATED 03/13/2018 | Not Stated | SRCPOS_2700 079200 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55003  PURCHASE ORDER #2700098364 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098364 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55004  PURCHASE ORDER #2700102521 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102521 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55005  PURCHASE ORDER #2700109443 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109443 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55006  PURCHASE ORDER #2700113931 DATED 05/24/2018 | Not Stated | SRCPOS_2700 113931 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55007  PURCHASE ORDER #2700119544 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119544 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55008  PURCHASE ORDER #2700119873 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119873 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55009  PURCHASE ORDER #2700126225 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126225 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55010   PURCHASE ORDER #2700138729 DATED 07/20/2018 | Not Stated | SRCPOS_2700 138729 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55011   PURCHASE ORDER #2700140415 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140415 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55012   PURCHASE ORDER #2700148973 DATED 08/14/2018 | Not Stated | SRCPOS_2700 148973 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55013   PURCHASE ORDER #2700152301 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152301 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55014   PURCHASE ORDER #2700153378 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153378 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55015   PURCHASE ORDER #2700203235 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203235 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55016   PURCHASE ORDER #2700205933 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205933 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55017   PURCHASE ORDER #3500963109 DATED 02/27/2013 | Not Stated | SRCPOS_3500 963109 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55018　PURCHASE ORDER #3500965307 DATED 03/18/2013 | Not Stated | SRCPOS_3500 965307 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55019　PURCHASE ORDER #3501152825 DATED 01/04/2018 | Not Stated | SRCPOS_3501 152825 | ☐ | MITCHELL SNOW INC | MITCHELL SNOW INC 1900 ALAMEDA DE LAS PULGAS STE 110 SAN MATEO, CA 94403 |
| 2. 55020　PURCHASE ORDER #3500008895 DATED 05/08/2001 | Not Stated | SRCPOS_3500 008895 | ☐ | MITEL COMMUNICATIONS INC | 350 LEGGET DRIVE KANATA OTTAWA, ON |
| 2. 55021　PURCHASE ORDER #3501027499 DATED 11/14/2014 | Not Stated | SRCPOS_3501 027499 | ☐ | MITEL COMMUNICATIONS INC | 350 LEGGET DRIVE KANATA OTTAWA, ON |
| 2. 55022　PURCHASE ORDER #3501031715 DATED 12/31/2014 | Not Stated | SRCPOS_3501 031715 | ☐ | MITEL COMMUNICATIONS INC | 350 LEGGET DRIVE KANATA OTTAWA, ON |
| 2. 55023　CONTRACT CHANGE ORDER NO. 2 - MITEL COMMUNICATIONS INC CONTRACT ASSIGNMENT TO MITEL TECHNOLOGIES, INC. | Not Stated | SRCDAL_0209 8 | ☐ | MITEL COMMUNICATIONS INC. | 600 - 5850 GRANITE PARKWAY PLANO, TX 75024 |
| 2. 55024　PURCHASE ORDER #2501187314 DATED 04/29/2015 | Not Stated | SRCPOS_2501 187314 | ☐ | MITRATECH HOLDINGS INC | MITRATECH HOLDINGS INC 5001 PLAZA ON THE LAKE STE 111 AUSTIN, TX 78746 |
| 2. 55025　PURCHASE ORDER #2501621239 DATED 09/06/2017 | Not Stated | SRCPOS_2501 621239 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55026　PURCHASE ORDER #2700073681 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073681 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55027  PURCHASE ORDER #2700080565 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080565 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55028  PURCHASE ORDER #2700105313 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105313 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55029  PURCHASE ORDER #2700151390 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151390 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55030  PURCHASE ORDER #2700160051 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160051 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55031  PURCHASE ORDER #2700170945 DATED 09/30/2018 | Not Stated | SRCPOS_2700 170945 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55032  PURCHASE ORDER #2700170946 DATED 09/30/2018 | Not Stated | SRCPOS_2700 170946 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55033  PURCHASE ORDER #2700170952 DATED 10/01/2018 | Not Stated | SRCPOS_2700 170952 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55034  PURCHASE ORDER #2700170953 DATED 10/01/2018 | Not Stated | SRCPOS_2700 170953 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55035   PURCHASE ORDER #2700170954 DATED 10/01/2018 | Not Stated | SRCPOS_2700 170954 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55036   PURCHASE ORDER #2700179397 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179397 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55037   PURCHASE ORDER #2700184215 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184215 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55038   PURCHASE ORDER #2700184849 DATED 10/28/2018 | Not Stated | SRCPOS_2700 184849 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55039   PURCHASE ORDER #2700184851 DATED 10/28/2018 | Not Stated | SRCPOS_2700 184851 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55040   PURCHASE ORDER #2700190911 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190911 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55041   PURCHASE ORDER #2700190936 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190936 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55042   PURCHASE ORDER #2700191946 DATED 11/11/2018 | Not Stated | SRCPOS_2700 191946 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55043 PURCHASE ORDER #2700197755 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197755 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55044 PURCHASE ORDER #2700197807 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197807 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55045 PURCHASE ORDER #2700205206 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205206 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55046 PURCHASE ORDER #2700210610 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210610 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55047 PURCHASE ORDER #2700217563 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217563 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55048 PURCHASE ORDER #2700217567 DATED 01/13/2019 | Not Stated | SRCPOS_2700 217567 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55049 PURCHASE ORDER #3501184036 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184036 | ☐ | MITSUBISHI ELECTRIC POWER | MITSUBISHI ELECTRIC POWER, PRODUCTS INC 530 KEYSTONE DR WARRENDALE, PA 15086 |
| 2. 55050 PURCHASE ORDER #2700085508 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085508 | ☐ | MJ AVILA COMPANY INC | MJ AVILA COMPANY INC 7258 WEST RIALTO FRESNO, CA 93723 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55051 | PURCHASE ORDER #2700135245 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135245 | ☐ | MK CONSULTING SERVICES INC | MK CONSULTING SERVICES INC MARK KAZIMIRSKY, 747 FOUNTAINHEAD CT SAN RAMON, CA 94583 |
| 2. 55052 | PURCHASE ORDER #2700218793 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218793 | ☐ | MK CONSULTING SERVICES INC | MK CONSULTING SERVICES INC MARK KAZIMIRSKY, 747 FOUNTAINHEAD CT SAN RAMON, CA 94583 |
| 2. 55053 | SAA C13262 MK CONSULTING SERVICES, INC. 2019 MILPITAS CONTROL SYSTEM REFRESHER TRAINING CLASS | 3/31/2019 | SRCAST_C132 62_01150 | ☐ | MK CONSULTING SERVICES INC | MK CONSULTING SERVICES INC MARK KAZIMIRSKY, 747 FOUNTAINHEAD CT SAN RAMON, CA 94583 |
| 2. 55054 | CWA C8750 MLU CEMA FUELS REDUCTION PROJECT CW2253988 | 12/31/2019 | SRCASU_C875 0_02142 | ☐ | MLU SERVICES INC | 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55055 | CWA C9173 BPO FOR MLU SERVICES SONOMA AND MARIN COUNTIES CW2256862 | 6/30/2019 | SRCASU_C917 3_02528 | ☐ | MLU SERVICES INC | 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55056 | CWA C9261 MLU 2018 2019 MAJOR EVENT CONTRACT - VEG | 6/30/2019 | SRCASU_C926 1_02566 | ☐ | MLU SERVICES INC | 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55057 | PURCHASE ORDER #2501574961 DATED 04/24/2017 | Not Stated | SRCPOS_2501 574961 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55058 | PURCHASE ORDER #2700115225 DATED 05/29/2018 | Not Stated | SRCPOS_2700 115225 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55059 | PURCHASE ORDER #2700125340 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125340 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55060 | PURCHASE ORDER #2700129592 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129592 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55061 PURCHASE ORDER #2700142470 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142470 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55062 PURCHASE ORDER #2700143171 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143171 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55063 PURCHASE ORDER #2700156513 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156513 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55064 PURCHASE ORDER #2700182810 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182810 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55065 PURCHASE ORDER #2700184010 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184010 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55066 PURCHASE ORDER #2700200120 DATED 11/30/2018 | Not Stated | SRCPOS_2700 200120 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55067 PURCHASE ORDER #2700209105 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209105 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55068 PURCHASE ORDER #2700216624 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216624 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55069 PURCHASE ORDER #2700218418 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218418 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55070 SAA C9666 MLU - VM CEMA FUEL REDUCTION PRE-INSPECTION PROJ | 12/31/2019 | SRCAST_C966 6_00036 | ☐ | MLU SERVICES INC | MLU SERVICES INC 573 HAWTHORNE AVE ATHENS, GA 30606 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55071 CONTRACT WORK AUTHORIZATION (CWA) - BPO - VEGETATION MANAGEMENT - LINE-CERTIFIED TREE TRIMMING ON OH SECONDARY AND SERVICE | 6/30/2019 | SRCDAL_C110 7_02109 | ☐ | MLU SERVICES, INC. | 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55072 CONTRACT WORK AUTHORIZATION (CWA) - EMERGENCY EVENT FOR VEGETATION MANAGEMENT SERVICE 2018-2019 | 6/30/2019 | SRCDAL_C110 7_02110 | ☐ | MLU SERVICES, INC. | 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55073 CONTRACT WORK AUTHORIZATION (CWA) CHANGE ORDER NO. 01 - VM CEMA FUEL REDUCTION PROJECT | 12/31/2019 | SRCDAL_C110 7_02107 | ☐ | MLU SERVICES, INC. | 573 HAWTHORNE AVE ATHENS, GA 30606 |
| 2. 55074 MM REFORESTATION TREE BRUSH WOOD RMVL | 4/1/2020 | SRCAST_C104 7_01599 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55075 PURCHASE ORDER #2700019121 DATED 10/14/2017 | Not Stated | SRCPOS_2700 019121 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55076 PURCHASE ORDER #2700020228 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020228 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55077 PURCHASE ORDER #2700064440 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064440 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55078 PURCHASE ORDER #2700067268 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067268 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55079    PURCHASE ORDER #2700091812 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091812 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55080    PURCHASE ORDER #2700133644 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133644 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55081    PURCHASE ORDER #2700135276 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135276 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55082    PURCHASE ORDER #2700154125 DATED 08/23/2018 | Not Stated | SRCPOS_2700 154125 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55083    PURCHASE ORDER #2700158422 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158422 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55084    PURCHASE ORDER #2700160022 DATED 09/06/2018 | Not Stated | SRCPOS_2700 160022 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55085    PURCHASE ORDER #2700190006 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190006 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |
| 2. 55086    PURCHASE ORDER #2700202172 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202172 | ☐ | MM REFORESTATION INC | MM REFORESTATION INC 3786 HAMMONTON-SMARTSVILLE RD MARYSVILLE, CA 95901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55087　END USER LICENSE AGREEMENT - SUPPORT & MAINTENANCE; HARDWARE TERMS & CONDITIONS | Not Stated | SRCDAL_02117 | ☐ | MOBILE IRON, INC | 415 EAST MIDDLEFIELD RD. MOUNTAIN VIEW, CA 94043 |
| 2. 55088　PURCHASE ORDER #2700006324 DATED 08/24/2017 | Not Stated | SRCPOS_2700006324 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |
| 2. 55089　PURCHASE ORDER #2700047124 DATED 01/03/2018 | Not Stated | SRCPOS_2700047124 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |
| 2. 55090　PURCHASE ORDER #2700197294 DATED 11/27/2018 | Not Stated | SRCPOS_2700197294 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |
| 2. 55091　PURCHASE ORDER #2700204337 DATED 12/10/2018 | Not Stated | SRCPOS_2700204337 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |
| 2. 55092　PURCHASE ORDER #2700215767 DATED 01/09/2019 | Not Stated | SRCPOS_2700215767 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |
| 2. 55093　PURCHASE ORDER #2700215769 DATED 01/09/2019 | Not Stated | SRCPOS_2700215769 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |
| 2. 55094　PURCHASE ORDER #2700216241 DATED 01/09/2019 | Not Stated | SRCPOS_2700216241 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55095   PURCHASE ORDER #2700221117 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221117 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |
| 2. 55096   PURCHASE ORDER #2700221436 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221436 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |
| 2. 55097   PURCHASE ORDER #2700222594 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222594 | ☐ | MOBILE MOUNTING SOLUTIONS INC | MOBILE MOUNTING SOLUTIONS INC 406 INTERCHANGE ST STE A MCKINNEY, TX |
| 2. 55098   PURCHASE ORDER #2700161460 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161460 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |
| 2. 55099   PURCHASE ORDER #2700209156 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209156 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |
| 2. 55100   PURCHASE ORDER #2700222480 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222480 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |
| 2. 55101   PURCHASE ORDER #3501172068 DATED 07/18/2018 | Not Stated | SRCPOS_3501 172068 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55102   PURCHASE ORDER #3501178888 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178888 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |
| 2. 55103   PURCHASE ORDER #3501180085 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180085 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |
| 2. 55104   PURCHASE ORDER #3501181461 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181461 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |
| 2. 55105   PURCHASE ORDER #3501183319 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183319 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |
| 2. 55106   SAA C13315 MODESTO INDUSTRIAL ELECTRICAL | 2/28/2019 | SRCAST_C133 15_01745 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |
| 2. 55107   SAA C13730 MODESTO INDUSTRIAL ELECTRICAL | 3/31/2019 | SRCAST_C137 30_01760 | ☐ | MODESTO INDUSTRIAL ELECTRICAL CO | MODESTO INDUSTRIAL ELECTRICAL CO, INC DBA INDUSTRIAL ELECTRICAL CO, 1417 COLDWELL AVE MODESTO, CA |
| 2. 55108   CWA 12816 MONTEREY MECHANICAL EMBARCADERO SS | 6/5/2019 | SRCASU_C128 16_02753 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55109 CWA 7182 MONTEREY MECHANICAL PIT1 PH AARC | 3/30/2019 | SRCASU_C7182_02991 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO, DBA CONTRA COSTA METAL FABRICATORS, 1126 LANDINI LN CONCORD, CA 94520 |
| 2. 55110 CWA 8508 MONTEREY MECHANICAL HERNDON SUB (AARC) | 4/12/2020 | SRCASU_C8508_02748 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55111 CWA 9312 MONTEREY MECH EMBEDS AVG6 | 4/30/2020 | SRCASU_C9312_01460 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55112 CWA C13487 MONTEREY MECHANICAL CO | 3/26/2019 | SRCASU_C13487_01908 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55113 CWA C13549 MONTEREY MECHANICAL LARKIN SUB SUPPORT BEAMS | 9/20/2019 | SRCASU_C13549_02772 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55114 CWA C13671 MONTEREY REPL BANK 5 A7GD | 6/28/2019 | SRCASU_C13671_03105 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55115 FABRICATE AND INSTALL STEEL STRUCTURES | 7/26/2019 | SRCASU_C2255_01447 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55116 MANUFACTURE AND DELIVER EMBEDS TO SAN FRAN H | 3/29/2019 | SRCASU_C5601_02064 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55117 MSA C716 MONTEREY MECHANICAL FABRICATION, MECH., AND CIVIL CONST | 7/31/2019 | SRCAMA_C716_01169 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55118 PURCHASE ORDER #2700021059 DATED 10/23/2017 | Not Stated | SRCPOS_2700021059 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55119   PURCHASE ORDER #2700066324 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066324 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55120   PURCHASE ORDER #2700067513 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067513 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55121   PURCHASE ORDER #2700076022 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076022 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55122   PURCHASE ORDER #2700096285 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096285 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55123   PURCHASE ORDER #2700096623 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096623 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55124   PURCHASE ORDER #2700102979 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102979 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55125   PURCHASE ORDER #2700132644 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132644 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55126   PURCHASE ORDER #2700142404 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142404 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55127   PURCHASE ORDER #2700160864 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160864 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55128   PURCHASE ORDER #2700163803 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163803 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55129 PURCHASE ORDER #2700171339 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171339 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55130 PURCHASE ORDER #2700171888 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171888 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55131 PURCHASE ORDER #2700171890 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171890 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55132 PURCHASE ORDER #2700172221 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172221 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55133 PURCHASE ORDER #2700172248 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172248 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55134 PURCHASE ORDER #2700173149 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173149 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55135 PURCHASE ORDER #2700175501 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175501 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55136 PURCHASE ORDER #2700184502 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184502 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55137 PURCHASE ORDER #2700187957 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187957 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55138 PURCHASE ORDER #2700188700 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188700 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55139   PURCHASE ORDER #2700191835 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191835 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55140   PURCHASE ORDER #2700193321 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193321 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55141   PURCHASE ORDER #2700195103 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195103 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55142   PURCHASE ORDER #2700196909 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196909 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55143   PURCHASE ORDER #2700198021 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198021 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55144   PURCHASE ORDER #2700203142 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203142 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55145   PURCHASE ORDER #2700210694 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210694 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55146   PURCHASE ORDER #2700213097 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213097 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55147   PURCHASE ORDER #2700216219 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216219 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |
| 2. 55148   PURCHASE ORDER #2700222237 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222237 | ☐ | MONTEREY MECHANICAL CO | MONTEREY MECHANICAL CO 8275 SAN LEANDRO ST OAKLAND, CA 94621 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55149　CWA C12966 MONTROSE-2019 LEAK DETECTION AND REPAIR PGM | 12/31/2019 | SRCASU_C12966_01060 | ☐ | MONTROSE AIR QUALITY SERVICES LLC | 2825 VERNE ROBERTS CIRCLE ANTIOCH, CA 94509 |
| 2. 55150　CWA C8396 MONTROSE AIR QUALITY SERVICES LLC | 12/31/2019 | SRCASU_C8396_01070 | ☐ | MONTROSE AIR QUALITY SERVICES LLC | 2825 VERNE ROBERTS CIRCLE ANTIOCH, CA 94509 |
| 2. 55151　PURCHASE ORDER #2700021135 DATED 10/23/2017 | Not Stated | SRCPOS_2700021135 | ☐ | MONTROSE AIR QUALITY SERVICES LLC | MONTROSE AIR QUALITY SERVICES LLC 1 PARK PLZ STE 1000 IRVINE, CA 92614 |
| 2. 55152　PURCHASE ORDER #2700034639 DATED 11/29/2017 | Not Stated | SRCPOS_2700034639 | ☐ | MONTROSE AIR QUALITY SERVICES LLC | MONTROSE AIR QUALITY SERVICES LLC 1 PARK PLZ STE 1000 IRVINE, CA 92614 |
| 2. 55153　PURCHASE ORDER #2700201591 DATED 12/04/2018 | Not Stated | SRCPOS_2700201591 | ☐ | MONTROSE AIR QUALITY SERVICES LLC | MONTROSE AIR QUALITY SERVICES LLC 1 PARK PLZ STE 1000 IRVINE, CA 92614 |
| 2. 55154　PURCHASE ORDER #2700201604 DATED 12/04/2018 | Not Stated | SRCPOS_2700201604 | ☐ | MONTROSE AIR QUALITY SERVICES LLC | MONTROSE AIR QUALITY SERVICES LLC 1 PARK PLZ STE 1000 IRVINE, CA 92614 |
| 2. 55155　PURCHASE ORDER #2700210739 DATED 12/24/2018 | Not Stated | SRCPOS_2700210739 | ☐ | MONTROSE AIR QUALITY SERVICES LLC | MONTROSE AIR QUALITY SERVICES LLC 1 PARK PLZ STE 1000 IRVINE, CA 92614 |
| 2. 55156　PURCHASE ORDER #2700211164 DATED 12/27/2018 | Not Stated | SRCPOS_2700211164 | ☐ | MONTROSE AIR QUALITY SERVICES LLC | MONTROSE AIR QUALITY SERVICES LLC 1 PARK PLZ STE 1000 IRVINE, CA 92614 |
| 2. 55157　PURCHASE ORDER #2700216572 DATED 01/10/2019 | Not Stated | SRCPOS_2700216572 | ☐ | MONTROSE AIR QUALITY SERVICES LLC | MONTROSE AIR QUALITY SERVICES LLC 1 PARK PLZ STE 1000 IRVINE, CA 92614 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55158  PURCHASE ORDER #2501500468 DATED 11/01/2016 | Not Stated | SRCPOS_2501 500468 | ☐ | MONUMENT CRISIS CENTER | MONUMENT CRISIS CENTER 1990 MARKET ST CONCORD, CA 94520 |
| 2. 55159  PURCHASE ORDER #2700187711 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187711 | ☐ | MONUMENT CRISIS CENTER | MONUMENT CRISIS CENTER 1990 MARKET ST CONCORD, CA 94520 |
| 2. 55160  PURCHASE ORDER #2700221603 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221603 | ☐ | MONUMENT CRISIS CENTER | MONUMENT CRISIS CENTER 1990 MARKET ST CONCORD, CA 94520 |
| 2. 55161  SAA C12985 MONUMENT CRISIS CENTER CBO PAY FOR PERFORMANCE OUTREACH PILOT A3J1 | 12/31/2019 | SRCAST_C129 85_00799 | ☐ | MONUMENT CRISIS CENTER | MONUMENT CRISIS CENTER 1990 MARKET ST CONCORD, CA 94520 |
| 2. 55162  PURCHASE ORDER #2501525497 DATED 01/10/2017 | Not Stated | SRCPOS_2501 525497 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55163  PURCHASE ORDER #2700007577 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007577 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55164  PURCHASE ORDER #2700015891 DATED 10/03/2017 | Not Stated | SRCPOS_2700 015891 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55165  PURCHASE ORDER #2700020274 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020274 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55166  PURCHASE ORDER #2700038361 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038361 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55167  PURCHASE ORDER #2700040855 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040855 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55168 PURCHASE ORDER #2700055639 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055639 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55169 PURCHASE ORDER #2700055646 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055646 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55170 PURCHASE ORDER #2700065535 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065535 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55171 PURCHASE ORDER #2700095306 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095306 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55172 PURCHASE ORDER #2700095351 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095351 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55173 PURCHASE ORDER #2700095385 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095385 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55174 PURCHASE ORDER #2700105192 DATED 05/07/2018 | Not Stated | SRCPOS_2700 105192 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55175 PURCHASE ORDER #2700105525 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105525 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55176 PURCHASE ORDER #2700111257 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111257 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55177 PURCHASE ORDER #2700111371 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111371 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55178  PURCHASE ORDER #2700120095 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120095 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55179  PURCHASE ORDER #2700120096 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120096 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55180  PURCHASE ORDER #2700120351 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120351 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55181  PURCHASE ORDER #2700139697 DATED 07/24/2018 | Not Stated | SRCPOS_2700 139697 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55182  PURCHASE ORDER #2700145654 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145654 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55183  PURCHASE ORDER #2700145655 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145655 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55184  PURCHASE ORDER #2700149878 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149878 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55185  PURCHASE ORDER #2700151028 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151028 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55186  PURCHASE ORDER #2700151172 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151172 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55187  PURCHASE ORDER #2700151698 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151698 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55188 PURCHASE ORDER #2700153593 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153593 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55189 PURCHASE ORDER #2700161043 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161043 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55190 PURCHASE ORDER #2700164168 DATED 09/14/2018 | Not Stated | SRCPOS_2700 164168 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55191 PURCHASE ORDER #2700164443 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164443 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55192 PURCHASE ORDER #2700164496 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164496 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55193 PURCHASE ORDER #2700170498 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170498 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55194 PURCHASE ORDER #2700170723 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170723 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55195 PURCHASE ORDER #2700173196 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173196 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55196 PURCHASE ORDER #2700173566 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173566 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55197 PURCHASE ORDER #2700181103 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181103 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55198　PURCHASE ORDER #2700181641 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181641 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55199　PURCHASE ORDER #2700181791 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181791 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55200　PURCHASE ORDER #2700182173 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182173 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55201　PURCHASE ORDER #2700188546 DATED 11/05/2018 | Not Stated | SRCPOS_2700 188546 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55202　PURCHASE ORDER #2700189615 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189615 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55203　PURCHASE ORDER #2700195349 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195349 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55204　PURCHASE ORDER #2700200826 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200826 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55205　PURCHASE ORDER #2700204604 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204604 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55206　PURCHASE ORDER #2700206016 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206016 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55207　PURCHASE ORDER #2700212049 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212049 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55208 PURCHASE ORDER #2700216773 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216773 | ☐ | MOORE TWINING ASSOCIATES INC | MOORE TWINING ASSOCIATES INC 2527 FRESNO ST FRESNO, CA 93721 |
| 2. 55209 2017 FAA TOWER LIGHTING PROGRAM 31221203 | 5/3/2021 | SRCASU_C282 3_03183 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55210 C11893 MOTIVE POWER PROJECT MANAGEMENT SERVICES CWSP | 12/31/2019 | SRCASU_C118 93_02419 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, SUITE 304 SAN FRANCISCO, CA 94105 |
| 2. 55211 C8205_TECHNICAL CONSULTING SERVICES_NXWV | 5/15/2019 | SRCASU_C820 5_01846 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55212 CONSULTANT SERVICES | 8/31/2019 | SRCASU_C440 2_03162 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55213 CONTRACT PASS THROUGH ORDER SUB 3021198 PORTFOLIO MANAGEMENT AND SCHEDULING CONSULTING SERVICES | 12/31/2019 | SRCASU_C419 8_03185 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55214 CONTRACT PASS THROUGH ORDER TLINE 3021197 FOR PCA CONSULTING SERVICES FOR BAY METRO SERVICE AREA | 9/30/2019 | SRCASU_C210 5_02005 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55215 CONTRACT PASS THROUGH ORDER TLINE 3021197 PCA CONSULTING SERVICES FOR NORTH VALLEY SERVICE AREA | 9/30/2019 | SRCASU_C210 4_03177 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55216 CONTRACT PASS THROUGH ORDER TLINE 3021197 PCA CONSULTING SOUTH VALLEY SERVICE AREA | 9/30/2019 | SRCASU_C210 6_03176 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55217 CONTRACT PASS THROUGH ORDER TLINE 3021198 PM SERVICES | 12/31/2019 | SRCASU_C390 3_01012 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55218 CWA C11304 MOTIVE POWER INC CONTRACT MANAGEMENT SUPPORT | 10/31/2019 | SRCASU_C113 04_02371 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 400 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55219  CWA 2076-SCADA SWITCH REPLACEMENT NORTH 6125829 | 12/31/2019 | SRCASU_C2076_03148 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55220  CWA 5673 MOTIVE PCA SCHEDULER MIX E2BS | 5/18/2020 | SRCASU_C5673_03228 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55221  CWA 6602 MOTIVE POWER SUBSTATION ENGINEERING SCHEDULING IMPROVEMENT | 12/31/2019 | SRCASU_C6602_03188 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, SUITE 304 SAN FRANCISCO, CA 94105 |
| 2. 55222  CWA C10034 MOTIVE POWER ETS PL PM ASSESMENTS CONSULTING SVCS | 2/28/2019 | SRCASU_C10034_02191 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, SUITE 304 SAN FRANCISCO, CA 94105 |
| 2. 55223  CWA C10265 MOTIVE POWER CW2262374 | 12/31/2019 | SRCASU_C10265_00088 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55224  CWA C11263 MOTIVE POWER PM SERVICES GAS WORKSTREAMS BAI1 | 12/31/2019 | SRCASU_C11263_03174 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55225  CWA C12420 MOTIVE POWER INC | 12/31/2019 | SRCASU_C12420_01007 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, SUITE 304 SAN FRANCISCO, CA 94105 |
| 2. 55226  CWA C6925 MOTIVE POWER GT PM CONSULTING SVCS BAI1 | 9/30/2019 | SRCASU_C6925_02935 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55227  CWA C6986 GAS RESERVOIR ENG PROJECTS MOTIVE POWER INC BAI1 | 3/31/2020 | SRCASU_C6986_02816 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55228  CWA C7331 MOTIVE POWER 2018 PROJECT MANAGEMENT SERVICES J2TS | 3/31/2019 | SRCASU_C7331_02657 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55229  CWA C7936 MOTIVE POWER PM FOR CORROSION ENGINEERING J0PW | 5/30/2019 | SRCASU_C7936_02083 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55230  CWA C7975 CW2250504 MOTIVE 05102018 E2HA | 5/31/2019 | SRCASU_C7975_00201 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55231  CWA C8238 MOTIVE POWER POWER GEN CAH PMA HXKN | 4/30/2020 | SRCASU_C8238_02777 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55232 CWA C9497 MOTIVE POWER PGE POWER GENERATION OUTAGE MANAGEMENT PROJECTS HXKN | 7/31/2019 | SRCASU_C9497_03000 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55233 CWA MOTIVE POWER C6511 CONTRACT MANAGEMENT SUPPORT | 3/31/2019 | SRCASU_C6511_01380 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55234 PROJECT MANAGEMENT SERVICES - MOTIVE | 12/31/2019 | SRCASU_C4216_01014 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55235 PURCHASE ORDER #2700018880 DATED 10/13/2017 | Not Stated | SRCPOS_2700018880 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55236 PURCHASE ORDER #2700043547 DATED 12/20/2017 | Not Stated | SRCPOS_2700043547 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55237 PURCHASE ORDER #2700045942 DATED 12/29/2017 | Not Stated | SRCPOS_2700045942 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55238 PURCHASE ORDER #2700046389 DATED 01/02/2018 | Not Stated | SRCPOS_2700046389 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55239 PURCHASE ORDER #2700049953 DATED 01/09/2018 | Not Stated | SRCPOS_2700049953 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55240 PURCHASE ORDER #2700049954 DATED 01/09/2018 | Not Stated | SRCPOS_2700049954 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55241 PURCHASE ORDER #2700056572 DATED 01/24/2018 | Not Stated | SRCPOS_2700056572 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55242  PURCHASE ORDER #2700062397 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062397 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55243  PURCHASE ORDER #2700073020 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073020 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55244  PURCHASE ORDER #2700073068 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073068 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55245  PURCHASE ORDER #2700073083 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073083 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55246  PURCHASE ORDER #2700073087 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073087 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55247  PURCHASE ORDER #2700073088 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073088 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55248  PURCHASE ORDER #2700081324 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081324 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55249  PURCHASE ORDER #2700082952 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082952 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55250  PURCHASE ORDER #2700087265 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087265 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55251  PURCHASE ORDER #2700088974 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088974 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55252 PURCHASE ORDER #2700093916 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093916 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55253 PURCHASE ORDER #2700094633 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094633 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55254 PURCHASE ORDER #2700100274 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100274 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55255 PURCHASE ORDER #2700100807 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100807 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55256 PURCHASE ORDER #2700107306 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107306 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55257 PURCHASE ORDER #2700108582 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108582 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55258 PURCHASE ORDER #2700109240 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109240 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55259 PURCHASE ORDER #2700112535 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112535 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55260 PURCHASE ORDER #2700113553 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113553 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55261 PURCHASE ORDER #2700139489 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139489 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55262    PURCHASE ORDER #2700151726 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151726 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55263    PURCHASE ORDER #2700152413 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152413 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55264    PURCHASE ORDER #2700153328 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153328 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55265    PURCHASE ORDER #2700155485 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155485 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55266    PURCHASE ORDER #2700168690 DATED 09/25/2018 | Not Stated | SRCPOS_2700 168690 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55267    PURCHASE ORDER #2700170313 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170313 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55268    PURCHASE ORDER #2700174390 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174390 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55269    PURCHASE ORDER #2700188005 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188005 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55270    PURCHASE ORDER #2700190116 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190116 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55271    PURCHASE ORDER #2700197826 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197826 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55272 PURCHASE ORDER #2700200899 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200899 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55273 PURCHASE ORDER #2700204630 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204630 | ☐ | MOTIVE POWER INC | MOTIVE POWER INC 580 HOWARD ST STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55274 SAP CONTRACT PASS THROUGH ORDER SUB  PCA CONSULTANT NV 3021198 | 10/31/2019 | SRCASU_C283 2_03233 | ☐ | MOTIVE POWER INC | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55275 CONTRACT (LONG FORM) - PROJECT MANAGEMENT SERVICES | 7/31/2025 | SRCDAL_C158 4_02131 | ☐ | MOTIVE POWER, INC. | 580 HOWARD STREET, STE 304 SAN FRANCISCO, CA 94105 |
| 2. 55276 CONTRACT CHANGE ORDER NO. 1 - PROJECT-PROGRAM MANAGEMENT CONSULTING SERVICES | Not Stated | SRCDAL_C686 _02130 | ☐ | MOTIVE POWER, INC. | 775 E. BLITHEDALE AVENUE SUITE 177 MILL VALLEY, CA 94941 |
| 2. 55277 C12280 MOUNTAIN F ENTERPRISES INC PARADISE BUTTE  TREE REMOVAL-CAMP FIRE | 6/1/2019 | SRCAST_C122 80_01608 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55278 CWA  C1710 MOUNTAIN F | 2/28/2019 | SRCAST_C171 0_01725 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55279 CWA C10585 MOUNTAIN F CEMA FUELS REDUCTION PROJECTS | 12/31/2019 | SRCASU_C105 85_02162 | ☐ | MOUNTAIN F ENTERPRISES INC | P.O. BOX 1040 LOTUS, CA 95651 |
| 2. 55280 CWA C11086 MOUNTAIN F AWRR WOOD MGMT PROGRAM - NRM GROUP | 6/1/2019 | SRCASU_C110 86_02365 | ☐ | MOUNTAIN F ENTERPRISES INC | P.O. BOX 1040 LOTUS, CA 95651 |
| 2. 55281 CWA C11666 MFE - UPPER SPORTSMANS HT FS SALE PHASE 3 | 3/31/2019 | SRCASU_C116 66_01328 | ☐ | MOUNTAIN F ENTERPRISES INC | P.O. BOX 1040 LOTUS, CA 95651 |
| 2. 55282 CWA C11676 MOUNTAIN F - AWRR WOOD OPS - CAL TRANS ROW | 6/1/2019 | SRCASU_C116 76_03077 | ☐ | MOUNTAIN F ENTERPRISES INC | P.O. BOX 1040 LOTUS, CA 95651 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 406 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55283   CWA C11871 MOUNTAIN F  2018-2019 AWRR ON PG-E PROPERTY | 12/31/2019 | SRCASU_C118 71_02460 | ☐ | MOUNTAIN F ENTERPRISES INC | P.O. BOX 1040 LOTUS, CA 95651 |
| 2. 55284   CWA C9266 MOUNTAIN F 2018 2019 MAJOR EVENT CONTRACT - VEG | 6/30/2019 | SRCAST_C926 6_01118 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55285   MOUNTAIN F TT TRANSMISSION | 12/31/2019 | SRCAST_C708 _00732 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55286   MSA C13367 MOUNTAIN F ENTERPRISES - VEGATATION CONTROL | 1/30/2022 | SRCAMA_C133 67_00261 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55287   PURCHASE ORDER #2500537421 DATED 09/07/2011 | Not Stated | SRCPOS_2500 537421 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55288   PURCHASE ORDER #2501199971 DATED 05/19/2015 | Not Stated | SRCPOS_2501 199971 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55289   PURCHASE ORDER #2501503869 DATED 11/09/2016 | Not Stated | SRCPOS_2501 503869 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55290   PURCHASE ORDER #2501609416 DATED 07/12/2017 | Not Stated | SRCPOS_2501 609416 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55291   PURCHASE ORDER #2700008128 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008128 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55292   PURCHASE ORDER #2700011151 DATED 09/14/2017 | Not Stated | SRCPOS_2700 011151 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55293　PURCHASE ORDER #2700014504 DATED 09/27/2017 | Not Stated | SRCPOS_2700 014504 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55294　PURCHASE ORDER #2700017981 DATED 10/10/2017 | Not Stated | SRCPOS_2700 017981 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55295　PURCHASE ORDER #2700018254 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018254 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55296　PURCHASE ORDER #2700018485 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018485 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55297　PURCHASE ORDER #2700018514 DATED 10/11/2017 | Not Stated | SRCPOS_2700 018514 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55298　PURCHASE ORDER #2700019034 DATED 10/13/2017 | Not Stated | SRCPOS_2700 019034 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55299　PURCHASE ORDER #2700019525 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019525 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55300　PURCHASE ORDER #2700019791 DATED 10/17/2017 | Not Stated | SRCPOS_2700 019791 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55301　PURCHASE ORDER #2700024069 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024069 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55302　PURCHASE ORDER #2700024392 DATED 11/01/2017 | Not Stated | SRCPOS_2700 024392 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55303 PURCHASE ORDER #2700025485 DATED 11/06/2017 | Not Stated | SRCPOS_2700 025485 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55304 PURCHASE ORDER #2700028938 DATED 11/14/2017 | Not Stated | SRCPOS_2700 028938 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55305 PURCHASE ORDER #2700028939 DATED 11/14/2017 | Not Stated | SRCPOS_2700 028939 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55306 PURCHASE ORDER #2700029953 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029953 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55307 PURCHASE ORDER #2700030814 DATED 11/16/2017 | Not Stated | SRCPOS_2700 030814 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55308 PURCHASE ORDER #2700033142 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033142 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55309 PURCHASE ORDER #2700033659 DATED 11/28/2017 | Not Stated | SRCPOS_2700 033659 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55310 PURCHASE ORDER #2700039893 DATED 12/12/2017 | Not Stated | SRCPOS_2700 039893 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55311 PURCHASE ORDER #2700045036 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045036 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55312 PURCHASE ORDER #2700046113 DATED 12/31/2017 | Not Stated | SRCPOS_2700 046113 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 409 of 709

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55313 PURCHASE ORDER #2700046293 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046293 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55314 PURCHASE ORDER #2700046430 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046430 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55315 PURCHASE ORDER #2700047694 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047694 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55316 PURCHASE ORDER #2700048983 DATED 01/08/2018 | Not Stated | SRCPOS_2700 048983 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55317 PURCHASE ORDER #2700052511 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052511 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55318 PURCHASE ORDER #2700055376 DATED 01/22/2018 | Not Stated | SRCPOS_2700 055376 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55319 PURCHASE ORDER #2700056872 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056872 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55320 PURCHASE ORDER #2700057369 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057369 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55321 PURCHASE ORDER #2700061553 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061553 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55322 PURCHASE ORDER #2700061689 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061689 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55323　PURCHASE ORDER #2700066991 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066991 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55324　PURCHASE ORDER #2700070694 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070694 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55325　PURCHASE ORDER #2700072041 DATED 02/26/2018 | Not Stated | SRCPOS_2700 072041 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55326　PURCHASE ORDER #2700077752 DATED 03/08/2018 | Not Stated | SRCPOS_2700 077752 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55327　PURCHASE ORDER #2700078252 DATED 03/09/2018 | Not Stated | SRCPOS_2700 078252 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55328　PURCHASE ORDER #2700080623 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080623 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55329　PURCHASE ORDER #2700085902 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085902 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55330　PURCHASE ORDER #2700087602 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087602 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55331　PURCHASE ORDER #2700088463 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088463 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55332　PURCHASE ORDER #2700088877 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088877 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55333 PURCHASE ORDER #2700096064 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096064 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55334 PURCHASE ORDER #2700096076 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096076 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55335 PURCHASE ORDER #2700099101 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099101 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55336 PURCHASE ORDER #2700103047 DATED 05/02/2018 | Not Stated | SRCPOS_2700 103047 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55337 PURCHASE ORDER #2700106106 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106106 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55338 PURCHASE ORDER #2700106626 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106626 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55339 PURCHASE ORDER #2700106890 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106890 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55340 PURCHASE ORDER #2700110218 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110218 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55341 PURCHASE ORDER #2700112988 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112988 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55342 PURCHASE ORDER #2700116077 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116077 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55343   PURCHASE ORDER #2700118130 DATED 06/04/2018 | Not Stated | SRCPOS_2700 118130 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55344   PURCHASE ORDER #2700118654 DATED 06/05/2018 | Not Stated | SRCPOS_2700 118654 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55345   PURCHASE ORDER #2700121271 DATED 06/11/2018 | Not Stated | SRCPOS_2700 121271 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55346   PURCHASE ORDER #2700122349 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122349 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55347   PURCHASE ORDER #2700122374 DATED 06/13/2018 | Not Stated | SRCPOS_2700 122374 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55348   PURCHASE ORDER #2700123937 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123937 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55349   PURCHASE ORDER #2700123963 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123963 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55350   PURCHASE ORDER #2700132620 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132620 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55351   PURCHASE ORDER #2700132626 DATED 07/09/2018 | Not Stated | SRCPOS_2700 132626 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55352   PURCHASE ORDER #2700135651 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135651 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55353 PURCHASE ORDER #2700136101 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136101 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55354 PURCHASE ORDER #2700142025 DATED 07/27/2018 | Not Stated | SRCPOS_2700 142025 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55355 PURCHASE ORDER #2700142478 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142478 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55356 PURCHASE ORDER #2700142480 DATED 07/30/2018 | Not Stated | SRCPOS_2700 142480 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55357 PURCHASE ORDER #2700144340 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144340 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55358 PURCHASE ORDER #2700144345 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144345 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55359 PURCHASE ORDER #2700144761 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144761 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55360 PURCHASE ORDER #2700144793 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144793 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55361 PURCHASE ORDER #2700148882 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148882 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55362 PURCHASE ORDER #2700149542 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149542 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55363  PURCHASE ORDER #2700149907 DATED 08/15/2018 | Not Stated | SRCPOS_2700 149907 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55364  PURCHASE ORDER #2700152239 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152239 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55365  PURCHASE ORDER #2700156135 DATED 08/28/2018 | Not Stated | SRCPOS_2700 156135 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55366  PURCHASE ORDER #2700158693 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158693 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55367  PURCHASE ORDER #2700159678 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159678 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55368  PURCHASE ORDER #2700159680 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159680 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55369  PURCHASE ORDER #2700162350 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162350 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55370  PURCHASE ORDER #2700164847 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164847 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55371  PURCHASE ORDER #2700167065 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167065 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55372  PURCHASE ORDER #2700169695 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169695 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55373 PURCHASE ORDER #2700171241 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171241 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55374 PURCHASE ORDER #2700171814 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171814 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55375 PURCHASE ORDER #2700171815 DATED 10/02/2018 | Not Stated | SRCPOS_2700 171815 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55376 PURCHASE ORDER #2700173317 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173317 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55377 PURCHASE ORDER #2700173613 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173613 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55378 PURCHASE ORDER #2700176100 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176100 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55379 PURCHASE ORDER #2700177294 DATED 10/11/2018 | Not Stated | SRCPOS_2700 177294 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55380 PURCHASE ORDER #2700179808 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179808 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55381 PURCHASE ORDER #2700180655 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180655 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55382 PURCHASE ORDER #2700182113 DATED 10/23/2018 | Not Stated | SRCPOS_2700 182113 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55383 PURCHASE ORDER #2700183618 DATED 10/25/2018 | Not Stated | SRCPOS_2700 183618 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55384 PURCHASE ORDER #2700184525 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184525 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55385 PURCHASE ORDER #2700185652 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185652 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55386 PURCHASE ORDER #2700187685 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187685 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55387 PURCHASE ORDER #2700190523 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190523 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55388 PURCHASE ORDER #2700191594 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191594 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55389 PURCHASE ORDER #2700191639 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191639 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55390 PURCHASE ORDER #2700192288 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192288 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55391 PURCHASE ORDER #2700193727 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193727 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55392 PURCHASE ORDER #2700193989 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193989 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55393  PURCHASE ORDER #2700196653 DATED 11/26/2018 | Not Stated | SRCPOS_2700 196653 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55394  PURCHASE ORDER #2700198648 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198648 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55395  PURCHASE ORDER #2700198920 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198920 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55396  PURCHASE ORDER #2700201117 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201117 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55397  PURCHASE ORDER #2700203183 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203183 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55398  PURCHASE ORDER #2700203266 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203266 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55399  PURCHASE ORDER #2700205698 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205698 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55400  PURCHASE ORDER #2700207101 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207101 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55401  PURCHASE ORDER #2700209956 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209956 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55402  PURCHASE ORDER #2700209957 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209957 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55403  PURCHASE ORDER #2700211005 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211005 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55404  PURCHASE ORDER #2700211008 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211008 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55405  PURCHASE ORDER #2700221954 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221954 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55406  PURCHASE ORDER #2700221955 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221955 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55407  PURCHASE ORDER #2700222727 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222727 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55408  PURCHASE ORDER #3500280168 DATED 12/20/2002 | Not Stated | SRCPOS_3500 280168 | ☐ | MOUNTAIN F ENTERPRISES INC | MOUNTAIN F ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55409  C12714_2019 GAS CONSTRUCTION SUPPORT_NXWV | 12/31/2019 | SRCAST_C127 14_00208 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55410  C13356_IVM PITTSBURG-SAN MATEO 230 KV CWA PB 19-01_NXWV | 6/28/2019 | SRCAST_C133 56_00547 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55411  PURCHASE ORDER #2501548088 DATED 03/07/2017 | Not Stated | SRCPOS_2501 548088 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55412  PURCHASE ORDER #2501549483 DATED 03/09/2017 | Not Stated | SRCPOS_2501 549483 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55413 PURCHASE ORDER #2700017280 DATED 10/06/2017 | Not Stated | SRCPOS_2700 017280 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55414 PURCHASE ORDER #2700031485 DATED 11/20/2017 | Not Stated | SRCPOS_2700 031485 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55415 PURCHASE ORDER #2700046440 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046440 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55416 PURCHASE ORDER #2700053268 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053268 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55417 PURCHASE ORDER #2700054318 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054318 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55418 PURCHASE ORDER #2700080463 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080463 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55419 PURCHASE ORDER #2700082455 DATED 03/19/2018 | Not Stated | SRCPOS_2700 082455 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55420 PURCHASE ORDER #2700096358 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096358 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55421 PURCHASE ORDER #2700096785 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096785 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55422 PURCHASE ORDER #2700096786 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096786 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55423　PURCHASE ORDER #2700096788 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096788 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55424　PURCHASE ORDER #2700129019 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129019 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55425　PURCHASE ORDER #2700130384 DATED 07/02/2018 | Not Stated | SRCPOS_2700 130384 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55426　PURCHASE ORDER #2700140050 DATED 07/24/2018 | Not Stated | SRCPOS_2700 140050 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55427　PURCHASE ORDER #2700140603 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140603 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55428　PURCHASE ORDER #2700141716 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141716 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55429　PURCHASE ORDER #2700145288 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145288 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55430　PURCHASE ORDER #2700145290 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145290 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55431　PURCHASE ORDER #2700145293 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145293 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55432　PURCHASE ORDER #2700145612 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145612 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55433 PURCHASE ORDER #2700167740 DATED 09/24/2018 | Not Stated | SRCPOS_2700 167740 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55434 PURCHASE ORDER #2700174605 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174605 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55435 PURCHASE ORDER #2700175123 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175123 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55436 PURCHASE ORDER #2700186231 DATED 10/30/2018 | Not Stated | SRCPOS_2700 186231 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55437 PURCHASE ORDER #2700190719 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190719 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55438 PURCHASE ORDER #2700190784 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190784 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55439 PURCHASE ORDER #2700202434 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202434 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55440 PURCHASE ORDER #2700205560 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205560 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55441 PURCHASE ORDER #2700210507 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210507 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55442 PURCHASE ORDER #2700211838 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211838 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 422 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55443    PURCHASE ORDER #2700217167 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217167 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55444    SAA C10887 MGE AXS ROADS CENTRAL REGION S1NQ | 12/14/2019 | SRCAST_C108 87_01209 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55445    SAA C10981  MT G AWRR WOOD MANAGEMENT PROJECT PROF SVCS | 6/1/2019 | SRCAST_C109 81_01604 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55446    SAA C111685 MOUNTAIN G - AWRR WOOD OPS - CAL TRANS ROW | 6/1/2019 | SRCAST_C116 85_01605 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55447    SAA C11231 AWRR - MOUNTAIN G ENTERPRISES | 3/29/2019 | SRCAST_C112 31_01697 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55448    SAA C11762 MOUNTIAN G ARM WORK - DRUM | 4/10/2019 | SRCAST_C117 62_01192 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55449    SAA C11888  MOUNTAIN G CPSI 2019 | 12/1/2019 | SRCAST_C118 88_01623 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55450    SAA C12193 MOUNTAIN G ARM | 5/31/2019 | SRCAST_C121 93_01097 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55451    SAA C6156 MOUNTAIN G - FERC LICENSE MGMT 2018 AND 2019 CW2243566 | 12/31/2019 | SRCAST_C615 6_00747 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55452    SAA C6463 MOUNTAIN G BPO FOR CPSI WORK VM | 3/31/2019 | SRCAST_C646 3_01188 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55453 | SAA C6775 MOUNTAIN G VMT PROJECT TRANSMISSION CW2246097 | 12/31/2019 | SRCAST_C6775_00687 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55454 | SAA C6790 MOUNTAIN G VMT PROJECT DISTRIBUTION CW2246175 | 12/31/2019 | SRCAST_C6790_00722 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55455 | SAA C7129 MOUNTAIN G CENTRAL DIVISION ACCESS ROAD VEG MAINT CW2247399 | 4/10/2019 | SRCAST_C7129_01193 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55456 | SAA C7152 MOUNTAIN G ACCESS ROAD MAINTAINACE CAPITAL CW2247503 | 4/10/2019 | SRCAST_C7152_01191 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55457 | SAA C9179 MOUNTAIN G ENTERPIRSES 2018 BPO VEG MANAGEMENT J916 | 10/31/2019 | SRCAST_C9179_01620 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55458 | SAA C9262 MOUNTAIN G 2018 2019 MAJOR EVENT CONTRACT | 6/30/2019 | SRCAST_C9262_01126 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55459 | SAA C9524 MOUNTAIN G ENTERPRISES CPSI LORING J916 | 4/30/2019 | SRCAST_C9524_01077 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55460 | SAA C9611 MOUNTAIN G - COLGATE GRASS VALLEY PH 3 TVMR 18-12 | 12/31/2019 | SRCAST_C9611_00199 | ☐ | MOUNTAIN G ENTERPRISES INC | MOUNTAIN G ENTERPRISES INC 1180 IRON POINT RD STE 350 FOLSOM, CA 95630 |
| 2. 55461 | PURCHASE ORDER #2700191952 DATED 11/11/2018 | Not Stated | SRCPOS_2700191952 | ☐ | MOUNTAIN MEDICS INC | MOUNTAIN MEDICS INC 5727 DUNSMUIR AVE DUNSMUIR, CA 96025 |
| 2. 55462 | SAA C12025 MOUNTAIN MEDICS - EMT SERVICES AT OROVILLE BASE CAMP | 1/31/2019 | SRCAST_C12025_00646 | ☐ | MOUNTAIN MEDICS INC | MOUNTAIN MEDICS INC 5727 DUNSMUIR AVE DUNSMUIR, CA 96025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55463 PURCHASE ORDER #3500010248 DATED 05/11/2001 | Not Stated | SRCPOS_3500 010248 | ☐ | MOUNTAIN POWER CONSTRUCTION | MOUNTAIN POWER CONSTRUCTION, COMPANY INC 5299 N PLEASANT VIEW RD POST FALLS, ID 83854 |
| 2. 55464 PURCHASE ORDER #3501148750 DATED 11/15/2017 | Not Stated | SRCPOS_3501 148750 | ☐ | MPR ASSOCIATES INC | MPR ASSOCIATES INC 320 KING ST ALEXANDRIA, VA |
| 2. 55465 PURCHASE ORDER #3501173160 DATED 07/31/2018 | Not Stated | SRCPOS_3501 173160 | ☐ | MPR ASSOCIATES INC | MPR ASSOCIATES INC 320 KING ST ALEXANDRIA, VA |
| 2. 55466 CONTRACT CHANGE ORDER NO. 10 - ENGINEERING SERVICES, EQUIPMENT QUALIFICATIONS AND ENGINEERING ANALYSIS | 1/31/2019 | SRCDAL_4600 012789_02142 | ☐ | MPR ASSOCIATES, INC. | 320 KING STREET ALEXANDRIA, VA |
| 2. 55467 CONTRACT CHANGE ORDER NO. 11 - ENGINEERING SERVICES, EQUIPMENT QUALIFICATIONS AND ENGINEERING ANALYSIS | 1/31/2022 | SRCDAL_4600 012789_02143 | ☐ | MPR ASSOCIATES, INC. | 320 KING STREET ALEXANDRIA, VA |
| 2. 55468 CONTRACT CHANGE ORDER NO. 9 - ENGINEERING SERVICES, EQUIPMENT QUALIFICATIONS AND ENGINEERING ANALYSIS | 1/31/2019 | SRCDAL_4600 012789_02141 | ☐ | MPR ASSOCIATES, INC. | 320 KING STREET ALEXANDRIA, VA |
| 2. 55469 PURCHASE ORDER #2700038713 DATED 12/08/2017 | Not Stated | SRCPOS_2700 038713 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55470 PURCHASE ORDER #2700048283 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048283 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55471 PURCHASE ORDER #2700052504 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052504 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55472 PURCHASE ORDER #2700059165 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059165 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55473 PURCHASE ORDER #2700059440 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059440 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55474 PURCHASE ORDER #2700060933 DATED 02/01/2018 | Not Stated | SRCPOS_2700 060933 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55475 PURCHASE ORDER #2700061547 DATED 02/02/2018 | Not Stated | SRCPOS_2700 061547 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55476 PURCHASE ORDER #2700076138 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076138 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55477 PURCHASE ORDER #2700079061 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079061 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55478 PURCHASE ORDER #2700081282 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081282 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55479 PURCHASE ORDER #2700082710 DATED 03/20/2018 | Not Stated | SRCPOS_2700 082710 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55480 PURCHASE ORDER #2700083270 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083270 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55481 PURCHASE ORDER #2700083519 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083519 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55482  PURCHASE ORDER #2700084859 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084859 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55483  PURCHASE ORDER #2700086906 DATED 03/28/2018 | Not Stated | SRCPOS_2700 086906 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55484  PURCHASE ORDER #2700088992 DATED 04/03/2018 | Not Stated | SRCPOS_2700 088992 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55485  PURCHASE ORDER #2700097658 DATED 04/20/2018 | Not Stated | SRCPOS_2700 097658 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55486  PURCHASE ORDER #2700099032 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099032 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55487  PURCHASE ORDER #2700102222 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102222 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55488  PURCHASE ORDER #2700104720 DATED 05/06/2018 | Not Stated | SRCPOS_2700 104720 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55489  PURCHASE ORDER #2700104723 DATED 05/06/2018 | Not Stated | SRCPOS_2700 104723 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55490  PURCHASE ORDER #2700107376 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107376 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55491  PURCHASE ORDER #2700109114 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109114 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55492　PURCHASE ORDER #2700109301 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109301 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55493　PURCHASE ORDER #2700112336 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112336 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55494　PURCHASE ORDER #2700114773 DATED 05/25/2018 | Not Stated | SRCPOS_2700 114773 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55495　PURCHASE ORDER #2700116128 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116128 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55496　PURCHASE ORDER #2700116130 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116130 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55497　PURCHASE ORDER #2700117573 DATED 06/04/2018 | Not Stated | SRCPOS_2700 117573 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55498　PURCHASE ORDER #2700119021 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119021 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55499　PURCHASE ORDER #2700119567 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119567 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55500　PURCHASE ORDER #2700120192 DATED 06/07/2018 | Not Stated | SRCPOS_2700 120192 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55501　PURCHASE ORDER #2700121522 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121522 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55502 PURCHASE ORDER #2700121777 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121777 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55503 PURCHASE ORDER #2700125662 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125662 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55504 PURCHASE ORDER #2700125664 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125664 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55505 PURCHASE ORDER #2700125737 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125737 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55506 PURCHASE ORDER #2700125739 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125739 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55507 PURCHASE ORDER #2700125756 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125756 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55508 PURCHASE ORDER #2700125810 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125810 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55509 PURCHASE ORDER #2700125811 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125811 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55510 PURCHASE ORDER #2700125831 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125831 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55511 PURCHASE ORDER #2700125832 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125832 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55512 PURCHASE ORDER #2700134466 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134466 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55513 PURCHASE ORDER #2700135011 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135011 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55514 PURCHASE ORDER #2700135275 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135275 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55515 PURCHASE ORDER #2700135409 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135409 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55516 PURCHASE ORDER #2700135416 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135416 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55517 PURCHASE ORDER #2700135417 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135417 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55518 PURCHASE ORDER #2700135418 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135418 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55519 PURCHASE ORDER #2700137445 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137445 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55520 PURCHASE ORDER #2700137542 DATED 07/18/2018 | Not Stated | SRCPOS_2700 137542 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55521 PURCHASE ORDER #2700137797 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137797 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55522  PURCHASE ORDER #2700138997 DATED 07/23/2018 | Not Stated | SRCPOS_2700 138997 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55523  PURCHASE ORDER #2700142776 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142776 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55524  PURCHASE ORDER #2700144788 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144788 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55525  PURCHASE ORDER #2700144789 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144789 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55526  PURCHASE ORDER #2700146457 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146457 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55527  PURCHASE ORDER #2700152486 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152486 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55528  PURCHASE ORDER #2700154758 DATED 08/24/2018 | Not Stated | SRCPOS_2700 154758 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55529  PURCHASE ORDER #2700155332 DATED 08/27/2018 | Not Stated | SRCPOS_2700 155332 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55530  PURCHASE ORDER #2700156496 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156496 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55531  PURCHASE ORDER #2700156725 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156725 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55532  PURCHASE ORDER #2700156764 DATED 08/29/2018 | Not Stated | SRCPOS_2700 156764 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55533  PURCHASE ORDER #2700157319 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157319 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55534  PURCHASE ORDER #2700157508 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157508 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55535  PURCHASE ORDER #2700157519 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157519 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55536  PURCHASE ORDER #2700157562 DATED 08/30/2018 | Not Stated | SRCPOS_2700 157562 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55537  PURCHASE ORDER #2700157782 DATED 08/31/2018 | Not Stated | SRCPOS_2700 157782 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55538  PURCHASE ORDER #2700159002 DATED 09/05/2018 | Not Stated | SRCPOS_2700 159002 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55539  PURCHASE ORDER #2700160742 DATED 09/10/2018 | Not Stated | SRCPOS_2700 160742 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55540  PURCHASE ORDER #2700161353 DATED 09/10/2018 | Not Stated | SRCPOS_2700 161353 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55541  PURCHASE ORDER #2700161490 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161490 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55542 PURCHASE ORDER #2700162213 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162213 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55543 PURCHASE ORDER #2700163324 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163324 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55544 PURCHASE ORDER #2700167005 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167005 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55545 PURCHASE ORDER #2700167006 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167006 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55546 PURCHASE ORDER #2700167008 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167008 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55547 PURCHASE ORDER #2700167009 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167009 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55548 PURCHASE ORDER #2700167010 DATED 09/20/2018 | Not Stated | SRCPOS_2700 167010 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55549 PURCHASE ORDER #2700168124 DATED 09/24/2018 | Not Stated | SRCPOS_2700 168124 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55550 PURCHASE ORDER #2700169838 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169838 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55551 PURCHASE ORDER #2700169856 DATED 09/27/2018 | Not Stated | SRCPOS_2700 169856 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55552  PURCHASE ORDER #2700170471 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170471 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55553  PURCHASE ORDER #2700171113 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171113 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55554  PURCHASE ORDER #2700172230 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172230 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55555  PURCHASE ORDER #2700172310 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172310 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55556  PURCHASE ORDER #2700172370 DATED 10/02/2018 | Not Stated | SRCPOS_2700 172370 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55557  PURCHASE ORDER #2700172398 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172398 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55558  PURCHASE ORDER #2700172402 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172402 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55559  PURCHASE ORDER #2700172844 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172844 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55560  PURCHASE ORDER #2700172859 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172859 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55561  PURCHASE ORDER #2700173025 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173025 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 434 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55562  PURCHASE ORDER #2700173485 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173485 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55563  PURCHASE ORDER #2700173828 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173828 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55564  PURCHASE ORDER #2700173860 DATED 10/04/2018 | Not Stated | SRCPOS_2700 173860 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55565  PURCHASE ORDER #2700173975 DATED 10/05/2018 | Not Stated | SRCPOS_2700 173975 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55566  PURCHASE ORDER #2700174150 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174150 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55567  PURCHASE ORDER #2700174579 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174579 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55568  PURCHASE ORDER #2700174631 DATED 10/08/2018 | Not Stated | SRCPOS_2700 174631 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55569  PURCHASE ORDER #2700175505 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175505 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55570  PURCHASE ORDER #2700179013 DATED 10/16/2018 | Not Stated | SRCPOS_2700 179013 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55571  PURCHASE ORDER #2700179716 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179716 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55572  PURCHASE ORDER #2700180559 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180559 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55573  PURCHASE ORDER #2700180842 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180842 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55574  PURCHASE ORDER #2700180959 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180959 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55575  PURCHASE ORDER #2700181436 DATED 10/21/2018 | Not Stated | SRCPOS_2700 181436 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55576  PURCHASE ORDER #2700181529 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181529 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55577  PURCHASE ORDER #2700181604 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181604 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55578  PURCHASE ORDER #2700181605 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181605 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55579  PURCHASE ORDER #2700181643 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181643 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55580  PURCHASE ORDER #2700183114 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183114 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55581  PURCHASE ORDER #2700184353 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184353 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55582   PURCHASE ORDER #2700184778 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184778 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55583   PURCHASE ORDER #2700185334 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185334 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55584   PURCHASE ORDER #2700187635 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187635 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55585   PURCHASE ORDER #2700187862 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187862 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55586   PURCHASE ORDER #2700187900 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187900 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55587   PURCHASE ORDER #2700189515 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189515 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55588   PURCHASE ORDER #2700190639 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190639 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55589   PURCHASE ORDER #2700190673 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190673 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55590   PURCHASE ORDER #2700190722 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190722 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55591   PURCHASE ORDER #2700191020 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191020 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55592   PURCHASE ORDER #2700191053 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191053 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55593   PURCHASE ORDER #2700191277 DATED 11/08/2018 | Not Stated | SRCPOS_2700 191277 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55594   PURCHASE ORDER #2700191306 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191306 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55595   PURCHASE ORDER #2700191349 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191349 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55596   PURCHASE ORDER #2700191519 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191519 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55597   PURCHASE ORDER #2700191713 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191713 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55598   PURCHASE ORDER #2700192258 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192258 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55599   PURCHASE ORDER #2700192269 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192269 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55600   PURCHASE ORDER #2700192882 DATED 11/14/2018 | Not Stated | SRCPOS_2700 192882 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55601   PURCHASE ORDER #2700193070 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193070 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55602   PURCHASE ORDER #2700193579 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193579 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55603   PURCHASE ORDER #2700193987 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193987 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55604   PURCHASE ORDER #2700194042 DATED 11/15/2018 | Not Stated | SRCPOS_2700 194042 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55605   PURCHASE ORDER #2700194107 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194107 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55606   PURCHASE ORDER #2700194234 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194234 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55607   PURCHASE ORDER #2700194434 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194434 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55608   PURCHASE ORDER #2700194436 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194436 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55609   PURCHASE ORDER #2700194659 DATED 11/16/2018 | Not Stated | SRCPOS_2700 194659 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55610   PURCHASE ORDER #2700194784 DATED 11/19/2018 | Not Stated | SRCPOS_2700 194784 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55611   PURCHASE ORDER #2700195042 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195042 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55612　PURCHASE ORDER #2700195175 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195175 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55613　PURCHASE ORDER #2700195339 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195339 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55614　PURCHASE ORDER #2700195456 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195456 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55615　PURCHASE ORDER #2700195587 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195587 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55616　PURCHASE ORDER #2700196486 DATED 11/25/2018 | Not Stated | SRCPOS_2700 196486 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55617　PURCHASE ORDER #2700196487 DATED 11/25/2018 | Not Stated | SRCPOS_2700 196487 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55618　PURCHASE ORDER #2700196488 DATED 11/25/2018 | Not Stated | SRCPOS_2700 196488 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55619　PURCHASE ORDER #2700196489 DATED 11/25/2018 | Not Stated | SRCPOS_2700 196489 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55620　PURCHASE ORDER #2700198474 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198474 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55621　PURCHASE ORDER #2700198485 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198485 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55622 PURCHASE ORDER #2700198488 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198488 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55623 PURCHASE ORDER #2700198500 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198500 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55624 PURCHASE ORDER #2700198508 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198508 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55625 PURCHASE ORDER #2700198517 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198517 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55626 PURCHASE ORDER #2700198520 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198520 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55627 PURCHASE ORDER #2700198541 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198541 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55628 PURCHASE ORDER #2700198601 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198601 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55629 PURCHASE ORDER #2700198602 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198602 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55630 PURCHASE ORDER #2700198613 DATED 11/28/2018 | Not Stated | SRCPOS_2700 198613 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55631 PURCHASE ORDER #2700198708 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198708 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55632 PURCHASE ORDER #2700198798 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198798 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55633 PURCHASE ORDER #2700198799 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198799 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55634 PURCHASE ORDER #2700198800 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198800 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55635 PURCHASE ORDER #2700198803 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198803 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55636 PURCHASE ORDER #2700198805 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198805 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55637 PURCHASE ORDER #2700198808 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198808 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55638 PURCHASE ORDER #2700198809 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198809 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55639 PURCHASE ORDER #2700198810 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198810 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55640 PURCHASE ORDER #2700198811 DATED 11/29/2018 | Not Stated | SRCPOS_2700 198811 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55641 PURCHASE ORDER #2700200518 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200518 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55642 PURCHASE ORDER #2700200897 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200897 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55643 PURCHASE ORDER #2700201275 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201275 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55644 PURCHASE ORDER #2700201285 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201285 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55645 PURCHASE ORDER #2700201689 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201689 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55646 PURCHASE ORDER #2700201720 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201720 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55647 PURCHASE ORDER #2700202734 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202734 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55648 PURCHASE ORDER #2700202774 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202774 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55649 PURCHASE ORDER #2700203227 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203227 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55650 PURCHASE ORDER #2700203809 DATED 12/09/2018 | Not Stated | SRCPOS_2700 203809 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55651 PURCHASE ORDER #2700203931 DATED 12/10/2018 | Not Stated | SRCPOS_2700 203931 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 443 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55652 PURCHASE ORDER #2700204360 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204360 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55653 PURCHASE ORDER #2700204683 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204683 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55654 PURCHASE ORDER #2700205324 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205324 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55655 PURCHASE ORDER #2700205519 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205519 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55656 PURCHASE ORDER #2700205772 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205772 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55657 PURCHASE ORDER #2700205800 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205800 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55658 PURCHASE ORDER #2700205843 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205843 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55659 PURCHASE ORDER #2700205918 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205918 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55660 PURCHASE ORDER #2700205999 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205999 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55661 PURCHASE ORDER #2700206015 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206015 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55662　PURCHASE ORDER #2700206025 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206025 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55663　PURCHASE ORDER #2700206030 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206030 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55664　PURCHASE ORDER #2700206032 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206032 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55665　PURCHASE ORDER #2700206035 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206035 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55666　PURCHASE ORDER #2700206036 DATED 12/12/2018 | Not Stated | SRCPOS_2700 206036 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55667　PURCHASE ORDER #2700206057 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206057 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55668　PURCHASE ORDER #2700207417 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207417 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55669　PURCHASE ORDER #2700207418 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207418 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55670　PURCHASE ORDER #2700207852 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207852 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55671　PURCHASE ORDER #2700208472 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208472 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55672   PURCHASE ORDER #2700208528 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208528 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55673   PURCHASE ORDER #2700208540 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208540 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55674   PURCHASE ORDER #2700208588 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208588 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55675   PURCHASE ORDER #2700209565 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209565 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55676   PURCHASE ORDER #2700209842 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209842 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55677   PURCHASE ORDER #2700210132 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210132 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55678   PURCHASE ORDER #2700210361 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210361 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55679   PURCHASE ORDER #2700210528 DATED 12/21/2018 | Not Stated | SRCPOS_2700 210528 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55680   PURCHASE ORDER #2700210677 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210677 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55681   PURCHASE ORDER #2700211222 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211222 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55682 PURCHASE ORDER #2700212733 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212733 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55683 PURCHASE ORDER #2700214620 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214620 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55684 PURCHASE ORDER #2700214724 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214724 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55685 PURCHASE ORDER #2700214741 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214741 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55686 PURCHASE ORDER #2700214742 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214742 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55687 PURCHASE ORDER #2700215550 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215550 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55688 PURCHASE ORDER #2700215580 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215580 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55689 PURCHASE ORDER #2700215582 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215582 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55690 PURCHASE ORDER #2700215592 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215592 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55691 PURCHASE ORDER #2700215689 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215689 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55692   PURCHASE ORDER #2700215838 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215838 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55693   PURCHASE ORDER #2700215909 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215909 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55694   PURCHASE ORDER #2700216004 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216004 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55695   PURCHASE ORDER #2700216022 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216022 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55696   PURCHASE ORDER #2700216025 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216025 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55697   PURCHASE ORDER #2700216188 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216188 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55698   PURCHASE ORDER #2700216191 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216191 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55699   PURCHASE ORDER #2700216192 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216192 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55700   PURCHASE ORDER #2700216206 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216206 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55701   PURCHASE ORDER #2700216208 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216208 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 448 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55702 PURCHASE ORDER #2700216209 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216209 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55703 PURCHASE ORDER #2700216284 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216284 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55704 PURCHASE ORDER #2700216328 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216328 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55705 PURCHASE ORDER #2700216460 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216460 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55706 PURCHASE ORDER #2700216583 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216583 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55707 PURCHASE ORDER #2700217054 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217054 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55708 PURCHASE ORDER #2700217844 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217844 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55709 PURCHASE ORDER #2700217854 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217854 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55710 PURCHASE ORDER #2700218078 DATED 01/14/2019 | Not Stated | SRCPOS_2700 218078 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55711 PURCHASE ORDER #2700218406 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218406 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55712   PURCHASE ORDER #2700218407 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218407 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55713   PURCHASE ORDER #2700218591 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218591 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55714   PURCHASE ORDER #2700218592 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218592 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55715   PURCHASE ORDER #2700218684 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218684 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55716   PURCHASE ORDER #2700218753 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218753 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55717   PURCHASE ORDER #2700218811 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218811 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55718   PURCHASE ORDER #2700219072 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219072 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55719   PURCHASE ORDER #2700219478 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219478 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55720   PURCHASE ORDER #2700219499 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219499 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55721   PURCHASE ORDER #2700219521 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219521 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55722  PURCHASE ORDER #2700219537 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219537 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55723  PURCHASE ORDER #2700219828 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219828 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55724  PURCHASE ORDER #2700220148 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220148 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55725  PURCHASE ORDER #2700220327 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220327 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55726  PURCHASE ORDER #2700220633 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220633 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55727  PURCHASE ORDER #2700220685 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220685 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55728  PURCHASE ORDER #2700220704 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220704 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55729  PURCHASE ORDER #2700220848 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220848 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55730  PURCHASE ORDER #2700221425 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221425 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55731  PURCHASE ORDER #2700221664 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221664 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55732 PURCHASE ORDER #2700221701 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221701 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55733 PURCHASE ORDER #2700221814 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221814 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55734 PURCHASE ORDER #2700221852 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221852 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55735 PURCHASE ORDER #2700221926 DATED 01/24/2019 | Not Stated | SRCPOS_2700 221926 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55736 PURCHASE ORDER #2700222238 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222238 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55737 PURCHASE ORDER #2700222260 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222260 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55738 PURCHASE ORDER #2700222481 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222481 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55739 PURCHASE ORDER #2700222610 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222610 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55740 PURCHASE ORDER #2700222611 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222611 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55741 PURCHASE ORDER #2700222613 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222613 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55742　PURCHASE ORDER #2700222653 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222653 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55743　PURCHASE ORDER #3500924719 DATED 02/10/2012 | Not Stated | SRCPOS_3500 924719 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55744　PURCHASE ORDER #3500995445 DATED 01/16/2014 | Not Stated | SRCPOS_3500 995445 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55745　PURCHASE ORDER #3501001803 DATED 03/14/2014 | Not Stated | SRCPOS_3501 001803 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55746　PURCHASE ORDER #3501016449 DATED 07/31/2014 | Not Stated | SRCPOS_3501 016449 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55747　PURCHASE ORDER #3501025623 DATED 10/28/2014 | Not Stated | SRCPOS_3501 025623 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55748　PURCHASE ORDER #3501029396 DATED 12/05/2014 | Not Stated | SRCPOS_3501 029396 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55749　PURCHASE ORDER #3501029819 DATED 12/10/2014 | Not Stated | SRCPOS_3501 029819 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55750　PURCHASE ORDER #3501037643 DATED 02/25/2015 | Not Stated | SRCPOS_3501 037643 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55751　PURCHASE ORDER #3501040557 DATED 03/19/2015 | Not Stated | SRCPOS_3501 040557 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55752   PURCHASE ORDER #3501052464 DATED 06/26/2015 | Not Stated | SRCPOS_3501 052464 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55753   PURCHASE ORDER #3501074408 DATED 12/28/2015 | Not Stated | SRCPOS_3501 074408 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55754   PURCHASE ORDER #3501087700 DATED 04/13/2016 | Not Stated | SRCPOS_3501 087700 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55755   PURCHASE ORDER #3501095861 DATED 06/17/2016 | Not Stated | SRCPOS_3501 095861 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55756   PURCHASE ORDER #3501102188 DATED 08/09/2016 | Not Stated | SRCPOS_3501 102188 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55757   PURCHASE ORDER #3501102247 DATED 08/09/2016 | Not Stated | SRCPOS_3501 102247 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55758   PURCHASE ORDER #3501113516 DATED 11/14/2016 | Not Stated | SRCPOS_3501 113516 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55759   PURCHASE ORDER #3501128391 DATED 04/20/2017 | Not Stated | SRCPOS_3501 128391 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55760   PURCHASE ORDER #3501133570 DATED 06/12/2017 | Not Stated | SRCPOS_3501 133570 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55761   PURCHASE ORDER #3501134104 DATED 06/16/2017 | Not Stated | SRCPOS_3501 134104 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55762  PURCHASE ORDER #3501139175 DATED 08/08/2017 | Not Stated | SRCPOS_3501 139175 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55763  PURCHASE ORDER #3501140060 DATED 08/18/2017 | Not Stated | SRCPOS_3501 140060 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55764  PURCHASE ORDER #3501140490 DATED 08/23/2017 | Not Stated | SRCPOS_3501 140490 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55765  PURCHASE ORDER #3501141325 DATED 08/31/2017 | Not Stated | SRCPOS_3501 141325 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55766  PURCHASE ORDER #3501142086 DATED 09/08/2017 | Not Stated | SRCPOS_3501 142086 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55767  PURCHASE ORDER #3501142115 DATED 09/08/2017 | Not Stated | SRCPOS_3501 142115 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55768  PURCHASE ORDER #3501142706 DATED 09/14/2017 | Not Stated | SRCPOS_3501 142706 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55769  PURCHASE ORDER #3501143812 DATED 09/25/2017 | Not Stated | SRCPOS_3501 143812 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55770  PURCHASE ORDER #3501149468 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149468 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55771  PURCHASE ORDER #3501151504 DATED 12/19/2017 | Not Stated | SRCPOS_3501 151504 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55772 PURCHASE ORDER #3501152192 DATED 12/27/2017 | Not Stated | SRCPOS_3501 152192 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55773 PURCHASE ORDER #3501153715 DATED 01/16/2018 | Not Stated | SRCPOS_3501 153715 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55774 PURCHASE ORDER #3501154553 DATED 01/24/2018 | Not Stated | SRCPOS_3501 154553 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55775 PURCHASE ORDER #3501155265 DATED 01/31/2018 | Not Stated | SRCPOS_3501 155265 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55776 PURCHASE ORDER #3501156383 DATED 02/12/2018 | Not Stated | SRCPOS_3501 156383 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55777 PURCHASE ORDER #3501157436 DATED 02/21/2018 | Not Stated | SRCPOS_3501 157436 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55778 PURCHASE ORDER #3501157764 DATED 02/23/2018 | Not Stated | SRCPOS_3501 157764 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55779 PURCHASE ORDER #3501159342 DATED 03/09/2018 | Not Stated | SRCPOS_3501 159342 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55780 PURCHASE ORDER #3501161285 DATED 03/29/2018 | Not Stated | SRCPOS_3501 161285 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55781 PURCHASE ORDER #3501162696 DATED 04/13/2018 | Not Stated | SRCPOS_3501 162696 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55782 PURCHASE ORDER #3501164508 DATED 05/01/2018 | Not Stated | SRCPOS_3501 164508 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55783 PURCHASE ORDER #3501178918 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178918 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55784 PURCHASE ORDER #3501179001 DATED 10/03/2018 | Not Stated | SRCPOS_3501 179001 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55785 PURCHASE ORDER #3501181047 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181047 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55786 PURCHASE ORDER #3501182087 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182087 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55787 PURCHASE ORDER #3501182156 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182156 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55788 PURCHASE ORDER #3501182539 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182539 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55789 PURCHASE ORDER #3501183248 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183248 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55790 PURCHASE ORDER #3501183711 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183711 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55791 PURCHASE ORDER #3501184331 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184331 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55792  PURCHASE ORDER #3501184662 DATED 12/08/2018 | Not Stated | SRCPOS_3501 184662 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55793  PURCHASE ORDER #3501184666 DATED 12/08/2018 | Not Stated | SRCPOS_3501 184666 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55794  PURCHASE ORDER #3501184667 DATED 12/08/2018 | Not Stated | SRCPOS_3501 184667 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55795  PURCHASE ORDER #3501184812 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184812 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55796  PURCHASE ORDER #3501185296 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185296 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55797  PURCHASE ORDER #3501185297 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185297 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55798  PURCHASE ORDER #3501185298 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185298 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55799  PURCHASE ORDER #3501185299 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185299 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55800  PURCHASE ORDER #3501185464 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185464 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55801  PURCHASE ORDER #3501185537 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185537 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55802  PURCHASE ORDER #3501185588 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185588 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55803  PURCHASE ORDER #3501185799 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185799 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55804  PURCHASE ORDER #3501186615 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186615 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55805  PURCHASE ORDER #3501186757 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186757 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55806  PURCHASE ORDER #3501186989 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186989 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55807  PURCHASE ORDER #3501187037 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187037 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55808  PURCHASE ORDER #3501187434 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187434 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55809  PURCHASE ORDER #3501187652 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187652 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55810  PURCHASE ORDER #3501187680 DATED 01/20/2019 | Not Stated | SRCPOS_3501 187680 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55811  PURCHASE ORDER #3501187913 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187913 | ☐ | MRC GLOBAL | MRC GLOBAL 3110 BAYSHORE RD BENICIA, CA 94510 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55812 PURCHASE ORDER #2700151387 DATED 08/17/2018 | Not Stated | SRCPOS_2700 151387 | ☐ | MRC GLOBAL INC | MRC GLOBAL INC 3110 BAYSHORE RD BENICIA, CA 94510 |
| 2. 55813 PURCHASE ORDER #2700047449 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047449 | ☐ | MRE CONSULTING LTD | MRE CONSULTING LTD 3800 BUFFALO SPEEDWAY STE 200 HOUSTON, TX 77098 |
| 2. 55814 PURCHASE ORDER #2700047470 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047470 | ☐ | MRE CONSULTING LTD | MRE CONSULTING LTD 3800 BUFFALO SPEEDWAY STE 200 HOUSTON, TX 77098 |
| 2. 55815 PURCHASE ORDER #2700065347 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065347 | ☐ | MRE CONSULTING LTD | MRE CONSULTING LTD 3800 BUFFALO SPEEDWAY STE 200 HOUSTON, TX 77098 |
| 2. 55816 PURCHASE ORDER #2700065348 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065348 | ☐ | MRE CONSULTING LTD | MRE CONSULTING LTD 3800 BUFFALO SPEEDWAY STE 200 HOUSTON, TX 77098 |
| 2. 55817 SAA C13476 MRE CONSULTING LTD 1312019 ENDUR OANDM 2019 SUPPORT | 12/31/2019 | SRCAST_C134 76_00705 | ☐ | MRE CONSULTING LTD | MRE CONSULTING LTD 3800 BUFFALO SPEEDWAY STE 200 HOUSTON, TX 77098 |
| 2. 55818 SAA C4079 MRE ENDUR OM SUPPORT S2D8 | 2/28/2019 | SRCAST_C407 9_00062 | ☐ | MRE CONSULTING LTD | MRE CONSULTING LTD 3800 BUFFALO SPEEDWAY STE 200 HOUSTON, TX 77098 |
| 2. 55819 SAA MRE CONSULTING C5288 CW2240223 - REMEDIATE ENDUR V10-1 OBSOLESCENCE | 12/31/2019 | SRCAST_C528 8_00041 | ☐ | MRE CONSULTING LTD | MRE CONSULTING LTD 3800 BUFFALO SPEEDWAY STE 200 HOUSTON, TX 77098 |
| 2. 55820 PURCHASE ORDER #2700026287 DATED 11/07/2017 | Not Stated | SRCPOS_2700 026287 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55821 PURCHASE ORDER #2700027367 DATED 11/09/2017 | Not Stated | SRCPOS_2700 027367 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 460 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55822 PURCHASE ORDER #2700029994 DATED 11/15/2017 | Not Stated | SRCPOS_2700 029994 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55823 PURCHASE ORDER #2700034656 DATED 11/30/2017 | Not Stated | SRCPOS_2700 034656 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55824 PURCHASE ORDER #2700035118 DATED 11/30/2017 | Not Stated | SRCPOS_2700 035118 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55825 PURCHASE ORDER #2700044820 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044820 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55826 PURCHASE ORDER #2700058667 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058667 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55827 PURCHASE ORDER #2700063535 DATED 02/07/2018 | Not Stated | SRCPOS_2700 063535 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55828 PURCHASE ORDER #2700070773 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070773 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55829 PURCHASE ORDER #2700078861 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078861 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55830 PURCHASE ORDER #2700109604 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109604 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55831 PURCHASE ORDER #2700116878 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116878 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55832 PURCHASE ORDER #2700116884 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116884 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55833 PURCHASE ORDER #2700122733 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122733 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55834 PURCHASE ORDER #2700135039 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135039 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55835 PURCHASE ORDER #2700136700 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136700 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55836 PURCHASE ORDER #2700140287 DATED 07/25/2018 | Not Stated | SRCPOS_2700 140287 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55837 PURCHASE ORDER #2700181981 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181981 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55838 PURCHASE ORDER #2700182057 DATED 10/22/2018 | Not Stated | SRCPOS_2700 182057 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55839 PURCHASE ORDER #2700184848 DATED 10/28/2018 | Not Stated | SRCPOS_2700 184848 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55840 PURCHASE ORDER #2700184860 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184860 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55841 PURCHASE ORDER #2700188013 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188013 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55842 PURCHASE ORDER #2700190929 DATED 11/08/2018 | Not Stated | SRCPOS_2700 190929 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55843 PURCHASE ORDER #2700197790 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197790 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55844 PURCHASE ORDER #2700202558 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202558 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55845 PURCHASE ORDER #2700203054 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203054 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55846 PURCHASE ORDER #2700203830 DATED 12/09/2018 | Not Stated | SRCPOS_2700 203830 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55847 PURCHASE ORDER #2700205221 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205221 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55848 PURCHASE ORDER #2700205266 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205266 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55849 PURCHASE ORDER #2700205270 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205270 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55850 PURCHASE ORDER #2700205273 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205273 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55851 PURCHASE ORDER #2700205275 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205275 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55852 PURCHASE ORDER #2700205278 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205278 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55853 PURCHASE ORDER #2700205282 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205282 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55854 PURCHASE ORDER #2700205312 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205312 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55855 PURCHASE ORDER #2700205825 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205825 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55856 PURCHASE ORDER #2700206259 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206259 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55857 PURCHASE ORDER #2700210609 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210609 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55858 PURCHASE ORDER #2700210611 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210611 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55859 PURCHASE ORDER #2700210723 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210723 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55860 PURCHASE ORDER #2700210905 DATED 12/26/2018 | Not Stated | SRCPOS_2700 210905 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55861 PURCHASE ORDER #2700211325 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211325 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55862  PURCHASE ORDER #2700218714 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218714 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55863  PURCHASE ORDER #2700220161 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220161 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55864  PURCHASE ORDER #3501118207 DATED 01/06/2017 | Not Stated | SRCPOS_3501 118207 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55865  PURCHASE ORDER #3501121563 DATED 02/09/2017 | Not Stated | SRCPOS_3501 121563 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55866  PURCHASE ORDER #3501121948 DATED 02/13/2017 | Not Stated | SRCPOS_3501 121948 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55867  PURCHASE ORDER #3501123417 DATED 03/01/2017 | Not Stated | SRCPOS_3501 123417 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55868  PURCHASE ORDER #3501123431 DATED 03/01/2017 | Not Stated | SRCPOS_3501 123431 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55869  PURCHASE ORDER #3501123935 DATED 03/07/2017 | Not Stated | SRCPOS_3501 123935 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55870  PURCHASE ORDER #3501127902 DATED 04/17/2017 | Not Stated | SRCPOS_3501 127902 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55871  PURCHASE ORDER #3501129563 DATED 05/02/2017 | Not Stated | SRCPOS_3501 129563 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 465 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55872   PURCHASE ORDER #3501130400 DATED 05/10/2017 | Not Stated | SRCPOS_3501 130400 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55873   PURCHASE ORDER #3501130477 DATED 05/10/2017 | Not Stated | SRCPOS_3501 130477 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55874   PURCHASE ORDER #3501130903 DATED 05/15/2017 | Not Stated | SRCPOS_3501 130903 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55875   PURCHASE ORDER #3501131082 DATED 05/16/2017 | Not Stated | SRCPOS_3501 131082 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55876   PURCHASE ORDER #3501133545 DATED 06/12/2017 | Not Stated | SRCPOS_3501 133545 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55877   PURCHASE ORDER #3501133997 DATED 06/16/2017 | Not Stated | SRCPOS_3501 133997 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55878   PURCHASE ORDER #3501134290 DATED 06/19/2017 | Not Stated | SRCPOS_3501 134290 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55879   PURCHASE ORDER #3501134347 DATED 06/20/2017 | Not Stated | SRCPOS_3501 134347 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55880   PURCHASE ORDER #3501134759 DATED 06/22/2017 | Not Stated | SRCPOS_3501 134759 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55881   PURCHASE ORDER #3501136400 DATED 07/11/2017 | Not Stated | SRCPOS_3501 136400 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55882 PURCHASE ORDER #3501136424 DATED 07/12/2017 | Not Stated | SRCPOS_3501 136424 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55883 PURCHASE ORDER #3501136519 DATED 07/12/2017 | Not Stated | SRCPOS_3501 136519 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55884 PURCHASE ORDER #3501141714 DATED 09/05/2017 | Not Stated | SRCPOS_3501 141714 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55885 PURCHASE ORDER #3501142579 DATED 09/13/2017 | Not Stated | SRCPOS_3501 142579 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55886 PURCHASE ORDER #3501143083 DATED 09/19/2017 | Not Stated | SRCPOS_3501 143083 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55887 PURCHASE ORDER #3501143856 DATED 09/26/2017 | Not Stated | SRCPOS_3501 143856 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55888 PURCHASE ORDER #3501143882 DATED 09/26/2017 | Not Stated | SRCPOS_3501 143882 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55889 PURCHASE ORDER #3501143975 DATED 09/27/2017 | Not Stated | SRCPOS_3501 143975 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55890 PURCHASE ORDER #3501144107 DATED 09/28/2017 | Not Stated | SRCPOS_3501 144107 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55891 PURCHASE ORDER #3501144588 DATED 10/03/2017 | Not Stated | SRCPOS_3501 144588 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55892 PURCHASE ORDER #3501144810 DATED 10/04/2017 | Not Stated | SRCPOS_3501 144810 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55893 PURCHASE ORDER #3501144821 DATED 10/05/2017 | Not Stated | SRCPOS_3501 144821 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55894 PURCHASE ORDER #3501144896 DATED 10/05/2017 | Not Stated | SRCPOS_3501 144896 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55895 PURCHASE ORDER #3501144937 DATED 10/06/2017 | Not Stated | SRCPOS_3501 144937 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55896 PURCHASE ORDER #3501145027 DATED 10/09/2017 | Not Stated | SRCPOS_3501 145027 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55897 PURCHASE ORDER #3501145162 DATED 10/09/2017 | Not Stated | SRCPOS_3501 145162 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55898 PURCHASE ORDER #3501145618 DATED 10/12/2017 | Not Stated | SRCPOS_3501 145618 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55899 PURCHASE ORDER #3501145620 DATED 10/12/2017 | Not Stated | SRCPOS_3501 145620 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55900 PURCHASE ORDER #3501145621 DATED 10/12/2017 | Not Stated | SRCPOS_3501 145621 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55901 PURCHASE ORDER #3501145622 DATED 10/12/2017 | Not Stated | SRCPOS_3501 145622 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55902 PURCHASE ORDER #3501145644 DATED 10/12/2017 | Not Stated | SRCPOS_3501 145644 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55903 PURCHASE ORDER #3501145853 DATED 10/14/2017 | Not Stated | SRCPOS_3501 145853 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55904 PURCHASE ORDER #3501146259 DATED 10/17/2017 | Not Stated | SRCPOS_3501 146259 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55905 PURCHASE ORDER #3501146649 DATED 10/21/2017 | Not Stated | SRCPOS_3501 146649 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55906 PURCHASE ORDER #3501147754 DATED 11/03/2017 | Not Stated | SRCPOS_3501 147754 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55907 PURCHASE ORDER #3501148781 DATED 11/15/2017 | Not Stated | SRCPOS_3501 148781 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55908 PURCHASE ORDER #3501149454 DATED 11/27/2017 | Not Stated | SRCPOS_3501 149454 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55909 PURCHASE ORDER #3501150393 DATED 12/06/2017 | Not Stated | SRCPOS_3501 150393 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55910 PURCHASE ORDER #3501150824 DATED 12/11/2017 | Not Stated | SRCPOS_3501 150824 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55911 PURCHASE ORDER #3501151304 DATED 12/16/2017 | Not Stated | SRCPOS_3501 151304 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55912  PURCHASE ORDER #3501152633 DATED 01/03/2018 | Not Stated | SRCPOS_3501152633 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55913  PURCHASE ORDER #3501152869 DATED 01/05/2018 | Not Stated | SRCPOS_3501152869 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55914  PURCHASE ORDER #3501152875 DATED 01/05/2018 | Not Stated | SRCPOS_3501152875 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55915  PURCHASE ORDER #3501153011 DATED 01/08/2018 | Not Stated | SRCPOS_3501153011 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55916  PURCHASE ORDER #3501153218 DATED 01/09/2018 | Not Stated | SRCPOS_3501153218 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55917  PURCHASE ORDER #3501153370 DATED 01/11/2018 | Not Stated | SRCPOS_3501153370 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55918  PURCHASE ORDER #3501153858 DATED 01/17/2018 | Not Stated | SRCPOS_3501153858 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55919  PURCHASE ORDER #3501154460 DATED 01/23/2018 | Not Stated | SRCPOS_3501154460 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55920  PURCHASE ORDER #3501154706 DATED 01/25/2018 | Not Stated | SRCPOS_3501154706 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55921  PURCHASE ORDER #3501155273 DATED 01/31/2018 | Not Stated | SRCPOS_3501155273 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55922 PURCHASE ORDER #3501155519 DATED 02/01/2018 | Not Stated | SRCPOS_3501 155519 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55923 PURCHASE ORDER #3501155615 DATED 02/02/2018 | Not Stated | SRCPOS_3501 155615 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55924 PURCHASE ORDER #3501155616 DATED 02/02/2018 | Not Stated | SRCPOS_3501 155616 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55925 PURCHASE ORDER #3501155629 DATED 02/02/2018 | Not Stated | SRCPOS_3501 155629 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55926 PURCHASE ORDER #3501155714 DATED 02/05/2018 | Not Stated | SRCPOS_3501 155714 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55927 PURCHASE ORDER #3501155804 DATED 02/06/2018 | Not Stated | SRCPOS_3501 155804 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55928 PURCHASE ORDER #3501155847 DATED 02/06/2018 | Not Stated | SRCPOS_3501 155847 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55929 PURCHASE ORDER #3501155895 DATED 02/07/2018 | Not Stated | SRCPOS_3501 155895 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55930 PURCHASE ORDER #3501155953 DATED 02/07/2018 | Not Stated | SRCPOS_3501 155953 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55931 PURCHASE ORDER #3501156219 DATED 02/09/2018 | Not Stated | SRCPOS_3501 156219 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55932   PURCHASE ORDER #3501156826 DATED 02/15/2018 | Not Stated | SRCPOS_3501 156826 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55933   PURCHASE ORDER #3501157179 DATED 02/20/2018 | Not Stated | SRCPOS_3501 157179 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55934   PURCHASE ORDER #3501157265 DATED 02/20/2018 | Not Stated | SRCPOS_3501 157265 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55935   PURCHASE ORDER #3501157513 DATED 02/22/2018 | Not Stated | SRCPOS_3501 157513 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55936   PURCHASE ORDER #3501157861 DATED 02/26/2018 | Not Stated | SRCPOS_3501 157861 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55937   PURCHASE ORDER #3501157862 DATED 02/26/2018 | Not Stated | SRCPOS_3501 157862 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55938   PURCHASE ORDER #3501157965 DATED 02/26/2018 | Not Stated | SRCPOS_3501 157965 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55939   PURCHASE ORDER #3501157993 DATED 02/26/2018 | Not Stated | SRCPOS_3501 157993 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55940   PURCHASE ORDER #3501157995 DATED 02/26/2018 | Not Stated | SRCPOS_3501 157995 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55941   PURCHASE ORDER #3501158338 DATED 03/01/2018 | Not Stated | SRCPOS_3501 158338 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55942   PURCHASE ORDER #3501158400 DATED 03/01/2018 | Not Stated | SRCPOS_3501 158400 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55943   PURCHASE ORDER #3501158597 DATED 03/02/2018 | Not Stated | SRCPOS_3501 158597 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55944   PURCHASE ORDER #3501158714 DATED 03/05/2018 | Not Stated | SRCPOS_3501 158714 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55945   PURCHASE ORDER #3501158820 DATED 03/06/2018 | Not Stated | SRCPOS_3501 158820 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55946   PURCHASE ORDER #3501158835 DATED 03/06/2018 | Not Stated | SRCPOS_3501 158835 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55947   PURCHASE ORDER #3501159646 DATED 03/13/2018 | Not Stated | SRCPOS_3501 159646 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55948   PURCHASE ORDER #3501159776 DATED 03/14/2018 | Not Stated | SRCPOS_3501 159776 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55949   PURCHASE ORDER #3501159829 DATED 03/15/2018 | Not Stated | SRCPOS_3501 159829 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55950   PURCHASE ORDER #3501160218 DATED 03/19/2018 | Not Stated | SRCPOS_3501 160218 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55951   PURCHASE ORDER #3501160435 DATED 03/21/2018 | Not Stated | SRCPOS_3501 160435 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55952   PURCHASE ORDER #3501160930 DATED 03/26/2018 | Not Stated | SRCPOS_3501 160930 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55953   PURCHASE ORDER #3501161134 DATED 03/28/2018 | Not Stated | SRCPOS_3501 161134 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55954   PURCHASE ORDER #3501161217 DATED 03/29/2018 | Not Stated | SRCPOS_3501 161217 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55955   PURCHASE ORDER #3501161576 DATED 04/02/2018 | Not Stated | SRCPOS_3501 161576 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55956   PURCHASE ORDER #3501161648 DATED 04/03/2018 | Not Stated | SRCPOS_3501 161648 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55957   PURCHASE ORDER #3501161713 DATED 04/03/2018 | Not Stated | SRCPOS_3501 161713 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55958   PURCHASE ORDER #3501161858 DATED 04/04/2018 | Not Stated | SRCPOS_3501 161858 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55959   PURCHASE ORDER #3501161890 DATED 04/04/2018 | Not Stated | SRCPOS_3501 161890 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55960   PURCHASE ORDER #3501161943 DATED 04/05/2018 | Not Stated | SRCPOS_3501 161943 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55961   PURCHASE ORDER #3501162205 DATED 04/09/2018 | Not Stated | SRCPOS_3501 162205 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55962 PURCHASE ORDER #3501162365 DATED 04/10/2018 | Not Stated | SRCPOS_3501 162365 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55963 PURCHASE ORDER #3501162603 DATED 04/12/2018 | Not Stated | SRCPOS_3501 162603 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55964 PURCHASE ORDER #3501162659 DATED 04/13/2018 | Not Stated | SRCPOS_3501 162659 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55965 PURCHASE ORDER #3501162894 DATED 04/16/2018 | Not Stated | SRCPOS_3501 162894 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55966 PURCHASE ORDER #3501163003 DATED 04/16/2018 | Not Stated | SRCPOS_3501 163003 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55967 PURCHASE ORDER #3501163151 DATED 04/17/2018 | Not Stated | SRCPOS_3501 163151 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55968 PURCHASE ORDER #3501163189 DATED 04/18/2018 | Not Stated | SRCPOS_3501 163189 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55969 PURCHASE ORDER #3501163291 DATED 04/18/2018 | Not Stated | SRCPOS_3501 163291 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55970 PURCHASE ORDER #3501163309 DATED 04/19/2018 | Not Stated | SRCPOS_3501 163309 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55971 PURCHASE ORDER #3501163331 DATED 04/19/2018 | Not Stated | SRCPOS_3501 163331 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 475 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55972  PURCHASE ORDER #3501163431 DATED 04/20/2018 | Not Stated | SRCPOS_3501 163431 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55973  PURCHASE ORDER #3501163469 DATED 04/20/2018 | Not Stated | SRCPOS_3501 163469 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55974  PURCHASE ORDER #3501163647 DATED 04/23/2018 | Not Stated | SRCPOS_3501 163647 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55975  PURCHASE ORDER #3501163688 DATED 04/24/2018 | Not Stated | SRCPOS_3501 163688 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55976  PURCHASE ORDER #3501163824 DATED 04/25/2018 | Not Stated | SRCPOS_3501 163824 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55977  PURCHASE ORDER #3501163867 DATED 04/25/2018 | Not Stated | SRCPOS_3501 163867 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55978  PURCHASE ORDER #3501163975 DATED 04/26/2018 | Not Stated | SRCPOS_3501 163975 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55979  PURCHASE ORDER #3501164183 DATED 04/27/2018 | Not Stated | SRCPOS_3501 164183 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55980  PURCHASE ORDER #3501164211 DATED 04/30/2018 | Not Stated | SRCPOS_3501 164211 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55981  PURCHASE ORDER #3501164516 DATED 05/01/2018 | Not Stated | SRCPOS_3501 164516 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55982  PURCHASE ORDER #3501164530 DATED 05/02/2018 | Not Stated | SRCPOS_3501 164530 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55983  PURCHASE ORDER #3501164669 DATED 05/02/2018 | Not Stated | SRCPOS_3501 164669 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55984  PURCHASE ORDER #3501164718 DATED 05/03/2018 | Not Stated | SRCPOS_3501 164718 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55985  PURCHASE ORDER #3501164794 DATED 05/03/2018 | Not Stated | SRCPOS_3501 164794 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55986  PURCHASE ORDER #3501164803 DATED 05/03/2018 | Not Stated | SRCPOS_3501 164803 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55987  PURCHASE ORDER #3501164804 DATED 05/03/2018 | Not Stated | SRCPOS_3501 164804 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55988  PURCHASE ORDER #3501164896 DATED 05/04/2018 | Not Stated | SRCPOS_3501 164896 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55989  PURCHASE ORDER #3501165041 DATED 05/07/2018 | Not Stated | SRCPOS_3501 165041 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55990  PURCHASE ORDER #3501165090 DATED 05/08/2018 | Not Stated | SRCPOS_3501 165090 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55991  PURCHASE ORDER #3501165129 DATED 05/08/2018 | Not Stated | SRCPOS_3501 165129 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55992 PURCHASE ORDER #3501165130 DATED 05/08/2018 | Not Stated | SRCPOS_3501 165130 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55993 PURCHASE ORDER #3501165290 DATED 05/09/2018 | Not Stated | SRCPOS_3501 165290 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55994 PURCHASE ORDER #3501165291 DATED 05/09/2018 | Not Stated | SRCPOS_3501 165291 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55995 PURCHASE ORDER #3501165342 DATED 05/09/2018 | Not Stated | SRCPOS_3501 165342 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55996 PURCHASE ORDER #3501165404 DATED 05/09/2018 | Not Stated | SRCPOS_3501 165404 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55997 PURCHASE ORDER #3501165474 DATED 05/10/2018 | Not Stated | SRCPOS_3501 165474 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55998 PURCHASE ORDER #3501165559 DATED 05/10/2018 | Not Stated | SRCPOS_3501 165559 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 55999 PURCHASE ORDER #3501165710 DATED 05/12/2018 | Not Stated | SRCPOS_3501 165710 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56000 PURCHASE ORDER #3501165818 DATED 05/14/2018 | Not Stated | SRCPOS_3501 165818 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56001 PURCHASE ORDER #3501165833 DATED 05/14/2018 | Not Stated | SRCPOS_3501 165833 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56002    PURCHASE ORDER #3501165865 DATED 05/15/2018 | Not Stated | SRCPOS_3501 165865 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56003    PURCHASE ORDER #3501165961 DATED 05/15/2018 | Not Stated | SRCPOS_3501 165961 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56004    PURCHASE ORDER #3501166066 DATED 05/16/2018 | Not Stated | SRCPOS_3501 166066 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56005    PURCHASE ORDER #3501166068 DATED 05/16/2018 | Not Stated | SRCPOS_3501 166068 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56006    PURCHASE ORDER #3501166076 DATED 05/16/2018 | Not Stated | SRCPOS_3501 166076 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56007    PURCHASE ORDER #3501166105 DATED 05/16/2018 | Not Stated | SRCPOS_3501 166105 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56008    PURCHASE ORDER #3501166129 DATED 05/16/2018 | Not Stated | SRCPOS_3501 166129 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56009    PURCHASE ORDER #3501166163 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166163 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56010    PURCHASE ORDER #3501166202 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166202 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56011    PURCHASE ORDER #3501166203 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166203 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56012   PURCHASE ORDER #3501166204 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166204 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56013   PURCHASE ORDER #3501166234 DATED 05/17/2018 | Not Stated | SRCPOS_3501 166234 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56014   PURCHASE ORDER #3501166338 DATED 05/18/2018 | Not Stated | SRCPOS_3501 166338 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56015   PURCHASE ORDER #3501166352 DATED 05/18/2018 | Not Stated | SRCPOS_3501 166352 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56016   PURCHASE ORDER #3501166554 DATED 05/22/2018 | Not Stated | SRCPOS_3501 166554 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56017   PURCHASE ORDER #3501166706 DATED 05/23/2018 | Not Stated | SRCPOS_3501 166706 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56018   PURCHASE ORDER #3501166961 DATED 05/24/2018 | Not Stated | SRCPOS_3501 166961 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56019   PURCHASE ORDER #3501166980 DATED 05/24/2018 | Not Stated | SRCPOS_3501 166980 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56020   PURCHASE ORDER #3501167044 DATED 05/25/2018 | Not Stated | SRCPOS_3501 167044 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56021   PURCHASE ORDER #3501167054 DATED 05/25/2018 | Not Stated | SRCPOS_3501 167054 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56022 PURCHASE ORDER #3501167116 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167116 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56023 PURCHASE ORDER #3501167181 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167181 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56024 PURCHASE ORDER #3501167215 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167215 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56025 PURCHASE ORDER #3501167216 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167216 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56026 PURCHASE ORDER #3501167253 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167253 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56027 PURCHASE ORDER #3501167269 DATED 05/29/2018 | Not Stated | SRCPOS_3501 167269 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56028 PURCHASE ORDER #3501167444 DATED 05/30/2018 | Not Stated | SRCPOS_3501 167444 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56029 PURCHASE ORDER #3501167471 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167471 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56030 PURCHASE ORDER #3501167505 DATED 05/31/2018 | Not Stated | SRCPOS_3501 167505 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56031 PURCHASE ORDER #3501167686 DATED 06/01/2018 | Not Stated | SRCPOS_3501 167686 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56032 PURCHASE ORDER #3501167694 DATED 06/01/2018 | Not Stated | SRCPOS_3501 167694 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56033 PURCHASE ORDER #3501167842 DATED 06/04/2018 | Not Stated | SRCPOS_3501 167842 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56034 PURCHASE ORDER #3501167917 DATED 06/04/2018 | Not Stated | SRCPOS_3501 167917 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56035 PURCHASE ORDER #3501168000 DATED 06/05/2018 | Not Stated | SRCPOS_3501 168000 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56036 PURCHASE ORDER #3501168123 DATED 06/06/2018 | Not Stated | SRCPOS_3501 168123 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56037 PURCHASE ORDER #3501168144 DATED 06/06/2018 | Not Stated | SRCPOS_3501 168144 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56038 PURCHASE ORDER #3501168257 DATED 06/07/2018 | Not Stated | SRCPOS_3501 168257 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56039 PURCHASE ORDER #3501168258 DATED 06/07/2018 | Not Stated | SRCPOS_3501 168258 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56040 PURCHASE ORDER #3501168298 DATED 06/07/2018 | Not Stated | SRCPOS_3501 168298 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56041 PURCHASE ORDER #3501168381 DATED 06/08/2018 | Not Stated | SRCPOS_3501 168381 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56042  PURCHASE ORDER #3501168399 DATED 06/08/2018 | Not Stated | SRCPOS_3501 168399 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56043  PURCHASE ORDER #3501168400 DATED 06/08/2018 | Not Stated | SRCPOS_3501 168400 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56044  PURCHASE ORDER #3501168401 DATED 06/08/2018 | Not Stated | SRCPOS_3501 168401 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56045  PURCHASE ORDER #3501168460 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168460 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56046  PURCHASE ORDER #3501168478 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168478 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56047  PURCHASE ORDER #3501168564 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168564 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56048  PURCHASE ORDER #3501168565 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168565 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56049  PURCHASE ORDER #3501168566 DATED 06/11/2018 | Not Stated | SRCPOS_3501 168566 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56050  PURCHASE ORDER #3501168784 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168784 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56051  PURCHASE ORDER #3501168853 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168853 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 483 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56052 PURCHASE ORDER #3501168875 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168875 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56053 PURCHASE ORDER #3501168877 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168877 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56054 PURCHASE ORDER #3501168902 DATED 06/13/2018 | Not Stated | SRCPOS_3501 168902 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56055 PURCHASE ORDER #3501168931 DATED 06/14/2018 | Not Stated | SRCPOS_3501 168931 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56056 PURCHASE ORDER #3501169034 DATED 06/14/2018 | Not Stated | SRCPOS_3501 169034 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56057 PURCHASE ORDER #3501169149 DATED 06/15/2018 | Not Stated | SRCPOS_3501 169149 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56058 PURCHASE ORDER #3501169319 DATED 06/19/2018 | Not Stated | SRCPOS_3501 169319 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56059 PURCHASE ORDER #3501169472 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169472 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56060 PURCHASE ORDER #3501169523 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169523 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56061 PURCHASE ORDER #3501169539 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169539 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56062  PURCHASE ORDER #3501169575 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169575 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56063  PURCHASE ORDER #3501169576 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169576 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56064  PURCHASE ORDER #3501169577 DATED 06/20/2018 | Not Stated | SRCPOS_3501 169577 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56065  PURCHASE ORDER #3501169594 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169594 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56066  PURCHASE ORDER #3501169612 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169612 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56067  PURCHASE ORDER #3501169617 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169617 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56068  PURCHASE ORDER #3501169656 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169656 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56069  PURCHASE ORDER #3501169676 DATED 06/21/2018 | Not Stated | SRCPOS_3501 169676 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56070  PURCHASE ORDER #3501169714 DATED 06/22/2018 | Not Stated | SRCPOS_3501 169714 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56071  PURCHASE ORDER #3501169721 DATED 06/22/2018 | Not Stated | SRCPOS_3501 169721 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56072 PURCHASE ORDER #3501169760 DATED 06/22/2018 | Not Stated | SRCPOS_3501 169760 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56073 PURCHASE ORDER #3501170064 DATED 06/26/2018 | Not Stated | SRCPOS_3501 170064 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56074 PURCHASE ORDER #3501170133 DATED 06/27/2018 | Not Stated | SRCPOS_3501 170133 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56075 PURCHASE ORDER #3501170197 DATED 06/27/2018 | Not Stated | SRCPOS_3501 170197 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56076 PURCHASE ORDER #3501170198 DATED 06/27/2018 | Not Stated | SRCPOS_3501 170198 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56077 PURCHASE ORDER #3501170260 DATED 06/28/2018 | Not Stated | SRCPOS_3501 170260 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56078 PURCHASE ORDER #3501170271 DATED 06/28/2018 | Not Stated | SRCPOS_3501 170271 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56079 PURCHASE ORDER #3501170657 DATED 07/02/2018 | Not Stated | SRCPOS_3501 170657 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56080 PURCHASE ORDER #3501170658 DATED 07/02/2018 | Not Stated | SRCPOS_3501 170658 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56081 PURCHASE ORDER #3501170749 DATED 07/03/2018 | Not Stated | SRCPOS_3501 170749 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56082  PURCHASE ORDER #3501170768 DATED 07/03/2018 | Not Stated | SRCPOS_3501 170768 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56083  PURCHASE ORDER #3501170852 DATED 07/05/2018 | Not Stated | SRCPOS_3501 170852 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56084  PURCHASE ORDER #3501170854 DATED 07/05/2018 | Not Stated | SRCPOS_3501 170854 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56085  PURCHASE ORDER #3501170878 DATED 07/05/2018 | Not Stated | SRCPOS_3501 170878 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56086  PURCHASE ORDER #3501170892 DATED 07/05/2018 | Not Stated | SRCPOS_3501 170892 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56087  PURCHASE ORDER #3501170994 DATED 07/09/2018 | Not Stated | SRCPOS_3501 170994 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56088  PURCHASE ORDER #3501171096 DATED 07/09/2018 | Not Stated | SRCPOS_3501 171096 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56089  PURCHASE ORDER #3501171354 DATED 07/11/2018 | Not Stated | SRCPOS_3501 171354 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56090  PURCHASE ORDER #3501171355 DATED 07/11/2018 | Not Stated | SRCPOS_3501 171355 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56091  PURCHASE ORDER #3501171517 DATED 07/12/2018 | Not Stated | SRCPOS_3501 171517 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56092   PURCHASE ORDER #3501171518 DATED 07/12/2018 | Not Stated | SRCPOS_3501 171518 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56093   PURCHASE ORDER #3501171519 DATED 07/12/2018 | Not Stated | SRCPOS_3501 171519 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56094   PURCHASE ORDER #3501171522 DATED 07/12/2018 | Not Stated | SRCPOS_3501 171522 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56095   PURCHASE ORDER #3501171523 DATED 07/12/2018 | Not Stated | SRCPOS_3501 171523 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56096   PURCHASE ORDER #3501171524 DATED 07/12/2018 | Not Stated | SRCPOS_3501 171524 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56097   PURCHASE ORDER #3501171641 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171641 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56098   PURCHASE ORDER #3501171642 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171642 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56099   PURCHASE ORDER #3501171643 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171643 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56100   PURCHASE ORDER #3501171649 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171649 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56101   PURCHASE ORDER #3501171650 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171650 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56102   PURCHASE ORDER #3501171651 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171651 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56103   PURCHASE ORDER #3501171659 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171659 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56104   PURCHASE ORDER #3501171660 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171660 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56105   PURCHASE ORDER #3501171661 DATED 07/13/2018 | Not Stated | SRCPOS_3501 171661 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56106   PURCHASE ORDER #3501171820 DATED 07/16/2018 | Not Stated | SRCPOS_3501 171820 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56107   PURCHASE ORDER #3501171829 DATED 07/16/2018 | Not Stated | SRCPOS_3501 171829 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56108   PURCHASE ORDER #3501171830 DATED 07/16/2018 | Not Stated | SRCPOS_3501 171830 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56109   PURCHASE ORDER #3501171862 DATED 07/17/2018 | Not Stated | SRCPOS_3501 171862 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56110   PURCHASE ORDER #3501171939 DATED 07/17/2018 | Not Stated | SRCPOS_3501 171939 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56111   PURCHASE ORDER #3501171952 DATED 07/17/2018 | Not Stated | SRCPOS_3501 171952 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 489 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56112  PURCHASE ORDER #3501172101 DATED 07/18/2018 | Not Stated | SRCPOS_3501 172101 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56113  PURCHASE ORDER #3501172102 DATED 07/18/2018 | Not Stated | SRCPOS_3501 172102 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56114  PURCHASE ORDER #3501172172 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172172 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56115  PURCHASE ORDER #3501172222 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172222 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56116  PURCHASE ORDER #3501172234 DATED 07/19/2018 | Not Stated | SRCPOS_3501 172234 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56117  PURCHASE ORDER #3501172438 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172438 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56118  PURCHASE ORDER #3501172449 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172449 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56119  PURCHASE ORDER #3501172451 DATED 07/23/2018 | Not Stated | SRCPOS_3501 172451 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56120  PURCHASE ORDER #3501172536 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172536 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56121  PURCHASE ORDER #3501172573 DATED 07/24/2018 | Not Stated | SRCPOS_3501 172573 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56122 PURCHASE ORDER #3501172624 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172624 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56123 PURCHASE ORDER #3501172672 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172672 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56124 PURCHASE ORDER #3501172675 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172675 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56125 PURCHASE ORDER #3501172690 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172690 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56126 PURCHASE ORDER #3501172694 DATED 07/25/2018 | Not Stated | SRCPOS_3501 172694 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56127 PURCHASE ORDER #3501172778 DATED 07/26/2018 | Not Stated | SRCPOS_3501 172778 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56128 PURCHASE ORDER #3501172841 DATED 07/26/2018 | Not Stated | SRCPOS_3501 172841 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56129 PURCHASE ORDER #3501172900 DATED 07/27/2018 | Not Stated | SRCPOS_3501 172900 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56130 PURCHASE ORDER #3501172904 DATED 07/27/2018 | Not Stated | SRCPOS_3501 172904 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56131 PURCHASE ORDER #3501172950 DATED 07/27/2018 | Not Stated | SRCPOS_3501 172950 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56132 PURCHASE ORDER #3501173014 DATED 07/29/2018 | Not Stated | SRCPOS_3501 173014 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56133 PURCHASE ORDER #3501173034 DATED 07/30/2018 | Not Stated | SRCPOS_3501 173034 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56134 PURCHASE ORDER #3501173186 DATED 07/31/2018 | Not Stated | SRCPOS_3501 173186 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56135 PURCHASE ORDER #3501173187 DATED 07/31/2018 | Not Stated | SRCPOS_3501 173187 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56136 PURCHASE ORDER #3501173228 DATED 07/31/2018 | Not Stated | SRCPOS_3501 173228 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56137 PURCHASE ORDER #3501173240 DATED 07/31/2018 | Not Stated | SRCPOS_3501 173240 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56138 PURCHASE ORDER #3501173262 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173262 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56139 PURCHASE ORDER #3501173277 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173277 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56140 PURCHASE ORDER #3501173342 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173342 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56141 PURCHASE ORDER #3501173355 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173355 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56142  PURCHASE ORDER #3501173356 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173356 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56143  PURCHASE ORDER #3501173379 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173379 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56144  PURCHASE ORDER #3501173380 DATED 08/01/2018 | Not Stated | SRCPOS_3501 173380 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56145  PURCHASE ORDER #3501173401 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173401 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56146  PURCHASE ORDER #3501173415 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173415 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56147  PURCHASE ORDER #3501173416 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173416 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56148  PURCHASE ORDER #3501173429 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173429 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56149  PURCHASE ORDER #3501173442 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173442 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56150  PURCHASE ORDER #3501173539 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173539 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56151  PURCHASE ORDER #3501173552 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173552 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56152 PURCHASE ORDER #3501173596 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173596 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56153 PURCHASE ORDER #3501173630 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173630 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56154 PURCHASE ORDER #3501173632 DATED 08/03/2018 | Not Stated | SRCPOS_3501 173632 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56155 PURCHASE ORDER #3501173636 DATED 08/04/2018 | Not Stated | SRCPOS_3501 173636 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56156 PURCHASE ORDER #3501173778 DATED 08/06/2018 | Not Stated | SRCPOS_3501 173778 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56157 PURCHASE ORDER #3501173860 DATED 08/07/2018 | Not Stated | SRCPOS_3501 173860 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56158 PURCHASE ORDER #3501173901 DATED 08/07/2018 | Not Stated | SRCPOS_3501 173901 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56159 PURCHASE ORDER #3501173966 DATED 08/07/2018 | Not Stated | SRCPOS_3501 173966 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56160 PURCHASE ORDER #3501174059 DATED 08/08/2018 | Not Stated | SRCPOS_3501 174059 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56161 PURCHASE ORDER #3501174130 DATED 08/09/2018 | Not Stated | SRCPOS_3501 174130 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088　Doc# 907-7　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 494 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56162 PURCHASE ORDER #3501174131 DATED 08/09/2018 | Not Stated | SRCPOS_3501 174131 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56163 PURCHASE ORDER #3501174150 DATED 08/09/2018 | Not Stated | SRCPOS_3501 174150 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56164 PURCHASE ORDER #3501174218 DATED 08/09/2018 | Not Stated | SRCPOS_3501 174218 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56165 PURCHASE ORDER #3501174230 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174230 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56166 PURCHASE ORDER #3501174232 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174232 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56167 PURCHASE ORDER #3501174246 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174246 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56168 PURCHASE ORDER #3501174288 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174288 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56169 PURCHASE ORDER #3501174289 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174289 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56170 PURCHASE ORDER #3501174291 DATED 08/10/2018 | Not Stated | SRCPOS_3501 174291 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56171 PURCHASE ORDER #3501174350 DATED 08/11/2018 | Not Stated | SRCPOS_3501 174350 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56172 PURCHASE ORDER #3501174425 DATED 08/13/2018 | Not Stated | SRCPOS_3501 174425 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56173 PURCHASE ORDER #3501174477 DATED 08/13/2018 | Not Stated | SRCPOS_3501 174477 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56174 PURCHASE ORDER #3501174508 DATED 08/14/2018 | Not Stated | SRCPOS_3501 174508 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56175 PURCHASE ORDER #3501174526 DATED 08/14/2018 | Not Stated | SRCPOS_3501 174526 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56176 PURCHASE ORDER #3501174604 DATED 08/15/2018 | Not Stated | SRCPOS_3501 174604 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56177 PURCHASE ORDER #3501174716 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174716 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56178 PURCHASE ORDER #3501174717 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174717 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56179 PURCHASE ORDER #3501174753 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174753 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56180 PURCHASE ORDER #3501174799 DATED 08/16/2018 | Not Stated | SRCPOS_3501 174799 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56181 PURCHASE ORDER #3501174871 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174871 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 496 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56182  PURCHASE ORDER #3501174922 DATED 08/19/2018 | Not Stated | SRCPOS_3501 174922 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56183  PURCHASE ORDER #3501174956 DATED 08/20/2018 | Not Stated | SRCPOS_3501 174956 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56184  PURCHASE ORDER #3501174968 DATED 08/20/2018 | Not Stated | SRCPOS_3501 174968 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56185  PURCHASE ORDER #3501174993 DATED 08/20/2018 | Not Stated | SRCPOS_3501 174993 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56186  PURCHASE ORDER #3501174996 DATED 08/20/2018 | Not Stated | SRCPOS_3501 174996 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56187  PURCHASE ORDER #3501175015 DATED 08/20/2018 | Not Stated | SRCPOS_3501 175015 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56188  PURCHASE ORDER #3501175016 DATED 08/20/2018 | Not Stated | SRCPOS_3501 175016 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56189  PURCHASE ORDER #3501175048 DATED 08/20/2018 | Not Stated | SRCPOS_3501 175048 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56190  PURCHASE ORDER #3501175092 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175092 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56191  PURCHASE ORDER #3501175093 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175093 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56192  PURCHASE ORDER #3501175094 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175094 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56193  PURCHASE ORDER #3501175136 DATED 08/21/2018 | Not Stated | SRCPOS_3501 175136 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56194  PURCHASE ORDER #3501175283 DATED 08/23/2018 | Not Stated | SRCPOS_3501 175283 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56195  PURCHASE ORDER #3501175292 DATED 08/23/2018 | Not Stated | SRCPOS_3501 175292 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56196  PURCHASE ORDER #3501175294 DATED 08/23/2018 | Not Stated | SRCPOS_3501 175294 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56197  PURCHASE ORDER #3501175392 DATED 08/23/2018 | Not Stated | SRCPOS_3501 175392 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56198  PURCHASE ORDER #3501175393 DATED 08/23/2018 | Not Stated | SRCPOS_3501 175393 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56199  PURCHASE ORDER #3501175394 DATED 08/23/2018 | Not Stated | SRCPOS_3501 175394 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56200  PURCHASE ORDER #3501175449 DATED 08/24/2018 | Not Stated | SRCPOS_3501 175449 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56201  PURCHASE ORDER #3501175624 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175624 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56202 PURCHASE ORDER #3501175638 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175638 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56203 PURCHASE ORDER #3501175689 DATED 08/27/2018 | Not Stated | SRCPOS_3501 175689 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56204 PURCHASE ORDER #3501175737 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175737 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56205 PURCHASE ORDER #3501175797 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175797 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56206 PURCHASE ORDER #3501175798 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175798 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56207 PURCHASE ORDER #3501175833 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175833 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56208 PURCHASE ORDER #3501175848 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175848 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56209 PURCHASE ORDER #3501175941 DATED 08/29/2018 | Not Stated | SRCPOS_3501 175941 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56210 PURCHASE ORDER #3501176006 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176006 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56211 PURCHASE ORDER #3501176081 DATED 08/30/2018 | Not Stated | SRCPOS_3501 176081 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56212 PURCHASE ORDER #3501176127 DATED 08/31/2018 | Not Stated | SRCPOS_3501 176127 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56213 PURCHASE ORDER #3501176129 DATED 08/31/2018 | Not Stated | SRCPOS_3501 176129 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56214 PURCHASE ORDER #3501176144 DATED 08/31/2018 | Not Stated | SRCPOS_3501 176144 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56215 PURCHASE ORDER #3501176145 DATED 08/31/2018 | Not Stated | SRCPOS_3501 176145 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56216 PURCHASE ORDER #3501176175 DATED 08/31/2018 | Not Stated | SRCPOS_3501 176175 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56217 PURCHASE ORDER #3501176234 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176234 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56218 PURCHASE ORDER #3501176262 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176262 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56219 PURCHASE ORDER #3501176285 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176285 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56220 PURCHASE ORDER #3501176286 DATED 09/04/2018 | Not Stated | SRCPOS_3501 176286 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56221 PURCHASE ORDER #3501176504 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176504 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56222 PURCHASE ORDER #3501176506 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176506 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56223 PURCHASE ORDER #3501176550 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176550 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56224 PURCHASE ORDER #3501176554 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176554 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56225 PURCHASE ORDER #3501176555 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176555 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56226 PURCHASE ORDER #3501176565 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176565 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56227 PURCHASE ORDER #3501176592 DATED 09/06/2018 | Not Stated | SRCPOS_3501 176592 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56228 PURCHASE ORDER #3501176627 DATED 09/07/2018 | Not Stated | SRCPOS_3501 176627 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56229 PURCHASE ORDER #3501176640 DATED 09/07/2018 | Not Stated | SRCPOS_3501 176640 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56230 PURCHASE ORDER #3501176669 DATED 09/07/2018 | Not Stated | SRCPOS_3501 176669 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56231 PURCHASE ORDER #3501176670 DATED 09/07/2018 | Not Stated | SRCPOS_3501 176670 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56232　PURCHASE ORDER #3501176671 DATED 09/07/2018 | Not Stated | SRCPOS_3501 176671 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56233　PURCHASE ORDER #3501176714 DATED 09/08/2018 | Not Stated | SRCPOS_3501 176714 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56234　PURCHASE ORDER #3501176715 DATED 09/08/2018 | Not Stated | SRCPOS_3501 176715 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56235　PURCHASE ORDER #3501176753 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176753 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56236　PURCHASE ORDER #3501176782 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176782 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56237　PURCHASE ORDER #3501176811 DATED 09/10/2018 | Not Stated | SRCPOS_3501 176811 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56238　PURCHASE ORDER #3501176842 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176842 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56239　PURCHASE ORDER #3501176843 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176843 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56240　PURCHASE ORDER #3501176844 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176844 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56241　PURCHASE ORDER #3501176902 DATED 09/11/2018 | Not Stated | SRCPOS_3501 176902 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56242   PURCHASE ORDER #3501176949 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176949 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56243   PURCHASE ORDER #3501176970 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176970 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56244   PURCHASE ORDER #3501176979 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176979 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56245   PURCHASE ORDER #3501176997 DATED 09/12/2018 | Not Stated | SRCPOS_3501 176997 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56246   PURCHASE ORDER #3501177027 DATED 09/12/2018 | Not Stated | SRCPOS_3501 177027 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56247   PURCHASE ORDER #3501177029 DATED 09/12/2018 | Not Stated | SRCPOS_3501 177029 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56248   PURCHASE ORDER #3501177072 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177072 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56249   PURCHASE ORDER #3501177083 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177083 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56250   PURCHASE ORDER #3501177168 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177168 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56251   PURCHASE ORDER #3501177169 DATED 09/13/2018 | Not Stated | SRCPOS_3501 177169 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56252  PURCHASE ORDER #3501177204 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177204 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56253  PURCHASE ORDER #3501177249 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177249 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56254  PURCHASE ORDER #3501177260 DATED 09/14/2018 | Not Stated | SRCPOS_3501 177260 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56255  PURCHASE ORDER #3501177364 DATED 09/17/2018 | Not Stated | SRCPOS_3501 177364 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56256  PURCHASE ORDER #3501177384 DATED 09/17/2018 | Not Stated | SRCPOS_3501 177384 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56257  PURCHASE ORDER #3501177486 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177486 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56258  PURCHASE ORDER #3501177487 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177487 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56259  PURCHASE ORDER #3501177488 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177488 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56260  PURCHASE ORDER #3501177514 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177514 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56261  PURCHASE ORDER #3501177528 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177528 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56262 PURCHASE ORDER #3501177584 DATED 09/18/2018 | Not Stated | SRCPOS_3501 177584 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56263 PURCHASE ORDER #3501177623 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177623 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56264 PURCHASE ORDER #3501177691 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177691 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56265 PURCHASE ORDER #3501177697 DATED 09/19/2018 | Not Stated | SRCPOS_3501 177697 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56266 PURCHASE ORDER #3501177719 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177719 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56267 PURCHASE ORDER #3501177723 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177723 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56268 PURCHASE ORDER #3501177739 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177739 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56269 PURCHASE ORDER #3501177740 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177740 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56270 PURCHASE ORDER #3501177758 DATED 09/20/2018 | Not Stated | SRCPOS_3501 177758 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56271 PURCHASE ORDER #3501177803 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177803 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56272 PURCHASE ORDER #3501177805 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177805 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56273 PURCHASE ORDER #3501177862 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177862 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56274 PURCHASE ORDER #3501177863 DATED 09/21/2018 | Not Stated | SRCPOS_3501 177863 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56275 PURCHASE ORDER #3501178003 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178003 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56276 PURCHASE ORDER #3501178005 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178005 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56277 PURCHASE ORDER #3501178089 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178089 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56278 PURCHASE ORDER #3501178115 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178115 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56279 PURCHASE ORDER #3501178116 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178116 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56280 PURCHASE ORDER #3501178121 DATED 09/24/2018 | Not Stated | SRCPOS_3501 178121 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56281 PURCHASE ORDER #3501178146 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178146 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56282  PURCHASE ORDER #3501178178 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178178 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56283  PURCHASE ORDER #3501178179 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178179 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56284  PURCHASE ORDER #3501178181 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178181 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56285  PURCHASE ORDER #3501178213 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178213 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56286  PURCHASE ORDER #3501178214 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178214 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56287  PURCHASE ORDER #3501178227 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178227 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56288  PURCHASE ORDER #3501178228 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178228 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56289  PURCHASE ORDER #3501178229 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178229 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56290  PURCHASE ORDER #3501178254 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178254 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56291  PURCHASE ORDER #3501178256 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178256 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56292 PURCHASE ORDER #3501178278 DATED 09/25/2018 | Not Stated | SRCPOS_3501 178278 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56293 PURCHASE ORDER #3501178307 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178307 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56294 PURCHASE ORDER #3501178308 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178308 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56295 PURCHASE ORDER #3501178309 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178309 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56296 PURCHASE ORDER #3501178344 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178344 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56297 PURCHASE ORDER #3501178356 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178356 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56298 PURCHASE ORDER #3501178393 DATED 09/26/2018 | Not Stated | SRCPOS_3501 178393 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56299 PURCHASE ORDER #3501178418 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178418 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56300 PURCHASE ORDER #3501178419 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178419 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56301 PURCHASE ORDER #3501178434 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178434 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56302 PURCHASE ORDER #3501178457 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178457 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56303 PURCHASE ORDER #3501178484 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178484 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56304 PURCHASE ORDER #3501178522 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178522 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56305 PURCHASE ORDER #3501178524 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178524 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56306 PURCHASE ORDER #3501178540 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178540 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56307 PURCHASE ORDER #3501178599 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178599 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56308 PURCHASE ORDER #3501178622 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178622 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56309 PURCHASE ORDER #3501178635 DATED 09/28/2018 | Not Stated | SRCPOS_3501 178635 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56310 PURCHASE ORDER #3501178686 DATED 10/01/2018 | Not Stated | SRCPOS_3501 178686 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56311 PURCHASE ORDER #3501178704 DATED 10/01/2018 | Not Stated | SRCPOS_3501 178704 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56312 PURCHASE ORDER #3501178713 DATED 10/01/2018 | Not Stated | SRCPOS_3501 178713 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56313 PURCHASE ORDER #3501178765 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178765 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56314 PURCHASE ORDER #3501178766 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178766 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56315 PURCHASE ORDER #3501178767 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178767 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56316 PURCHASE ORDER #3501178771 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178771 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56317 PURCHASE ORDER #3501178843 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178843 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56318 PURCHASE ORDER #3501178863 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178863 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56319 PURCHASE ORDER #3501178864 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178864 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56320 PURCHASE ORDER #3501178874 DATED 10/02/2018 | Not Stated | SRCPOS_3501 178874 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56321 PURCHASE ORDER #3501178902 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178902 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56322 PURCHASE ORDER #3501178903 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178903 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56323 PURCHASE ORDER #3501178904 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178904 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56324 PURCHASE ORDER #3501178938 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178938 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56325 PURCHASE ORDER #3501178939 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178939 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56326 PURCHASE ORDER #3501178957 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178957 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56327 PURCHASE ORDER #3501178958 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178958 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56328 PURCHASE ORDER #3501178959 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178959 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56329 PURCHASE ORDER #3501178970 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178970 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56330 PURCHASE ORDER #3501178976 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178976 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56331 PURCHASE ORDER #3501178978 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178978 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56332 PURCHASE ORDER #3501178991 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178991 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56333 PURCHASE ORDER #3501178993 DATED 10/03/2018 | Not Stated | SRCPOS_3501 178993 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56334 PURCHASE ORDER #3501179002 DATED 10/03/2018 | Not Stated | SRCPOS_3501 179002 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56335 PURCHASE ORDER #3501179003 DATED 10/03/2018 | Not Stated | SRCPOS_3501 179003 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56336 PURCHASE ORDER #3501179013 DATED 10/03/2018 | Not Stated | SRCPOS_3501 179013 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56337 PURCHASE ORDER #3501179049 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179049 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56338 PURCHASE ORDER #3501179050 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179050 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56339 PURCHASE ORDER #3501179051 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179051 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56340 PURCHASE ORDER #3501179063 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179063 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56341 PURCHASE ORDER #3501179065 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179065 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56342  PURCHASE ORDER #3501179094 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179094 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56343  PURCHASE ORDER #3501179095 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179095 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56344  PURCHASE ORDER #3501179096 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179096 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56345  PURCHASE ORDER #3501179104 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179104 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56346  PURCHASE ORDER #3501179105 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179105 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56347  PURCHASE ORDER #3501179106 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179106 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56348  PURCHASE ORDER #3501179150 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179150 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56349  PURCHASE ORDER #3501179151 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179151 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56350  PURCHASE ORDER #3501179152 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179152 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56351  PURCHASE ORDER #3501179162 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179162 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56352 PURCHASE ORDER #3501179164 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179164 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56353 PURCHASE ORDER #3501179171 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179171 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56354 PURCHASE ORDER #3501179172 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179172 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56355 PURCHASE ORDER #3501179181 DATED 10/04/2018 | Not Stated | SRCPOS_3501 179181 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56356 PURCHASE ORDER #3501179221 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179221 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56357 PURCHASE ORDER #3501179222 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179222 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56358 PURCHASE ORDER #3501179223 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179223 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56359 PURCHASE ORDER #3501179235 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179235 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56360 PURCHASE ORDER #3501179236 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179236 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56361 PURCHASE ORDER #3501179237 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179237 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56362 PURCHASE ORDER #3501179249 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179249 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56363 PURCHASE ORDER #3501179251 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179251 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56364 PURCHASE ORDER #3501179268 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179268 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56365 PURCHASE ORDER #3501179270 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179270 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56366 PURCHASE ORDER #3501179318 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179318 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56367 PURCHASE ORDER #3501179343 DATED 10/05/2018 | Not Stated | SRCPOS_3501 179343 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56368 PURCHASE ORDER #3501179387 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179387 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56369 PURCHASE ORDER #3501179388 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179388 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56370 PURCHASE ORDER #3501179435 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179435 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56371 PURCHASE ORDER #3501179485 DATED 10/08/2018 | Not Stated | SRCPOS_3501 179485 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56372　PURCHASE ORDER #3501179561 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179561 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56373　PURCHASE ORDER #3501179573 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179573 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56374　PURCHASE ORDER #3501179592 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179592 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56375　PURCHASE ORDER #3501179602 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179602 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56376　PURCHASE ORDER #3501179603 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179603 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56377　PURCHASE ORDER #3501179604 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179604 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56378　PURCHASE ORDER #3501179613 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179613 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56379　PURCHASE ORDER #3501179615 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179615 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56380　PURCHASE ORDER #3501179618 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179618 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56381　PURCHASE ORDER #3501179624 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179624 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56382 PURCHASE ORDER #3501179629 DATED 10/09/2018 | Not Stated | SRCPOS_3501 179629 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56383 PURCHASE ORDER #3501179666 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179666 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56384 PURCHASE ORDER #3501179706 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179706 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56385 PURCHASE ORDER #3501179751 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179751 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56386 PURCHASE ORDER #3501179785 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179785 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56387 PURCHASE ORDER #3501179786 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179786 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56388 PURCHASE ORDER #3501179787 DATED 10/10/2018 | Not Stated | SRCPOS_3501 179787 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56389 PURCHASE ORDER #3501179852 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179852 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56390 PURCHASE ORDER #3501179853 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179853 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56391 PURCHASE ORDER #3501179854 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179854 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56392 PURCHASE ORDER #3501179931 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179931 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56393 PURCHASE ORDER #3501179932 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179932 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56394 PURCHASE ORDER #3501179933 DATED 10/11/2018 | Not Stated | SRCPOS_3501 179933 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56395 PURCHASE ORDER #3501179977 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179977 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56396 PURCHASE ORDER #3501179978 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179978 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56397 PURCHASE ORDER #3501179979 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179979 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56398 PURCHASE ORDER #3501179995 DATED 10/12/2018 | Not Stated | SRCPOS_3501 179995 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56399 PURCHASE ORDER #3501180010 DATED 10/12/2018 | Not Stated | SRCPOS_3501 180010 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56400 PURCHASE ORDER #3501180077 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180077 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56401 PURCHASE ORDER #3501180119 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180119 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 518 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56402 PURCHASE ORDER #3501180142 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180142 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56403 PURCHASE ORDER #3501180143 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180143 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56404 PURCHASE ORDER #3501180144 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180144 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56405 PURCHASE ORDER #3501180155 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180155 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56406 PURCHASE ORDER #3501180168 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180168 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56407 PURCHASE ORDER #3501180218 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180218 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56408 PURCHASE ORDER #3501180235 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180235 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56409 PURCHASE ORDER #3501180257 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180257 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56410 PURCHASE ORDER #3501180258 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180258 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56411 PURCHASE ORDER #3501180259 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180259 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56412  PURCHASE ORDER #3501180299 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180299 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56413  PURCHASE ORDER #3501180334 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180334 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56414  PURCHASE ORDER #3501180336 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180336 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56415  PURCHASE ORDER #3501180341 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180341 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56416  PURCHASE ORDER #3501180357 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180357 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56417  PURCHASE ORDER #3501180369 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180369 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56418  PURCHASE ORDER #3501180388 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180388 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56419  PURCHASE ORDER #3501180396 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180396 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56420  PURCHASE ORDER #3501180442 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180442 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56421  PURCHASE ORDER #3501180444 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180444 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 520 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56422 PURCHASE ORDER #3501180467 DATED 10/17/2018 | Not Stated | SRCPOS_3501 180467 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56423 PURCHASE ORDER #3501180487 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180487 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56424 PURCHASE ORDER #3501180510 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180510 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56425 PURCHASE ORDER #3501180511 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180511 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56426 PURCHASE ORDER #3501180512 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180512 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56427 PURCHASE ORDER #3501180521 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180521 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56428 PURCHASE ORDER #3501180522 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180522 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56429 PURCHASE ORDER #3501180544 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180544 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56430 PURCHASE ORDER #3501180545 DATED 10/18/2018 | Not Stated | SRCPOS_3501 180545 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56431 PURCHASE ORDER #3501180589 DATED 10/19/2018 | Not Stated | SRCPOS_3501 180589 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56432 PURCHASE ORDER #3501180602 DATED 10/19/2018 | Not Stated | SRCPOS_3501 180602 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56433 PURCHASE ORDER #3501180641 DATED 10/19/2018 | Not Stated | SRCPOS_3501 180641 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56434 PURCHASE ORDER #3501180673 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180673 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56435 PURCHASE ORDER #3501180674 DATED 10/20/2018 | Not Stated | SRCPOS_3501 180674 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56436 PURCHASE ORDER #3501180734 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180734 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56437 PURCHASE ORDER #3501180735 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180735 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56438 PURCHASE ORDER #3501180736 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180736 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56439 PURCHASE ORDER #3501180753 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180753 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56440 PURCHASE ORDER #3501180802 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180802 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56441 PURCHASE ORDER #3501180803 DATED 10/22/2018 | Not Stated | SRCPOS_3501 180803 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56442 PURCHASE ORDER #3501180858 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180858 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56443 PURCHASE ORDER #3501180859 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180859 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56444 PURCHASE ORDER #3501180860 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180860 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56445 PURCHASE ORDER #3501180883 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180883 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56446 PURCHASE ORDER #3501180884 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180884 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56447 PURCHASE ORDER #3501180885 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180885 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56448 PURCHASE ORDER #3501180904 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180904 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56449 PURCHASE ORDER #3501180961 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180961 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56450 PURCHASE ORDER #3501180966 DATED 10/23/2018 | Not Stated | SRCPOS_3501 180966 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56451 PURCHASE ORDER #3501181005 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181005 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56452  PURCHASE ORDER #3501181025 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181025 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56453  PURCHASE ORDER #3501181062 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181062 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56454  PURCHASE ORDER #3501181063 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181063 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56455  PURCHASE ORDER #3501181088 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181088 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56456  PURCHASE ORDER #3501181090 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181090 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56457  PURCHASE ORDER #3501181099 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181099 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56458  PURCHASE ORDER #3501181100 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181100 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56459  PURCHASE ORDER #3501181101 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181101 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56460  PURCHASE ORDER #3501181106 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181106 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56461  PURCHASE ORDER #3501181112 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181112 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56462 PURCHASE ORDER #3501181130 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181130 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56463 PURCHASE ORDER #3501181131 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181131 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56464 PURCHASE ORDER #3501181132 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181132 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56465 PURCHASE ORDER #3501181141 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181141 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56466 PURCHASE ORDER #3501181162 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181162 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56467 PURCHASE ORDER #3501181163 DATED 10/25/2018 | Not Stated | SRCPOS_3501 181163 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56468 PURCHASE ORDER #3501181195 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181195 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56469 PURCHASE ORDER #3501181196 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181196 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56470 PURCHASE ORDER #3501181218 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181218 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56471 PURCHASE ORDER #3501181219 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181219 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56472  PURCHASE ORDER #3501181220 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181220 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56473  PURCHASE ORDER #3501181224 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181224 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56474  PURCHASE ORDER #3501181227 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181227 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56475  PURCHASE ORDER #3501181229 DATED 10/26/2018 | Not Stated | SRCPOS_3501 181229 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56476  PURCHASE ORDER #3501181278 DATED 10/28/2018 | Not Stated | SRCPOS_3501 181278 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56477  PURCHASE ORDER #3501181304 DATED 10/29/2018 | Not Stated | SRCPOS_3501 181304 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56478  PURCHASE ORDER #3501181306 DATED 10/29/2018 | Not Stated | SRCPOS_3501 181306 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56479  PURCHASE ORDER #3501181336 DATED 10/29/2018 | Not Stated | SRCPOS_3501 181336 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56480  PURCHASE ORDER #3501181337 DATED 10/29/2018 | Not Stated | SRCPOS_3501 181337 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56481  PURCHASE ORDER #3501181338 DATED 10/29/2018 | Not Stated | SRCPOS_3501 181338 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56482 PURCHASE ORDER #3501181383 DATED 10/29/2018 | Not Stated | SRCPOS_3501 181383 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56483 PURCHASE ORDER #3501181419 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181419 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56484 PURCHASE ORDER #3501181439 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181439 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56485 PURCHASE ORDER #3501181440 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181440 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56486 PURCHASE ORDER #3501181441 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181441 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56487 PURCHASE ORDER #3501181452 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181452 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56488 PURCHASE ORDER #3501181463 DATED 10/30/2018 | Not Stated | SRCPOS_3501 181463 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56489 PURCHASE ORDER #3501181521 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181521 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56490 PURCHASE ORDER #3501181523 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181523 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56491 PURCHASE ORDER #3501181534 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181534 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56492 PURCHASE ORDER #3501181556 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181556 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56493 PURCHASE ORDER #3501181564 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181564 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56494 PURCHASE ORDER #3501181566 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181566 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56495 PURCHASE ORDER #3501181602 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181602 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56496 PURCHASE ORDER #3501181614 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181614 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56497 PURCHASE ORDER #3501181615 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181615 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56498 PURCHASE ORDER #3501181616 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181616 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56499 PURCHASE ORDER #3501181622 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181622 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56500 PURCHASE ORDER #3501181649 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181649 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56501 PURCHASE ORDER #3501181651 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181651 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56502   PURCHASE ORDER #3501181664 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181664 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56503   PURCHASE ORDER #3501181668 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181668 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56504   PURCHASE ORDER #3501181688 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181688 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56505   PURCHASE ORDER #3501181689 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181689 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56506   PURCHASE ORDER #3501181690 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181690 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56507   PURCHASE ORDER #3501181694 DATED 11/01/2018 | Not Stated | SRCPOS_3501 181694 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56508   PURCHASE ORDER #3501181709 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181709 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56509   PURCHASE ORDER #3501181779 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181779 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56510   PURCHASE ORDER #3501181780 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181780 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56511   PURCHASE ORDER #3501181781 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181781 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56512 PURCHASE ORDER #3501181815 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181815 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56513 PURCHASE ORDER #3501181816 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181816 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56514 PURCHASE ORDER #3501181817 DATED 11/02/2018 | Not Stated | SRCPOS_3501 181817 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56515 PURCHASE ORDER #3501181882 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181882 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56516 PURCHASE ORDER #3501181883 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181883 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56517 PURCHASE ORDER #3501181894 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181894 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56518 PURCHASE ORDER #3501181967 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181967 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56519 PURCHASE ORDER #3501181985 DATED 11/06/2018 | Not Stated | SRCPOS_3501 181985 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56520 PURCHASE ORDER #3501182013 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182013 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56521 PURCHASE ORDER #3501182014 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182014 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56522 PURCHASE ORDER #3501182015 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182015 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56523 PURCHASE ORDER #3501182047 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182047 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56524 PURCHASE ORDER #3501182048 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182048 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56525 PURCHASE ORDER #3501182049 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182049 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56526 PURCHASE ORDER #3501182061 DATED 11/06/2018 | Not Stated | SRCPOS_3501 182061 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56527 PURCHASE ORDER #3501182097 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182097 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56528 PURCHASE ORDER #3501182109 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182109 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56529 PURCHASE ORDER #3501182110 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182110 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56530 PURCHASE ORDER #3501182123 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182123 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56531 PURCHASE ORDER #3501182144 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182144 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56532  PURCHASE ORDER #3501182157 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182157 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56533  PURCHASE ORDER #3501182213 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182213 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56534  PURCHASE ORDER #3501182216 DATED 11/07/2018 | Not Stated | SRCPOS_3501 182216 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56535  PURCHASE ORDER #3501182253 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182253 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56536  PURCHASE ORDER #3501182254 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182254 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56537  PURCHASE ORDER #3501182255 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182255 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56538  PURCHASE ORDER #3501182269 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182269 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56539  PURCHASE ORDER #3501182271 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182271 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56540  PURCHASE ORDER #3501182279 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182279 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56541  PURCHASE ORDER #3501182280 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182280 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56542 PURCHASE ORDER #3501182281 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182281 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56543 PURCHASE ORDER #3501182288 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182288 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56544 PURCHASE ORDER #3501182289 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182289 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56545 PURCHASE ORDER #3501182290 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182290 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56546 PURCHASE ORDER #3501182313 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182313 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56547 PURCHASE ORDER #3501182314 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182314 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56548 PURCHASE ORDER #3501182316 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182316 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56549 PURCHASE ORDER #3501182323 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182323 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56550 PURCHASE ORDER #3501182324 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182324 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56551 PURCHASE ORDER #3501182351 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182351 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56552　PURCHASE ORDER #3501182352 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182352 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56553　PURCHASE ORDER #3501182360 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182360 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56554　PURCHASE ORDER #3501182369 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182369 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56555　PURCHASE ORDER #3501182371 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182371 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56556　PURCHASE ORDER #3501182372 DATED 11/08/2018 | Not Stated | SRCPOS_3501 182372 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56557　PURCHASE ORDER #3501182386 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182386 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56558　PURCHASE ORDER #3501182387 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182387 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56559　PURCHASE ORDER #3501182390 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182390 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56560　PURCHASE ORDER #3501182394 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182394 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56561　PURCHASE ORDER #3501182406 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182406 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56562 PURCHASE ORDER #3501182408 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182408 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56563 PURCHASE ORDER #3501182409 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182409 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56564 PURCHASE ORDER #3501182426 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182426 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56565 PURCHASE ORDER #3501182428 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182428 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56566 PURCHASE ORDER #3501182429 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182429 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56567 PURCHASE ORDER #3501182430 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182430 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56568 PURCHASE ORDER #3501182436 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182436 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56569 PURCHASE ORDER #3501182438 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182438 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56570 PURCHASE ORDER #3501182468 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182468 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56571 PURCHASE ORDER #3501182485 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182485 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56572  PURCHASE ORDER #3501182486 DATED 11/09/2018 | Not Stated | SRCPOS_3501 182486 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56573  PURCHASE ORDER #3501182495 DATED 11/10/2018 | Not Stated | SRCPOS_3501 182495 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56574  PURCHASE ORDER #3501182500 DATED 11/10/2018 | Not Stated | SRCPOS_3501 182500 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56575  PURCHASE ORDER #3501182503 DATED 11/10/2018 | Not Stated | SRCPOS_3501 182503 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56576  PURCHASE ORDER #3501182512 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182512 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56577  PURCHASE ORDER #3501182514 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182514 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56578  PURCHASE ORDER #3501182517 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182517 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56579  PURCHASE ORDER #3501182519 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182519 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56580  PURCHASE ORDER #3501182521 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182521 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56581  PURCHASE ORDER #3501182529 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182529 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56582 PURCHASE ORDER #3501182531 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182531 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56583 PURCHASE ORDER #3501182535 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182535 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56584 PURCHASE ORDER #3501182540 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182540 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56585 PURCHASE ORDER #3501182547 DATED 11/11/2018 | Not Stated | SRCPOS_3501 182547 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56586 PURCHASE ORDER #3501182555 DATED 11/12/2018 | Not Stated | SRCPOS_3501 182555 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56587 PURCHASE ORDER #3501182559 DATED 11/12/2018 | Not Stated | SRCPOS_3501 182559 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56588 PURCHASE ORDER #3501182560 DATED 11/12/2018 | Not Stated | SRCPOS_3501 182560 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56589 PURCHASE ORDER #3501182561 DATED 11/12/2018 | Not Stated | SRCPOS_3501 182561 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56590 PURCHASE ORDER #3501182563 DATED 11/12/2018 | Not Stated | SRCPOS_3501 182563 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56591 PURCHASE ORDER #3501182564 DATED 11/12/2018 | Not Stated | SRCPOS_3501 182564 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56592 PURCHASE ORDER #3501182604 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182604 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56593 PURCHASE ORDER #3501182606 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182606 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56594 PURCHASE ORDER #3501182614 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182614 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56595 PURCHASE ORDER #3501182620 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182620 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56596 PURCHASE ORDER #3501182645 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182645 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56597 PURCHASE ORDER #3501182697 DATED 11/13/2018 | Not Stated | SRCPOS_3501 182697 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56598 PURCHASE ORDER #3501182733 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182733 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56599 PURCHASE ORDER #3501182742 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182742 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56600 PURCHASE ORDER #3501182796 DATED 11/14/2018 | Not Stated | SRCPOS_3501 182796 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56601 PURCHASE ORDER #3501182821 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182821 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56602   PURCHASE ORDER #3501182822 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182822 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56603   PURCHASE ORDER #3501182826 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182826 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56604   PURCHASE ORDER #3501182827 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182827 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56605   PURCHASE ORDER #3501182828 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182828 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56606   PURCHASE ORDER #3501182836 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182836 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56607   PURCHASE ORDER #3501182837 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182837 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56608   PURCHASE ORDER #3501182838 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182838 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56609   PURCHASE ORDER #3501182880 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182880 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56610   PURCHASE ORDER #3501182892 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182892 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56611   PURCHASE ORDER #3501182893 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182893 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56612   PURCHASE ORDER #3501182921 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182921 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56613   PURCHASE ORDER #3501182923 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182923 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56614   PURCHASE ORDER #3501182939 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182939 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56615   PURCHASE ORDER #3501182941 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182941 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56616   PURCHASE ORDER #3501182943 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182943 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56617   PURCHASE ORDER #3501182973 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182973 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56618   PURCHASE ORDER #3501182974 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182974 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56619   PURCHASE ORDER #3501182975 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182975 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56620   PURCHASE ORDER #3501182986 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182986 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56621   PURCHASE ORDER #3501182987 DATED 11/16/2018 | Not Stated | SRCPOS_3501 182987 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56622 PURCHASE ORDER #3501183022 DATED 11/16/2018 | Not Stated | SRCPOS_3501 183022 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56623 PURCHASE ORDER #3501183035 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183035 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56624 PURCHASE ORDER #3501183036 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183036 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56625 PURCHASE ORDER #3501183038 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183038 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56626 PURCHASE ORDER #3501183039 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183039 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56627 PURCHASE ORDER #3501183060 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183060 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56628 PURCHASE ORDER #3501183062 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183062 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56629 PURCHASE ORDER #3501183068 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183068 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56630 PURCHASE ORDER #3501183074 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183074 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56631 PURCHASE ORDER #3501183075 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183075 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56632 PURCHASE ORDER #3501183076 DATED 11/17/2018 | Not Stated | SRCPOS_3501 183076 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56633 PURCHASE ORDER #3501183079 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183079 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56634 PURCHASE ORDER #3501183083 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183083 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56635 PURCHASE ORDER #3501183084 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183084 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56636 PURCHASE ORDER #3501183085 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183085 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56637 PURCHASE ORDER #3501183086 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183086 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56638 PURCHASE ORDER #3501183087 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183087 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56639 PURCHASE ORDER #3501183094 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183094 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56640 PURCHASE ORDER #3501183095 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183095 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56641 PURCHASE ORDER #3501183096 DATED 11/18/2018 | Not Stated | SRCPOS_3501 183096 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56642 PURCHASE ORDER #3501183137 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183137 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56643 PURCHASE ORDER #3501183153 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183153 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56644 PURCHASE ORDER #3501183155 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183155 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56645 PURCHASE ORDER #3501183169 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183169 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56646 PURCHASE ORDER #3501183170 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183170 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56647 PURCHASE ORDER #3501183197 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183197 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56648 PURCHASE ORDER #3501183217 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183217 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56649 PURCHASE ORDER #3501183249 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183249 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56650 PURCHASE ORDER #3501183250 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183250 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56651 PURCHASE ORDER #3501183251 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183251 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56652  PURCHASE ORDER #3501183253 DATED 11/19/2018 | Not Stated | SRCPOS_3501 183253 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56653  PURCHASE ORDER #3501183274 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183274 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56654  PURCHASE ORDER #3501183275 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183275 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56655  PURCHASE ORDER #3501183276 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183276 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56656  PURCHASE ORDER #3501183282 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183282 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56657  PURCHASE ORDER #3501183283 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183283 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56658  PURCHASE ORDER #3501183284 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183284 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56659  PURCHASE ORDER #3501183330 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183330 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56660  PURCHASE ORDER #3501183338 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183338 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56661  PURCHASE ORDER #3501183339 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183339 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56662 PURCHASE ORDER #3501183340 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183340 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56663 PURCHASE ORDER #3501183348 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183348 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56664 PURCHASE ORDER #3501183350 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183350 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56665 PURCHASE ORDER #3501183356 DATED 11/20/2018 | Not Stated | SRCPOS_3501 183356 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56666 PURCHASE ORDER #3501183381 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183381 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56667 PURCHASE ORDER #3501183382 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183382 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56668 PURCHASE ORDER #3501183383 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183383 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56669 PURCHASE ORDER #3501183386 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183386 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56670 PURCHASE ORDER #3501183387 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183387 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56671 PURCHASE ORDER #3501183394 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183394 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56672  PURCHASE ORDER #3501183395 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183395 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56673  PURCHASE ORDER #3501183396 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183396 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56674  PURCHASE ORDER #3501183403 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183403 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56675  PURCHASE ORDER #3501183429 DATED 11/21/2018 | Not Stated | SRCPOS_3501 183429 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56676  PURCHASE ORDER #3501183442 DATED 11/22/2018 | Not Stated | SRCPOS_3501 183442 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56677  PURCHASE ORDER #3501183444 DATED 11/23/2018 | Not Stated | SRCPOS_3501 183444 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56678  PURCHASE ORDER #3501183445 DATED 11/23/2018 | Not Stated | SRCPOS_3501 183445 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56679  PURCHASE ORDER #3501183450 DATED 11/23/2018 | Not Stated | SRCPOS_3501 183450 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56680  PURCHASE ORDER #3501183451 DATED 11/23/2018 | Not Stated | SRCPOS_3501 183451 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56681  PURCHASE ORDER #3501183452 DATED 11/23/2018 | Not Stated | SRCPOS_3501 183452 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56682 PURCHASE ORDER #3501183456 DATED 11/23/2018 | Not Stated | SRCPOS_3501 183456 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56683 PURCHASE ORDER #3501183457 DATED 11/23/2018 | Not Stated | SRCPOS_3501 183457 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56684 PURCHASE ORDER #3501183461 DATED 11/24/2018 | Not Stated | SRCPOS_3501 183461 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56685 PURCHASE ORDER #3501183465 DATED 11/24/2018 | Not Stated | SRCPOS_3501 183465 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56686 PURCHASE ORDER #3501183466 DATED 11/24/2018 | Not Stated | SRCPOS_3501 183466 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56687 PURCHASE ORDER #3501183469 DATED 11/25/2018 | Not Stated | SRCPOS_3501 183469 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56688 PURCHASE ORDER #3501183471 DATED 11/25/2018 | Not Stated | SRCPOS_3501 183471 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56689 PURCHASE ORDER #3501183479 DATED 11/25/2018 | Not Stated | SRCPOS_3501 183479 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56690 PURCHASE ORDER #3501183494 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183494 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56691 PURCHASE ORDER #3501183495 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183495 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56692 PURCHASE ORDER #3501183496 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183496 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56693 PURCHASE ORDER #3501183505 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183505 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56694 PURCHASE ORDER #3501183507 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183507 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56695 PURCHASE ORDER #3501183515 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183515 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56696 PURCHASE ORDER #3501183516 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183516 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56697 PURCHASE ORDER #3501183517 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183517 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56698 PURCHASE ORDER #3501183540 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183540 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56699 PURCHASE ORDER #3501183542 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183542 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56700 PURCHASE ORDER #3501183546 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183546 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56701 PURCHASE ORDER #3501183552 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183552 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56702   PURCHASE ORDER #3501183553 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183553 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56703   PURCHASE ORDER #3501183558 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183558 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56704   PURCHASE ORDER #3501183559 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183559 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56705   PURCHASE ORDER #3501183560 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183560 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56706   PURCHASE ORDER #3501183569 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183569 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56707   PURCHASE ORDER #3501183570 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183570 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56708   PURCHASE ORDER #3501183571 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183571 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56709   PURCHASE ORDER #3501183587 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183587 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56710   PURCHASE ORDER #3501183589 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183589 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56711   PURCHASE ORDER #3501183590 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183590 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56712  PURCHASE ORDER #3501183591 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183591 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56713  PURCHASE ORDER #3501183592 DATED 11/26/2018 | Not Stated | SRCPOS_3501 183592 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56714  PURCHASE ORDER #3501183623 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183623 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56715  PURCHASE ORDER #3501183625 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183625 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56716  PURCHASE ORDER #3501183649 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183649 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56717  PURCHASE ORDER #3501183650 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183650 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56718  PURCHASE ORDER #3501183651 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183651 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56719  PURCHASE ORDER #3501183667 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183667 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56720  PURCHASE ORDER #3501183683 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183683 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56721  PURCHASE ORDER #3501183690 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183690 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56722  PURCHASE ORDER #3501183693 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183693 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56723  PURCHASE ORDER #3501183699 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183699 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56724  PURCHASE ORDER #3501183713 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183713 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56725  PURCHASE ORDER #3501183719 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183719 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56726  PURCHASE ORDER #3501183720 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183720 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56727  PURCHASE ORDER #3501183721 DATED 11/27/2018 | Not Stated | SRCPOS_3501 183721 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56728  PURCHASE ORDER #3501183740 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183740 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56729  PURCHASE ORDER #3501183767 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183767 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56730  PURCHASE ORDER #3501183768 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183768 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56731  PURCHASE ORDER #3501183769 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183769 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56732  PURCHASE ORDER #3501183798 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183798 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56733  PURCHASE ORDER #3501183799 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183799 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56734  PURCHASE ORDER #3501183828 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183828 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56735  PURCHASE ORDER #3501183829 DATED 11/28/2018 | Not Stated | SRCPOS_3501 183829 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56736  PURCHASE ORDER #3501183843 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183843 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56737  PURCHASE ORDER #3501183852 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183852 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56738  PURCHASE ORDER #3501183853 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183853 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56739  PURCHASE ORDER #3501183854 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183854 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56740  PURCHASE ORDER #3501183876 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183876 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56741  PURCHASE ORDER #3501183881 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183881 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56742   PURCHASE ORDER #3501183882 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183882 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56743   PURCHASE ORDER #3501183895 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183895 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56744   PURCHASE ORDER #3501183896 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183896 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56745   PURCHASE ORDER #3501183897 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183897 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56746   PURCHASE ORDER #3501183917 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183917 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56747   PURCHASE ORDER #3501183918 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183918 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56748   PURCHASE ORDER #3501183919 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183919 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56749   PURCHASE ORDER #3501183933 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183933 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56750   PURCHASE ORDER #3501183934 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183934 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56751   PURCHASE ORDER #3501183939 DATED 11/29/2018 | Not Stated | SRCPOS_3501 183939 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56752 PURCHASE ORDER #3501183969 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183969 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56753 PURCHASE ORDER #3501183970 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183970 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56754 PURCHASE ORDER #3501183980 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183980 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56755 PURCHASE ORDER #3501183981 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183981 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56756 PURCHASE ORDER #3501183988 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183988 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56757 PURCHASE ORDER #3501183990 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183990 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56758 PURCHASE ORDER #3501183999 DATED 11/30/2018 | Not Stated | SRCPOS_3501 183999 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56759 PURCHASE ORDER #3501184000 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184000 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56760 PURCHASE ORDER #3501184001 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184001 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56761 PURCHASE ORDER #3501184003 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184003 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56762  PURCHASE ORDER #3501184022 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184022 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56763  PURCHASE ORDER #3501184023 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184023 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56764  PURCHASE ORDER #3501184024 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184024 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56765  PURCHASE ORDER #3501184025 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184025 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56766  PURCHASE ORDER #3501184032 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184032 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56767  PURCHASE ORDER #3501184033 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184033 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56768  PURCHASE ORDER #3501184034 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184034 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56769  PURCHASE ORDER #3501184035 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184035 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56770  PURCHASE ORDER #3501184039 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184039 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56771  PURCHASE ORDER #3501184041 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184041 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56772    PURCHASE ORDER #3501184042 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184042 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56773    PURCHASE ORDER #3501184043 DATED 11/30/2018 | Not Stated | SRCPOS_3501 184043 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56774    PURCHASE ORDER #3501184060 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184060 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56775    PURCHASE ORDER #3501184069 DATED 12/01/2018 | Not Stated | SRCPOS_3501 184069 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56776    PURCHASE ORDER #3501184094 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184094 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56777    PURCHASE ORDER #3501184096 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184096 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56778    PURCHASE ORDER #3501184122 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184122 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56779    PURCHASE ORDER #3501184123 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184123 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56780    PURCHASE ORDER #3501184124 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184124 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56781    PURCHASE ORDER #3501184129 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184129 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56782　PURCHASE ORDER #3501184130 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184130 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56783　PURCHASE ORDER #3501184140 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184140 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56784　PURCHASE ORDER #3501184154 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184154 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56785　PURCHASE ORDER #3501184172 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184172 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56786　PURCHASE ORDER #3501184173 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184173 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56787　PURCHASE ORDER #3501184174 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184174 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56788　PURCHASE ORDER #3501184180 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184180 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56789　PURCHASE ORDER #3501184195 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184195 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56790　PURCHASE ORDER #3501184196 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184196 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56791　PURCHASE ORDER #3501184256 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184256 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56792 PURCHASE ORDER #3501184257 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184257 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56793 PURCHASE ORDER #3501184264 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184264 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56794 PURCHASE ORDER #3501184265 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184265 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56795 PURCHASE ORDER #3501184279 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184279 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56796 PURCHASE ORDER #3501184302 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184302 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56797 PURCHASE ORDER #3501184303 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184303 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56798 PURCHASE ORDER #3501184304 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184304 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56799 PURCHASE ORDER #3501184316 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184316 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56800 PURCHASE ORDER #3501184317 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184317 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56801 PURCHASE ORDER #3501184318 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184318 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56802 PURCHASE ORDER #3501184338 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184338 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56803 PURCHASE ORDER #3501184340 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184340 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56804 PURCHASE ORDER #3501184354 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184354 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56805 PURCHASE ORDER #3501184364 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184364 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56806 PURCHASE ORDER #3501184397 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184397 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56807 PURCHASE ORDER #3501184398 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184398 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56808 PURCHASE ORDER #3501184399 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184399 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56809 PURCHASE ORDER #3501184400 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184400 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56810 PURCHASE ORDER #3501184402 DATED 12/05/2018 | Not Stated | SRCPOS_3501 184402 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56811 PURCHASE ORDER #3501184435 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184435 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56812 PURCHASE ORDER #3501184436 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184436 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56813 PURCHASE ORDER #3501184437 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184437 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56814 PURCHASE ORDER #3501184447 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184447 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56815 PURCHASE ORDER #3501184448 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184448 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56816 PURCHASE ORDER #3501184449 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184449 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56817 PURCHASE ORDER #3501184470 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184470 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56818 PURCHASE ORDER #3501184471 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184471 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56819 PURCHASE ORDER #3501184472 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184472 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56820 PURCHASE ORDER #3501184492 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184492 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56821 PURCHASE ORDER #3501184510 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184510 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56822  PURCHASE ORDER #3501184511 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184511 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56823  PURCHASE ORDER #3501184519 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184519 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56824  PURCHASE ORDER #3501184520 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184520 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56825  PURCHASE ORDER #3501184544 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184544 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56826  PURCHASE ORDER #3501184557 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184557 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56827  PURCHASE ORDER #3501184558 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184558 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56828  PURCHASE ORDER #3501184559 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184559 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56829  PURCHASE ORDER #3501184567 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184567 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56830  PURCHASE ORDER #3501184568 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184568 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56831  PURCHASE ORDER #3501184569 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184569 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56832  PURCHASE ORDER #3501184583 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184583 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56833  PURCHASE ORDER #3501184593 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184593 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56834  PURCHASE ORDER #3501184597 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184597 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56835  PURCHASE ORDER #3501184608 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184608 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56836  PURCHASE ORDER #3501184622 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184622 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56837  PURCHASE ORDER #3501184623 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184623 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56838  PURCHASE ORDER #3501184624 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184624 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56839  PURCHASE ORDER #3501184639 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184639 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56840  PURCHASE ORDER #3501184640 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184640 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56841  PURCHASE ORDER #3501184641 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184641 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56842  PURCHASE ORDER #3501184661 DATED 12/08/2018 | Not Stated | SRCPOS_3501 184661 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56843  PURCHASE ORDER #3501184678 DATED 12/09/2018 | Not Stated | SRCPOS_3501 184678 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56844  PURCHASE ORDER #3501184682 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184682 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56845  PURCHASE ORDER #3501184683 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184683 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56846  PURCHASE ORDER #3501184684 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184684 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56847  PURCHASE ORDER #3501184705 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184705 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56848  PURCHASE ORDER #3501184713 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184713 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56849  PURCHASE ORDER #3501184733 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184733 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56850  PURCHASE ORDER #3501184734 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184734 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56851  PURCHASE ORDER #3501184751 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184751 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56852   PURCHASE ORDER #3501184771 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184771 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56853   PURCHASE ORDER #3501184772 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184772 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56854   PURCHASE ORDER #3501184773 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184773 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56855   PURCHASE ORDER #3501184784 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184784 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56856   PURCHASE ORDER #3501184785 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184785 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56857   PURCHASE ORDER #3501184814 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184814 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56858   PURCHASE ORDER #3501184815 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184815 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56859   PURCHASE ORDER #3501184816 DATED 12/10/2018 | Not Stated | SRCPOS_3501 184816 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56860   PURCHASE ORDER #3501184833 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184833 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56861   PURCHASE ORDER #3501184834 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184834 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56862 PURCHASE ORDER #3501184835 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184835 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56863 PURCHASE ORDER #3501184842 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184842 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56864 PURCHASE ORDER #3501184854 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184854 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56865 PURCHASE ORDER #3501184878 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184878 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56866 PURCHASE ORDER #3501184879 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184879 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56867 PURCHASE ORDER #3501184880 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184880 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56868 PURCHASE ORDER #3501184881 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184881 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56869 PURCHASE ORDER #3501184882 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184882 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56870 PURCHASE ORDER #3501184893 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184893 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56871 PURCHASE ORDER #3501184894 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184894 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56872 PURCHASE ORDER #3501184895 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184895 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56873 PURCHASE ORDER #3501184896 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184896 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56874 PURCHASE ORDER #3501184908 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184908 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56875 PURCHASE ORDER #3501184909 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184909 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56876 PURCHASE ORDER #3501184910 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184910 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56877 PURCHASE ORDER #3501184945 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184945 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56878 PURCHASE ORDER #3501184946 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184946 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56879 PURCHASE ORDER #3501184947 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184947 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56880 PURCHASE ORDER #3501184950 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184950 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56881 PURCHASE ORDER #3501184951 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184951 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56882  PURCHASE ORDER #3501184957 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184957 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56883  PURCHASE ORDER #3501184958 DATED 12/11/2018 | Not Stated | SRCPOS_3501 184958 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56884  PURCHASE ORDER #3501184966 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184966 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56885  PURCHASE ORDER #3501184967 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184967 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56886  PURCHASE ORDER #3501184968 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184968 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56887  PURCHASE ORDER #3501184974 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184974 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56888  PURCHASE ORDER #3501184986 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184986 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56889  PURCHASE ORDER #3501184987 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184987 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56890  PURCHASE ORDER #3501184988 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184988 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56891  PURCHASE ORDER #3501184991 DATED 12/12/2018 | Not Stated | SRCPOS_3501 184991 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56892  PURCHASE ORDER #3501185009 DATED 12/12/2018 | Not Stated | SRCPOS_3501 185009 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56893  PURCHASE ORDER #3501185011 DATED 12/12/2018 | Not Stated | SRCPOS_3501 185011 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56894  PURCHASE ORDER #3501185012 DATED 12/12/2018 | Not Stated | SRCPOS_3501 185012 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56895  PURCHASE ORDER #3501185028 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185028 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56896  PURCHASE ORDER #3501185030 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185030 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56897  PURCHASE ORDER #3501185034 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185034 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56898  PURCHASE ORDER #3501185035 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185035 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56899  PURCHASE ORDER #3501185048 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185048 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56900  PURCHASE ORDER #3501185049 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185049 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56901  PURCHASE ORDER #3501185050 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185050 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56902 PURCHASE ORDER #3501185052 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185052 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56903 PURCHASE ORDER #3501185067 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185067 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56904 PURCHASE ORDER #3501185078 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185078 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56905 PURCHASE ORDER #3501185091 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185091 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56906 PURCHASE ORDER #3501185092 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185092 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56907 PURCHASE ORDER #3501185093 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185093 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56908 PURCHASE ORDER #3501185109 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185109 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56909 PURCHASE ORDER #3501185110 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185110 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56910 PURCHASE ORDER #3501185112 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185112 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56911 PURCHASE ORDER #3501185115 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185115 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56912   PURCHASE ORDER #3501185116 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185116 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56913   PURCHASE ORDER #3501185117 DATED 12/13/2018 | Not Stated | SRCPOS_3501 185117 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56914   PURCHASE ORDER #3501185134 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185134 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56915   PURCHASE ORDER #3501185135 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185135 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56916   PURCHASE ORDER #3501185143 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185143 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56917   PURCHASE ORDER #3501185155 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185155 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56918   PURCHASE ORDER #3501185156 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185156 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56919   PURCHASE ORDER #3501185157 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185157 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56920   PURCHASE ORDER #3501185176 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185176 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56921   PURCHASE ORDER #3501185177 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185177 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56922 PURCHASE ORDER #3501185186 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185186 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56923 PURCHASE ORDER #3501185187 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185187 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56924 PURCHASE ORDER #3501185196 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185196 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56925 PURCHASE ORDER #3501185211 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185211 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56926 PURCHASE ORDER #3501185214 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185214 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56927 PURCHASE ORDER #3501185229 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185229 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56928 PURCHASE ORDER #3501185230 DATED 12/14/2018 | Not Stated | SRCPOS_3501 185230 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56929 PURCHASE ORDER #3501185238 DATED 12/16/2018 | Not Stated | SRCPOS_3501 185238 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56930 PURCHASE ORDER #3501185239 DATED 12/16/2018 | Not Stated | SRCPOS_3501 185239 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56931 PURCHASE ORDER #3501185240 DATED 12/16/2018 | Not Stated | SRCPOS_3501 185240 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56932  PURCHASE ORDER #3501185241 DATED 12/16/2018 | Not Stated | SRCPOS_3501 185241 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56933  PURCHASE ORDER #3501185242 DATED 12/16/2018 | Not Stated | SRCPOS_3501 185242 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56934  PURCHASE ORDER #3501185243 DATED 12/16/2018 | Not Stated | SRCPOS_3501 185243 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56935  PURCHASE ORDER #3501185289 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185289 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56936  PURCHASE ORDER #3501185290 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185290 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56937  PURCHASE ORDER #3501185311 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185311 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56938  PURCHASE ORDER #3501185338 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185338 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56939  PURCHASE ORDER #3501185340 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185340 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56940  PURCHASE ORDER #3501185350 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185350 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56941  PURCHASE ORDER #3501185360 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185360 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56942 PURCHASE ORDER #3501185361 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185361 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56943 PURCHASE ORDER #3501185362 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185362 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56944 PURCHASE ORDER #3501185372 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185372 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56945 PURCHASE ORDER #3501185376 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185376 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56946 PURCHASE ORDER #3501185377 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185377 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56947 PURCHASE ORDER #3501185378 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185378 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56948 PURCHASE ORDER #3501185389 DATED 12/17/2018 | Not Stated | SRCPOS_3501 185389 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56949 PURCHASE ORDER #3501185404 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185404 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56950 PURCHASE ORDER #3501185407 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185407 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56951 PURCHASE ORDER #3501185437 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185437 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56952 PURCHASE ORDER #3501185446 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185446 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56953 PURCHASE ORDER #3501185465 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185465 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56954 PURCHASE ORDER #3501185466 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185466 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56955 PURCHASE ORDER #3501185468 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185468 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56956 PURCHASE ORDER #3501185476 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185476 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56957 PURCHASE ORDER #3501185484 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185484 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56958 PURCHASE ORDER #3501185487 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185487 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56959 PURCHASE ORDER #3501185488 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185488 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56960 PURCHASE ORDER #3501185489 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185489 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56961 PURCHASE ORDER #3501185496 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185496 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56962  PURCHASE ORDER #3501185497 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185497 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56963  PURCHASE ORDER #3501185498 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185498 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56964  PURCHASE ORDER #3501185512 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185512 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56965  PURCHASE ORDER #3501185513 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185513 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56966  PURCHASE ORDER #3501185514 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185514 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56967  PURCHASE ORDER #3501185519 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185519 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56968  PURCHASE ORDER #3501185520 DATED 12/18/2018 | Not Stated | SRCPOS_3501 185520 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56969  PURCHASE ORDER #3501185556 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185556 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56970  PURCHASE ORDER #3501185557 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185557 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56971  PURCHASE ORDER #3501185558 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185558 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56972 PURCHASE ORDER #3501185559 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185559 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56973 PURCHASE ORDER #3501185571 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185571 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56974 PURCHASE ORDER #3501185572 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185572 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56975 PURCHASE ORDER #3501185573 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185573 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56976 PURCHASE ORDER #3501185574 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185574 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56977 PURCHASE ORDER #3501185589 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185589 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56978 PURCHASE ORDER #3501185590 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185590 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56979 PURCHASE ORDER #3501185591 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185591 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56980 PURCHASE ORDER #3501185592 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185592 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56981 PURCHASE ORDER #3501185596 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185596 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56982 PURCHASE ORDER #3501185626 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185626 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56983 PURCHASE ORDER #3501185627 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185627 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56984 PURCHASE ORDER #3501185628 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185628 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56985 PURCHASE ORDER #3501185629 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185629 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56986 PURCHASE ORDER #3501185640 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185640 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56987 PURCHASE ORDER #3501185641 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185641 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56988 PURCHASE ORDER #3501185642 DATED 12/19/2018 | Not Stated | SRCPOS_3501 185642 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56989 PURCHASE ORDER #3501185655 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185655 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56990 PURCHASE ORDER #3501185656 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185656 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56991 PURCHASE ORDER #3501185682 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185682 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 56992  PURCHASE ORDER #3501185683 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185683 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56993  PURCHASE ORDER #3501185684 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185684 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56994  PURCHASE ORDER #3501185686 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185686 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56995  PURCHASE ORDER #3501185687 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185687 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56996  PURCHASE ORDER #3501185688 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185688 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56997  PURCHASE ORDER #3501185718 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185718 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56998  PURCHASE ORDER #3501185719 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185719 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 56999  PURCHASE ORDER #3501185720 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185720 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57000  PURCHASE ORDER #3501185734 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185734 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57001  PURCHASE ORDER #3501185742 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185742 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 578 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57002 PURCHASE ORDER #3501185754 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185754 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57003 PURCHASE ORDER #3501185756 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185756 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57004 PURCHASE ORDER #3501185757 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185757 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57005 PURCHASE ORDER #3501185758 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185758 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57006 PURCHASE ORDER #3501185768 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185768 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57007 PURCHASE ORDER #3501185769 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185769 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57008 PURCHASE ORDER #3501185770 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185770 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57009 PURCHASE ORDER #3501185772 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185772 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57010 PURCHASE ORDER #3501185773 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185773 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57011 PURCHASE ORDER #3501185774 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185774 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57012 PURCHASE ORDER #3501185786 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185786 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57013 PURCHASE ORDER #3501185787 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185787 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57014 PURCHASE ORDER #3501185788 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185788 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57015 PURCHASE ORDER #3501185800 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185800 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57016 PURCHASE ORDER #3501185801 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185801 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57017 PURCHASE ORDER #3501185802 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185802 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57018 PURCHASE ORDER #3501185811 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185811 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57019 PURCHASE ORDER #3501185829 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185829 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57020 PURCHASE ORDER #3501185830 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185830 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57021 PURCHASE ORDER #3501185831 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185831 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57022 PURCHASE ORDER #3501185847 DATED 12/22/2018 | Not Stated | SRCPOS_3501 185847 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57023 PURCHASE ORDER #3501185867 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185867 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57024 PURCHASE ORDER #3501185868 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185868 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57025 PURCHASE ORDER #3501185869 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185869 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57026 PURCHASE ORDER #3501185886 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185886 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57027 PURCHASE ORDER #3501185887 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185887 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57028 PURCHASE ORDER #3501185888 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185888 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57029 PURCHASE ORDER #3501185894 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185894 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57030 PURCHASE ORDER #3501185895 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185895 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57031 PURCHASE ORDER #3501185942 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185942 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57032 PURCHASE ORDER #3501185948 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185948 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57033 PURCHASE ORDER #3501185972 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185972 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57034 PURCHASE ORDER #3501185973 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185973 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57035 PURCHASE ORDER #3501185974 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185974 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57036 PURCHASE ORDER #3501185975 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185975 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57037 PURCHASE ORDER #3501185979 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185979 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57038 PURCHASE ORDER #3501185985 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185985 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57039 PURCHASE ORDER #3501185986 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185986 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57040 PURCHASE ORDER #3501185987 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185987 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57041 PURCHASE ORDER #3501185992 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185992 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57042    PURCHASE ORDER #3501185993 DATED 12/26/2018 | Not Stated | SRCPOS_3501 185993 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57043    PURCHASE ORDER #3501186001 DATED 12/26/2018 | Not Stated | SRCPOS_3501 186001 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57044    PURCHASE ORDER #3501186002 DATED 12/26/2018 | Not Stated | SRCPOS_3501 186002 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57045    PURCHASE ORDER #3501186003 DATED 12/26/2018 | Not Stated | SRCPOS_3501 186003 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57046    PURCHASE ORDER #3501186009 DATED 12/26/2018 | Not Stated | SRCPOS_3501 186009 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57047    PURCHASE ORDER #3501186018 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186018 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57048    PURCHASE ORDER #3501186020 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186020 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57049    PURCHASE ORDER #3501186028 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186028 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57050    PURCHASE ORDER #3501186032 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186032 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57051    PURCHASE ORDER #3501186034 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186034 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57052   PURCHASE ORDER #3501186038 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186038 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57053   PURCHASE ORDER #3501186039 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186039 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57054   PURCHASE ORDER #3501186046 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186046 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57055   PURCHASE ORDER #3501186047 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186047 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57056   PURCHASE ORDER #3501186048 DATED 12/27/2018 | Not Stated | SRCPOS_3501 186048 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57057   PURCHASE ORDER #3501186089 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186089 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57058   PURCHASE ORDER #3501186090 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186090 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57059   PURCHASE ORDER #3501186093 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186093 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57060   PURCHASE ORDER #3501186094 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186094 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57061   PURCHASE ORDER #3501186095 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186095 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57062  PURCHASE ORDER #3501186098 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186098 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57063  PURCHASE ORDER #3501186099 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186099 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57064  PURCHASE ORDER #3501186100 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186100 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57065  PURCHASE ORDER #3501186103 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186103 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57066  PURCHASE ORDER #3501186115 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186115 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57067  PURCHASE ORDER #3501186116 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186116 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57068  PURCHASE ORDER #3501186117 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186117 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57069  PURCHASE ORDER #3501186156 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186156 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57070  PURCHASE ORDER #3501186157 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186157 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57071  PURCHASE ORDER #3501186175 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186175 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57072 PURCHASE ORDER #3501186176 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186176 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57073 PURCHASE ORDER #3501186196 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186196 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57074 PURCHASE ORDER #3501186198 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186198 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57075 PURCHASE ORDER #3501186212 DATED 12/31/2018 | Not Stated | SRCPOS_3501 186212 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57076 PURCHASE ORDER #3501186229 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186229 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57077 PURCHASE ORDER #3501186230 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186230 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57078 PURCHASE ORDER #3501186231 DATED 01/01/2019 | Not Stated | SRCPOS_3501 186231 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57079 PURCHASE ORDER #3501186238 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186238 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57080 PURCHASE ORDER #3501186266 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186266 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57081 PURCHASE ORDER #3501186267 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186267 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57082 PURCHASE ORDER #3501186288 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186288 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57083 PURCHASE ORDER #3501186299 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186299 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57084 PURCHASE ORDER #3501186306 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186306 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57085 PURCHASE ORDER #3501186308 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186308 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57086 PURCHASE ORDER #3501186309 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186309 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57087 PURCHASE ORDER #3501186323 DATED 01/02/2019 | Not Stated | SRCPOS_3501 186323 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57088 PURCHASE ORDER #3501186354 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186354 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57089 PURCHASE ORDER #3501186355 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186355 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57090 PURCHASE ORDER #3501186377 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186377 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57091 PURCHASE ORDER #3501186378 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186378 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57092  PURCHASE ORDER #3501186379 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186379 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57093  PURCHASE ORDER #3501186392 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186392 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57094  PURCHASE ORDER #3501186393 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186393 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57095  PURCHASE ORDER #3501186434 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186434 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57096  PURCHASE ORDER #3501186446 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186446 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57097  PURCHASE ORDER #3501186447 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186447 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57098  PURCHASE ORDER #3501186470 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186470 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57099  PURCHASE ORDER #3501186471 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186471 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57100  PURCHASE ORDER #3501186472 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186472 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57101  PURCHASE ORDER #3501186482 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186482 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57102  PURCHASE ORDER #3501186533 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186533 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57103  PURCHASE ORDER #3501186551 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186551 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57104  PURCHASE ORDER #3501186552 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186552 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57105  PURCHASE ORDER #3501186553 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186553 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57106  PURCHASE ORDER #3501186570 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186570 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57107  PURCHASE ORDER #3501186571 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186571 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57108  PURCHASE ORDER #3501186572 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186572 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57109  PURCHASE ORDER #3501186594 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186594 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57110  PURCHASE ORDER #3501186595 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186595 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57111  PURCHASE ORDER #3501186596 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186596 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57112 PURCHASE ORDER #3501186616 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186616 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57113 PURCHASE ORDER #3501186617 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186617 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57114 PURCHASE ORDER #3501186618 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186618 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57115 PURCHASE ORDER #3501186620 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186620 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57116 PURCHASE ORDER #3501186624 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186624 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57117 PURCHASE ORDER #3501186641 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186641 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57118 PURCHASE ORDER #3501186642 DATED 01/07/2019 | Not Stated | SRCPOS_3501 186642 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57119 PURCHASE ORDER #3501186670 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186670 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57120 PURCHASE ORDER #3501186688 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186688 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57121 PURCHASE ORDER #3501186690 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186690 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57122 PURCHASE ORDER #3501186705 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186705 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57123 PURCHASE ORDER #3501186734 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186734 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57124 PURCHASE ORDER #3501186735 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186735 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57125 PURCHASE ORDER #3501186736 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186736 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57126 PURCHASE ORDER #3501186737 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186737 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57127 PURCHASE ORDER #3501186744 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186744 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57128 PURCHASE ORDER #3501186745 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186745 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57129 PURCHASE ORDER #3501186752 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186752 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57130 PURCHASE ORDER #3501186758 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186758 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57131 PURCHASE ORDER #3501186759 DATED 01/08/2019 | Not Stated | SRCPOS_3501 186759 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57132　PURCHASE ORDER #3501186766 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186766 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57133　PURCHASE ORDER #3501186774 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186774 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57134　PURCHASE ORDER #3501186775 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186775 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57135　PURCHASE ORDER #3501186783 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186783 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57136　PURCHASE ORDER #3501186785 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186785 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57137　PURCHASE ORDER #3501186786 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186786 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57138　PURCHASE ORDER #3501186798 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186798 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57139　PURCHASE ORDER #3501186806 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186806 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57140　PURCHASE ORDER #3501186817 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186817 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57141　PURCHASE ORDER #3501186818 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186818 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57142　PURCHASE ORDER #3501186819 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186819 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57143　PURCHASE ORDER #3501186823 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186823 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57144　PURCHASE ORDER #3501186825 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186825 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57145　PURCHASE ORDER #3501186835 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186835 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57146　PURCHASE ORDER #3501186836 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186836 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57147　PURCHASE ORDER #3501186837 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186837 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57148　PURCHASE ORDER #3501186844 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186844 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57149　PURCHASE ORDER #3501186845 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186845 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57150　PURCHASE ORDER #3501186846 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186846 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57151　PURCHASE ORDER #3501186851 DATED 01/09/2019 | Not Stated | SRCPOS_3501 186851 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57152 PURCHASE ORDER #3501186886 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186886 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57153 PURCHASE ORDER #3501186887 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186887 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57154 PURCHASE ORDER #3501186888 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186888 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57155 PURCHASE ORDER #3501186898 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186898 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57156 PURCHASE ORDER #3501186920 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186920 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57157 PURCHASE ORDER #3501186927 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186927 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57158 PURCHASE ORDER #3501186928 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186928 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57159 PURCHASE ORDER #3501186929 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186929 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57160 PURCHASE ORDER #3501186961 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186961 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57161 PURCHASE ORDER #3501186985 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186985 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57162   PURCHASE ORDER #3501186986 DATED 01/11/2019 | Not Stated | SRCPOS_3501 186986 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57163   PURCHASE ORDER #3501187000 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187000 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57164   PURCHASE ORDER #3501187001 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187001 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57165   PURCHASE ORDER #3501187002 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187002 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57166   PURCHASE ORDER #3501187019 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187019 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57167   PURCHASE ORDER #3501187020 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187020 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57168   PURCHASE ORDER #3501187021 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187021 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57169   PURCHASE ORDER #3501187038 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187038 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57170   PURCHASE ORDER #3501187039 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187039 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57171   PURCHASE ORDER #3501187040 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187040 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57172  PURCHASE ORDER #3501187061 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187061 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57173  PURCHASE ORDER #3501187062 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187062 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57174  PURCHASE ORDER #3501187063 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187063 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57175  PURCHASE ORDER #3501187075 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187075 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57176  PURCHASE ORDER #3501187076 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187076 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57177  PURCHASE ORDER #3501187077 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187077 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57178  PURCHASE ORDER #3501187079 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187079 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57179  PURCHASE ORDER #3501187082 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187082 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57180  PURCHASE ORDER #3501187083 DATED 01/11/2019 | Not Stated | SRCPOS_3501 187083 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57181  PURCHASE ORDER #3501187085 DATED 01/13/2019 | Not Stated | SRCPOS_3501 187085 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57182 PURCHASE ORDER #3501187111 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187111 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57183 PURCHASE ORDER #3501187117 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187117 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57184 PURCHASE ORDER #3501187118 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187118 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57185 PURCHASE ORDER #3501187119 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187119 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57186 PURCHASE ORDER #3501187132 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187132 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57187 PURCHASE ORDER #3501187133 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187133 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57188 PURCHASE ORDER #3501187134 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187134 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57189 PURCHASE ORDER #3501187149 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187149 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57190 PURCHASE ORDER #3501187150 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187150 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57191 PURCHASE ORDER #3501187151 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187151 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 57192 | PURCHASE ORDER #3501187189 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187189 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57193 | PURCHASE ORDER #3501187190 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187190 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57194 | PURCHASE ORDER #3501187191 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187191 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57195 | PURCHASE ORDER #3501187194 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187194 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57196 | PURCHASE ORDER #3501187195 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187195 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57197 | PURCHASE ORDER #3501187196 DATED 01/14/2019 | Not Stated | SRCPOS_3501 187196 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57198 | PURCHASE ORDER #3501187197 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187197 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57199 | PURCHASE ORDER #3501187235 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187235 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57200 | PURCHASE ORDER #3501187236 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187236 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57201 | PURCHASE ORDER #3501187237 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187237 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088 Doc# 907-7 Filed: 03/14/19 Entered: 03/14/19 23:07:35 Page 598 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57202   PURCHASE ORDER #3501187238 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187238 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57203   PURCHASE ORDER #3501187239 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187239 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57204   PURCHASE ORDER #3501187240 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187240 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57205   PURCHASE ORDER #3501187241 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187241 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57206   PURCHASE ORDER #3501187251 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187251 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57207   PURCHASE ORDER #3501187274 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187274 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57208   PURCHASE ORDER #3501187275 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187275 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57209   PURCHASE ORDER #3501187276 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187276 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57210   PURCHASE ORDER #3501187301 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187301 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57211   PURCHASE ORDER #3501187319 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187319 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 599 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57212 PURCHASE ORDER #3501187320 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187320 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57213 PURCHASE ORDER #3501187324 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187324 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57214 PURCHASE ORDER #3501187331 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187331 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57215 PURCHASE ORDER #3501187332 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187332 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57216 PURCHASE ORDER #3501187334 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187334 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57217 PURCHASE ORDER #3501187335 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187335 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57218 PURCHASE ORDER #3501187336 DATED 01/15/2019 | Not Stated | SRCPOS_3501 187336 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57219 PURCHASE ORDER #3501187344 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187344 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57220 PURCHASE ORDER #3501187345 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187345 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57221 PURCHASE ORDER #3501187347 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187347 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57222 PURCHASE ORDER #3501187348 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187348 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57223 PURCHASE ORDER #3501187349 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187349 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57224 PURCHASE ORDER #3501187352 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187352 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57225 PURCHASE ORDER #3501187353 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187353 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57226 PURCHASE ORDER #3501187354 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187354 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57227 PURCHASE ORDER #3501187368 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187368 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57228 PURCHASE ORDER #3501187380 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187380 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57229 PURCHASE ORDER #3501187381 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187381 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57230 PURCHASE ORDER #3501187382 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187382 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57231 PURCHASE ORDER #3501187407 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187407 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57232 PURCHASE ORDER #3501187408 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187408 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57233 PURCHASE ORDER #3501187409 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187409 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57234 PURCHASE ORDER #3501187410 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187410 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57235 PURCHASE ORDER #3501187421 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187421 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57236 PURCHASE ORDER #3501187422 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187422 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57237 PURCHASE ORDER #3501187423 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187423 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57238 PURCHASE ORDER #3501187424 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187424 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57239 PURCHASE ORDER #3501187435 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187435 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57240 PURCHASE ORDER #3501187436 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187436 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57241 PURCHASE ORDER #3501187451 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187451 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57242  PURCHASE ORDER #3501187452 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187452 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57243  PURCHASE ORDER #3501187453 DATED 01/16/2019 | Not Stated | SRCPOS_3501 187453 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57244  PURCHASE ORDER #3501187467 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187467 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57245  PURCHASE ORDER #3501187482 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187482 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57246  PURCHASE ORDER #3501187483 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187483 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57247  PURCHASE ORDER #3501187484 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187484 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57248  PURCHASE ORDER #3501187485 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187485 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57249  PURCHASE ORDER #3501187511 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187511 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57250  PURCHASE ORDER #3501187512 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187512 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57251  PURCHASE ORDER #3501187513 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187513 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57252  PURCHASE ORDER #3501187514 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187514 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57253  PURCHASE ORDER #3501187534 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187534 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57254  PURCHASE ORDER #3501187535 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187535 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57255  PURCHASE ORDER #3501187536 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187536 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57256  PURCHASE ORDER #3501187558 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187558 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57257  PURCHASE ORDER #3501187559 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187559 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57258  PURCHASE ORDER #3501187560 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187560 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57259  PURCHASE ORDER #3501187561 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187561 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57260  PURCHASE ORDER #3501187565 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187565 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57261  PURCHASE ORDER #3501187566 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187566 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57262 PURCHASE ORDER #3501187598 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187598 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57263 PURCHASE ORDER #3501187599 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187599 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57264 PURCHASE ORDER #3501187600 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187600 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57265 PURCHASE ORDER #3501187616 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187616 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57266 PURCHASE ORDER #3501187617 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187617 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57267 PURCHASE ORDER #3501187618 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187618 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57268 PURCHASE ORDER #3501187629 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187629 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57269 PURCHASE ORDER #3501187630 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187630 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57270 PURCHASE ORDER #3501187631 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187631 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57271 PURCHASE ORDER #3501187638 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187638 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57272 PURCHASE ORDER #3501187639 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187639 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57273 PURCHASE ORDER #3501187640 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187640 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57274 PURCHASE ORDER #3501187653 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187653 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57275 PURCHASE ORDER #3501187654 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187654 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57276 PURCHASE ORDER #3501187655 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187655 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57277 PURCHASE ORDER #3501187656 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187656 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57278 PURCHASE ORDER #3501187657 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187657 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57279 PURCHASE ORDER #3501187659 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187659 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57280 PURCHASE ORDER #3501187662 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187662 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57281 PURCHASE ORDER #3501187666 DATED 01/18/2019 | Not Stated | SRCPOS_3501 187666 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57282 PURCHASE ORDER #3501187667 DATED 01/18/2019 | Not Stated | SRCPOS_3501187667 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57283 PURCHASE ORDER #3501187668 DATED 01/18/2019 | Not Stated | SRCPOS_3501187668 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57284 PURCHASE ORDER #3501187672 DATED 01/20/2019 | Not Stated | SRCPOS_3501187672 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57285 PURCHASE ORDER #3501187673 DATED 01/20/2019 | Not Stated | SRCPOS_3501187673 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57286 PURCHASE ORDER #3501187681 DATED 01/20/2019 | Not Stated | SRCPOS_3501187681 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57287 PURCHASE ORDER #3501187683 DATED 01/21/2019 | Not Stated | SRCPOS_3501187683 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57288 PURCHASE ORDER #3501187707 DATED 01/22/2019 | Not Stated | SRCPOS_3501187707 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57289 PURCHASE ORDER #3501187708 DATED 01/22/2019 | Not Stated | SRCPOS_3501187708 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57290 PURCHASE ORDER #3501187709 DATED 01/22/2019 | Not Stated | SRCPOS_3501187709 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57291 PURCHASE ORDER #3501187710 DATED 01/22/2019 | Not Stated | SRCPOS_3501187710 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57292　PURCHASE ORDER #3501187723 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187723 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57293　PURCHASE ORDER #3501187724 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187724 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57294　PURCHASE ORDER #3501187725 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187725 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57295　PURCHASE ORDER #3501187726 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187726 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57296　PURCHASE ORDER #3501187732 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187732 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57297　PURCHASE ORDER #3501187733 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187733 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57298　PURCHASE ORDER #3501187734 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187734 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57299　PURCHASE ORDER #3501187754 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187754 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57300　PURCHASE ORDER #3501187755 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187755 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57301　PURCHASE ORDER #3501187756 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187756 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57302 PURCHASE ORDER #3501187757 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187757 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57303 PURCHASE ORDER #3501187772 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187772 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57304 PURCHASE ORDER #3501187773 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187773 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57305 PURCHASE ORDER #3501187774 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187774 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57306 PURCHASE ORDER #3501187798 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187798 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57307 PURCHASE ORDER #3501187799 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187799 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57308 PURCHASE ORDER #3501187800 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187800 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57309 PURCHASE ORDER #3501187809 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187809 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57310 PURCHASE ORDER #3501187817 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187817 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57311 PURCHASE ORDER #3501187834 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187834 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57312   PURCHASE ORDER #3501187840 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187840 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57313   PURCHASE ORDER #3501187851 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187851 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57314   PURCHASE ORDER #3501187858 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187858 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57315   PURCHASE ORDER #3501187859 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187859 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57316   PURCHASE ORDER #3501187860 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187860 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57317   PURCHASE ORDER #3501187861 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187861 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57318   PURCHASE ORDER #3501187867 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187867 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57319   PURCHASE ORDER #3501187868 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187868 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57320   PURCHASE ORDER #3501187872 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187872 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57321   PURCHASE ORDER #3501187882 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187882 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57322   PURCHASE ORDER #3501187883 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187883 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57323   PURCHASE ORDER #3501187887 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187887 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57324   PURCHASE ORDER #3501187895 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187895 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57325   PURCHASE ORDER #3501187896 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187896 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57326   PURCHASE ORDER #3501187897 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187897 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57327   PURCHASE ORDER #3501187914 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187914 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57328   PURCHASE ORDER #3501187915 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187915 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57329   PURCHASE ORDER #3501187916 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187916 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57330   PURCHASE ORDER #3501187917 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187917 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57331   PURCHASE ORDER #3501187919 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187919 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57332    PURCHASE ORDER #3501187920 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187920 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57333    PURCHASE ORDER #3501187921 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187921 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57334    PURCHASE ORDER #3501187922 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187922 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57335    PURCHASE ORDER #3501187923 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187923 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57336    PURCHASE ORDER #3501187928 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187928 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57337    PURCHASE ORDER #3501187932 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187932 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57338    PURCHASE ORDER #3501187935 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187935 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57339    PURCHASE ORDER #3501187936 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187936 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57340    PURCHASE ORDER #3501187940 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187940 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57341    PURCHASE ORDER #3501187941 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187941 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57342  PURCHASE ORDER #3501187943 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187943 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57343  PURCHASE ORDER #3501187946 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187946 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57344  PURCHASE ORDER #3501187947 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187947 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57345  PURCHASE ORDER #3501187950 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187950 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57346  PURCHASE ORDER #3501187961 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187961 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57347  PURCHASE ORDER #3501187975 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187975 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57348  PURCHASE ORDER #3501187976 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187976 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57349  PURCHASE ORDER #3501187977 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187977 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57350  PURCHASE ORDER #3501187983 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187983 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57351  PURCHASE ORDER #3501187984 DATED 01/24/2019 | Not Stated | SRCPOS_3501 187984 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57352 PURCHASE ORDER #3501187985 DATED 01/24/2019 | Not Stated | SRCPOS_3501187985 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57353 PURCHASE ORDER #3501187992 DATED 01/24/2019 | Not Stated | SRCPOS_3501187992 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57354 PURCHASE ORDER #3501188007 DATED 01/25/2019 | Not Stated | SRCPOS_3501188007 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57355 PURCHASE ORDER #3501188008 DATED 01/25/2019 | Not Stated | SRCPOS_3501188008 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57356 PURCHASE ORDER #3501188009 DATED 01/25/2019 | Not Stated | SRCPOS_3501188009 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57357 PURCHASE ORDER #3501188016 DATED 01/25/2019 | Not Stated | SRCPOS_3501188016 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57358 PURCHASE ORDER #3501188017 DATED 01/25/2019 | Not Stated | SRCPOS_3501188017 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57359 PURCHASE ORDER #3501188018 DATED 01/25/2019 | Not Stated | SRCPOS_3501188018 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57360 PURCHASE ORDER #3501188019 DATED 01/25/2019 | Not Stated | SRCPOS_3501188019 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57361 PURCHASE ORDER #3501188025 DATED 01/25/2019 | Not Stated | SRCPOS_3501188025 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57362 PURCHASE ORDER #3501188026 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188026 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57363 PURCHASE ORDER #3501188027 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188027 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57364 PURCHASE ORDER #3501188035 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188035 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57365 PURCHASE ORDER #3501188036 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188036 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57366 PURCHASE ORDER #3501188037 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188037 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57367 PURCHASE ORDER #3501188038 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188038 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57368 PURCHASE ORDER #3501188054 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188054 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57369 PURCHASE ORDER #3501188055 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188055 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57370 PURCHASE ORDER #3501188056 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188056 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57371 PURCHASE ORDER #3501188068 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188068 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57372 PURCHASE ORDER #3501188069 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188069 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57373 PURCHASE ORDER #3501188070 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188070 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57374 PURCHASE ORDER #3501188075 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188075 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57375 PURCHASE ORDER #3501188076 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188076 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57376 PURCHASE ORDER #3501188077 DATED 01/25/2019 | Not Stated | SRCPOS_3501 188077 | ☐ | MRO INTEGRATED SOLUTIONS LLC | MRO INTEGRATED SOLUTIONS LLC 2700 MAXWELL WAY STE 200 FAIRFIELD, CA 94534 |
| 2. 57377 CONTRACT (LONG FORM) MSA - MAINTENANCE, REPAIR, AND OPERATIONS (MRO) | 3/31/2021 | SRCDAL_4600 018363_02149 | ☐ | MRO INTEGRATED SOLUTIONS, LLC | 2700 MAXWELL WAY, SUITE 200 FAIRFIELD, CA 94534 |
| 2. 57378 CONTRACT (LONG FORM) MSA - MAINTENANCE, REPAIR, AND OPERATIONS (MRO) | 3/31/2021 | SRCDAL_4600 018363_02150 | ☐ | MRO INTEGRATED SOLUTIONS, LLC | 2700 MAXWELL WAY, SUITE 200 FAIRFIELD, CA 94534 |
| 2. 57379 CONTRACT (LONG FORM) MSA - MAINTENANCE, REPAIR, AND OPERATIONS (MRO) | 3/31/2021 | SRCDAL_4600 018363_02151 | ☐ | MRO INTEGRATED SOLUTIONS, LLC | 2700 MAXWELL WAY, SUITE 200 FAIRFIELD, CA 94534 |
| 2. 57380 CONTRACT (LONG FORM) MSA - MAINTENANCE, REPAIR, AND OPERATIONS (MRO) | 3/31/2021 | SRCDAL_4600 018363_02152 | ☐ | MRO INTEGRATED SOLUTIONS, LLC | 2700 MAXWELL WAY SUITE 200 FAIRFIELD, CA 94534 |
| 2. 57381 CONTRACT (LONG FORM) MSA - MAINTENANCE, REPAIR, AND OPERATIONS (MRO) | 3/31/2021 | SRCDAL_4600 018363_02153 | ☐ | MRO INTEGRATED SOLUTIONS, LLC | 2700 MAXWELL WAY SUITE 200 FAIRFIELD, CA 94534 |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 616 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57382    PURCHASE ORDER #3500722044 DATED 07/18/2006 | Not Stated | SRCPOS_3500 722044 | ☐ | MSL OILFIELD SERVICES LTD | MSL OILFIELD SERVICES LTD BRICKFIELD LN-BRICKFIELD TRDG ES CHANDLERS FORD |
| 2. 57383    MULLAN ENGAGEMENT FOR MICROSOFT EA | 4/30/2021 | SRCAST_C782 3_00005 | ☐ | MULLAN CONSULTING LLC | MULLAN CONSULTING LLC, SCOTT MULLAN, 301 ROSS WAY SACRAMENTO, CA 95864 |
| 2. 57384    PURCHASE ORDER #2700178813 DATED 10/16/2018 | Not Stated | SRCPOS_2700 178813 | ☐ | MUNICIPAL MAINTENANCE EQUIPMENT | MUNICIPAL MAINTENANCE EQUIPMENT 4634 MAYHEW RD SACRAMENTO, CA 95827 |
| 2. 57385    PURCHASE ORDER #2501507164 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507164 | ☐ | MUTUAL ASSISTANCE NETWORK | MUTUAL ASSISTANCE NETWORK, OF DEL PASO HEIGHTS, 811 GRAND AVE STE A3 SACRAMENTO, CA 95838 |
| 2. 57386    PURCHASE ORDER #2700098579 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098579 | ☐ | MUTUALINK INC | MUTUALINK INC 1269 S BROAD ST WALLINGFORD, CT 6492 |
| 2. 57387    PURCHASE ORDER #2501529116 DATED 02/09/2017 | Not Stated | SRCPOS_2501 529116 | ☐ | MYERS POWER PRODUCTS INC | MYERS POWER PRODUCTS INC 2950 E PHILADELPHIA ST ONTARIO, CA 91761 |
| 2. 57388    PURCHASE ORDER #2501613656 DATED 07/26/2017 | Not Stated | SRCPOS_2501 613656 | ☐ | MYERS POWER PRODUCTS INC | MYERS POWER PRODUCTS INC 2950 E PHILADELPHIA ST ONTARIO, CA 91761 |
| 2. 57389    PURCHASE ORDER #2700148497 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148497 | ☐ | MYERS POWER PRODUCTS INC | MYERS POWER PRODUCTS INC 2950 E PHILADELPHIA ST ONTARIO, CA 91761 |
| 2. 57390    PURCHASE ORDER #2700211327 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211327 | ☐ | MYERS POWER PRODUCTS INC | MYERS POWER PRODUCTS INC 2950 E PHILADELPHIA ST ONTARIO, CA 91761 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57391 CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER SWITCHGEAR | 11/30/2019 | SRCDAL_4600 018446_02154 | ☐ | MYERS POWER PRODUCTS, INC | 2950 E. PHILADELPHIA STREET ONTARIO, CA 91761 |
| 2. 57392 CONTRACT (LONG FORM) MSA - FURNISH AND DELIVER SWITCHGEAR | 11/30/2019 | SRCDAL_4600 018446_02155 | ☐ | MYERS POWER PRODUCTS, INC | 2950 E. PHILADELPHIA STREET ONTARIO, CA 91761 |
| 2. 57393 PURCHASE ORDER #3500618675 DATED 03/14/2005 | Not Stated | SRCPOS_3500 618675 | ☐ | MYITGROUP LTD | 10370 RICHMOND AVENUE HOUSTON, TX |
| 2. 57394 N AND T CONSULTING | 12/31/2020 | SRCAST_C993 _01030 | ☐ | N & T CONSULTING SERVICES INC | N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 |
| 2. 57395 PURCHASE ORDER #2700007476 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007476 | ☐ | N & T CONSULTING SERVICES INC | N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 |
| 2. 57396 PURCHASE ORDER #2700107355 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107355 | ☐ | N & T CONSULTING SERVICES INC | N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 |
| 2. 57397 PURCHASE ORDER #2700203182 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203182 | ☐ | N & T CONSULTING SERVICES INC | N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 |
| 2. 57398 PURCHASE ORDER #2700206952 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206952 | ☐ | N & T CONSULTING SERVICES INC | N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 |
| 2. 57399 PURCHASE ORDER #3501119962 DATED 01/24/2017 | Not Stated | SRCPOS_3501 119962 | ☐ | N & T CONSULTING SERVICES INC | N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 |
| 2. 57400 PURCHASE ORDER #3501148187 DATED 11/08/2017 | Not Stated | SRCPOS_3501 148187 | ☐ | N & T CONSULTING SERVICES INC | N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 |
| 2. 57401 PURCHASE ORDER #3501159738 DATED 03/14/2018 | Not Stated | SRCPOS_3501 159738 | ☐ | N & T CONSULTING SERVICES INC | N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 618 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57402  PURCHASE ORDER #3501185891 DATED 12/24/2018 | Not Stated | SRCPOS_3501 185891 | ☐ | N & T CONSULTING SERVICES INC | N & T CONSULTING SERVICES INC 810 LUCERNE ST LIVERMORE, CA 94551 |
| 2. 57403  CSF C10977 N CONSULTING ENGINEERS INC  NE MORAGA OAKLAND 3 2 21 TWR LEGS BENT 74008842 DESIGN CONSTRUCTION SUPPORT R | 3/13/2019 | SRCAST_C109 77_00347 | ☐ | N CONSULTING ENGINEERS INC | N CONSULTING ENGINEERS INC 220 NEWPORT CENTER DR STE 11- 262 NEWPORT BEACH, CA 92660 |
| 2. 57404  PURCHASE ORDER #2700153624 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153624 | ☐ | N CONSULTING ENGINEERS INC | N CONSULTING ENGINEERS INC 220 NEWPORT CENTER DR STE 11- 262 NEWPORT BEACH, CA 92660 |
| 2. 57405  PURCHASE ORDER #2700172815 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172815 | ☐ | N CONSULTING ENGINEERS INC | N CONSULTING ENGINEERS INC 220 NEWPORT CENTER DR STE 11- 262 NEWPORT BEACH, CA 92660 |
| 2. 57406  TLINE AS BUILT POST ESTIMATE SUPPORT | 7/31/2019 | SRCAST_C495 3_00460 | ☐ | N CONSULTING ENGINEERS INC | N CONSULTING ENGINEERS INC 220 NEWPORT CENTER DR STE 11- 262 NEWPORT BEACH, CA 92660 |
| 2. 57407  PURCHASE ORDER #2700188027 DATED 11/02/2018 | Not Stated | SRCPOS_2700 188027 | ☐ | N J MCCUTCHEN INC | N J MCCUTCHEN INC METAL FABRICATION & MACHINE SHOP, 123 W SONORA STREET STOCKTON, CA 95203 |
| 2. 57408  SAA C12006 N J MCCUTCHEN LUXFER STORAGE AXYZ | 6/30/2019 | SRCAST_C120 06_01112 | ☐ | N J MCCUTCHEN INC | N J MCCUTCHEN INC METAL FABRICATION & MACHINE SHOP, 123 W SONORA STREET STOCKTON, CA 95203 |
| 2. 57409  PURCHASE ORDER #2700070686 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070686 | ☐ | NACE INTERNATIONAL | NACE INTERNATIONAL 15835 PARK TEN PL STE 200 HOUSTON, TX 77084 |
| 2. 57410  SAA NACE INTERNATIONAL IN HOUSE TRAINING PROGRAM 2018 | 2/28/2020 | SRCAST_C452 2_00108 | ☐ | NACE INTERNATIONAL | NACE INTERNATIONAL 15835 PARK TEN PL STE 200 HOUSTON, TX 77084 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 619 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57411  CONTRACT CHANGE ORDER NO 1 - RENTAL INTAKE CHEMICAL SYSTEMS, DCPP UNITS 1&2 | Not Stated | SRCDAL_0215 6 | ☐ | NALCO CHEMICAL COMPANY | 6991 CAMELBACK ROAD, SUITE C340 SCOTTSDALE, AZ 85251 |
| 2. 57412  CONTRACT CHANGE ORDER NO 20 - PROVIDE RENTAL INTAKE CHEMICAL SYSTEMS | 3/31/2019 | SRCDAL_4600 018113_02171 | ☐ | NALCO CO. | 1601 WEST DIEHL ROAD NAPERVILLE, IL 60563 |
| 2. 57413  PURCHASE ORDER #3501187745 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187745 | ☐ | NALCO COMPANY | NALCO COMPANY 2111 E DOMINGUEZ LONG BEACH, CA 90810 |
| 2. 57414  PURCHASE ORDER #2500015410 DATED 12/10/2007 | Not Stated | SRCPOS_2500 015410 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57415  PURCHASE ORDER #2500952985 DATED 09/25/2014 | Not Stated | SRCPOS_2500 952985 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57416  PURCHASE ORDER #2700083692 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083692 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57417  PURCHASE ORDER #2700176262 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176262 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57418  PURCHASE ORDER #2700202144 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202144 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57419  PURCHASE ORDER #2700216552 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216552 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57420  PURCHASE ORDER #2700220371 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220371 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 620 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57421 PURCHASE ORDER #3501117027 DATED 12/21/2016 | Not Stated | SRCPOS_3501 117027 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57422 PURCHASE ORDER #3501149910 DATED 11/30/2017 | Not Stated | SRCPOS_3501 149910 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57423 PURCHASE ORDER #3501153214 DATED 01/09/2018 | Not Stated | SRCPOS_3501 153214 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57424 PURCHASE ORDER #3501180240 DATED 10/16/2018 | Not Stated | SRCPOS_3501 180240 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57425 PURCHASE ORDER #3501185712 DATED 12/20/2018 | Not Stated | SRCPOS_3501 185712 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57426 PURCHASE ORDER #3501186381 DATED 01/03/2019 | Not Stated | SRCPOS_3501 186381 | ☐ | NALCO COMPANY LLC | NALCO COMPANY LLC 1601 W DIEHL RD NAPERVILLE, IL |
| 2. 57427 PURCHASE ORDER #2700209706 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209706 | ☐ | NANOWEATHER INC | NANOWEATHER INC 4100 72ND AVE NE NORMAN, OK 73026 |
| 2. 57428 PURCHASE ORDER #3501166489 DATED 05/21/2018 | Not Stated | SRCPOS_3501 166489 | ☐ | NASATKA BARRIER INC | NASATKA BARRIER INC 7427 OLD ALEXANDRIA FERRY RD CLINTON, MD 20735 |
| 2. 57429 PURCHASE ORDER #3501166499 DATED 05/21/2018 | Not Stated | SRCPOS_3501 166499 | ☐ | NASATKA BARRIER INC | NASATKA BARRIER INC 7427 OLD ALEXANDRIA FERRY RD CLINTON, MD 20735 |
| 2. 57430 ACADEMY TRAINING - SH AND C | 1/31/2022 | SRCAST_C757 _01751 | ☐ | NATEC INTERNATIONAL | NATEC INTERNATIONAL 1100 S TECHNOLOGY CIRCLE STE A ANAHEIM, CA 92805 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57431 CWA C13362 NATEC INTERNATIONAL 2019 SAFETY, HEALTH AND COMPLIANCE TRAINING | 12/31/2019 | SRCASU_C133 62_01004 | ☐ | NATEC INTERNATIONAL | NATEC INTERNATIONAL 1100 S TECHNOLOGY CIRCLE STE A ANAHEIM, CA 92805 |
| 2. 57432 PURCHASE ORDER #2700045951 DATED 12/29/2017 | Not Stated | SRCPOS_2700 045951 | ☐ | NATEC INTERNATIONAL | NATEC INTERNATIONAL 1100 S TECHNOLOGY CIRCLE STE A ANAHEIM, CA 92805 |
| 2. 57433 PURCHASE ORDER #2700048245 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048245 | ☐ | NATEC INTERNATIONAL | NATEC INTERNATIONAL 1100 S TECHNOLOGY CIRCLE STE A ANAHEIM, CA 92805 |
| 2. 57434 PURCHASE ORDER #2700048251 DATED 01/05/2018 | Not Stated | SRCPOS_2700 048251 | ☐ | NATEC INTERNATIONAL | NATEC INTERNATIONAL 1100 S TECHNOLOGY CIRCLE STE A ANAHEIM, CA 92805 |
| 2. 57435 PURCHASE ORDER #2700221055 DATED 01/22/2019 | Not Stated | SRCPOS_2700 221055 | ☐ | NATEC INTERNATIONAL | NATEC INTERNATIONAL 1100 S TECHNOLOGY CIRCLE STE A ANAHEIM, CA 92805 |
| 2. 57436 PURCHASE ORDER #3501047409 DATED 05/15/2015 | Not Stated | SRCPOS_3501 047409 | ☐ | NATIONAL AIR BALANCE COMPANY INC | NATIONAL AIR BALANCE COMPANY INC 4171 BUSINESS CENTER DR FREMONT, CA 94538 |
| 2. 57437 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C109 88_02172 | ☐ | NATIONAL ASIAN AMERICAN COALITION | 9580 BLACK MOUNTAIN ROAD, SUITE A SAN DIEGO, CA 92126 |
| 2. 57438 PURCHASE ORDER #2501507170 DATED 11/15/2016 | Not Stated | SRCPOS_2501 507170 | ☐ | NATIONAL ASIAN AMERICAN COALITION | NATIONAL ASIAN AMERICAN COALITION 15 SOUTHGATE AVE STE 200 DALY CITY, CA 94015 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57439  PURCHASE ORDER #2700187718 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187718 | ☐ | NATIONAL ASIAN AMERICAN COALITION | NATIONAL ASIAN AMERICAN COALITION 15 SOUTHGATE AVE STE 200 DALY CITY, CA 94015 |
| 2. 57440  PURCHASE ORDER #2700211843 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211843 | ☐ | NATIONAL ASIAN AMERICAN COALITION | NATIONAL ASIAN AMERICAN COALITION 15 SOUTHGATE AVE STE 200 DALY CITY, CA 94015 |
| 2. 57441  SAA C12980 NAAC CBO PAY FOR PERFORMANCE (PFP) OUTREACH PILOT A3J1 | 12/31/2019 | SRCAST_C129 80_00680 | ☐ | NATIONAL ASIAN AMERICAN COALITION | NATIONAL ASIAN AMERICAN COALITION 15 SOUTHGATE AVE STE 200 DALY CITY, CA 94015 |
| 2. 57442  PURCHASE ORDER #2700184260 DATED 10/25/2018 | Not Stated | SRCPOS_2700 184260 | ☐ | NATIONAL COMPLIANCE MANAGEMENT | NATIONAL COMPLIANCE MANAGEMENT, SERVICE INC 9 COMPOUND DR HUTCHINSON, KS 67502 |
| 2. 57443  SAA  C11583 NATIONAL COMPLIANCE MANAGEMENT SERVICES  AUDITING DRUG AND ALCOHOL PRE-EMPLOYMENT | 12/31/2019 | SRCAST_C115 83_00675 | ☐ | NATIONAL COMPLIANCE MANAGEMENT | NATIONAL COMPLIANCE MANAGEMENT, SERVICE INC 9 COMPOUND DR HUTCHINSON, KS 67502 |
| 2. 57444  PURCHASE ORDER #2700042506 DATED 12/18/2017 | Not Stated | SRCPOS_2700 042506 | ☐ | NATIONAL CONCRETE CUTTING CO | NATIONAL CONCRETE CUTTING CO 7800 CUCAMONGA AVE SACRAMENTO, CA 95826 |
| 2. 57445  PURCHASE ORDER #3500727151 DATED 08/14/2006 | Not Stated | SRCPOS_3500 727151 | ☐ | NATIONAL CONCRETE CUTTING CO | NATIONAL CONCRETE CUTTING CO 7800 CUCAMONGA AVE SACRAMENTO, CA 95826 |
| 2. 57446  SAA C13472 NATIONALCONCRETECUTTING WESTPTPHPEDESTALREMOVAL PXRU 013019 | 2/28/2019 | SRCAST_C134 72_01064 | ☐ | NATIONAL CONCRETE CUTTING CO | NATIONAL CONCRETE CUTTING CO 7800 CUCAMONGA AVE SACRAMENTO, CA 95826 |
| 2. 57447  PURCHASE ORDER #2700070523 DATED 02/22/2018 | Not Stated | SRCPOS_2700 070523 | ☐ | NATIONAL ENVIRONMENTAL STRATEGIES | NATIONAL ENVIRONMENTAL STRATEGIES 2600 VIRGINIA AVE NW SUITE 505 WASHINGTON, DC 20037 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 623 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57448   PURCHASE ORDER #3500957734 DATED 01/09/2013 | Not Stated | SRCPOS_3500 957734 | ☐ | NATIONAL INSTITUTE OF STANDARDS AND | 100 BUREAU DRIVE GAITHERSBURG, MD |
| 2. 57449   PURCHASE ORDER #2700216422 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216422 | ☐ | NATIONAL INSTRUMENTS | NATIONAL INSTRUMENTS 11500 N MOPAC EXPWY AUSTIN, TX |
| 2. 57450   ACADEMY CRESS CFT TRAINING | 5/31/2019 | SRCAST_C560 _01091 | ☐ | NATIONAL TECHNOLOGY TRANSFER INC | NATIONAL TECHNOLOGY TRANSFER INC 6675 S KENTON ST STE 100 CENTENNIAL, CO 80111 |
| 2. 57451   PURCHASE ORDER #2700131819 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131819 | ☐ | NATIONS ROOF WEST LLC | NATIONS ROOF WEST LLC 5463 E HEDGES AVE FRESNO, CA 93727 |
| 2. 57452   PURCHASE ORDER #2700144659 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144659 | ☐ | NATIONS ROOF WEST LLC | NATIONS ROOF WEST LLC 5463 E HEDGES AVE FRESNO, CA 93727 |
| 2. 57453   PURCHASE ORDER #2700217883 DATED 01/14/2019 | Not Stated | SRCPOS_2700 217883 | ☐ | NATIONS ROOF WEST LLC | NATIONS ROOF WEST LLC 5463 E HEDGES AVE FRESNO, CA 93727 |
| 2. 57454   SAA C9204 NATIONS ROOF PIT 3 PH REPLACE UPPER ROOF HXKN | 12/31/2019 | SRCAST_C920 4_00700 | ☐ | NATIONS ROOF WEST LLC | NATIONS ROOF WEST LLC 5463 E HEDGES AVE FRESNO, CA 93727 |
| 2. 57455   PURCHASE ORDER #3501149603 DATED 11/28/2017 | Not Stated | SRCPOS_3501 149603 | ☐ | NATIS COMMUNICATIONS CORPORATION | NATIS COMMUNICATIONS CORPORATION 18440 TECHNOLOGY #140 MORGAN HILL, CA 95037 |
| 2. 57456   PURCHASE ORDER #3501149797 DATED 11/30/2017 | Not Stated | SRCPOS_3501 149797 | ☐ | NATIS COMMUNICATIONS CORPORATION | NATIS COMMUNICATIONS CORPORATION 18440 TECHNOLOGY #140 MORGAN HILL, CA 95037 |
| 2. 57457   CONTRACT CHANGE ORDER NO. 4 - FURNISH AND DELIVER VARIOUS GAS METERS ON AN AS REQUESTED BASIS | 12/31/2019 | SRCDAL_4600 018544_02174 | ☐ | NATURAL GAS SOLUTIONS NORTH AMERICA, LLC | 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57458 PURCHASE ORDER #2700037395 DATED 12/06/2017 | Not Stated | SRCPOS_2700 037395 | ☐ | NATURAL RESOURCES MGMT CORP | NATURAL RESOURCES MGMT CORP 1434 THIRD ST EUREKA, CA 95501 |
| 2. 57459 PURCHASE ORDER #2700043728 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043728 | ☐ | NATURAL RESOURCES MGMT CORP | NATURAL RESOURCES MGMT CORP 1434 THIRD ST EUREKA, CA 95501 |
| 2. 57460 PURCHASE ORDER #2700047825 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047825 | ☐ | NATURAL RESOURCES MGMT CORP | NATURAL RESOURCES MGMT CORP 1434 THIRD ST EUREKA, CA 95501 |
| 2. 57461 SAA C12175 NAVEX GLOBAL UPDATED STATEMENT OF WORK S2D8 | 11/21/2019 | SRCAST_C121 75_00013 | ☐ | NAVEX GLOBAL INC | NAVEX GLOBAL INC GLOBAL COMPLIANCE SERVICES INC, CHARLOTTE, NC |
| 2. 57462 PURCHASE ORDER #2501608641 DATED 07/14/2017 | Not Stated | SRCPOS_2501 608641 | ☐ | NAVIGANT CONSULTING INC | NAVIGANT CONSULTING INC NCI HEALTHCARE LLC, 30 S WACKER DRIVE SUITE 3100 CHICAGO, IL 60606 |
| 2. 57463 PURCHASE ORDER #2700100199 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100199 | ☐ | NAVIGANT CONSULTING INC | NAVIGANT CONSULTING INC NCI HEALTHCARE LLC, 30 S WACKER DRIVE SUITE 3100 CHICAGO, IL 60606 |
| 2. 57464 PURCHASE ORDER #2700158908 DATED 09/05/2018 | Not Stated | SRCPOS_2700 158908 | ☐ | NAVIGANT CONSULTING INC | NAVIGANT CONSULTING INC 30 S WACKER DR STE 3100 CHICAGO, IL 60606 |
| 2. 57465 PURCHASE ORDER #2700171412 DATED 10/01/2018 | Not Stated | SRCPOS_2700 171412 | ☐ | NAVIGANT CONSULTING INC | NAVIGANT CONSULTING INC NCI HEALTHCARE LLC, 30 S WACKER DRIVE SUITE 3100 CHICAGO, IL 60606 |
| 2. 57466 RSAW REVIEW  INTERVIEW PREP | 12/31/2020 | SRCAST_C530 4_00224 | ☐ | NAVIGANT CONSULTING INC | NAVIGANT CONSULTING INC 30 S WACKER DR STE 3100 CHICAGO, IL 60606 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 625 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57467 SAA C7056 STATEWIDE NONRESIDENTIAL LED MARKET CHARACTERIZATION | 12/1/2019 | SRCAST_C7056_00527 | ☐ | NAVIGANT CONSULTING INC | NAVIGANT CONSULTING INC NCI HEALTHCARE LLC, 30 S WACKER DRIVE SUITE 3100 CHICAGO, IL 60606 |
| 2. 57468 PURCHASE ORDER #2501328942 DATED 01/19/2016 | Not Stated | SRCPOS_2501328942 | ☐ | NAVITAS PARTNERS INC | NAVITAS PARTNERS INC 611 ROCKLAND RD STE 105 LAKE BLUFF, IL 60044 |
| 2. 57469 PURCHASE ORDER #2501579518 DATED 05/08/2017 | Not Stated | SRCPOS_2501579518 | ☐ | NAVITAS PARTNERS INC | NAVITAS PARTNERS INC 611 ROCKLAND RD STE 105 LAKE BLUFF, IL 60044 |
| 2. 57470 PURCHASE ORDER #2700100193 DATED 04/26/2018 | Not Stated | SRCPOS_2700100193 | ☐ | NAVITAS PARTNERS INC | NAVITAS PARTNERS INC 611 ROCKLAND RD STE 105 LAKE BLUFF, IL 60044 |
| 2. 57471 PURCHASE ORDER #2700212227 DATED 12/31/2018 | Not Stated | SRCPOS_2700212227 | ☐ | NAVITAS PARTNERS INC | NAVITAS PARTNERS INC 611 ROCKLAND RD STE 105 LAKE BLUFF, IL 60044 |
| 2. 57472 SAA C12789 NAVITAS PARTNERS INC - 2019 STATEWIDE CS ADVOCACY CUCF | 12/31/2021 | SRCAST_C12789_00467 | ☐ | NAVITAS PARTNERS INC | NAVITAS PARTNERS INC 611 ROCKLAND RD STE 105 LAKE BLUFF, IL 60044 |
| 2. 57473 SAA C7060 RETAIL AND DISTRIBUTOR STRATEGY RETAIL PORTFOLIO PLUG-LOAD PROGRAM | 3/31/2019 | SRCAST_C7060_00318 | ☐ | NAVITAS PARTNERS INC | NAVITAS PARTNERS INC 611 ROCKLAND RD STE 105 LAKE BLUFF, IL 60044 |
| 2. 57474 PURCHASE ORDER #2700103750 DATED 05/03/2018 | Not Stated | SRCPOS_2700103750 | ☐ | NBS PIPELINE SERVICES INC | NBS PIPELINE SERVICES INC 4080 PARADISE RD #15-311 LAS VEGAS, NV 89169 |
| 2. 57475 PURCHASE ORDER #2700140672 DATED 07/25/2018 | Not Stated | SRCPOS_2700140672 | ☐ | NBS PIPELINE SERVICES INC | NBS PIPELINE SERVICES INC 4080 PARADISE RD #15-311 LAS VEGAS, NV 89169 |
| 2. 57476 PURCHASE ORDER #2700217536 DATED 01/12/2019 | Not Stated | SRCPOS_2700217536 | ☐ | NBS PIPELINE SERVICES INC | NBS PIPELINE SERVICES INC 4080 PARADISE RD #15-311 LAS VEGAS, NV 89169 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57477  SAA C13120 NBS PIPELINE TIMP DATA AXYZ | 7/31/2019 | SRCAST_C131 20_01455 | ☐ | NBS PIPELINE SERVICES INC | NBS PIPELINE SERVICES INC 4080 PARADISE RD #15-311 LAS VEGAS, NV 89169 |
| 2. 57478  SAA C7697 (2501392413) NBS PIPELINE PFL SERVICES SUPPORT J0PW | 2/28/2019 | SRCAST_C769 7_00242 | ☐ | NBS PIPELINE SERVICES INC | NBS PIPELINE SERVICES INC 4080 PARADISE RD #15-311 LAS VEGAS, NV 89169 |
| 2. 57479  SAA C9234 NC4 - SECURITY ALERT SYSTEM | 6/30/2023 | SRCAST_C923 4_01200 | ☐ | NC4 INC | NC4 INC 100 N SEPULVIDA BLVD STE 200 EL EGUNDO, CA 92045 |
| 2. 57480  CWA C10816 NCRM WOODS OPS AWRR FOR NRM | 6/1/2019 | SRCASU_C108 16_03073 | ☐ | NCRM INC | PO BOX 435 CAPELLA, CA 95418 |
| 2. 57481  PURCHASE ORDER #2500999069 DATED 05/01/2014 | Not Stated | SRCPOS_2500 999069 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57482  PURCHASE ORDER #2700022320 DATED 10/26/2017 | Not Stated | SRCPOS_2700 022320 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57483  PURCHASE ORDER #2700028580 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028580 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57484  PURCHASE ORDER #2700034493 DATED 11/29/2017 | Not Stated | SRCPOS_2700 034493 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57485  PURCHASE ORDER #2700051799 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051799 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57486  PURCHASE ORDER #2700065377 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065377 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57487  PURCHASE ORDER #2700071183 DATED 02/23/2018 | Not Stated | SRCPOS_2700 071183 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57488  PURCHASE ORDER #2700088504 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088504 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57489   PURCHASE ORDER #2700107101 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107101 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57490   PURCHASE ORDER #2700108177 DATED 05/11/2018 | Not Stated | SRCPOS_2700 108177 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57491   PURCHASE ORDER #2700121839 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121839 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57492   PURCHASE ORDER #2700150933 DATED 08/16/2018 | Not Stated | SRCPOS_2700 150933 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57493   PURCHASE ORDER #2700165992 DATED 09/19/2018 | Not Stated | SRCPOS_2700 165992 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57494   PURCHASE ORDER #2700193107 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193107 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57495   SAA C2739 NCRM, INC POTTER FIRE RESTORATION PR30595 | 3/31/2019 | SRCAST_C273 9_01169 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57496   SAA C4549 NCRM  SYSTEM-WIDE PROGRAM PROFESSIONAL SERVICES 2018  WELCHOFF | 3/1/2019 | SRCAST_C454 9_01589 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57497   SAA C5609 NCRM 2018 CW2241467 MOTHERLOAD LAND AND HYDRO FORESTRY SVCS | 3/31/2019 | SRCAST_C560 9_01160 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57498   SAA C7844 NCRM ENHANCED VM PHASE 1 CW2250066 | 12/31/2019 | SRCAST_C784 4_00746 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57499   SAA C8020 NCRM POTTER VALLEY HYDRO CW2250698 | 3/31/2019 | SRCAST_C802 0_01149 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |
| 2. 57500   SAA C8736 NCRM INC PROF SVCS HUMBOLDT CW2253902 PR150155 | 3/31/2019 | SRCAST_C873 6_01189 | ☐ | NCRM INC | NCRM INC CALPELLA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57501 | CONTRACT (LONG FORM) - MSA - FORESTRY CONSULTING - HAZARD TREE ASSESSMENTS, PERMIT PREP AND PROJECT MGMT | 5/31/2021 | SRCDAL_C843 4_02177 | ☐ | NCRM, INC. | PO BOX 435 CAPELLA, CA 95418 |
| 2. 57502 | PURCHASE ORDER #2700149092 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149092 | ☐ | NDT TECHNICAL SERVICES INC | NDT TECHNICAL SERVICES INC 19726 MOSS BARK TRAIL RICHMOND, TX |
| 2. 57503 | PURCHASE ORDER #2700137879 DATED 07/19/2018 | Not Stated | SRCPOS_2700 137879 | ☐ | NEILS CONTROLLED BLASTING LP | NEILS CONTROLLED BLASTING LP 490 MAIN ST NEWCASTLE, CA 95658 |
| 2. 57504 | PURCHASE ORDER #3500019189 DATED 06/01/2001 | Not Stated | SRCPOS_3500 019189 | ☐ | NESBITT PARTNERS | 1325 EAST DYER ROAD SANTA ANA, CA |
| 2. 57505 | MSA C5905 - (4400010095) NESCO (RENTAL CENTRAL) | 12/31/2019 | SRCAMA_C590 5_00130 | ☐ | NESCO LLC | NESCO LLC, DBA NESCO RENTALS, 6714 POINTE INVERNESS WAY STE FORT WAYNE, IN 46804 |
| 2. 57506 | PURCHASE ORDER #2700011570 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011570 | ☐ | NET ELECTRIC INC | NET ELECTRIC INC 1160 BRICKYARD COVE RD STE 200 RICHMOND, CA 94801 |
| 2. 57507 | PURCHASE ORDER #2700084842 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084842 | ☐ | NET ELECTRIC INC | NET ELECTRIC INC 1160 BRICKYARD COVE RD STE 200 RICHMOND, CA 94801 |
| 2. 57508 | SAA C6434 NET ELECTRIC LS-1 LED SL CONVERSIONS BAY REGION PR104595 | 3/31/2019 | SRCAST_C643 4_00332 | ☐ | NET ELECTRIC INC | NET ELECTRIC INC 1160 BRICKYARD COVE RD STE 200 RICHMOND, CA 94801 |
| 2. 57509 | SAA C12056, NET IMPACT, ONE ACTION TO MAKE A DIFFERENCE, EJA9 | 3/31/2019 | SRCAST_C120 56_00305 | ☐ | NET IMPACT | NET IMPACT, EDI, 1333 BROADWAY STE 250 OAKLAND, CA 94612 |
| 2. 57510 | CCO3 CONTRACT 2501294536 NETCENTRIC - ACCESSIBILITY REMEDIATION FOR PDF DOCUMENTS | 12/31/2019 | SRCAST_C123 09_00211 | ☐ | NETCENTRIC TECHNOLOGIES INC | NETCENTRIC TECHNOLOGIES INC 1600 WILSON BLVD STE 1010 ARLINGTON, VA 22209 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57511　PURCHASE ORDER #2700199458 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199458 | ☐ | NETCENTRIC TECHNOLOGIES INC | NETCENTRIC TECHNOLOGIES INC 1600 WILSON BLVD STE 1010 ARLINGTON, VA 22209 |
| 2. 57512　PURCHASE ORDER #3501170560 DATED 07/02/2018 | Not Stated | SRCPOS_3501 170560 | ☐ | NETCO INC | NETCO INC 1093 RIDGE RD WINDSOR, ME 4363 |
| 2. 57513　PURCHASE ORDER #2700207302 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207302 | ☐ | NETOP TECH INC | NETOP TECH INC 220 NW 2ND AVE STE 940 PORTLAND, OR 97209 |
| 2. 57514　CWA C13430 NETWORK ENVIRONMENTAL SYSTEMS, INC. 2019 OSHA EPA AND DOT TRAINING PROGRAMS | 12/31/2019 | SRCASU_C134 30_02161 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | 1141 SIBLEY ST. FOLSOM, CA 95630 |
| 2. 57515　PURCHASE ORDER #2501298417 DATED 11/20/2015 | Not Stated | SRCPOS_2501 298417 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57516　PURCHASE ORDER #2501419692 DATED 06/13/2016 | Not Stated | SRCPOS_2501 419692 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57517　PURCHASE ORDER #2501428302 DATED 06/28/2016 | Not Stated | SRCPOS_2501 428302 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57518　PURCHASE ORDER #2501438952 DATED 07/19/2016 | Not Stated | SRCPOS_2501 438952 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57519　PURCHASE ORDER #2501475628 DATED 09/21/2016 | Not Stated | SRCPOS_2501 475628 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |

Case: 19-30088　　Doc# 907-7　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 630 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57520  PURCHASE ORDER #2501479032 DATED 09/26/2016 | Not Stated | SRCPOS_2501 479032 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57521  PURCHASE ORDER #2501548319 DATED 02/21/2017 | Not Stated | SRCPOS_2501 548319 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57522  PURCHASE ORDER #2501587747 DATED 05/12/2017 | Not Stated | SRCPOS_2501 587747 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57523  PURCHASE ORDER #2501613865 DATED 07/19/2017 | Not Stated | SRCPOS_2501 613865 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57524  PURCHASE ORDER #2501619005 DATED 08/01/2017 | Not Stated | SRCPOS_2501 619005 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57525  PURCHASE ORDER #2501619225 DATED 08/02/2017 | Not Stated | SRCPOS_2501 619225 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57526  PURCHASE ORDER #2501619744 DATED 08/02/2017 | Not Stated | SRCPOS_2501 619744 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57527  PURCHASE ORDER #2501620612 DATED 08/04/2017 | Not Stated | SRCPOS_2501 620612 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 631 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57528 PURCHASE ORDER #2700005287 DATED 08/22/2017 | Not Stated | SRCPOS_2700 005287 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57529 PURCHASE ORDER #2700006893 DATED 08/28/2017 | Not Stated | SRCPOS_2700 006893 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57530 PURCHASE ORDER #2700007469 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007469 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57531 PURCHASE ORDER #2700007831 DATED 08/30/2017 | Not Stated | SRCPOS_2700 007831 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57532 PURCHASE ORDER #2700010084 DATED 09/11/2017 | Not Stated | SRCPOS_2700 010084 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57533 PURCHASE ORDER #2700022136 DATED 10/25/2017 | Not Stated | SRCPOS_2700 022136 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57534 PURCHASE ORDER #2700038523 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038523 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57535 PURCHASE ORDER #2700039108 DATED 12/08/2017 | Not Stated | SRCPOS_2700 039108 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57536  PURCHASE ORDER #2700056720 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056720 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57537  PURCHASE ORDER #2700057157 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057157 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57538  PURCHASE ORDER #2700058678 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058678 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57539  PURCHASE ORDER #2700058817 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058817 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57540  PURCHASE ORDER #2700059196 DATED 01/30/2018 | Not Stated | SRCPOS_2700 059196 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57541  PURCHASE ORDER #2700065878 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065878 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57542  PURCHASE ORDER #2700066689 DATED 02/14/2018 | Not Stated | SRCPOS_2700 066689 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57543  PURCHASE ORDER #2700067998 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067998 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57544   PURCHASE ORDER #2700085928 DATED 03/26/2018 | Not Stated | SRCPOS_2700 085928 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57545   PURCHASE ORDER #2700086381 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086381 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57546   PURCHASE ORDER #2700094639 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094639 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57547   PURCHASE ORDER #2700095862 DATED 04/17/2018 | Not Stated | SRCPOS_2700 095862 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57548   PURCHASE ORDER #2700096099 DATED 04/17/2018 | Not Stated | SRCPOS_2700 096099 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57549   PURCHASE ORDER #2700099404 DATED 04/24/2018 | Not Stated | SRCPOS_2700 099404 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57550   PURCHASE ORDER #2700100002 DATED 04/25/2018 | Not Stated | SRCPOS_2700 100002 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57551   PURCHASE ORDER #2700100358 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100358 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57552 PURCHASE ORDER #2700101582 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101582 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57553 PURCHASE ORDER #2700101584 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101584 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57554 PURCHASE ORDER #2700111032 DATED 05/17/2018 | Not Stated | SRCPOS_2700 111032 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57555 PURCHASE ORDER #2700120294 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120294 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57556 PURCHASE ORDER #2700121741 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121741 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57557 PURCHASE ORDER #2700122847 DATED 06/14/2018 | Not Stated | SRCPOS_2700 122847 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57558 PURCHASE ORDER #2700148379 DATED 08/13/2018 | Not Stated | SRCPOS_2700 148379 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57559 PURCHASE ORDER #2700150298 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150298 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57560　PURCHASE ORDER #2700150299 DATED 08/15/2018 | Not Stated | SRCPOS_2700 150299 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57561　PURCHASE ORDER #2700155802 DATED 08/28/2018 | Not Stated | SRCPOS_2700 155802 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57562　PURCHASE ORDER #2700175079 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175079 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57563　PURCHASE ORDER #2700187410 DATED 11/01/2018 | Not Stated | SRCPOS_2700 187410 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57564　PURCHASE ORDER #2700187827 DATED 11/02/2018 | Not Stated | SRCPOS_2700 187827 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57565　PURCHASE ORDER #2700190323 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190323 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57566　PURCHASE ORDER #2700191675 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191675 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57567　PURCHASE ORDER #2700200372 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200372 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57568 PURCHASE ORDER #2700201518 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201518 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57569 PURCHASE ORDER #2700206189 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206189 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57570 PURCHASE ORDER #2700206383 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206383 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57571 PURCHASE ORDER #2700222619 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222619 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS INC | NETWORK ENVIRONMENTAL SYSTEMS INC 1141 SIBLEY STREET FOLSOM, CA 95630 |
| 2. 57572 CONTRACT CHANGE ORDER NO. 1 - ENVIRONMENTAL COMPLIANCE AND SAFETY/SAFETY TRAINING | Not Stated | SRCDAL_C977 _02179 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS, INC (NES, INC) | 1141 SIBLEY ST. FOLSOM, CA 95630 |
| 2. 57573 CONTRACT CHANGE ORDER NO. 2 - ENVIRONMENTAL COMPLIANCE AND SAFETY TRAINING | 4/30/2019 | SRCDAL_C977 _02180 | ☐ | NETWORK ENVIRONMENTAL SYSTEMS, INC (NES, INC) | 1141 SIBLEY ST. FOLSOM, CA 95630 |
| 2. 57574 PURCHASE ORDER #3501186114 DATED 12/28/2018 | Not Stated | SRCPOS_3501 186114 | ☐ | NEW BASIS WEST LLC | NEW BASIS WEST LLC 2625 KANSAS AVE RIVERSIDE, CA 92507 |
| 2. 57575 CALIFORNIA ELECTRIFICATION SYSTEMS 21ST CENTURY (CES21) | 6/15/2020 | SRCAMA_C210 9_00157 | ☐ | NEW CONTEXT SERVICES INC | NEW CONTEXT SERVICES INC 717 MARKET ST #200 SAN FRANCISCO, CA 94103 |
| 2. 57576 CWA C2767 NEW CONTEXT SERVICES | 10/9/2019 | SRCASU_C276 7_00362 | ☐ | NEW CONTEXT SERVICES INC | NEW CONTEXT SERVICES INC 717 MARKET ST #200 SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57577  PURCHASE ORDER #2700023357 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023357 | ☐ | NEW CONTEXT SERVICES INC | NEW CONTEXT SERVICES INC 717 MARKET ST #200 SAN FRANCISCO, CA 94103 |
| 2. 57578  PURCHASE ORDER #2700023358 DATED 10/30/2017 | Not Stated | SRCPOS_2700 023358 | ☐ | NEW CONTEXT SERVICES INC | NEW CONTEXT SERVICES INC 717 MARKET ST #200 SAN FRANCISCO, CA 94103 |
| 2. 57579  CONTRACT (LONG FORM) - MSA - CES-21 PROGRAM IMPLEMENTATION | 12/31/2020 | SRCDAL_0218 1 | ☐ | NEW CONTEXT SERVICES, INC. | 717 MARKET STREET SAN FRANCISCO, CA 94103 |
| 2. 57580  PURCHASE ORDER #3501175943 DATED 08/29/2018 | Not Stated | SRCPOS_3501 175943 | ☐ | NEW ENGLAND SHEET METAL AND | NEW ENGLAND SHEET METAL AND, MECHANICAL CO, FRESNO, CA |
| 2. 57581  PURCHASE ORDER #3501106490 DATED 09/13/2016 | Not Stated | SRCPOS_3501 106490 | ☐ | NEWARK IN ONE | NEWARK IN ONE 300 S RIVERSIDE PL STE 2200 CHICAGO, IL 60606 |
| 2. 57582  CES SERVICE SUPPLIER MSA - NEWCOMB ANDER | 6/30/2020 | SRCAMA_C591 _01091 | ☐ | NEWCOMB ANDERSON MCCORMICK INC | NEWCOMB ANDERSON MCCORMICK INC 201 MISSION ST  STE 2010 SAN FRANCISCO, CA 94105 |
| 2. 57583  PURCHASE ORDER #2501587739 DATED 05/15/2017 | Not Stated | SRCPOS_2501 587739 | ☐ | NEWCOMB ANDERSON MCCORMICK INC | NEWCOMB ANDERSON MCCORMICK INC 201 MISSION ST  STE 2010 SAN FRANCISCO, CA 94105 |
| 2. 57584  CWA C6936 NEWCOMB TREE STATEWIDE VEG CONTROL CW2246752 | 12/31/2019 | SRCASU_C693 6_03198 | ☐ | NEWCOMB TREE EXPERTS INC | PO BOX 390848 MOUNTAIN VIEW, CA 94035 |
| 2. 57585  PURCHASE ORDER #2500159343 DATED 01/23/2009 | Not Stated | SRCPOS_2500 159343 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57586  PURCHASE ORDER #2500267727 DATED 11/03/2009 | Not Stated | SRCPOS_2500 267727 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57587  PURCHASE ORDER #2500807592 DATED 04/04/2013 | Not Stated | SRCPOS_2500 807592 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 638 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57588　PURCHASE ORDER #2500809207 DATED 04/09/2013 | Not Stated | SRCPOS_2500 809207 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57589　PURCHASE ORDER #2500823883 DATED 05/09/2013 | Not Stated | SRCPOS_2500 823883 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57590　PURCHASE ORDER #2500929296 DATED 12/13/2013 | Not Stated | SRCPOS_2500 929296 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57591　PURCHASE ORDER #2501069935 DATED 09/13/2014 | Not Stated | SRCPOS_2501 069935 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57592　PURCHASE ORDER #2501215167 DATED 06/16/2015 | Not Stated | SRCPOS_2501 215167 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57593　PURCHASE ORDER #2501329460 DATED 01/11/2016 | Not Stated | SRCPOS_2501 329460 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57594　PURCHASE ORDER #2501437860 DATED 07/15/2016 | Not Stated | SRCPOS_2501 437860 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57595　PURCHASE ORDER #2501541899 DATED 02/07/2017 | Not Stated | SRCPOS_2501 541899 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57596　PURCHASE ORDER #2700006464 DATED 08/24/2017 | Not Stated | SRCPOS_2700 006464 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57597　PURCHASE ORDER #2700015997 DATED 10/03/2017 | Not Stated | SRCPOS_2700 015997 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57598　PURCHASE ORDER #2700016636 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016636 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57599　PURCHASE ORDER #2700016637 DATED 10/04/2017 | Not Stated | SRCPOS_2700 016637 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57600　PURCHASE ORDER #2700029540 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029540 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57601   PURCHASE ORDER #2700032723 DATED 11/22/2017 | Not Stated | SRCPOS_2700 032723 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57602   PURCHASE ORDER #2700033293 DATED 11/27/2017 | Not Stated | SRCPOS_2700 033293 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57603   PURCHASE ORDER #2700040403 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040403 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57604   PURCHASE ORDER #2700040667 DATED 12/13/2017 | Not Stated | SRCPOS_2700 040667 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57605   PURCHASE ORDER #2700041484 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041484 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57606   PURCHASE ORDER #2700043184 DATED 12/19/2017 | Not Stated | SRCPOS_2700 043184 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57607   PURCHASE ORDER #2700043294 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043294 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57608   PURCHASE ORDER #2700043299 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043299 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57609   PURCHASE ORDER #2700043310 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043310 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57610   PURCHASE ORDER #2700043403 DATED 12/20/2017 | Not Stated | SRCPOS_2700 043403 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57611   PURCHASE ORDER #2700044728 DATED 12/26/2017 | Not Stated | SRCPOS_2700 044728 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57612   PURCHASE ORDER #2700045197 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045197 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57613   PURCHASE ORDER #2700045351 DATED 12/27/2017 | Not Stated | SRCPOS_2700 045351 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57614   PURCHASE ORDER #2700046088 DATED 12/29/2017 | Not Stated | SRCPOS_2700 046088 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57615   PURCHASE ORDER #2700046266 DATED 01/02/2018 | Not Stated | SRCPOS_2700 046266 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57616   PURCHASE ORDER #2700047150 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047150 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57617   PURCHASE ORDER #2700047774 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047774 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57618   PURCHASE ORDER #2700048625 DATED 01/07/2018 | Not Stated | SRCPOS_2700 048625 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57619   PURCHASE ORDER #2700049052 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049052 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57620   PURCHASE ORDER #2700049133 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049133 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57621   PURCHASE ORDER #2700049418 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049418 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57622   PURCHASE ORDER #2700049473 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049473 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57623   PURCHASE ORDER #2700049499 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049499 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57624   PURCHASE ORDER #2700049506 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049506 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57625   PURCHASE ORDER #2700049602 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049602 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57626   PURCHASE ORDER #2700049646 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049646 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57627 PURCHASE ORDER #2700049663 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049663 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57628 PURCHASE ORDER #2700049664 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049664 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57629 PURCHASE ORDER #2700049731 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049731 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57630 PURCHASE ORDER #2700049783 DATED 01/09/2018 | Not Stated | SRCPOS_2700 049783 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57631 PURCHASE ORDER #2700050623 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050623 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57632 PURCHASE ORDER #2700051039 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051039 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57633 PURCHASE ORDER #2700051463 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051463 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57634 PURCHASE ORDER #2700051464 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051464 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57635 PURCHASE ORDER #2700051509 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051509 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57636 PURCHASE ORDER #2700051512 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051512 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57637 PURCHASE ORDER #2700051956 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051956 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57638 PURCHASE ORDER #2700052039 DATED 01/15/2018 | Not Stated | SRCPOS_2700 052039 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57639 PURCHASE ORDER #2700052040 DATED 01/15/2018 | Not Stated | SRCPOS_2700 052040 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57640  PURCHASE ORDER #2700052408 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052408 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57641  PURCHASE ORDER #2700052642 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052642 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57642  PURCHASE ORDER #2700053006 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053006 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57643  PURCHASE ORDER #2700053090 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053090 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57644  PURCHASE ORDER #2700053124 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053124 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57645  PURCHASE ORDER #2700053127 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053127 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57646  PURCHASE ORDER #2700053151 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053151 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57647  PURCHASE ORDER #2700053178 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053178 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57648  PURCHASE ORDER #2700053258 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053258 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57649  PURCHASE ORDER #2700053261 DATED 01/17/2018 | Not Stated | SRCPOS_2700 053261 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57650  PURCHASE ORDER #2700053864 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053864 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57651  PURCHASE ORDER #2700055831 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055831 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57652  PURCHASE ORDER #2700056243 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056243 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57653    PURCHASE ORDER #2700056458 DATED 01/24/2018 | Not Stated | SRCPOS_2700 056458 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57654    PURCHASE ORDER #2700056907 DATED 01/25/2018 | Not Stated | SRCPOS_2700 056907 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57655    PURCHASE ORDER #2700057914 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057914 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57656    PURCHASE ORDER #2700058750 DATED 01/29/2018 | Not Stated | SRCPOS_2700 058750 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57657    PURCHASE ORDER #2700059692 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059692 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57658    PURCHASE ORDER #2700059726 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059726 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57659    PURCHASE ORDER #2700059801 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059801 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57660    PURCHASE ORDER #2700059845 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059845 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57661    PURCHASE ORDER #2700059859 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059859 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57662    PURCHASE ORDER #2700059892 DATED 01/31/2018 | Not Stated | SRCPOS_2700 059892 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57663    PURCHASE ORDER #2700062284 DATED 02/05/2018 | Not Stated | SRCPOS_2700 062284 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57664    PURCHASE ORDER #2700062908 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062908 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57665    PURCHASE ORDER #2700064464 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064464 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57666   PURCHASE ORDER #2700064953 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064953 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57667   PURCHASE ORDER #2700065572 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065572 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57668   PURCHASE ORDER #2700066494 DATED 02/13/2018 | Not Stated | SRCPOS_2700 066494 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57669   PURCHASE ORDER #2700071437 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071437 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57670   PURCHASE ORDER #2700071793 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071793 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57671   PURCHASE ORDER #2700072916 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072916 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57672   PURCHASE ORDER #2700074485 DATED 03/02/2018 | Not Stated | SRCPOS_2700 074485 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57673   PURCHASE ORDER #2700076293 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076293 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57674   PURCHASE ORDER #2700084778 DATED 03/23/2018 | Not Stated | SRCPOS_2700 084778 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57675   PURCHASE ORDER #2700087224 DATED 03/29/2018 | Not Stated | SRCPOS_2700 087224 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57676   PURCHASE ORDER #2700088836 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088836 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57677   PURCHASE ORDER #2700089196 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089196 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57678   PURCHASE ORDER #2700089250 DATED 04/03/2018 | Not Stated | SRCPOS_2700 089250 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57679 PURCHASE ORDER #2700090204 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090204 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57680 PURCHASE ORDER #2700091895 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091895 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57681 PURCHASE ORDER #2700091896 DATED 04/09/2018 | Not Stated | SRCPOS_2700 091896 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57682 PURCHASE ORDER #2700093468 DATED 04/11/2018 | Not Stated | SRCPOS_2700 093468 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57683 PURCHASE ORDER #2700093787 DATED 04/12/2018 | Not Stated | SRCPOS_2700 093787 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57684 PURCHASE ORDER #2700094060 DATED 04/12/2018 | Not Stated | SRCPOS_2700 094060 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57685 PURCHASE ORDER #2700094344 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094344 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57686 PURCHASE ORDER #2700096147 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096147 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57687 PURCHASE ORDER #2700098388 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098388 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57688 PURCHASE ORDER #2700100248 DATED 04/26/2018 | Not Stated | SRCPOS_2700 100248 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57689 PURCHASE ORDER #2700100420 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100420 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57690 PURCHASE ORDER #2700101551 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101551 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57691 PURCHASE ORDER #2700101952 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101952 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57692  PURCHASE ORDER #2700105380 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105380 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57693  PURCHASE ORDER #2700105885 DATED 05/08/2018 | Not Stated | SRCPOS_2700 105885 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57694  PURCHASE ORDER #2700106548 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106548 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57695  PURCHASE ORDER #2700106950 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106950 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57696  PURCHASE ORDER #2700106997 DATED 05/10/2018 | Not Stated | SRCPOS_2700 106997 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57697  PURCHASE ORDER #2700107334 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107334 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57698  PURCHASE ORDER #2700107335 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107335 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57699  PURCHASE ORDER #2700107698 DATED 05/10/2018 | Not Stated | SRCPOS_2700 107698 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57700  PURCHASE ORDER #2700108482 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108482 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57701  PURCHASE ORDER #2700110125 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110125 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57702  PURCHASE ORDER #2700112220 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112220 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57703  PURCHASE ORDER #2700113014 DATED 05/22/2018 | Not Stated | SRCPOS_2700 113014 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57704  PURCHASE ORDER #2700116273 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116273 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57705  PURCHASE ORDER #2700116277 DATED 05/30/2018 | Not Stated | SRCPOS_2700 116277 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57706  PURCHASE ORDER #2700116556 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116556 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57707  PURCHASE ORDER #2700116715 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116715 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57708  PURCHASE ORDER #2700116806 DATED 05/31/2018 | Not Stated | SRCPOS_2700 116806 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57709  PURCHASE ORDER #2700119330 DATED 06/06/2018 | Not Stated | SRCPOS_2700 119330 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57710  PURCHASE ORDER #2700121935 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121935 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57711  PURCHASE ORDER #2700124399 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124399 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57712  PURCHASE ORDER #2700124558 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124558 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57713  PURCHASE ORDER #2700124969 DATED 06/19/2018 | Not Stated | SRCPOS_2700 124969 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57714  PURCHASE ORDER #2700128200 DATED 06/26/2018 | Not Stated | SRCPOS_2700 128200 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57715  PURCHASE ORDER #2700131267 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131267 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57716  PURCHASE ORDER #2700131617 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131617 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57717  PURCHASE ORDER #2700131743 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131743 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57718  PURCHASE ORDER #2700133217 DATED 07/10/2018 | Not Stated | SRCPOS_2700 133217 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57719  PURCHASE ORDER #2700134261 DATED 07/11/2018 | Not Stated | SRCPOS_2700 134261 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57720  PURCHASE ORDER #2700135094 DATED 07/12/2018 | Not Stated | SRCPOS_2700 135094 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57721  PURCHASE ORDER #2700135296 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135296 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57722  PURCHASE ORDER #2700138026 DATED 07/19/2018 | Not Stated | SRCPOS_2700 138026 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57723  PURCHASE ORDER #2700141156 DATED 07/26/2018 | Not Stated | SRCPOS_2700 141156 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57724  PURCHASE ORDER #2700143421 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143421 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57725  PURCHASE ORDER #2700144104 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144104 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57726  PURCHASE ORDER #2700144389 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144389 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57727  PURCHASE ORDER #2700144440 DATED 08/02/2018 | Not Stated | SRCPOS_2700 144440 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57728  PURCHASE ORDER #2700145912 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145912 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57729  PURCHASE ORDER #2700148213 DATED 08/11/2018 | Not Stated | SRCPOS_2700 148213 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57730  PURCHASE ORDER #2700152096 DATED 08/21/2018 | Not Stated | SRCPOS_2700 152096 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57731   PURCHASE ORDER #2700158153 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158153 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57732   PURCHASE ORDER #2700158477 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158477 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57733   PURCHASE ORDER #2700158478 DATED 09/04/2018 | Not Stated | SRCPOS_2700 158478 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57734   PURCHASE ORDER #2700161550 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161550 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57735   PURCHASE ORDER #2700161739 DATED 09/11/2018 | Not Stated | SRCPOS_2700 161739 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57736   PURCHASE ORDER #2700162825 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162825 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57737   PURCHASE ORDER #2700163550 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163550 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57738   PURCHASE ORDER #2700164734 DATED 09/17/2018 | Not Stated | SRCPOS_2700 164734 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57739   PURCHASE ORDER #2700170274 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170274 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57740   PURCHASE ORDER #2700170300 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170300 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57741   PURCHASE ORDER #2700170303 DATED 09/27/2018 | Not Stated | SRCPOS_2700 170303 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57742   PURCHASE ORDER #2700172929 DATED 10/03/2018 | Not Stated | SRCPOS_2700 172929 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57743   PURCHASE ORDER #2700173015 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173015 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57744  PURCHASE ORDER #2700173016 DATED 10/03/2018 | Not Stated | SRCPOS_2700 173016 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57745  PURCHASE ORDER #2700176107 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176107 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57746  PURCHASE ORDER #2700176137 DATED 10/10/2018 | Not Stated | SRCPOS_2700 176137 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57747  PURCHASE ORDER #2700179698 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179698 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57748  PURCHASE ORDER #2700180887 DATED 10/19/2018 | Not Stated | SRCPOS_2700 180887 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57749  PURCHASE ORDER #2700181631 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181631 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57750  PURCHASE ORDER #2700184471 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184471 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57751  PURCHASE ORDER #2700185329 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185329 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57752  PURCHASE ORDER #2700185500 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185500 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57753  PURCHASE ORDER #2700185855 DATED 10/30/2018 | Not Stated | SRCPOS_2700 185855 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57754  PURCHASE ORDER #2700186294 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186294 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57755  PURCHASE ORDER #2700189245 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189245 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57756  PURCHASE ORDER #2700191590 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191590 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57757    PURCHASE ORDER #2700191596 DATED 11/09/2018 | Not Stated | SRCPOS_2700 191596 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57758    PURCHASE ORDER #2700192402 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192402 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57759    PURCHASE ORDER #2700192439 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192439 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57760    PURCHASE ORDER #2700193118 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193118 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57761    PURCHASE ORDER #2700193346 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193346 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57762    PURCHASE ORDER #2700195924 DATED 11/21/2018 | Not Stated | SRCPOS_2700 195924 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57763    PURCHASE ORDER #2700197936 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197936 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57764    PURCHASE ORDER #2700197937 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197937 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57765    PURCHASE ORDER #2700197939 DATED 11/28/2018 | Not Stated | SRCPOS_2700 197939 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57766    PURCHASE ORDER #2700199315 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199315 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57767    PURCHASE ORDER #2700199587 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199587 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57768    PURCHASE ORDER #2700199599 DATED 11/29/2018 | Not Stated | SRCPOS_2700 199599 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57769    PURCHASE ORDER #2700202122 DATED 12/05/2018 | Not Stated | SRCPOS_2700 202122 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57770   PURCHASE ORDER #2700202965 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202965 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57771   PURCHASE ORDER #2700203800 DATED 12/09/2018 | Not Stated | SRCPOS_2700 203800 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57772   PURCHASE ORDER #2700204505 DATED 12/10/2018 | Not Stated | SRCPOS_2700 204505 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57773   PURCHASE ORDER #2700204632 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204632 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57774   PURCHASE ORDER #2700205126 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205126 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57775   PURCHASE ORDER #2700205131 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205131 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57776   PURCHASE ORDER #2700205171 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205171 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57777   PURCHASE ORDER #2700205304 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205304 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57778   PURCHASE ORDER #2700205613 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205613 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57779   PURCHASE ORDER #2700206339 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206339 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57780   PURCHASE ORDER #2700206972 DATED 12/14/2018 | Not Stated | SRCPOS_2700 206972 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57781   PURCHASE ORDER #2700207092 DATED 12/14/2018 | Not Stated | SRCPOS_2700 207092 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57782   PURCHASE ORDER #2700207428 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207428 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57783 PURCHASE ORDER #2700207847 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207847 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57784 PURCHASE ORDER #2700207849 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207849 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57785 PURCHASE ORDER #2700208538 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208538 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57786 PURCHASE ORDER #2700209494 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209494 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57787 PURCHASE ORDER #2700209495 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209495 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57788 PURCHASE ORDER #2700211083 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211083 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57789 PURCHASE ORDER #2700211085 DATED 12/26/2018 | Not Stated | SRCPOS_2700 211085 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57790 PURCHASE ORDER #2700212891 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212891 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57791 PURCHASE ORDER #2700212892 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212892 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57792 PURCHASE ORDER #2700212898 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212898 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57793 PURCHASE ORDER #2700212899 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212899 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57794 PURCHASE ORDER #2700212952 DATED 01/03/2019 | Not Stated | SRCPOS_2700 212952 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57795 PURCHASE ORDER #2700213128 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213128 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57796   PURCHASE ORDER #2700215483 DATED 01/08/2019 | Not Stated | SRCPOS_2700 215483 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57797   PURCHASE ORDER #2700216232 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216232 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57798   PURCHASE ORDER #2700216238 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216238 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57799   PURCHASE ORDER #2700216677 DATED 01/10/2019 | Not Stated | SRCPOS_2700 216677 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57800   PURCHASE ORDER #2700217494 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217494 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57801   PURCHASE ORDER #2700217495 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217495 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57802   PURCHASE ORDER #2700218432 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218432 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57803   PURCHASE ORDER #2700218497 DATED 01/15/2019 | Not Stated | SRCPOS_2700 218497 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57804   PURCHASE ORDER #2700218920 DATED 01/16/2019 | Not Stated | SRCPOS_2700 218920 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57805   PURCHASE ORDER #2700221561 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221561 | ☐ | NEWCOMB TREE EXPERTS INC | NEWCOMB TREE EXPERTS INC MOUNTAIN VIEW, CA |
| 2. 57806   CONTRACT CHANGE ORDER NO 2 - CONSTRUCTION, REPAIR AND MAINTENANCE SERVICES | 1/31/2019 | SRCDAL_0219 2 | ☐ | NEWTRON, INC. | 815 ARNOLD DRIVE #122 MARTINEZ, CA 94553 |
| 2. 57807   CONTRACT CHANGE ORDER NO 3 - CONSTRUCTION, REPAIR AND MAINTENANCE SERVICES | 1/31/2021 | SRCDAL_C996 9_02190 | ☐ | NEWTRON, INC. | 815 ARNOLD DRIVE #122 MARTINEZ, CA 94553 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57808 CES SERVICE SUPPLIER MSA - NEXANT | 6/30/2020 | SRCAMA_C589 _01084 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57809 CO1 CWA C8647 (FORMERLY CWA 2501604518) NEXANT, CUSTOMIZED CALCULATED TECHNICAL REVIEWS, EJA9 | 12/31/2019 | SRCASU_C864 7_01062 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57810 CO2 CWA C3003, NEXANT, INC., ENERGY SAVINGS ASSISTANCE PROGRAM (ESA), 2018 PROGRAM, BAY AREA REGION, EJA9 | 12/31/2019 | SRCASU_C300 3_01127 | ☐ | NEXANT INC | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57811 CWA C11493 NEXANT INC ENGINEER SERVICES FOR THE 2018 DISTRIBUTION INVESTMENT AND DEFERRAL PROCESS PER CPUC DECISION | 2/28/2019 | SRCASU_C114 93_01960 | ☐ | NEXANT INC | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57812 CWA C11615, NEXANT, G2CM HOME ENERGY REPORT (HER) EVALUATION AND PERSISTENCE (2017-2018), EJA9 | 12/31/2019 | SRCASU_C116 15_01129 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57813 CWA C12537, NEXANT, ENERGY SAVINGS ASSISTANCE PROGRAM (ESA) 2019 PROGRAM, BAY AREA REGION, EJA9 | 12/31/2019 | SRCASU_C125 37_01054 | ☐ | NEXANT INC | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57814 CWA C4272 NON-CATALOG NEXANT INDUSTRIAL RETRO-COMMISSIONING | 6/30/2020 | SRCASU_C427 2_02944 | ☐ | NEXANT INC | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57815 CWA NEXANT C7666 SRM PO 2501151674 | 3/31/2019 | SRCAST_C766 6_00299 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57816 PURCHASE ORDER #2501323659 DATED 01/19/2016 | Not Stated | SRCPOS_2501 323659 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57817  PURCHASE ORDER #2501462660 DATED 09/20/2016 | Not Stated | SRCPOS_2501 462660 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57818  PURCHASE ORDER #2501621298 DATED 08/23/2017 | Not Stated | SRCPOS_2501 621298 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57819  PURCHASE ORDER #2700036271 DATED 12/04/2017 | Not Stated | SRCPOS_2700 036271 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57820  PURCHASE ORDER #2700047107 DATED 01/03/2018 | Not Stated | SRCPOS_2700 047107 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57821  PURCHASE ORDER #2700047576 DATED 01/04/2018 | Not Stated | SRCPOS_2700 047576 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57822  PURCHASE ORDER #2700083970 DATED 03/21/2018 | Not Stated | SRCPOS_2700 083970 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57823  PURCHASE ORDER #2700102966 DATED 05/02/2018 | Not Stated | SRCPOS_2700 102966 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57824  PURCHASE ORDER #2700106096 DATED 05/08/2018 | Not Stated | SRCPOS_2700 106096 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57825  PURCHASE ORDER #2700112856 DATED 05/22/2018 | Not Stated | SRCPOS_2700 112856 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57826  PURCHASE ORDER #2700115781 DATED 05/30/2018 | Not Stated | SRCPOS_2700 115781 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57827 PURCHASE ORDER #2700119949 DATED 06/07/2018 | Not Stated | SRCPOS_2700 119949 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57828 PURCHASE ORDER #2700120585 DATED 06/08/2018 | Not Stated | SRCPOS_2700 120585 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57829 PURCHASE ORDER #2700143158 DATED 07/31/2018 | Not Stated | SRCPOS_2700 143158 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57830 PURCHASE ORDER #2700185368 DATED 10/29/2018 | Not Stated | SRCPOS_2700 185368 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57831 PURCHASE ORDER #2700210809 DATED 12/25/2018 | Not Stated | SRCPOS_2700 210809 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57832 PURCHASE ORDER #2700211777 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211777 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57833 PURCHASE ORDER #2700211778 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211778 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57834 PURCHASE ORDER #2700219680 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219680 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57835 SAA 4700 NEXANT MARTIN BUS EXTENSION M6DP | 8/31/2019 | SRCAST_C470 0_00473 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |
| 2. 57836 SAA C9725 EPIC TECHNICAL WRITING SUPPORT | 12/31/2020 | SRCAST_C972 5_00235 | ☐ | NEXANT INC | NEXANT INC 101 SECOND ST 10TH FL SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57837   CONTRACT (LONG FORM) - MSA - ENERGY SAVINGS ASSISTANCE PROGRAM - BAY AREA REGION. | 12/31/2019 | SRCDAL_C183 0_02202 | ☐ | NEXANT, INC. | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57838   CONTRACT CHANGE ORDER NO 1 - ENERGY SAVINGS ASSISTANCE PROGRAM - BAY AREA REGION. | Not Stated | SRCDAL_C183 0_02196 | ☐ | NEXANT, INC. | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57839   CONTRACT CHANGE ORDER NO 2 - ENERGY SAVINGS ASSISTANCE PROGRAM - BAY AREA REGION. | 12/31/2019 | SRCDAL_C183 0_02197 | ☐ | NEXANT, INC. | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57840   CONTRACT CHANGE ORDER NO 3 - ENERGY SAVINGS ASSISTANCE PROGRAM - BAY AREA REGION. | 12/31/2019 | SRCDAL_C183 0_02200 | ☐ | NEXANT, INC. | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57841   CONTRACT CHANGE ORDER NO 4 - ENERGY SAVINGS ASSISTANCE PROGRAM - BAY AREA REGION. | 12/31/2019 | SRCDAL_C183 0_02198 | ☐ | NEXANT, INC. | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57842   CONTRACT CHANGE ORDER NO 5 - ENERGY SAVINGS ASSISTANCE PROGRAM - BAY AREA REGION. | 12/31/2019 | SRCDAL_C183 0_02199 | ☐ | NEXANT, INC. | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57843   CONTRACT CHANGE ORDER NO 6 - ENERGY SAVINGS ASSISTANCE PROGRAM - BAY AREA REGION. | 12/31/2019 | SRCDAL_C183 0_02201 | ☐ | NEXANT, INC. | 101 SECOND STREET, 10TH FLOOR SAN FRANCISCO, CA 94521 |
| 2. 57844   C367 NEXIENT PRODUCT BURST TEAM FOR DIGITAL CATALYST MOBILE S2D8 | 9/30/2019 | SRCAST_C367 _00584 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57845   CWA C13425 NEXIENT LLC DRONE INSPECTION WEB DEVELOPMENT INTERFACE | 6/26/2019 | SRCASU_C134 25_00012 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57846   CWA C7970 CW2250222 NEXIENT MAPS IOS SWIFT DEVELOPER RESOURCES FOR DC TEAM S2D8 | 5/1/2019 | SRCAST_C797 0_00112 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57847 MASTER SERVICES AGREEMENT - NEXIENT LLC | 3/31/2020 | SRCAMA_C6755_00069 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57848 PURCHASE ORDER #2700001241 DATED 06/12/2017 | Not Stated | SRCPOS_2700001241 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57849 PURCHASE ORDER #2700024231 DATED 11/01/2017 | Not Stated | SRCPOS_2700024231 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57850 PURCHASE ORDER #2700050901 DATED 01/11/2018 | Not Stated | SRCPOS_2700050901 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57851 PURCHASE ORDER #2700055198 DATED 01/22/2018 | Not Stated | SRCPOS_2700055198 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57852 PURCHASE ORDER #2700108061 DATED 05/11/2018 | Not Stated | SRCPOS_2700108061 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57853 PURCHASE ORDER #2700108062 DATED 05/11/2018 | Not Stated | SRCPOS_2700108062 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57854 PURCHASE ORDER #2700149199 DATED 08/14/2018 | Not Stated | SRCPOS_2700149199 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57855 PURCHASE ORDER #2700149200 DATED 08/14/2018 | Not Stated | SRCPOS_2700149200 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2. 57856 PURCHASE ORDER #2700194983 DATED 11/19/2018 | Not Stated | SRCPOS_2700194983 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  57857    PURCHASE ORDER #2700201721 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201721 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2.  57858    PURCHASE ORDER #2700222726 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222726 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2.  57859    SAA C12124 WEB AND QA RESOURCES FOR PUBLIC SAFETY POWER SHUTDOWN NEXIENT S2D8 | 4/26/2019 | SRCAST_C121 24_00560 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2.  57860    SAA C2859 PROFESSIONAL SERVICES - SCRUM AND AGILE SPRINT 0 | 3/31/2019 | SRCAST_C285 9_00089 | ☐ | NEXIENT LLC | NEXIENT LLC 8000 JARVIS AVE STE 200 NEWARK, CA 94560 |
| 2.  57861    PURCHASE ORDER #2700220711 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220711 | ☐ | NEXT LEVEL WAREHOUSE SOLUTIONS INC | NEXT LEVEL WAREHOUSE SOLUTIONS INC 555 DISPLAY WY SACRAMENTO, CA 95838 |
| 2.  57862    PURCHASE ORDER #2700189470 DATED 11/06/2018 | Not Stated | SRCPOS_2700 189470 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2.  57863    PURCHASE ORDER #3501184171 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184171 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2.  57864    PURCHASE ORDER #3501184442 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184442 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57865 PURCHASE ORDER #3501184443 DATED 12/06/2018 | Not Stated | SRCPOS_3501 184443 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57866 PURCHASE ORDER #3501184572 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184572 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57867 PURCHASE ORDER #3501184573 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184573 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57868 PURCHASE ORDER #3501184574 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184574 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57869 PURCHASE ORDER #3501184575 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184575 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57870 PURCHASE ORDER #3501184576 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184576 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57871 PURCHASE ORDER #3501184577 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184577 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57872  PURCHASE ORDER #3501184647 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184647 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57873  PURCHASE ORDER #3501184648 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184648 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57874  PURCHASE ORDER #3501184649 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184649 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57875  PURCHASE ORDER #3501184650 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184650 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57876  PURCHASE ORDER #3501184651 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184651 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57877  PURCHASE ORDER #3501184652 DATED 12/07/2018 | Not Stated | SRCPOS_3501 184652 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |
| 2. 57878  PURCHASE ORDER #3501187871 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187871 | ☐ | NGS CAYMAN HOLDINGS LP | NGS CAYMAN HOLDINGS LP, NATURAL GAS SOLUTIONS NORTH AMERICA, 16240 PORT NORTHWEST DR HOUSTON, TX 77041 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57879　PURCHASE ORDER #3501161171 DATED 03/28/2018 | Not Stated | SRCPOS_3501 161171 | ☐ | NIC PRODUCTS INC | NIC PRODUCTS INC 3100 OAK RD STE 380 WALNUT CREEK, CA 94597 |
| 2. 57880　CWA C10258 NIELSEN, MERKSAMER, PARRANELLO MATTER 6272.09 | 12/31/2019 | SRCASU_C102 58_02424 | ☐ | NIELSEN MERKSAMER PARRINELLO | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP, 1415 L ST #1200 SACRAMENTO, CA 95814 |
| 2. 57881　CWA C10335 NIELSEN, MERKSAMER, PARRINELLO, GROSS AND LEONI, LLP | 12/31/2019 | SRCASU_C103 35_02164 | ☐ | NIELSEN MERKSAMER PARRINELLO | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP, 1415 L ST #1200 SACRAMENTO, CA 95814 |
| 2. 57882　CWA C11957 NIELSEN MATTER 6272.02 MLLU | 12/31/2020 | SRCASU_C119 57_01928 | ☐ | NIELSEN MERKSAMER PARRINELLO | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP, 1415 L ST #1200 SACRAMENTO, CA 95814 |
| 2. 57883　PURCHASE ORDER #2501143613 DATED 02/12/2015 | Not Stated | SRCPOS_2501 143613 | ☐ | NIELSEN MERKSAMER PARRINELLO | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP, 1415 L ST #1200 SACRAMENTO, CA 95814 |
| 2. 57884　PURCHASE ORDER #2501517897 DATED 12/14/2016 | Not Stated | SRCPOS_2501 517897 | ☐ | NIELSEN MERKSAMER PARRINELLO | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP, 1415 L ST #1200 SACRAMENTO, CA 95814 |
| 2. 57885　PURCHASE ORDER #2700153339 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153339 | ☐ | NIELSEN MERKSAMER PARRINELLO | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP, 1415 L ST #1200 SACRAMENTO, CA 95814 |
| 2. 57886　PURCHASE ORDER #2700153460 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153460 | ☐ | NIELSEN MERKSAMER PARRINELLO | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP, 1415 L ST #1200 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57887  PURCHASE ORDER #2700190589 DATED 11/07/2018 | Not Stated | SRCPOS_2700 190589 | ☐ | NIELSEN MERKSAMER PARRINELLO | NIELSEN MERKSAMER PARRINELLO, GROSS & LEONI LLP, 1415 L ST #1200 SACRAMENTO, CA 95814 |
| 2. 57888  PURCHASE ORDER #2700099947 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099947 | ☐ | NIMBLE CONSULTING INC | NIMBLE CONSULTING INC BETTY MAGOME, 3450 SACRAMENTO ST STE 406 SAN FRANCISCO, CA 94118 |
| 2. 57889  PURCHASE ORDER #2700139458 DATED 07/23/2018 | Not Stated | SRCPOS_2700 139458 | ☐ | NISH-KO INC | NISH-KO INC 713 N VALENTINE FRESNO, CA 93706 |
| 2. 57890  SAA-C9362-AUBERRY SERVICE CENTER BI-WEEKLY LANDSCAPING SERVICE | 2/29/2020 | SRCAST_C936 2_00557 | ☐ | NISH-KO INC | NISH-KO INC 713 N VALENTINE FRESNO, CA 93706 |
| 2. 57891  PURCHASE ORDER #2700050383 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050383 | ☐ | NITTA  INC | NITTA  INC DBA NITTA EROSION CONTROL, 3778 DEL MAR AVE LOOMIS, CA 95650 |
| 2. 57892  PURCHASE ORDER #2700080418 DATED 03/14/2018 | Not Stated | SRCPOS_2700 080418 | ☐ | NOBLE METHANE INC | NOBLE METHANE INC 104 MATMOR RD WOODLAND, CA 95776 |
| 2. 57893  PURCHASE ORDER #3501153242 DATED 01/10/2018 | Not Stated | SRCPOS_3501 153242 | ☐ | NOCO CO | NOCO CO 23200 COMMERCE PARK RD CLEVELAND, OH 44122 |
| 2. 57894  PURCHASE ORDER #2700052404 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052404 | ☐ | NOE MORALES | NOE MORALES, HEAVENLY EXPRESS, STOCKTON, CA |
| 2. 57895  PURCHASE ORDER #2700213027 DATED 01/03/2019 | Not Stated | SRCPOS_2700 213027 | ☐ | NOE MORALES | NOE MORALES, HEAVENLY EXPRESS, STOCKTON, CA |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 665 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57896 | SAA C12793 NOE MORALES 2019 HEAVENLY EXPRESS ANNUAL CONTRACT | 12/31/2019 | SRCAST_C127 93_00038 | ☐ | NOE MORALES | NOE MORALES, HEAVENLY EXPRESS, STOCKTON, CA |
| 2. 57897 | PURCHASE ORDER #2700219405 DATED 01/16/2019 | Not Stated | SRCPOS_2700 219405 | ☐ | NOOTER ERIKSEN INC | NOOTER ERIKSEN INC 1509 OCELLO DR FENTON, MO 63026 |
| 2. 57898 | PURCHASE ORDER #3501099109 DATED 07/14/2016 | Not Stated | SRCPOS_3501 099109 | ☐ | NOOTER ERIKSEN INC | NOOTER ERIKSEN INC 1509 OCELLO DR FENTON, MO 63026 |
| 2. 57899 | PURCHASE ORDER #3501184169 DATED 12/03/2018 | Not Stated | SRCPOS_3501 184169 | ☐ | NOOTER ERIKSEN INC | NOOTER ERIKSEN INC 1509 OCELLO DR FENTON, MO 63026 |
| 2. 57900 | PURCHASE ORDER #3501186947 DATED 01/10/2019 | Not Stated | SRCPOS_3501 186947 | ☐ | NOOTER ERIKSEN INC | NOOTER ERIKSEN INC 1509 OCELLO DR FENTON, MO 63026 |
| 2. 57901 | CWA C12275 NORCAL PIPELINE SERVICES 2019 BPO SEWER CAMERA INSPECTIONS | 6/30/2020 | SRCASU_C122 75_02295 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57902 | CWA C12526 (27000191939) NOR-CAL PIPELINE VAC TRUCK EXCAVATION SVCS CAMP FIRE, PARADISE | 6/30/2019 | SRCASU_C125 26_02582 | ☐ | NOR CAL PIPELINE SERVICES | PO BOX 1659 YUBA CITY, CA 95992 |
| 2. 57903 | NOR CAL PIPELINE MSA C3575 (PREVENTION SCI) | 9/30/2020 | SRCAMA_C357 5_01524 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57904 | PURCHASE ORDER #2700025015 DATED 11/03/2017 | Not Stated | SRCPOS_2700 025015 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57905 | PURCHASE ORDER #2700028510 DATED 11/13/2017 | Not Stated | SRCPOS_2700 028510 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57906 PURCHASE ORDER #2700039186 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039186 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57907 PURCHASE ORDER #2700039715 DATED 12/11/2017 | Not Stated | SRCPOS_2700 039715 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57908 PURCHASE ORDER #2700051790 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051790 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57909 PURCHASE ORDER #2700052696 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052696 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57910 PURCHASE ORDER #2700054331 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054331 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57911 PURCHASE ORDER #2700054334 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054334 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57912 PURCHASE ORDER #2700054345 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054345 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57913 PURCHASE ORDER #2700054425 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054425 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57914 PURCHASE ORDER #2700054428 DATED 01/19/2018 | Not Stated | SRCPOS_2700 054428 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57915 PURCHASE ORDER #2700057140 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057140 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57916 PURCHASE ORDER #2700062931 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062931 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57917 PURCHASE ORDER #2700064843 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064843 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57918 PURCHASE ORDER #2700067195 DATED 02/14/2018 | Not Stated | SRCPOS_2700 067195 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57919 PURCHASE ORDER #2700067439 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067439 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57920 PURCHASE ORDER #2700067444 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067444 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57921 PURCHASE ORDER #2700067750 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067750 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57922 PURCHASE ORDER #2700067854 DATED 02/15/2018 | Not Stated | SRCPOS_2700 067854 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57923 PURCHASE ORDER #2700069398 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069398 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57924 PURCHASE ORDER #2700069604 DATED 02/21/2018 | Not Stated | SRCPOS_2700 069604 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57925 PURCHASE ORDER #2700071562 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071562 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57926 PURCHASE ORDER #2700071676 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071676 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57927 PURCHASE ORDER #2700071917 DATED 02/26/2018 | Not Stated | SRCPOS_2700 071917 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57928 PURCHASE ORDER #2700072315 DATED 02/27/2018 | Not Stated | SRCPOS_2700 072315 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57929 PURCHASE ORDER #2700073090 DATED 02/28/2018 | Not Stated | SRCPOS_2700 073090 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57930 PURCHASE ORDER #2700076377 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076377 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57931 PURCHASE ORDER #2700076378 DATED 03/06/2018 | Not Stated | SRCPOS_2700 076378 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57932 PURCHASE ORDER #2700077913 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077913 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57933 PURCHASE ORDER #2700077944 DATED 03/09/2018 | Not Stated | SRCPOS_2700 077944 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57934 PURCHASE ORDER #2700092121 DATED 04/09/2018 | Not Stated | SRCPOS_2700 092121 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57935 PURCHASE ORDER #2700095377 DATED 04/16/2018 | Not Stated | SRCPOS_2700 095377 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 669 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57936　PURCHASE ORDER #2700101706 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101706 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57937　PURCHASE ORDER #2700109867 DATED 05/16/2018 | Not Stated | SRCPOS_2700 109867 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57938　PURCHASE ORDER #2700110141 DATED 05/16/2018 | Not Stated | SRCPOS_2700 110141 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57939　PURCHASE ORDER #2700111481 DATED 05/18/2018 | Not Stated | SRCPOS_2700 111481 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57940　PURCHASE ORDER #2700125107 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125107 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57941　PURCHASE ORDER #2700129001 DATED 06/27/2018 | Not Stated | SRCPOS_2700 129001 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57942　PURCHASE ORDER #2700129193 DATED 06/28/2018 | Not Stated | SRCPOS_2700 129193 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57943　PURCHASE ORDER #2700144085 DATED 08/01/2018 | Not Stated | SRCPOS_2700 144085 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57944　PURCHASE ORDER #2700151503 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151503 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57945　PURCHASE ORDER #2700151521 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151521 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57946  PURCHASE ORDER #2700151524 DATED 08/20/2018 | Not Stated | SRCPOS_2700151524 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57947  PURCHASE ORDER #2700152176 DATED 08/21/2018 | Not Stated | SRCPOS_2700152176 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57948  PURCHASE ORDER #2700159775 DATED 09/06/2018 | Not Stated | SRCPOS_2700159775 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57949  PURCHASE ORDER #2700175345 DATED 10/09/2018 | Not Stated | SRCPOS_2700175345 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57950  PURCHASE ORDER #2700175609 DATED 10/09/2018 | Not Stated | SRCPOS_2700175609 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57951  PURCHASE ORDER #2700178341 DATED 10/15/2018 | Not Stated | SRCPOS_2700178341 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57952  PURCHASE ORDER #2700181214 DATED 10/19/2018 | Not Stated | SRCPOS_2700181214 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57953  PURCHASE ORDER #2700190679 DATED 11/08/2018 | Not Stated | SRCPOS_2700190679 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57954  PURCHASE ORDER #2700191717 DATED 11/09/2018 | Not Stated | SRCPOS_2700191717 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57955  PURCHASE ORDER #2700191939 DATED 11/11/2018 | Not Stated | SRCPOS_2700191939 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57956  PURCHASE ORDER #2700193298 DATED 11/14/2018 | Not Stated | SRCPOS_2700 193298 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57957  PURCHASE ORDER #2700195273 DATED 11/19/2018 | Not Stated | SRCPOS_2700 195273 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57958  PURCHASE ORDER #2700201440 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201440 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57959  PURCHASE ORDER #2700203177 DATED 12/06/2018 | Not Stated | SRCPOS_2700 203177 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57960  PURCHASE ORDER #2700203393 DATED 12/07/2018 | Not Stated | SRCPOS_2700 203393 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57961  PURCHASE ORDER #2700211769 DATED 12/28/2018 | Not Stated | SRCPOS_2700 211769 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57962  PURCHASE ORDER #2700214787 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214787 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57963  PURCHASE ORDER #2700214789 DATED 01/08/2019 | Not Stated | SRCPOS_2700 214789 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57964  PURCHASE ORDER #2700216078 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216078 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57965  PURCHASE ORDER #2700216142 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216142 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57966   PURCHASE ORDER #2700221119 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221119 | ☐ | NOR CAL PIPELINE SERVICES | NOR CAL PIPELINE SERVICES 1875 S RIVER RD WEST SACRAMENTO, CA 95691 |
| 2. 57967   PURCHASE ORDER #2700049138 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049138 | ☐ | NOR-CAL BATTERY CO | NOR-CAL BATTERY CO 3432 CHEROKEE RD STOCKTON, CA 95205 |
| 2. 57968   PURCHASE ORDER #2700081100 DATED 03/15/2018 | Not Stated | SRCPOS_2700 081100 | ☐ | NOR-CAL BATTERY CO | NOR-CAL BATTERY CO 3432 CHEROKEE RD STOCKTON, CA 95205 |
| 2. 57969   PURCHASE ORDER #2700094485 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094485 | ☐ | NOR-CAL BATTERY CO | NOR-CAL BATTERY CO 3432 CHEROKEE RD STOCKTON, CA 95205 |
| 2. 57970   PURCHASE ORDER #2700175933 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175933 | ☐ | NOR-CAL BATTERY CO | NOR-CAL BATTERY CO 3432 CHEROKEE RD STOCKTON, CA 95205 |
| 2. 57971   PURCHASE ORDER #2700201021 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201021 | ☐ | NOR-CAL BATTERY CO | NOR-CAL BATTERY CO 3432 CHEROKEE RD STOCKTON, CA 95205 |
| 2. 57972   PURCHASE ORDER #2700222187 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222187 | ☐ | NOR-CAL BATTERY CO | NOR-CAL BATTERY CO 3432 CHEROKEE RD STOCKTON, CA 95205 |
| 2. 57973   SAA C12454 NOR CAL TEMPORARY BATTERY TABLE MOUNTAIN M6DP | 6/19/2019 | SRCAST_C124 54_01198 | ☐ | NOR-CAL BATTERY CO | NOR-CAL BATTERY CO 3432 CHEROKEE RD STOCKTON, CA 95205 |
| 2. 57974   MSA C545 NOR-CAL MOVING SERVICES-4400001991 | 6/30/2019 | SRCAMA_C545 _00869 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57975   PURCHASE ORDER #2501486321 DATED 10/20/2016 | Not Stated | SRCPOS_2501 486321 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 673 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57976  PURCHASE ORDER #2501513180 DATED 11/30/2016 | Not Stated | SRCPOS_2501 513180 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57977  PURCHASE ORDER #2700002203 DATED 07/26/2017 | Not Stated | SRCPOS_2700 002203 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57978  PURCHASE ORDER #2700029189 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029189 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57979  PURCHASE ORDER #2700084206 DATED 03/22/2018 | Not Stated | SRCPOS_2700 084206 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57980  PURCHASE ORDER #2700086000 DATED 03/27/2018 | Not Stated | SRCPOS_2700 086000 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57981  PURCHASE ORDER #2700090404 DATED 04/05/2018 | Not Stated | SRCPOS_2700 090404 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57982  PURCHASE ORDER #2700092242 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092242 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57983  PURCHASE ORDER #2700098627 DATED 04/23/2018 | Not Stated | SRCPOS_2700 098627 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57984  PURCHASE ORDER #2700145656 DATED 08/06/2018 | Not Stated | SRCPOS_2700 145656 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57985  PURCHASE ORDER #2700165032 DATED 09/18/2018 | Not Stated | SRCPOS_2700 165032 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57986　PURCHASE ORDER #2700202796 DATED 12/06/2018 | Not Stated | SRCPOS_2700 202796 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57987　PURCHASE ORDER #2700205550 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205550 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57988　PURCHASE ORDER #2700209181 DATED 12/19/2018 | Not Stated | SRCPOS_2700 209181 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57989　PURCHASE ORDER #2700220994 DATED 01/22/2019 | Not Stated | SRCPOS_2700 220994 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57990　PURCHASE ORDER #3500191235 DATED 06/12/2002 | Not Stated | SRCPOS_3500 191235 | ☐ | NOR-CAL MOVING SERVICES | NOR-CAL MOVING SERVICES 3129 CORPORATE PL HAYWARD, CA 94545 |
| 2. 57991　CONTRACT (LONG FORM) - MSA - CROSS BORE PROGRAM SEWER CAMORA INSPECTION SERVICES CONTRACT | 9/30/2020 | SRCDAL_0220 3 | ☐ | NOR-CAL PIPELINE SERVICES | 5050 BUSINESS CENTER DR #200 FAIRFIELD, CA 94534 |
| 2. 57992　CONTRACT (LONG FORM) - MSA - EXCAVATION SUPPORT | 12/31/2020 | SRCDAL_C449 4_02204 | ☐ | NOR-CAL PIPELINE SERVICES | PO BOX 1659 YUBA CITY, CA 95992 |
| 2. 57993　CONTRACT (LONG FORM) - MSA - RENTAL PROJECT | 4/30/2020 | SRCDAL_C576 4_02208 | ☐ | NORCAL RENTAL GROUP, LLC DBA CRESCO EQUIPMENT RENTALS | 6910 28TH STREET NORTH HIGHLANDS, CA 95660 |
| 2. 57994　PURCHASE ORDER #2501428011 DATED 07/05/2016 | Not Stated | SRCPOS_2501 428011 | ☐ | NORDHAV INC | NORDHAV INC BASELINE ENVIRONMENTAL CONSULTING, 5900 HOLLIS ST STE D EMERYVILLE, CA 94608 |
| 2. 57995　CONTRACT CHANGE ORDER NO. 1 - UESC MASTER DESIGN BUILD CONTRACT | Not Stated | SRCDAL_C113 8_02211 | ☐ | NORESCO HOLDINGS, INC | ONE RESEARCH DRIVE, SUITE 400C WESTBOROUGH, MA 1581 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 57996 CONTRACT CHANGE ORDER NO. 3 - UESC PROGRAM | Not Stated | SRCDAL_C1138_02212 | ☐ | NORESCO HOLDINGS, INC | ONE RESEARCH DRIVE, SUITE 400C WESTBOROUGH, MA 1581 |
| 2. 57997 CONTRACT CHANGE ORDER NO. 4 - UESC PROGRAM | Not Stated | SRCDAL_C1138_02213 | ☐ | NORESCO HOLDINGS, INC | ONE RESEARCH DRIVE, SUITE 400C WESTBOROUGH, MA 1581 |
| 2. 57998 CES SERVICE SUPPLIER MSA - NORESCO | 6/30/2020 | SRCAMA_C598_01087 | ☐ | NORESCO LLC | NORESCO LLC 1 RESEARCH DR STE 400C WESTBOROUGH, MA 1581 |
| 2. 57999 CONTRACT CHANGE ORDER NO. 5 - UESC PROGRAM | 12/31/2021 | SRCDAL_C1138_02216 | ☐ | NORESCO LLC | ONE RESEARCH DRIVE, SUITE 400C WESTBOROUGH, MA 1581 |
| 2. 58000 CWA CR6090 CI_TECH SUPPORT 2018 | 3/31/2019 | SRCASU_C6090_01376 | ☐ | NORESCO LLC | NORESCO LLC 1 RESEARCH DR STE 400C WESTBOROUGH, MA 1581 |
| 2. 58001 CWA_C10353_NORESCO_LLC-CBECC-COM COMPLIANCE OPTION SPECIFICATIONS (PH2) | 11/30/2019 | SRCASU_C10353_02930 | ☐ | NORESCO LLC | NORESCO LLC 1 RESEARCH DR STE 400C WESTBOROUGH, MA 1581 |
| 2. 58002 PURCHASE ORDER #2501420226 DATED 07/06/2016 | Not Stated | SRCPOS_2501420226 | ☐ | NORESCO LLC | NORESCO LLC 1 RESEARCH DR STE 400C WESTBOROUGH, MA 1581 |
| 2. 58003 PURCHASE ORDER #2700084386 DATED 03/22/2018 | Not Stated | SRCPOS_2700084386 | ☐ | NORESCO LLC | NORESCO LLC 1 RESEARCH DR STE 400C WESTBOROUGH, MA 1581 |
| 2. 58004 PURCHASE ORDER #2700158583 DATED 09/04/2018 | Not Stated | SRCPOS_2700158583 | ☐ | NORESCO LLC | NORESCO LLC 1 RESEARCH DR STE 400C WESTBOROUGH, MA 1581 |
| 2. 58005 CONTRACT (LONG FORM) - MSA - CYBERSECURITY RISK INFORMATION SHARNG PROGRAM (CRISP) | 12/31/2020 | SRCDAL_C5798_02217 | ☐ | NORTH AMERICAN ELECTRIC RELIABILITY CORPORATION | GENERAL COUNSEL 3353 PEACHTREE ROAD NE SUITE 600 N TOWER ATLANTA, GA 30326 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58006　PURCHASE ORDER #2501478045 DATED 11/22/2016 | Not Stated | SRCPOS_2501 478045 | ☐ | NORTH AMERICAN FIELD SERVICES INC | NORTH AMERICAN FIELD SERVICES INC 3175 CORNERS NORTH COURT NW PEACHTREE CORNERS, GA 30071 |
| 2. 58007　C7466 EM MANTECA REPLACE BK5 SPARE BUSHINGS NXWV | 2/28/2019 | SRCASU_C746 6_01532 | ☐ | NORTH AMERICAN SUBSTATION | 455 DOUGLAS AVENUE #1555 ALTAMONT SPRINGS, FL 32714 |
| 2. 58008　CWA C9664 NASS BUSHING AND RADIATOR REPLACEMENT BAI1 | 3/29/2019 | SRCASU_C966 4_02059 | ☐ | NORTH AMERICAN SUBSTATION | 455 DOUGLAS AVENUE #1555 ALTAMONT SPRINGS, FL 32714 |
| 2. 58009　PURCHASE ORDER #2700031362 DATED 11/17/2017 | Not Stated | SRCPOS_2700 031362 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58010　PURCHASE ORDER #2700123894 DATED 06/15/2018 | Not Stated | SRCPOS_2700 123894 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58011　PURCHASE ORDER #2700144873 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144873 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58012　PURCHASE ORDER #2700152046 DATED 08/20/2018 | Not Stated | SRCPOS_2700 152046 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58013　PURCHASE ORDER #2700159601 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159601 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58014　PURCHASE ORDER #2700159670 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159670 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58015   PURCHASE ORDER #2700170726 DATED 09/28/2018 | Not Stated | SRCPOS_2700 170726 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58016   PURCHASE ORDER #2700179614 DATED 10/17/2018 | Not Stated | SRCPOS_2700 179614 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58017   PURCHASE ORDER #2700180744 DATED 10/18/2018 | Not Stated | SRCPOS_2700 180744 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58018   PURCHASE ORDER #2700182954 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182954 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58019   PURCHASE ORDER #2700183000 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183000 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58020   PURCHASE ORDER #2700184898 DATED 10/29/2018 | Not Stated | SRCPOS_2700 184898 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58021   PURCHASE ORDER #2700193945 DATED 11/15/2018 | Not Stated | SRCPOS_2700 193945 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58022   PURCHASE ORDER #2700197520 DATED 11/27/2018 | Not Stated | SRCPOS_2700 197520 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58023   PURCHASE ORDER #2700199968 DATED 11/30/2018 | Not Stated | SRCPOS_2700 199968 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58024   PURCHASE ORDER #2700200691 DATED 12/03/2018 | Not Stated | SRCPOS_2700 200691 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58025   PURCHASE ORDER #2700205634 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205634 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58026   PURCHASE ORDER #2700206684 DATED 12/13/2018 | Not Stated | SRCPOS_2700 206684 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58027   PURCHASE ORDER #2700208745 DATED 12/18/2018 | Not Stated | SRCPOS_2700 208745 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58028   PURCHASE ORDER #2700210771 DATED 12/24/2018 | Not Stated | SRCPOS_2700 210771 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58029   PURCHASE ORDER #2700211262 DATED 12/27/2018 | Not Stated | SRCPOS_2700 211262 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58030   PURCHASE ORDER #2700212824 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212824 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58031   PURCHASE ORDER #2700214550 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214550 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58032   PURCHASE ORDER #2700214635 DATED 01/07/2019 | Not Stated | SRCPOS_2700 214635 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58033   PURCHASE ORDER #2700221358 DATED 01/23/2019 | Not Stated | SRCPOS_2700 221358 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58034   PURCHASE ORDER #3501149660 DATED 11/28/2017 | Not Stated | SRCPOS_3501 149660 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58035   PURCHASE ORDER #3501181936 DATED 11/05/2018 | Not Stated | SRCPOS_3501 181936 | ☐ | NORTH AMERICAN SUBSTATION | NORTH AMERICAN SUBSTATION, SERVICES LLC, 190 N WESTMONTE DR ALTAMONTE SPRINGS, FL 32714 |
| 2. 58036   CONTRACT CHANGE ORDER NO. 16 - SUBSTATION TRANSFORMER ASSEMBLY, TESTING & MAINTENANCE | 3/25/2019 | SRCDAL_C621 _02231 | ☐ | NORTH AMERICAN SUBSTATION SERVICES, LLC | 190 NORTH WESTMONTE DRIVE ALTAMONT SPRINGS, FL 32714 |
| 2. 58037   PURCHASE ORDER #3501032268 DATED 01/07/2015 | Not Stated | SRCPOS_3501 032268 | ☐ | NORTH COAST CLEANING SERVICES INC | NORTH COAST CLEANING SERVICES INC EUREKA, CA |
| 2. 58038   PURCHASE ORDER #3501117850 DATED 01/03/2017 | Not Stated | SRCPOS_3501 117850 | ☐ | NORTH COAST CLEANING SERVICES INC | NORTH COAST CLEANING SERVICES INC EUREKA, CA |
| 2. 58039   PURCHASE ORDER #2700081612 DATED 03/16/2018 | Not Stated | SRCPOS_2700 081612 | ☐ | NORTH COAST FABRICATORS INC | NORTH COAST FABRICATORS INC 4801 W END RD ARCATA, CA 95521 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 680 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58040  PURCHASE ORDER #3501087037 DATED 04/08/2016 | Not Stated | SRCPOS_3501 087037 | ☐ | NORTH COAST FABRICATORS INC | NORTH COAST FABRICATORS INC 4801 W END RD ARCATA, CA 95521 |
| 2. 58041  PURCHASE ORDER #3501157591 DATED 02/22/2018 | Not Stated | SRCPOS_3501 157591 | ☐ | NORTH COAST FABRICATORS INC | NORTH COAST FABRICATORS INC 4801 W END RD ARCATA, CA 95521 |
| 2. 58042  PURCHASE ORDER #3501178471 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178471 | ☐ | NORTH COAST FABRICATORS INC | NORTH COAST FABRICATORS INC 4801 W END RD ARCATA, CA 95521 |
| 2. 58043  PURCHASE ORDER #3501181024 DATED 10/24/2018 | Not Stated | SRCPOS_3501 181024 | ☐ | NORTH COAST FABRICATORS INC | NORTH COAST FABRICATORS INC 4801 W END RD ARCATA, CA 95521 |
| 2. 58044  PURCHASE ORDER #3500958259 DATED 01/14/2013 | Not Stated | SRCPOS_3500 958259 | ☐ | NORTH COAST LABORATORIES LTD | NORTH COAST LABORATORIES LTD 5680 W END RD ARCATA, CA 95521 |
| 2. 58045  CWA C6994, NORTH SHORE AGENCY, LLC, AGENCY LETTERS, EJA9 | 12/31/2020 | SRCASU_C699 4_01490 | ☐ | NORTH SHORE AGENCY LLC | NORTH SHORE AGENCY LLC 270 SPAGNOLI RD STE 110 MELVILLE, NY 11747 |
| 2. 58046  MSA C6659 NORTH SHORE AGENCY LLC (FORMERLY 4400008303) | 4/30/2020 | SRCAMA_C665 9_00058 | ☐ | NORTH SHORE AGENCY LLC | NORTH SHORE AGENCY LLC 270 SPAGNOLI RD STE 110 MELVILLE, NY 11747 |
| 2. 58047  PURCHASE ORDER #2501107383 DATED 12/01/2014 | Not Stated | SRCPOS_2501 107383 | ☐ | NORTH SHORE AGENCY LLC | NORTH SHORE AGENCY LLC 270 SPAGNOLI RD STE 110 MELVILLE, NY 11747 |
| 2. 58048  PURCHASE ORDER #2700094597 DATED 04/13/2018 | Not Stated | SRCPOS_2700 094597 | ☐ | NORTH SHORE AGENCY LLC | NORTH SHORE AGENCY LLC 270 SPAGNOLI RD STE 110 MELVILLE, NY 11747 |
| 2. 58049  PURCHASE ORDER #2501489493 DATED 10/28/2016 | Not Stated | SRCPOS_2501 489493 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58050    PURCHASE ORDER #2700011935 DATED 09/18/2017 | Not Stated | SRCPOS_2700 011935 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58051    PURCHASE ORDER #2700050443 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050443 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58052    PURCHASE ORDER #2700060301 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060301 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58053    PURCHASE ORDER #2700060304 DATED 01/31/2018 | Not Stated | SRCPOS_2700 060304 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58054    PURCHASE ORDER #2700075991 DATED 03/06/2018 | Not Stated | SRCPOS_2700 075991 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58055    PURCHASE ORDER #2700106891 DATED 05/09/2018 | Not Stated | SRCPOS_2700 106891 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58056    PURCHASE ORDER #2700126353 DATED 06/21/2018 | Not Stated | SRCPOS_2700 126353 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58057    PURCHASE ORDER #2700220152 DATED 01/18/2019 | Not Stated | SRCPOS_2700 220152 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58058    PURCHASE ORDER #2700222264 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222264 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58059    PURCHASE ORDER #2700222266 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222266 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58060 PURCHASE ORDER #2700222735 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222735 | ☐ | NORTH STATE FORESTRY LLC | NORTH STATE FORESTRY LLC 21910 PARKWAY DR RED BLUFF, CA 96080 |
| 2. 58061 CONTRACT CHANGE ORDER NO. 8 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 12/31/2019 | SRCDAL_C101 1_02235 | ☐ | NORTH STATE FORESTRY, LLC | 21910 PARKWAY DRIVE RED BLUFF, CA 96080 |
| 2. 58062 CONTRACT CHANGE ORDER NO. 8 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 12/31/2019 | SRCDAL_C101 1_02236 | ☐ | NORTH STATE FORESTRY, LLC | 21910 PARKWAY DRIVE RED BLUFF, CA 96080 |
| 2. 58063 CONTRACT CHANGE ORDER NO. 8 - FORESTRY AND VEGETATION MANAGEMENT CONSULTING SERVICES | 12/31/2019 | SRCDAL_C101 1_02237 | ☐ | NORTH STATE FORESTRY, LLC | 21910 PARKWAY DRIVE RED BLUFF, CA 96080 |
| 2. 58064 PURCHASE ORDER #2700011489 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011489 | ☐ | NORTH STATE RESOURCES INC | NORTH STATE RESOURCES INC 5000 BECHELLI LN # 203 REDDING, CA 96002 |
| 2. 58065 MSA C4459 NORTHEAST GAS ASSOCIATION | 12/31/2020 | SRCAMA_C445 9_00313 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58066 PURCHASE ORDER #2501587116 DATED 05/15/2017 | Not Stated | SRCPOS_2501 587116 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58067 PURCHASE ORDER #2501623250 DATED 08/16/2017 | Not Stated | SRCPOS_2501 623250 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58068 PURCHASE ORDER #2700050079 DATED 01/09/2018 | Not Stated | SRCPOS_2700 050079 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58069    PURCHASE ORDER #2700050603 DATED 01/10/2018 | Not Stated | SRCPOS_2700 050603 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58070    PURCHASE ORDER #2700065626 DATED 02/12/2018 | Not Stated | SRCPOS_2700 065626 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58071    PURCHASE ORDER #2700099661 DATED 04/25/2018 | Not Stated | SRCPOS_2700 099661 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58072    PURCHASE ORDER #2700123375 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123375 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58073    PURCHASE ORDER #2700131229 DATED 07/03/2018 | Not Stated | SRCPOS_2700 131229 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58074    PURCHASE ORDER #2700146150 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146150 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58075    PURCHASE ORDER #2700146172 DATED 08/07/2018 | Not Stated | SRCPOS_2700 146172 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58076    PURCHASE ORDER #2700149204 DATED 08/14/2018 | Not Stated | SRCPOS_2700 149204 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 684 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58077   PURCHASE ORDER #2700159751 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159751 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58078   PURCHASE ORDER #2700159795 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159795 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58079   PURCHASE ORDER #2700186908 DATED 10/31/2018 | Not Stated | SRCPOS_2700 186908 | ☐ | NORTHEAST GAS ASSOCIATION | NORTHEAST GAS ASSOCIATION, NYSEARCH, 75 SECOND AVE #510 NEEDHAM, MA |
| 2. 58080   PURCHASE ORDER #2500033655 DATED 02/05/2008 | Not Stated | SRCPOS_2500 033655 | ☐ | NORTHERN CALIFORNIA JOINT POLE ASSN | NORTHERN CALIFORNIA JOINT POLE ASSN 1800 SUTTER ST #830 CONCORD, CA 94520 |
| 2. 58081   CWA C12573 NORTHERN RURAL COMMUNITIES NORTH VALLEY ENERGY WATCH 2019 | 12/31/2019 | SRCASU_C125 73_00120 | ☐ | NORTHERN RURAL COMMUNITIES | 526 WALL STREET CHICO, CA 95928 |
| 2. 58082   PURCHASE ORDER #2700044534 DATED 12/22/2017 | Not Stated | SRCPOS_2700 044534 | ☐ | NORTHERN RURAL COMMUNITIES | NORTHERN RURAL COMMUNITIES, DEVELOPMENT INC 525 WALL ST CHICO, CA 95928 |
| 2. 58083   PURCHASE ORDER #2700205038 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205038 | ☐ | NORTHERN RURAL COMMUNITIES | NORTHERN RURAL COMMUNITIES, DEVELOPMENT INC 525 WALL ST CHICO, CA 95928 |
| 2. 58084   CONTRACT CHANGE ORDER NO. 1 - LOCAL GOVERNMENT PARTNERSHIP | 12/31/2019 | SRCDAL_C845 _02240 | ☐ | NORTHERN RURAL COMMUNITIES DEVELOPMENT INC. | 526 WALL STREET CHICO, CA 95928 |
| 2. 58085   NORTHGATE TREES REPLACES 4400004851 | 4/1/2020 | SRCAST_C712 _01688 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 685 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58086　PURCHASE ORDER #2700041550 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041550 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |
| 2. 58087　PURCHASE ORDER #2700041587 DATED 12/15/2017 | Not Stated | SRCPOS_2700 041587 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |
| 2. 58088　PURCHASE ORDER #2700051921 DATED 01/12/2018 | Not Stated | SRCPOS_2700 051921 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |
| 2. 58089　PURCHASE ORDER #2700052641 DATED 01/16/2018 | Not Stated | SRCPOS_2700 052641 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |
| 2. 58090　PURCHASE ORDER #2700076728 DATED 03/07/2018 | Not Stated | SRCPOS_2700 076728 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |
| 2. 58091　PURCHASE ORDER #2700131973 DATED 07/05/2018 | Not Stated | SRCPOS_2700 131973 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |
| 2. 58092　PURCHASE ORDER #2700167502 DATED 09/21/2018 | Not Stated | SRCPOS_2700 167502 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |
| 2. 58093　PURCHASE ORDER #2700205298 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205298 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58094    PURCHASE ORDER #2700205301 DATED 12/11/2018 | Not Stated | SRCPOS_2700 205301 | ☐ | NORTHGATE TREE CARE LLC | NORTHGATE TREE CARE LLC, ROBERT WARREN, 1888 JUDSON LN SANTA ROSA, CA 95401 |
| 2. 58095    CWA C13601 NORTHSTATE AGGREGATE, INC. 2019 BPO DRY SPOILS | 7/31/2019 | SRCASU_C136 01_02346 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58096    MSA C4721 NORTHSTATE AGGREGATE, INC | 4/1/2019 | SRCAMA_C472 1_01482 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58097    PURCHASE ORDER #2501627488 DATED 09/05/2017 | Not Stated | SRCPOS_2501 627488 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58098    PURCHASE ORDER #2700008882 DATED 09/05/2017 | Not Stated | SRCPOS_2700 008882 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58099    PURCHASE ORDER #2700053498 DATED 01/18/2018 | Not Stated | SRCPOS_2700 053498 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58100    PURCHASE ORDER #2700055687 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055687 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58101    PURCHASE ORDER #2700055692 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055692 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58102    PURCHASE ORDER #2700055694 DATED 01/23/2018 | Not Stated | SRCPOS_2700 055694 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58103    PURCHASE ORDER #2700057630 DATED 01/26/2018 | Not Stated | SRCPOS_2700 057630 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 687 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58104　PURCHASE ORDER #2700123299 DATED 06/14/2018 | Not Stated | SRCPOS_2700 123299 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58105　PURCHASE ORDER #2700125466 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125466 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58106　PURCHASE ORDER #2700127801 DATED 06/26/2018 | Not Stated | SRCPOS_2700 127801 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58107　PURCHASE ORDER #2700145042 DATED 08/03/2018 | Not Stated | SRCPOS_2700 145042 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58108　PURCHASE ORDER #2700151787 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151787 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58109　PURCHASE ORDER #2700159774 DATED 09/06/2018 | Not Stated | SRCPOS_2700 159774 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58110　PURCHASE ORDER #2700175344 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175344 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58111　PURCHASE ORDER #2700181535 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181535 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58112　PURCHASE ORDER #2700192412 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192412 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58113　PURCHASE ORDER #2700192564 DATED 11/13/2018 | Not Stated | SRCPOS_2700 192564 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58114   PURCHASE ORDER #2700212287 DATED 12/31/2018 | Not Stated | SRCPOS_2700 212287 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58115   PURCHASE ORDER #2700215931 DATED 01/09/2019 | Not Stated | SRCPOS_2700 215931 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58116   PURCHASE ORDER #2700216160 DATED 01/09/2019 | Not Stated | SRCPOS_2700 216160 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58117   PURCHASE ORDER #2700219474 DATED 01/17/2019 | Not Stated | SRCPOS_2700 219474 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58118   PURCHASE ORDER #2700222102 DATED 01/24/2019 | Not Stated | SRCPOS_2700 222102 | ☐ | NORTHSTATE AGGREGATE INC | NORTHSTATE AGGREGATE INC 2749 ZION WAY HANFORD, CA 93230 |
| 2. 58119   CWA CR5056 POTTINGER BUILDING OPERATOR CERTIFICATION TRAINING 2018-2019 | 6/30/2019 | SRCAST_C505 6_00274 | ☐ | NORTHWEST ENERGY EFFICIENCY | NORTHWEST ENERGY EFFICIENCY, COUNCIL, 1200 12TH AVE S STE 110 SEATTLE, WA 98144 |
| 2. 58120   PURCHASE ORDER #2700064549 DATED 02/08/2018 | Not Stated | SRCPOS_2700 064549 | ☐ | NORTHWEST ENERGY EFFICIENCY | NORTHWEST ENERGY EFFICIENCY, COUNCIL, 1200 12TH AVE S STE 110 SEATTLE, WA 98144 |
| 2. 58121   PURCHASE ORDER #2700125480 DATED 06/20/2018 | Not Stated | SRCPOS_2700 125480 | ☐ | NORTHWEST ENERGY EFFICIENCY | NORTHWEST ENERGY EFFICIENCY, COUNCIL, 1200 12TH AVE S STE 110 SEATTLE, WA 98144 |
| 2. 58122   PURCHASE ORDER #2700212554 DATED 01/02/2019 | Not Stated | SRCPOS_2700 212554 | ☐ | NORTHWEST ENERGY EFFICIENCY | NORTHWEST ENERGY EFFICIENCY, ALLIANCE INC 421 SW SIXTH AVE STE 600 PORTLAND, OR 97204 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58123  SAA C12014 NORTHWEST ENERGY EFFICIENCY NEEA WATER PUMP RESEARCH A3J1 | 12/31/2019 | SRCAST_C120 14_00057 | ☐ | NORTHWEST ENERGY EFFICIENCY | NORTHWEST ENERGY EFFICIENCY, ALLIANCE INC 421 SW SIXTH AVE STE 600 PORTLAND, OR 97204 |
| 2. 58124  PURCHASE ORDER #2700169545 DATED 09/26/2018 | Not Stated | SRCPOS_2700 169545 | ☐ | NORTHWEST HYDRAULIC | NORTHWEST HYDRAULIC, CONSULTANTS INC 12787 GATEWAY DR S TUKWILA, WA 98168 |
| 2. 58125  SAA C9876 TIGER CREEK REGULATOR DAM SPILLWAY HXKN | 12/31/2019 | SRCAST_C987 6_00734 | ☐ | NORTHWEST HYDRAULIC | NORTHWEST HYDRAULIC, CONSULTANTS INC 12787 GATEWAY DR S TUKWILA, WA 98168 |
| 2. 58126  PURCHASE ORDER #3501173498 DATED 08/02/2018 | Not Stated | SRCPOS_3501 173498 | ☐ | NORTON CONSULTING SERVICES LLC | NORTON CONSULTING SERVICES LLC 87 GORDON FARMS RD GORHAM, ME 4038 |
| 2. 58127  PURCHASE ORDER #3501153373 DATED 01/11/2018 | Not Stated | SRCPOS_3501 153373 | ☐ | NOSEBEARD ENTERPRISES LLC | NOSEBEARD ENTERPRISES LLC, SLO SAFE RIDE, 284 HIGUERA ST STE D SAN LUIS OBISPO, CA 93401 |
| 2. 58128  PURCHASE ORDER #3501174893 DATED 08/17/2018 | Not Stated | SRCPOS_3501 174893 | ☐ | NOVA MACHINE PRODUCTS  INC | NOVA MACHINE PRODUCTS  INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP 18001 SHELDON MIDDLEBURG HEIGHTS, OH 44130 |
| 2. 58129  PURCHASE ORDER #3501175691 DATED 08/28/2018 | Not Stated | SRCPOS_3501 175691 | ☐ | NOVA MACHINE PRODUCTS  INC | NOVA MACHINE PRODUCTS  INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP 18001 SHELDON MIDDLEBURG HEIGHTS, OH 44130 |
| 2. 58130  PURCHASE ORDER #3501180127 DATED 10/15/2018 | Not Stated | SRCPOS_3501 180127 | ☐ | NOVA MACHINE PRODUCTS  INC | NOVA MACHINE PRODUCTS  INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP 18001 SHELDON MIDDLEBURG HEIGHTS, OH 44130 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58131  PURCHASE ORDER #3501182805 DATED 11/15/2018 | Not Stated | SRCPOS_3501 182805 | ☐ | NOVA MACHINE PRODUCTS  INC | NOVA MACHINE PRODUCTS  INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP 18001 SHELDON MIDDLEBURG HEIGHTS, OH 44130 |
| 2. 58132  PURCHASE ORDER #3501185744 DATED 12/21/2018 | Not Stated | SRCPOS_3501 185744 | ☐ | NOVA MACHINE PRODUCTS  INC | NOVA MACHINE PRODUCTS  INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP 18001 SHELDON MIDDLEBURG HEIGHTS, OH 44130 |
| 2. 58133  PURCHASE ORDER #3501186474 DATED 01/04/2019 | Not Stated | SRCPOS_3501 186474 | ☐ | NOVA MACHINE PRODUCTS  INC | NOVA MACHINE PRODUCTS  INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP 18001 SHELDON MIDDLEBURG HEIGHTS, OH 44130 |
| 2. 58134  PURCHASE ORDER #3501187694 DATED 01/22/2019 | Not Stated | SRCPOS_3501 187694 | ☐ | NOVA MACHINE PRODUCTS  INC | NOVA MACHINE PRODUCTS  INC DIVISION OF CURTISS WRIGHT, FLOW CONTROL SERVICE CORP 18001 SHELDON MIDDLEBURG HEIGHTS, OH 44130 |
| 2. 58135  CONTRACT (LONG FORM) - MSA - FURNISH AND DELIVER SAFETY RELATED AND NON-SAFETY UNISTRUT, NUTS, BOLTS, BRACKETS, AND RELATED MATERIALS | 12/31/2025 | SRCDAL_4600 018533_02241 | ☐ | NOVA MACHINE, A DIVISION OF CURTISS WRIGHT | 18001 SHELDON ROAD MIDDLEBURG HEIGHTS, OH 44130 |
| 2. 58136  PURCHASE ORDER #2700204848 DATED 12/11/2018 | Not Stated | SRCPOS_2700 204848 | ☐ | NOVA-LINK LIMITED | NOVA-LINK LIMITED 5 935A SOUTHGATE DR UNIT GUELPH, ON |
| 2. 58137  SAA C11715 NOVALINK - GAS CONSOLE REWORK, BISHOPS RANCH | 3/1/2019 | SRCAST_C117 15_00507 | ☐ | NOVA-LINK LIMITED | NOVA-LINK LIMITED 5 935A SOUTHGATE DR UNIT GUELPH, ON |
| 2. 58138  NOVINIUM, INC. MSA C9564 UNDERGROUND CABLE INJECTION AND REPLACEMENT | 7/19/2019 | SRCAMA_C956 4_00029 | ☐ | NOVINIUM INC | NOVINIUM INC 22820 RUSSELL RD KENT, WA 98032 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58139   PURCHASE ORDER #3500458571 DATED 12/10/2003 | Not Stated | SRCPOS_3500 458571 | ☐ | NRA CONSTRUCTION COMPANY INC | 1061 SONOMA BLVD VALLEJO, CA |
| 2. 58140   PURCHASE ORDER #3501104521 DATED 08/26/2016 | Not Stated | SRCPOS_3501 104521 | ☐ | NRC ENVIRONMENTAL SERVICES INC | NRC ENVIRONMENTAL SERVICES INC 1605 FERRY POINT ALAMEDA, CA |
| 2. 58141   PURCHASE ORDER #2700103580 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103580 | ☐ | NRG ANSWERS LLC | NRG ANSWERS LLC 3604 SAN GABRIEL LANE SANTA BARBARA, CA 93105 |
| 2. 58142   SAA C7720  NRG ANSWERS SOW TRANSACTION SERVICE_TPA OBF | 2/28/2019 | SRCAST_C772 0_01062 | ☐ | NRG ANSWERS LLC | NRG ANSWERS LLC 3604 SAN GABRIEL LANE SANTA BARBARA, CA 93105 |
| 2. 58143   PURCHASE ORDER #3501175948 DATED 08/29/2018 | Not Stated | SRCPOS_3501 175948 | ☐ | NRI INDUSTRIAL SALES LLC | NRI INDUSTRIAL SALES LLC 6401 ROGERS RD DELTA, OH |
| 2. 58144   PURCHASE ORDER #2700175875 DATED 10/09/2018 | Not Stated | SRCPOS_2700 175875 | ☐ | NS VENTURES LTD | NS VENTURES LTD, DBA HUMATEC, 6405 METCALF AVE STE 220 OVERLAND PARK, KS 66202 |
| 2. 58145   PURCHASE ORDER #2700064929 DATED 02/09/2018 | Not Stated | SRCPOS_2700 064929 | ☐ | NTS TECHNICAL SYSTEMS | NTS TECHNICAL SYSTEMS 24007 VENTURA BLVD STE 200 CALABASAS, CA 91302 |
| 2. 58146   PURCHASE ORDER #2700205553 DATED 12/12/2018 | Not Stated | SRCPOS_2700 205553 | ☐ | NTS TECHNICAL SYSTEMS | NTS TECHNICAL SYSTEMS 24007 VENTURA BLVD STE 200 CALABASAS, CA 91302 |
| 2. 58147   PURCHASE ORDER #3501178479 DATED 09/27/2018 | Not Stated | SRCPOS_3501 178479 | ☐ | NTS TECHNICAL SYSTEMS | NTS TECHNICAL SYSTEMS 24007 VENTURA BLVD STE 200 CALABASAS, CA 91302 |
| 2. 58148   CONTRACT CHANGE ORDER NO. 3 - FULL SERVICE PIPE SNUBBER TESTING IN SUPPORT OF OUTAGES | 6/30/2020 | SRCDAL_4600 018348_02245 | ☐ | NTS TECHNICAL SYSTEMS, INC. SUCCESSOR IN INTEREST TO WYLE LABS. INC. | 24007 VENTURA BLVD CALABASAS, CA 91302 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58149  CWA C13483 NUANCE COMMUNICATIONS INC DEMAND RESPONSE NOTIFICATIONS A3J1 | 12/31/2019 | SRCASU_C134 83_02429 | ☐ | NUANCE COMMUNICATIONS INC | NUANCE COMMUNICATIONS INC ONE WAYSIDE RD BURLINGTON, MA 1803 |
| 2. 58150  NUANCE COMMUNICATIONS PROF SRVCS | 12/31/2025 | SRCAST_C32_ 01302 | ☐ | NUANCE COMMUNICATIONS INC | NUANCE COMMUNICATIONS INC ONE WAYSIDE RD BURLINGTON, MA 1803 |
| 2. 58151  PURCHASE ORDER #2501571882 DATED 04/28/2017 | Not Stated | SRCPOS_2501 571882 | ☐ | NUANCE COMMUNICATIONS INC | NUANCE COMMUNICATIONS INC ONE WAYSIDE RD BURLINGTON, MA 1803 |
| 2. 58152  CONTRACT CHANGE ORDER NO. 1 - PROFESSIONAL SERVICES, NUANCE VOICE RECOGNITION SYSTEM | Not Stated | SRCDAL_0224 6 | ☐ | NUANCE COMMUNICATIONS, INC. | ONE WAYSIDE ROAD BURLINGTON, MA 1803 |
| 2. 58153  PURCHASE ORDER #3500856132 DATED 01/19/2010 | Not Stated | SRCPOS_3500 856132 | ☐ | NUCLEAR LOGISTICS INC | ONE MUSEUM PLACE FORT WORTH, TX |
| 2. 58154  PURCHASE ORDER #3501184272 DATED 12/04/2018 | Not Stated | SRCPOS_3501 184272 | ☐ | NUCLEAR LOGISTICS LLC | NUCLEAR LOGISTICS LLC, AZZ NUCLEAR, 7410 PEBBLE DR FORT WORTH, TX 76118 |
| 2. 58155  PURCHASE ORDER #3500850517 DATED 10/21/2009 | Not Stated | SRCPOS_3500 850517 | ☐ | NUCON INTERNATIONAL INC | NUCON INTERNATIONAL INC 7000 HUNTLEY RD COLUMBUS, OH 43229 |
| 2. 58156  PURCHASE ORDER #2700124197 DATED 06/18/2018 | Not Stated | SRCPOS_2700 124197 | ☐ | NUSURA INC | NUSURA INC LITTLETON, CO |
| 2. 58157  PURCHASE ORDER #2700181110 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181110 | ☐ | NUSURA INC | NUSURA INC LITTLETON, CO |
| 2. 58158  PURCHASE ORDER #3501181525 DATED 10/31/2018 | Not Stated | SRCPOS_3501 181525 | ☐ | NWS TECHNOLOGIES LLC | NWS TECHNOLOGIES LLC 131 VENTURE BLVD SPARTANBURG, SC 29306 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58159 PURCHASE ORDER #3501187885 DATED 01/23/2019 | Not Stated | SRCPOS_3501 187885 | ☐ | NWS TECHNOLOGIES LLC | NWS TECHNOLOGIES LLC 131 VENTURE BLVD SPARTANBURG, SC 29306 |
| 2. 58160 PURCHASE ORDER #3500285306 DATED 01/07/2003 | Not Stated | SRCPOS_3500 285306 | ☐ | NWT CORP | NWT CORP 7015 REALM DR SAN JOSE, CA 95119 |
| 2. 58161 PURCHASE ORDER #3501050114 DATED 06/08/2015 | Not Stated | SRCPOS_3501 050114 | ☐ | NWT CORP | NWT CORP 7015 REALM DR SAN JOSE, CA 95119 |
| 2. 58162 CONTRACT CHANGE ORDER NO 1 - NUCLEAR CHEMISTRY SERVICES | Not Stated | SRCDAL_4600 009972_02250 | ☐ | NWT CORPORATION | 7015 REALM DRIVE SAN JOSE, CA 95119 |
| 2. 58163 CONTRACT CHANGE ORDER NO 7 - NUCLEAR CHEMISTRY SERVICES | 12/31/2019 | SRCDAL_4600 009972_02248 | ☐ | NWT CORPORATION | 7015 REALM DRIVE SAN JOSE, CA 95119 |
| 2. 58164 PURCHASE ORDER #3501014033 DATED 07/08/2014 | Not Stated | SRCPOS_3501 014033 | ☐ | O ANALYSIS LLC | O ANALYSIS LLC, ELMO E AND KAREN KAY COLLINS, 3311 HUNTER OAKS CT MANSFIELD, TX 76063 |
| 2. 58165 MSA C7644 OC MCDONALD UESC MSA | 12/31/2021 | SRCAMA_C764 4_00193 | ☐ | O C MCDONALD CO INC | 1150 W SAN CARLOS ST SAN JOSE, CA 95126 |
| 2. 58166 PURCHASE ORDER #3501187474 DATED 01/17/2019 | Not Stated | SRCPOS_3501 187474 | ☐ | O&M INDUSTRIES | O&M INDUSTRIES 5901 ERICSON WAY ARCATA, CA 95521 |
| 2. 58167 CONTRACT (SERVICE PROVIDER SHORT FORM) - 2018 TO 2019 CALIFORNIA ALTERNATE RATES FOR ENERGY (CARE) PROGRAM | 12/31/2020 | SRCDAL_C109 89_02256 | ☐ | OAKLAND CITIZENS COMMITTEE FOR URBAN RENEWAL (OCCUR) | 1330 BROADWAY, #1030 OAKLAND, CA 94612 |
| 2. 58168 AS BUILT NEWARK OEC 74006422 | 6/30/2019 | SRCASU_C133 72_00658 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58169 BEAR CREEK OEC 74019640 | 6/30/2019 | SRCASU_C105 42_00622 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58170　CAL TRAIN SFCC OEC 74013220 | 6/30/2019 | SRCASU_C136 44_00650 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58171　CALTRAIN VGCC 74013221 | 6/30/2019 | SRCASU_C136 45_00653 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58172　CIVIL SANTA TERESA OEC 74022846 | 12/31/2019 | SRCASU_C126 63_00485 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58173　CWA C3953 OCAMPO ESTA ENGINEERING SERVICES CATALOGS J2TS | 12/31/2019 | SRCASU_C395 3_00494 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58174　DRUM PH1 OEC 74005617 | 6/30/2019 | SRCASU_C127 4_00619 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58175　DSGN ONLY EL DORADO PH OEC 74016543 | 6/30/2019 | SRCASU_C101 52_00628 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58176　DSGN ONLY MIDWAY OEC 74022780 | 6/30/2019 | SRCASU_C128 27_00644 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58177　DSGN ONLY STUART OEC 74015582 | 6/30/2019 | SRCASU_C947 0_00648 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58178　EGBERT MARTIN 74000903 OEC | 6/30/2019 | SRCASU_C120 98_00657 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58179　MONTE RIO OEC 74018502 | 6/30/2019 | SRCASU_C656 6_00624 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58180　NEWARK ANIMAL ABATEMENT OEC 74017065 | 6/30/2019 | SRCASU_C509 0_00638 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58181　NORTH BAY SIERRA 74015249 OEC | 8/6/2019 | SRCASU_C115 53_00393 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58182　NORTH STATE 19 STATION | 6/30/2019 | SRCASU_C131 69_00621 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |

Case: 19-30088　　Doc# 907-7　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 695 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58183  NORTH STATE 20 STATION 74021441 OEC | 6/30/2019 | SRCASU_C121 25_00637 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58184  NORTH STATE SIERRA OEC 74021441 | 3/10/2019 | SRCASU_C115 56_00472 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58185  OIL FIELDS OEC 74001510 | 6/30/2019 | SRCASU_C121 63_00629 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58186  PALO ALTO OEC 74001471 | 6/30/2019 | SRCASU_C135 23_00659 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58187  POTRERO 74020901 OEC | 6/30/2019 | SRCASU_C121 00_00649 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58188  PR69763 OEC 19 DGA PROJECTS | 6/30/2019 | SRCASU_C435 3_00636 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58189  PURCHASE ORDER #2501553709 DATED 03/06/2017 | Not Stated | SRCPOS_2501 553709 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE STREET VALLEJO, CA |
| 2. 58190  PURCHASE ORDER #2501566276 DATED 03/30/2017 | Not Stated | SRCPOS_2501 566276 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58191  PURCHASE ORDER #2501611830 DATED 07/19/2017 | Not Stated | SRCPOS_2501 611830 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58192  PURCHASE ORDER #2700005240 DATED 08/21/2017 | Not Stated | SRCPOS_2700 005240 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58193  PURCHASE ORDER #2700005737 DATED 08/23/2017 | Not Stated | SRCPOS_2700 005737 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58194　PURCHASE ORDER #2700006669 DATED 08/25/2017 | Not Stated | SRCPOS_2700 006669 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58195　PURCHASE ORDER #2700007107 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007107 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58196　PURCHASE ORDER #2700007109 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007109 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58197　PURCHASE ORDER #2700007110 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007110 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58198　PURCHASE ORDER #2700007113 DATED 08/28/2017 | Not Stated | SRCPOS_2700 007113 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58199　PURCHASE ORDER #2700007155 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007155 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58200　PURCHASE ORDER #2700007157 DATED 08/29/2017 | Not Stated | SRCPOS_2700 007157 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58201　PURCHASE ORDER #2700008021 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008021 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58202　PURCHASE ORDER #2700008031 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008031 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58203　PURCHASE ORDER #2700008036 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008036 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58204 PURCHASE ORDER #2700008041 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008041 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58205 PURCHASE ORDER #2700008053 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008053 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58206 PURCHASE ORDER #2700008062 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008062 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58207 PURCHASE ORDER #2700008066 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008066 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58208 PURCHASE ORDER #2700008073 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008073 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58209 PURCHASE ORDER #2700008078 DATED 08/31/2017 | Not Stated | SRCPOS_2700 008078 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58210 PURCHASE ORDER #2700008989 DATED 09/06/2017 | Not Stated | SRCPOS_2700 008989 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58211 PURCHASE ORDER #2700009004 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009004 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58212 PURCHASE ORDER #2700009008 DATED 09/06/2017 | Not Stated | SRCPOS_2700 009008 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58213 PURCHASE ORDER #2700011491 DATED 09/15/2017 | Not Stated | SRCPOS_2700 011491 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

Case: 19-30088   Doc# 907-7   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 698 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58214 PURCHASE ORDER #2700013687 DATED 09/25/2017 | Not Stated | SRCPOS_2700 013687 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58215 PURCHASE ORDER #2700019130 DATED 10/14/2017 | Not Stated | SRCPOS_2700 019130 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58216 PURCHASE ORDER #2700019131 DATED 10/14/2017 | Not Stated | SRCPOS_2700 019131 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58217 PURCHASE ORDER #2700020191 DATED 10/18/2017 | Not Stated | SRCPOS_2700 020191 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58218 PURCHASE ORDER #2700022753 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022753 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58219 PURCHASE ORDER #2700022763 DATED 10/27/2017 | Not Stated | SRCPOS_2700 022763 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58220 PURCHASE ORDER #2700025963 DATED 11/07/2017 | Not Stated | SRCPOS_2700 025963 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58221 PURCHASE ORDER #2700026990 DATED 11/08/2017 | Not Stated | SRCPOS_2700 026990 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58222 PURCHASE ORDER #2700027013 DATED 11/08/2017 | Not Stated | SRCPOS_2700 027013 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58223 PURCHASE ORDER #2700029206 DATED 11/14/2017 | Not Stated | SRCPOS_2700 029206 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58224   PURCHASE ORDER #2700038054 DATED 12/07/2017 | Not Stated | SRCPOS_2700 038054 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58225   PURCHASE ORDER #2700041372 DATED 12/14/2017 | Not Stated | SRCPOS_2700 041372 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58226   PURCHASE ORDER #2700049182 DATED 01/08/2018 | Not Stated | SRCPOS_2700 049182 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58227   PURCHASE ORDER #2700051432 DATED 01/11/2018 | Not Stated | SRCPOS_2700 051432 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58228   PURCHASE ORDER #2700057386 DATED 01/25/2018 | Not Stated | SRCPOS_2700 057386 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58229   PURCHASE ORDER #2700058157 DATED 01/26/2018 | Not Stated | SRCPOS_2700 058157 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58230   PURCHASE ORDER #2700061707 DATED 02/05/2018 | Not Stated | SRCPOS_2700 061707 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58231   PURCHASE ORDER #2700062803 DATED 02/06/2018 | Not Stated | SRCPOS_2700 062803 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58232   PURCHASE ORDER #2700069218 DATED 02/20/2018 | Not Stated | SRCPOS_2700 069218 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58233   PURCHASE ORDER #2700075611 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075611 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58234 PURCHASE ORDER #2700075615 DATED 03/05/2018 | Not Stated | SRCPOS_2700 075615 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58235 PURCHASE ORDER #2700078772 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078772 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58236 PURCHASE ORDER #2700078781 DATED 03/12/2018 | Not Stated | SRCPOS_2700 078781 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58237 PURCHASE ORDER #2700079052 DATED 03/12/2018 | Not Stated | SRCPOS_2700 079052 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58238 PURCHASE ORDER #2700080847 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080847 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58239 PURCHASE ORDER #2700080984 DATED 03/15/2018 | Not Stated | SRCPOS_2700 080984 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58240 PURCHASE ORDER #2700083002 DATED 03/20/2018 | Not Stated | SRCPOS_2700 083002 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58241 PURCHASE ORDER #2700088303 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088303 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58242 PURCHASE ORDER #2700088308 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088308 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58243 PURCHASE ORDER #2700088375 DATED 04/02/2018 | Not Stated | SRCPOS_2700 088375 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58244    PURCHASE ORDER #2700091147 DATED 04/06/2018 | Not Stated | SRCPOS_2700 091147 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58245    PURCHASE ORDER #2700092230 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092230 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58246    PURCHASE ORDER #2700092571 DATED 04/10/2018 | Not Stated | SRCPOS_2700 092571 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58247    PURCHASE ORDER #2700096374 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096374 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58248    PURCHASE ORDER #2700096633 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096633 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58249    PURCHASE ORDER #2700096649 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096649 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58250    PURCHASE ORDER #2700096657 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096657 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58251    PURCHASE ORDER #2700096667 DATED 04/18/2018 | Not Stated | SRCPOS_2700 096667 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58252    PURCHASE ORDER #2700100503 DATED 04/27/2018 | Not Stated | SRCPOS_2700 100503 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58253    PURCHASE ORDER #2700101463 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101463 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58254  PURCHASE ORDER #2700101473 DATED 04/30/2018 | Not Stated | SRCPOS_2700 101473 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58255  PURCHASE ORDER #2700101917 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101917 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58256  PURCHASE ORDER #2700101920 DATED 05/01/2018 | Not Stated | SRCPOS_2700 101920 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58257  PURCHASE ORDER #2700102479 DATED 05/01/2018 | Not Stated | SRCPOS_2700 102479 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58258  PURCHASE ORDER #2700103836 DATED 05/03/2018 | Not Stated | SRCPOS_2700 103836 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58259  PURCHASE ORDER #2700104042 DATED 05/03/2018 | Not Stated | SRCPOS_2700 104042 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58260  PURCHASE ORDER #2700108596 DATED 05/14/2018 | Not Stated | SRCPOS_2700 108596 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58261  PURCHASE ORDER #2700109440 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109440 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58262  PURCHASE ORDER #2700109466 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109466 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58263  PURCHASE ORDER #2700109473 DATED 05/15/2018 | Not Stated | SRCPOS_2700 109473 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58264 PURCHASE ORDER #2700112185 DATED 05/21/2018 | Not Stated | SRCPOS_2700 112185 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58265 PURCHASE ORDER #2700113750 DATED 05/23/2018 | Not Stated | SRCPOS_2700 113750 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58266 PURCHASE ORDER #2700121495 DATED 06/12/2018 | Not Stated | SRCPOS_2700 121495 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58267 PURCHASE ORDER #2700125079 DATED 06/19/2018 | Not Stated | SRCPOS_2700 125079 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58268 PURCHASE ORDER #2700134631 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134631 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58269 PURCHASE ORDER #2700134634 DATED 07/12/2018 | Not Stated | SRCPOS_2700 134634 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58270 PURCHASE ORDER #2700135351 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135351 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58271 PURCHASE ORDER #2700135458 DATED 07/13/2018 | Not Stated | SRCPOS_2700 135458 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58272 PURCHASE ORDER #2700136198 DATED 07/16/2018 | Not Stated | SRCPOS_2700 136198 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58273 PURCHASE ORDER #2700136651 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136651 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58274  PURCHASE ORDER #2700136652 DATED 07/17/2018 | Not Stated | SRCPOS_2700 136652 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58275  PURCHASE ORDER #2700141779 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141779 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58276  PURCHASE ORDER #2700141788 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141788 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58277  PURCHASE ORDER #2700141792 DATED 07/27/2018 | Not Stated | SRCPOS_2700 141792 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58278  PURCHASE ORDER #2700142857 DATED 07/31/2018 | Not Stated | SRCPOS_2700 142857 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58279  PURCHASE ORDER #2700144830 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144830 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58280  PURCHASE ORDER #2700144837 DATED 08/03/2018 | Not Stated | SRCPOS_2700 144837 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58281  PURCHASE ORDER #2700151403 DATED 08/18/2018 | Not Stated | SRCPOS_2700 151403 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58282  PURCHASE ORDER #2700151404 DATED 08/18/2018 | Not Stated | SRCPOS_2700 151404 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58283  PURCHASE ORDER #2700151686 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151686 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58284  PURCHASE ORDER #2700151718 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151718 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58285  PURCHASE ORDER #2700151722 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151722 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58286  PURCHASE ORDER #2700151969 DATED 08/20/2018 | Not Stated | SRCPOS_2700 151969 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58287  PURCHASE ORDER #2700153601 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153601 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58288  PURCHASE ORDER #2700153635 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153635 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58289  PURCHASE ORDER #2700153637 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153637 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58290  PURCHASE ORDER #2700153638 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153638 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58291  PURCHASE ORDER #2700153639 DATED 08/22/2018 | Not Stated | SRCPOS_2700 153639 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58292  PURCHASE ORDER #2700160214 DATED 09/07/2018 | Not Stated | SRCPOS_2700 160214 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58293  PURCHASE ORDER #2700162352 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162352 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58294   PURCHASE ORDER #2700162359 DATED 09/12/2018 | Not Stated | SRCPOS_2700 162359 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58295   PURCHASE ORDER #2700163541 DATED 09/13/2018 | Not Stated | SRCPOS_2700 163541 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58296   PURCHASE ORDER #2700163893 DATED 09/14/2018 | Not Stated | SRCPOS_2700 163893 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58297   PURCHASE ORDER #2700164923 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164923 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58298   PURCHASE ORDER #2700164925 DATED 09/18/2018 | Not Stated | SRCPOS_2700 164925 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58299   PURCHASE ORDER #2700174271 DATED 10/05/2018 | Not Stated | SRCPOS_2700 174271 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58300   PURCHASE ORDER #2700175041 DATED 10/08/2018 | Not Stated | SRCPOS_2700 175041 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58301   PURCHASE ORDER #2700181022 DATED 10/19/2018 | Not Stated | SRCPOS_2700 181022 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58302   PURCHASE ORDER #2700181611 DATED 10/22/2018 | Not Stated | SRCPOS_2700 181611 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58303   PURCHASE ORDER #2700182998 DATED 10/24/2018 | Not Stated | SRCPOS_2700 182998 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 707 of 709

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58304 PURCHASE ORDER #2700183004 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183004 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58305 PURCHASE ORDER #2700183119 DATED 10/24/2018 | Not Stated | SRCPOS_2700 183119 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58306 PURCHASE ORDER #2700184460 DATED 10/26/2018 | Not Stated | SRCPOS_2700 184460 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58307 PURCHASE ORDER #2700189066 DATED 11/05/2018 | Not Stated | SRCPOS_2700 189066 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58308 PURCHASE ORDER #2700195784 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195784 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58309 PURCHASE ORDER #2700195787 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195787 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58310 PURCHASE ORDER #2700195798 DATED 11/20/2018 | Not Stated | SRCPOS_2700 195798 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58311 PURCHASE ORDER #2700197031 DATED 11/26/2018 | Not Stated | SRCPOS_2700 197031 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58312 PURCHASE ORDER #2700201201 DATED 12/04/2018 | Not Stated | SRCPOS_2700 201201 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58313 PURCHASE ORDER #2700207970 DATED 12/17/2018 | Not Stated | SRCPOS_2700 207970 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 58314  PURCHASE ORDER #2700209884 DATED 12/20/2018 | Not Stated | SRCPOS_2700 209884 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58315  PURCHASE ORDER #2700217172 DATED 01/11/2019 | Not Stated | SRCPOS_2700 217172 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58316  PURCHASE ORDER #2700222666 DATED 01/25/2019 | Not Stated | SRCPOS_2700 222666 | ☐ | OCAMPO-ESTA CORP | OCAMPO-ESTA CORP 1419 TENNESSEE ST VALLEJO, CA |
| 2. 58317  RENFRO OEC 74015481 | 2/19/2019 | SRCASU_C111 78_00955 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58318  TESLA 74022716 OEC | 12/31/2019 | SRCASU_C123 56_00518 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58319  VACA DIXON OEC 74022260 | 12/30/2019 | SRCASU_C115 64_00414 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58320  VALLEY HOME OEC 74015781 | 6/30/2019 | SRCASU_C976 0_00623 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58321  WILLOW CREEK OEC 74023800 | 6/30/2019 | SRCASU_C136 40_00652 | ☐ | OCAMPO-ESTA CORP | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58322  CONTRACT CHANGE ORDER NO 7 - ENGINEERING AND TECHNICAL SERVICES | 12/31/2019 | SRCDAL_C541 _02260 | ☐ | OCAMPO-ESTA CORPORATION | 1419 TENNESSEE STREET VALLEJO, CA 94590 |
| 2. 58323  PURCHASE ORDER #3500776446 DATED 05/16/2007 | Not Stated | SRCPOS_3500 776446 | ☐ | OCCUPATIONAL HEALTH CENTERS | 950 COY SMITH HWY MT. VERNON, AL |
| 2. 58324  PURCHASE ORDER #2501498985 DATED 10/28/2016 | Not Stated | SRCPOS_2501 498985 | ☐ | OCCUR | OCCUR, OAKLAND CITIZENS COMMITTEE, URBAN RENEWAL 360 14TH ST STE 100 OAKLAND, CA 94612 |

Case: 19-30088    Doc# 907-7    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 709 of 709